Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5669765 | KEITH GOODE | PO BOX 1067 | | | | MC ALESTER | OK | 74502 | |
| 5669766 | KEITH GRANT | 803 E OAKS ST | | | | COMPTON | CA | 90221 | |
| 5669767 | KEITH GREEN | 607 PARSONS APT 1616 | | | | SAN ANGELO | TX | 76901 | |
| 4818000 | KEITH GUSTO BAKERY SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669768 | KEITH HABECK | 18894 EMBRY AVE | | | | FARMINGTON | MN | 55024 | |
| 5669769 | KEITH HALL | 1212 EDENHAM CT APT103 | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669770 | KEITH HARDNICK | 617 E 101 ST | | | | CLEVELAND | OH | 44108 | |
| 5669771 | KEITH HARDW SUPPLY INC | 911 S LEE ST | | | | FORT GIBSON | OK | 74434 | |
| 4871639 | KEITH HARDWARE & SUPPLY INC | 911 LEE STREET | | | | FORT GIBSON | OK | 74434 | |
| 5669772 | KEITH HARVEY | 3420 SHREWSBURY ROAD | | | | ABINGDON | MD | 21009 | |
| 5669773 | KEITH HEATHER | 5510 BRADLEY ST | | | | PENSACOLA | FL | 32526 | |
| 5669774 | KEITH HERON | 11440 NW 30TH PL | | | | SUNRISE | FL | 33323 | |
| 5669775 | KEITH HUMPHRIES | 9421 SHIPMAN ST | | | | ROWLETT | TX | 75088 | |
| 5669776 | KEITH HUNTER | 1650 PARK LANE APT 45 | | | | FAIRFIELD | CA | 94533 | |
| 4796350 | KEITH IDEN | DBA CARGO EQUIPMENT CORP | 13700 GEORGE BUSH CT | | | HUNTLEY | IL | 60142 | |
| 5669777 | KEITH JACKSON | 4922 FREEPORT DR | | | | GARLAND | TX | 75043 | |
| 5669778 | KEITH JOHN | 215 N POWER RD UNIT 222 | | | | MESA | AZ | 85205 | |
| 5669779 | KEITH JOHNSON | 4201 BELVEDERE ST | | | | METAIRIE | LA | 70001 | |
| 5669780 | KEITH JORDON | 30856 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544 | |
| 4838179 | KEITH JOSEPH & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669781 | KEITH JOURNEE | 512 N 5TH ST | | | | JESUP | GA | 31545 | |
| 5669782 | KEITH JOYCE | 1616 N HOWELL ST | | | | DAVENPORT | IA | 52804 | |
| 5669783 | KEITH KAREN | 3355 W ALEXIS RD APT 68 | | | | TOLEDO | OH | 43623 | |
| 5669784 | KEITH KATHY B | 560 ORAN WAY | | | | JESUP | GA | 31545 | |
| 5669785 | KEITH KEMSO | 309 CROSS BRIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 5669786 | KEITH KENDRICK | 4520 E BASELINE RD 2077 | | | | PHOENIX | AZ | 85042 | |
| 5669787 | KEITH KENT | 404 CHILSON AVE | | | | LANSING | MI | 48906 | |
| 5669788 | KEITH KEYON | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | |
| 5669789 | KEITH KEYS | 519 WEST DR | | | | SEVERNA PARK | MD | 21146 | |
| 5669790 | KEITH KIETH HARRIOTT | 241 CREEKWOOD RUN NONE | | | | LAKELAND | FL | 33809 | |
| 5669791 | KEITH KIM | 427 CAMBERLY CT | | | | SAN RAMON | CA | 94583 | |
| 4787709 | Keith Klines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787709 | Keith Klines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909041 | Keith Klines | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669792 | KEITH KRAVET | 556 DUNKIRK AVE | | | | GRETNA | LA | 70056 | |
| 5669793 | KEITH L COLLINS | 3600 MAINE ST | | | | GARY | IN | 46409 | |
| 4887333 | KEITH L MILLER OD PC | SEARS OPTICAL LOC 1119 & 2119 | 7667 SE LINCOLN ST | | | PORTLAND | OR | 97215 | |
| 5669794 | KEITH LARSON | 59 MEADOWLARK ST | | | | CALIENTE | NV | 89008 | |
| 5669795 | KEITH LAVONDA | 19348 SENATE | | | | ST LOUIS | MO | 63118 | |
| 5669796 | KEITH LETCHER | 312 WILLIAM FALLS DRIVE | | | | CANTON | GA | 30114 | |
| 4810553 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | | JUPITER | FL | 33458 | |
| 4838180 | KEITH LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669797 | KEITH LEWIS | PO BOX 23030 | | | | HOUSTON | TX | 77228-3030 | |
| 5669798 | KEITH LOLA | 752 MILBY DR | | | | CHESAPEAKE | VA | 23325 | |
| 5669799 | KEITH LOLA L | P O BOX 3734 | | | | VIRGINIA BEACH | VA | 23454 | |
| 5669800 | KEITH M JONES | 822 BROOKMONT AVE | | | | SALISBURY | NC | 28146 | |
| 5669801 | KEITH M MCINTOSH | 533 HAMMETT RD | | | | GIBSON | GA | 30810 | |
| 5669802 | KEITH MANGAN | 930 WEST MAIN STREET | | | | NORRISTOWN | PA | 19401 | |
| 5669803 | KEITH MARIER | 18 MOUNTAIN VIEW DR | | | | GOFFSTOWN | NH | 03045 | |
| 5669804 | KEITH MARSHALL | 77 AUPAKA ST | | | | HONOLULU | HI | 96818 | |
| 5669805 | KEITH MARY C | 815 PARK RIDGE LN APT 1 | | | | FULTON | GA | 30076 | |
| 5669806 | KEITH MASK | 506 FAIRVIEW APT A | | | | IOWA | LA | 70647 | |
| 5669807 | KEITH MASON | 2921 PART ST | | | | LAKELAND | FL | 33803 | |
| 5669808 | KEITH MAYFIELD | 24727 KENETH WY | | | | APPLE VALLEY | CA | 92307 | |
| 5669809 | KEITH MC NEIL | 74 HILL STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 5669810 | KEITH MCDAVID | 13727 RIDGEVIEW DR | | | | BATON ROUGE | LA | 70817 | |
| 5669811 | KEITH MCMANUS | 16506 7TH AVE E | | | | BRADENTON | FL | 34212 | |
| 5669812 | KEITH MELISSA | 345 KNOLLWOOD CIR | | | | SUMMERVILLE | GA | 30747 | |
| 5669813 | KEITH MOORE | 104 BAIRDS CORNER CRT | | | | MURFREESBORO | TN | 37207 | |
| 5669814 | KEITH MOSLEY | 85 HUNINGTON PANK | | | | ROCHESTER | NY | 14621 | |
| 4887273 | KEITH NAGY | SEARS OPTICAL 2362 VILLAGE MALL | 2917 N VERMILLION | | | DANVILLE | IL | 61832 | |
| 5669815 | KEITH NDERSON | 4 KNOLL LANE | | | | BURNSVILLE | MN | 55337 | |
| 5669816 | KEITH NICOLE D | 5093 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 5669817 | KEITH O CAIN | 6000 LOUISVILLE ST | | | | NEW ORLEANS | LA | 70124 | |
| 5669819 | KEITH ODLAWN | 520 HIMEBAUGH CT | | | | INDIANAPOLIS | IN | 46231 | |
| 4818001 | KEITH OLENICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669820 | KEITH PAGE | 3661 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5669821 | KEITH PASCHALL | 117 S 29TH ST | | | | WYANDANCH | NY | 11717 | |
| 4846904 | KEITH PATRICK MCCUE | 107 BLACK DR | | | | Darlington | PA | 16115 | |
| 5669822 | KEITH PATTERSON | 230 28 NE | | | | PARIS | TX | 75460 | |
| 4887608 | KEITH PAWLISH | SEARS OPTICAL LOCATION 2515 | 1940 HWY 70 SE | | | HICKORY | NC | 28602 | |
| 4905115 | Keith Pawlish | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818002 | KEITH PENROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867789 | KEITH PUMPER PLUMBING & HEATING | 470 RAILWAY ST SOUTH STE A | | | | DUNDAS | MN | 55019 | |
| 5669823 | KEITH QUEEN | 5006 18TH STREET | | | | BRADENTON | FL | 34208 | |
| 5826494 | Keith Quenga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669824 | KEITH R JEFFRIES | 2635 NE 10TH AVE | | | | WILTON MANORS | FL | 33334 | |
| 5669825 | KEITH R KAESTNER | 1224 BLUEBILL BAY RD | | | | BURNSVILLE | MN | 55306 | |
| 5814037 | Keith R Kasko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669826 | KEITH R MCCRAY | 5250 STEWART AVE | | | | LAS VEGAS | NV | 89110 | |
| 5669827 | KEITH R WILLIAMS | 251 CAMPO RICO | | | | FREDERICKSTED | VI | 00840 | |
| 5669828 | KEITH RANDY | 516 HEATHERLANE | | | | NEWTON | KS | 67114 | |
| 5669829 | KEITH REVAN | 1200 SQUIRREL HILL RD | | | | CHARLOTTE | NC | 28213 | |
| 5669830 | KEITH RICHARDSON | FT HOOD | | | | KILLEEN | TX | 76541 | |
| 4818003 | KEITH RICHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848206 | KEITH RING | 6017 N DRISCOLL BLVD | | | | Spokane | WA | 99205 | |
| 5669831 | KEITH RITA | 1708 MARSHALL AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5669832 | KEITH ROMANO | 106 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5669833 | KEITH RUDY | 512 E MAIN ST | | | | DALTON | OH | 44618 | |
| 5669834 | KEITH RUSSELL | 3055 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23224 | |
| 4818004 | KEITH RUZICKA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669835 | KEITH SAMSON | 35700 W MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| 5669836 | KEITH SHANNON | 2551 W MVKELLIPS RD LOT | | | | MESA | AZ | 85213 | |
| 5669837 | KEITH SHAY | 722 MARCH RD | | | | CONWAY | SC | 29527 | |
| 4889150 | KEITH SIGNS | VIRGINIA KRAENZEL | 1795 SOUTH MAIN | | | DICKINSON | ND | 58601 | |
| 5669838 | KEITH SNEAD | 2097 GA HWY 90 WEST | | | | MAUK | GA | 31058 | |
| 5669839 | KEITH SPRICKLER | 14920 ROCKHILL DR NONE | | | | HACIENDA HTS | CA | 91745 | |
| 4845950 | KEITH STATON | 5125 GAINOR AVE | | | | Battleboro | NC | 27809 | |
| 5669840 | KEITH STEPHANIE | 1285HASTA LANE | | | | TOMS RIVER | VA | 23602 | |
| 5669841 | KEITH STEWART | 2905 HANCOCK PL | | | | GRAND ISLAND | NE | 68803 | |
| 4838181 | KEITH STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890914 | Keith Superstores | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | |
| 5669842 | KEITH TATCLIFF | 864 KLEEKAMP LANE | | | | WASHINGTON | MO | 63090 | |
| 5669843 | KEITH TERESA | 1205 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5669844 | KEITH TIM | 216 BONHAM AVE | | | | CHILHOWIE | VA | 24319 | |
| 5669845 | KEITH TINA | 6901 OLLMEDA ST | | | | SAINT JOSEPH | MO | 64504 | |
| 4847430 | KEITH TROUETTE | 312 JONES ST | | | | Ukiah | CA | 95482 | |
| 5669846 | KEITH WARD | 678 W NOWAK DR | | | | LA PORTE | IN | 46350 | |
| 5669848 | KEITH WEST | 855 WEST OLD KETTLE | | | | KETTLE FALLS | WA | 99141 | |
| 5669849 | KEITH WESTPHAL | 2250 W CHURCH RIDGE DR | | | | WASILLA | AK | 99654 | |
| 5669850 | KEITH WHITE | 1259 WASHINGTON AVE APT 6 | | | | ASBURY PARK | NJ | 07712 | |
| 5669851 | KEITH WILLIAMS | 1845 BOWMAN CT | | | | ANNAPOLIS | MD | 21401 | |
| 4795008 | KEITH WILLIAMS | DBA NOMOREZEES | 10110 CELTIC ASH DR | | | RUSKIN | FL | 33573 | |
| 4846480 | KEITH YUKUMOTO | 22981 SW KATHY ST | | | | Sherwood | OR | 97140 | |
| 4244653 | KEITH, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416714 | KEITH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336228 | KEITH, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311273 | KEITH, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479383 | KEITH, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648938 | KEITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580975 | KEITH, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606317 | KEITH, ARDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411841 | KEITH, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741085 | KEITH, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316899 | KEITH, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516043 | KEITH, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210315 | KEITH, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456089 | KEITH, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269642 | KEITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269643 | KEITH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479448 | KEITH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452794 | KEITH, CAULLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315979 | KEITH, CHANCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259326 | KEITH, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147520 | KEITH, CHEROKEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679127 | KEITH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523057 | KEITH, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515606 | KEITH, CLARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775263 | KEITH, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381065 | KEITH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326084 | KEITH, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449676 | KEITH, DARRIEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305476 | KEITH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405259 | KEITH, DEBRA K | 7440 E. 48TH ST. | | | | LAWRENCE | IN | 46226 | |
| 4785045 | Keith, Del & Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158458 | KEITH, DOMINICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623396 | KEITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620679 | KEITH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735373 | KEITH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144864 | KEITH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317460 | KEITH, EILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665832 | KEITH, ENCARNACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232206 | KEITH, ENGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320162 | KEITH, ESTILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818005 | KEITH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620996 | KEITH, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610745 | KEITH, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376389 | KEITH, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174061 | KEITH, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519307 | KEITH, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469681 | KEITH, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771119 | KEITH, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621321 | KEITH, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238164 | KEITH, JACHYRIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652849 | KEITH, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518646 | KEITH, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521114 | KEITH, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668939 | KEITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291023 | KEITH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544283 | KEITH, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636123 | KEITH, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664783 | KEITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468725 | KEITH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739791 | KEITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377197 | KEITH, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775984 | KEITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690192 | KEITH, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352359 | KEITH, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265974 | KEITH, KEMSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898634 | KEITH, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251597 | KEITH, KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296389 | KEITH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465709 | KEITH, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437634 | KEITH, LAQUELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605728 | KEITH, LATANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558994 | KEITH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818006 | Keith, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639062 | KEITH, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743936 | KEITH, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771935 | KEITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568475 | KEITH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719191 | KEITH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517870 | KEITH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372540 | KEITH, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617316 | KEITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318343 | KEITH, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432678 | KEITH, MYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455756 | KEITH, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306671 | KEITH, NAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163327 | KEITH, OLGA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517566 | KEITH, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321838 | KEITH, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439048 | KEITH, ROBERTA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749241 | KEITH, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698322 | KEITH, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635653 | KEITH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318454 | KEITH, SAMYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369729 | KEITH, SAVANNAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384248 | KEITH, SCHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149801 | KEITH, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238464 | KEITH, SHAKERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290099 | KEITH, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600112 | KEITH, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545757 | KEITH, SHUNTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528628 | KEITH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225653 | KEITH, SPRING S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321328 | KEITH, STEPHEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333127 | KEITH, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343517 | KEITH, TAMILLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149938 | KEITH, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147144 | KEITH, TEKYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581977 | KEITH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619895 | KEITH, TONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229804 | KEITH, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479350 | KEITH, TYJAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385153 | KEITH, W B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690467 | KEITH, WILLIE FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856677 | KEITH, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827883 | KEITH,LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669852 | KEITHA CLEMONS | 2308 PAMELA | | | | MEMPHIS | TN | 38127 | |
| 5669853 | KEITHA GOLDEN | 47 LINCOLNSHIRE LN | | | | PHENIX CITY | AL | 36870 | |
| 4727646 | KEITHAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890915 | Keithco Petroleum, Inc. | c/o Hawkins Gibson, PLLC | Attn: John F Hawkins | 628 North State Street | P O Box 24627 | Jackson | MS | 39225 | |
| 5669854 | KEITHLEY LISA | 230 RABBIT RUN | | | | BILLINGS | MO | 65610 | |
| 4695795 | KEITH-RODRIQUEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878001 | KEITHS AUTO REPAIR | KEITH HENDRICKSON | 386 ISREAL ST | | | WHITE HALL | IL | 62092 | |
| 5796950 | KEITH'S AUTO REPAIR & TOWING | 365 Israel St | | | | Whitehall | IL | 62012 | |
| 4827884 | KEITH'S KUSTOM BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863046 | KEITHS LOCK & KEY INC | 2111 DEMERS AVENUE | | | | GRAND FORKS | ND | 58201 | |
| 5669855 | KEITHWILLIAMS NEKEISHA | 2422 WILLS PLACE | | | | FLORENCE | SC | 29501 | |
| 5669856 | KEITRAH BAXTER | 11023 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5669857 | KEITT DEBORAH H | 3014 SIGMUND CIR | | | | COLUMBIA | SC | 29204 | |
| 5669858 | KEITT MAURICE | 589 ELLOREE | | | | ELLOREE | SC | 29047 | |
| 5669859 | KEITT SANDRA L | 1021 HARBISON STATION CIR | | | | COLUMBIA | SC | 29212 | |
| 4345371 | KEITT, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256543 | KEITT, CRYSTAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636128 | KEITT, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327356 | KEITT, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386624 | KEITT, NEFRETIRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508572 | KEITT, TANGARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624024 | KEITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669860 | KEIUNA TWIGGS | 622 BELLVUE | | | | CAPE GIRARDERU | MO | 63703 | |
| 5669861 | KEIVA MCCULLOUGH | 15 VILLA ROAD 200 | | | | GREENVILLE | SC | 29615 | |
| 4193345 | KEIVAN, PARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356344 | KEIVIA PURIFOY-COWANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669862 | KEIYARE DEMMINGS | 9975 MINOCK ST | | | | DETROIT | MI | 48228 | |
| 5669863 | KEIYONA DEVINE | 1605 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5669864 | KEIZE CHEQUETA | 2243 ROSIER RD APT 23D | | | | AUGUSTA | GA | 30906 | |
| 4601052 | KEIZER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297679 | KEIZER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223461 | KEKACS JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669865 | KEKAHUNA MAPUANA | 89896 HALEAKALA AVENUE | | | | WAIANAE | HI | 96792 | |
| 4273059 | KEKAUALUA, CHARLTON-RAY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669866 | KEKAUOHA AMBER | 140 LOPER RD | | | | KELLOGG | ID | 83837 | |
| 4272947 | KEKAUOHA, KIAIOKALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271112 | KEKAUOHA, WARRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275501 | KEKIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669867 | KEKINO JAKOB | 851278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 5669868 | KEKINO TIFFANY | 85 1278 KOOLINA ST | | | | WAIANAE | HI | 96792 | |
| 4271970 | KEKINO, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669869 | KEKOA LEIMANA | 2035 HOLOWAI PL | | | | WAILUKU | HI | 96793 | |
| 4270461 | KEKOOLANI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524495 | KEKREBESI, FAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669870 | KEKUA KALLEN | 872063 HALEMALUHIA PL | | | | WAIANAE | HI | 96792 | |
| 5669871 | KEKUA TILSHA R | 86180 MOELIMA PL | | | | WAIANAE | HI | 96792 | |
| 4273045 | KEKUA, LEEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272985 | KEKUA, LORNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234946 | KEKUEWA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271825 | KEKUNA, ROBYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185214 | KELAART, DILAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319906 | KELB, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669873 | KELBER GERALD | 4321 SHANNAMARA DR | | | | MATTHEWS | NC | 28104 | |
| 4538514 | KELBERLAU, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186968 | KELBESSA, LIBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669874 | KELBICK JEFF | 9112 BOWLER DRIVE | | | | FAIRFAX | VA | 22031 | |
| 4281755 | KELBOWSKI, CAROLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460286 | KELBY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669875 | KELCEY STEVENS | PO BOX 5771 | | | | LAKE CHARLES | LA | 70606 | |
| 5669876 | KELCEY THOMPSON | 7401 ESLER FIELD RD | | | | PINEVILLE | LA | 71360 | |
| 5669877 | KELCEY WILLIAMS | 531 EDGEMAR AVE | | | | PACIFICA | CA | 94044 | |
| 4827885 | KELCH CUSTOM HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669878 | KELCHNER CHARLES | 2123 SHAWS CORNER RD | | | | CLAYTON | DE | 19938 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600693 | KELCHNER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475518 | KELCHNER, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246621 | KELCHNER, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386154 | KELCHNER, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669879 | KELCY FORTES | 21 WHITMAN ST | | | | PAWTUCKET | RI | 02860 | |
| 4265854 | KELDAHL, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669880 | KELDER LORRAINE | 59 PARKS ROAD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 4570790 | KELDERMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669881 | KELDRA AND D BROOKS | 18901 E 16TH ST TERR N | | | | INDEPENDENCE | MO | 64058 | |
| 4686540 | KELDSEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669882 | KELDY PIERRE | 2056 CHAMPIONS WAY | | | | N LAUDERDALE | FL | 33068 | |
| 5669883 | KELE INC | P O BOX 842545 | | | | DALLAS | TX | 75284 | |
| 4883282 | KELE INC | 3300 BROTHER BLVD | | | | BARTLETT | TN | 38133 | |
| 5790507 | KELE, INC | DANNY LYONS, CFO | 3300 BROTHER BLVD. | | | BARTLETT | TN | 38133 | |
| 4883282 | Kele, Inc. | 3300 Brother Blvd. | | | | Memphis | TN | 38133 | |
| 5796951 | Kele, Inc. | 3300 Brother Blvd. | | | | Memphis | TN | 38133 | |
| 5669884 | KELECHUKWU OGECHI | 12459 SHARPVIEW DR | | | | HOUSTON | TX | 77072 | |
| 4575621 | KELECIA, ILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314720 | KELEHER, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669885 | KELEK TORY | 300 OHAA ST | | | | KAHULUI | HI | 96732 | |
| 4272004 | KELEK, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270911 | KELEKOMA, ALICIA ANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737168 | KELEM, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199505 | KELEMDJIAN, NOYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309480 | KELEMEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201831 | KELEMEN, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669886 | KELEMETE MASINA | 1470 AHONUI ST APT 13B | | | | HONOLULU | HI | 96819 | |
| 4201409 | KELESHYAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791851 | Kelety, Nina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350920 | KELFORD, JEANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669887 | KELGARD GLORIA | 2218 S 82A | | | | OAKS | OK | 74359 | |
| 4724970 | KELHAM, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669888 | KELIA GIBSON | 315 JUNITER STREET | | | | COLUMBIA | SC | 29203 | |
| 4789699 | Keliher, Lew & Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393594 | KELII, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669889 | KELIIALOHA SOARES | 85-138 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 4413880 | KELIIHELELUA-MYERS, RUSSELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669890 | KELIIHOLOKAI MAXINE | PO BOX 1980 | | | | WAIANAE | HI | 96792 | |
| 4272102 | KELIIHOLOKAI, LEE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669891 | KELIIHOOMALU SAMUEL | RR BOX 2 4972 | | | | PAHOA | HI | 96778 | |
| 4177537 | KELIIKOA, VITOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271633 | KELIIKULI, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271353 | KELIIKULI-CUTTIE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270608 | KELIINOI, KELLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669892 | KELIIWAIWAIOLE IMI | 94 542 KUPUOHI ST APT 203 | | | | WAIPAHU | HI | 96797 | |
| 5669893 | KELIIWAIWAIOLE LORAINE K | 99021 KALALOA ST | | | | AIEA | HI | 96701 | |
| 5669894 | KELINA WHITE | 1321 E 20 ST | | | | ERIE | PA | 16507 | |
| 5669895 | KELISA VAUGHAN | 4603 WOODSTREAM DR | | | | PETERSBURG | VA | 23803 | |
| 4849176 | KELISHA POWELL | 13 PADDOCK LN | | | | Brewster | NY | 10509 | |
| 5669896 | KELISSIA STEWART | 57 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| 4838182 | KELITA REIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565910 | KELKENBERG, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669897 | KELL JEFFREY | 2212 DARLA CT | | | | CRESCENT | OK | 73028 | |
| 5669898 | KELL KENNETH | 1017 VERANDA DR | | | | BISMARCK | MO | 63624 | |
| 4460846 | KELL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206854 | KELL, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838183 | KELL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558989 | KELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710074 | KELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415656 | KELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492601 | KELL, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669900 | KELLA MARIA | 26 MONTROSE STREET | | | | MALDEN | MA | 02148 | |
| 4670897 | KELLAGHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669901 | KELLAM BETTY | 18 INGHAM TOWN RD | | | | GEOERGETOWN | DE | 19947 | |
| 5669902 | KELLAM BRENEE | 283 CONESTOGA COURT | | | | COLLINSVILLE | VA | 24078 | |
| 4251032 | KELLAM, ANGEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337365 | KELLAM, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535709 | KELLAM, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320839 | KELLAM, JALYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395708 | KELLAM, KALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342345 | KELLAM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510720 | KELLAM, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389067 | KELLAM, NICKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634450 | KELLAM, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225908 | KELLAM, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681607 | KELLAM, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704246 | KELLAM, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666830 | KELLAMS, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205578 | KELLAMS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280040 | KELLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478085 | KELLANDER, CORRIE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669903 | KELLAR ASHLEY | 28495 NOBEL SEMERTY RD | | | | FRANKLINTON | LA | 70438 | |
| 5669904 | KELLAR HEATH | 10298 CUSTER AVE NONE | | | | LUCERNE VLY | CA | 92356 | |
| 4445184 | KELLAR, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304003 | KELLAR, BECKY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613191 | KELLAR, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592239 | KELLAR, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629216 | KELLAR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718826 | KELLAR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477659 | KELLAR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220268 | KELLAWAY-GOELTL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669905 | KELLE CONSLA | 11593 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| 4616645 | KELLEDES, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838184 | KELLEE & REX HEARST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669906 | KELLEE LAMBERT | 817 N STANLEY RD | | | | COTTAGE HILLS | IL | 62018 | |
| 5669907 | KELLEE M REMEIKAS | 15 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 5669908 | KELLEEN GUTZMANN | 616 CRIMSON LEAF CT | | | | EAGAN | MN | 55123 | |
| 5669909 | KELLEEN M MYSLAJEK | 1820 LONG LAKE RD | | | | NEW BRIGHTON | MN | 55112 | |
| 5669910 | KELLEHER JENNIFER | 5031 W ORAIBI DR | | | | GLENDALE | AZ | 85308 | |
| 5669911 | KELLEHER JUSTIN | 2215 S HAYFORD RD NONE | | | | SPOKANE | WA | 99224 | |
| 5669912 | KELLEHER MICHELLE | 5270 C SOUTHSIDE BLVD | | | | NAMPA | ID | 83686 | |
| 5669913 | KELLEHER NEIL | 6763 W BRONCO TRAIL | | | | PEORIA | AZ | 85383 | |
| 5669914 | KELLEHER THERESE | 6415 LONE OAK DR | | | | BETHESDA | MD | 20817 | |
| 4331128 | KELLEHER, ALEXANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163637 | KELLEHER, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315929 | KELLEHER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393082 | KELLEHER, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774883 | KELLEHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768053 | KELLEHER, KAREN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222794 | KELLEHER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474061 | KELLEHER, LIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756894 | KELLEHER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653114 | KELLEHER, NANCY JANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518461 | KELLEHER, NEELY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790649 | Kelleher, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573120 | KELLEHER, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254648 | KELLEHER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438152 | KELLEHER, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430300 | KELLEHER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301627 | KELLEMS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311244 | KELLEMS, MYKALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631727 | KELLEMS, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669915 | KELLENBENZ MICHELE | 725 2ND AVE NE APT A | | | | LARGO | FL | 33770 | |
| 4776201 | KELLENBENZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625729 | KELLENBENZ, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417018 | KELLENBERGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181601 | KELLENBERGER, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669916 | KELLER BEN | 71062 KELLER ROAD | | | | PEARL RIVER | LA | 70452 | |
| 5669917 | KELLER BETTY | 104 DEWDROP PLACE | | | | BRISTOL | VA | 24201 | |
| 5669918 | KELLER CANDACE | 1346 MARSHALL ST | | | | ORANGEBURG | SC | 29118 | |
| 5669919 | KELLER CHRISTINE D | 45 GREEN STREET | | | | BATH | ME | 04530 | |
| 5669920 | KELLER COLLEEN T | 4417 N HAVEN AVE | | | | TOLEDO | OH | 43612 | |
| 4838185 | KELLER CONTRUCTION SVCS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669921 | KELLER DEANNA | 65 ASPEN CT | | | | KALISPELL | MT | 59901 | |
| 5669922 | KELLER DEBRA | 1143 SW GLENDALE DR APT D | | | | TOPEKA | KS | 66604 | |
| 5669923 | KELLER DELORES | 101 ROCKYVIEW DRIVE | | | | COLUMBIA | SC | 29203 | |
| 5669924 | KELLER DENISE | 1345 GRAND BLVD | | | | BARBERTON | OH | 44203 | |
| 5669925 | KELLER ELIZABETH | 410 CRIBBS | | | | MIDDLETOWN | OH | 45044 | |
| 5669926 | KELLER FISHBACK & JACKSON | 28720 CANWOOD ST STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 5669927 | KELLER GRACIE | P O BOX 293 | | | | CHENEYVILLE | LA | 71325 | |
| 4878009 | KELLER HEARTT COMPANY INC | KELLER HEART OIL CO INC | 4411 S TRIPP AVE | | | CHICAGO | IL | 60632 | |
| 5669928 | KELLER HOPE | 436 OAKLAND STREET | | | | ABINGDON | VA | 24211 | |
| 4474512 | KELLER III, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878767 | KELLER INDUSTRIES | MARIO V KEILER | 1213 TRIPLETT ST | | | SAN ANTONIO | TX | 78216 | |
| 4859972 | KELLER INSTALLATION SERVICES INC | 1308 NORTH 2ND ST | | | | ALTOONA | PA | 16601 | |
| 5669929 | KELLER JESSICA | 1576 WEST 3045 SOUTH | | | | LOGAN | UT | 84321 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231446 | KELLER JR, MICHAEL | 3118 MCCABE COURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669930 | KELLER KARIE | 3118 MCCABE COURT | | | | CHESTER | VA | 23831 | |
| 5669931 | KELLER KAY | 136 FLORIDA AVE | | | | WINTER GARDEN | FL | 34787 | |
| 5669932 | KELLER KRISTEN M | 12355 PALMYRA DR | | | | BATON ROUGE | LA | 70807 | |
| 5669933 | KELLER LAKISHA | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669934 | KELLER LAKISHA N | 1217 N FLORISSANT RD | | | | ST LOUIS | MO | 63135 | |
| 5669935 | KELLER LEAH | N6494 PLANK CIR | | | | GLENBEULAH | WI | 53023 | |
| 5669936 | KELLER LISA | 1309 EAST GILBERT ST | | | | HENDERSONVILLE | NC | 28792 | |
| 4794695 | KELLER MARINE SERVICE INC | DBA RACERS RV STUFF | 2712 MAIN STREET PO BOX 190 | | | PORT TREVORTON | PA | 17864 | |
| 5669937 | KELLER MARY | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5669938 | KELLER MARY R | 880 JEFFERSON AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5669939 | KELLER MONICA | 200 PENCHEM STREET | | | | TRENTON | KY | 42286 | |
| 5669940 | KELLER NUCH | 119 HANOVER ST #2 | | | | PROVIDENCE | RI | 02907-2774 | |
| 5669941 | KELLER PATRICIA | 2597 STOWELL CIR | | | | HONOLULU | HI | 96818 | |
| 4862013 | KELLER PAVING & LANDSCAPING INC | 1820 HIGHWAY 2 BYPASS EAST | | | | MINOT | ND | 58701 | |
| 5669942 | KELLER RHONDA | 223 E MAIN STREET | | | | MCCOMB | OH | 45858 | |
| 5669943 | KELLER SAMANTHA | 389 JOHNSON LANE | | | | SHERIDAN | WY | 82801 | |
| 5669944 | KELLER SHANNON | 2310 OAK STREET | | | | WHEELING | WV | 26003 | |
| 5669945 | KELLER SHARON J | PO BOX 91 | | | | MORGANTON | NC | 28680 | |
| 5669946 | KELLER STACIE | 481 RD 2770 | | | | AZTEC | NM | 87410 | |
| 5669947 | KELLER TERRIE | 133 OCELLO ST | | | | CLARKSBURG | WV | 26304 | |
| 5669948 | KELLER TONJA | 504 BEARCLAN ST | | | | WINNEBAGO | NE | 68071 | |
| 5669949 | KELLER VIVIAN | 1701 WILLIAMS CT APT 1612 | | | | COLUMBUS | GA | 31904 | |
| 5669950 | KELLER WANDA | 6881 COLUMBIA RD | | | | ST MATTHEWS | SC | 29135 | |
| 4818007 | KELLER WILLIAMS REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827886 | KELLER WILLIAMS REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859450 | KELLER WILLIAMS REALTY TAMPA CENTRL | 1208 E KENNEDY BLVD STE 232 | | | | TAMPA | FL | 33602 | |
| 4811528 | KELLER WILLIAMS SOUTHERN ARIZONA | 1849 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| 4213939 | KELLER, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469264 | KELLER, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276759 | KELLER, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361853 | KELLER, ALLERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250399 | KELLER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352556 | KELLER, ALYSSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305331 | KELLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605283 | KELLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654869 | KELLER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150203 | KELLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513796 | KELLER, ARLAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725354 | KELLER, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274007 | KELLER, AUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372284 | KELLER, BAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613116 | KELLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594848 | KELLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301993 | KELLER, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649735 | KELLER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275369 | KELLER, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495110 | KELLER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364723 | KELLER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770877 | KELLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689824 | KELLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445476 | KELLER, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553789 | KELLER, BROOKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711541 | KELLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627430 | KELLER, CAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380117 | KELLER, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413161 | KELLER, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453968 | KELLER, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625129 | KELLER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460797 | KELLER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708875 | KELLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553743 | KELLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342168 | KELLER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480562 | KELLER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219659 | KELLER, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646041 | KELLER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190761 | KELLER, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444483 | KELLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725091 | KELLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734853 | KELLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243956 | KELLER, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396465 | KELLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595671 | KELLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838187 | KELLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584761 | KELLER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669921 | KELLER, DEANNA | 65 ASPEN CT | | | | KALISPELL | MT | 59901 | |
| 4359003 | KELLER, DEARIUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622370 | KELLER, DEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453507 | KELLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444315 | KELLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343832 | KELLER, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221085 | KELLER, DILLON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637615 | KELLER, DONALD J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299560 | KELLER, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266980 | KELLER, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636453 | KELLER, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578550 | KELLER, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708899 | KELLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221261 | KELLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293968 | KELLER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617716 | KELLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218456 | KELLER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155857 | KELLER, GEORGINA-LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660086 | KELLER, GER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390379 | KELLER, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477035 | KELLER, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753352 | KELLER, GREGORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195937 | KELLER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460236 | KELLER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717814 | KELLER, HARVEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284695 | KELLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384265 | KELLER, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745350 | KELLER, HEINZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317768 | KELLER, JACK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323838 | KELLER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421835 | KELLER, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277993 | KELLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525702 | KELLER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390006 | KELLER, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433938 | KELLER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598958 | KELLER, JARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461965 | KELLER, JAROD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376718 | KELLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313210 | KELLER, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682906 | KELLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611460 | KELLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442024 | KELLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818008 | KELLER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219238 | KELLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474251 | KELLER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159826 | KELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590577 | KELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478821 | KELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665669 | KELLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584440 | KELLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432820 | KELLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381336 | KELLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755394 | KELLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277497 | KELLER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448793 | KELLER, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439600 | KELLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459027 | KELLER, JULIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742610 | KELLER, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737894 | KELLER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170330 | KELLER, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277650 | KELLER, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554859 | KELLER, KIRSTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460572 | KELLER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323434 | KELLER, KYNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433764 | KELLER, LANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307303 | KELLER, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512442 | KELLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750159 | KELLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483896 | KELLER, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690105 | KELLER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396941 | KELLER, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5994 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374029 | KELLER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248231 | KELLER, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757196 | KELLER, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597240 | KELLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838188 | KELLER, LISA & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369115 | KELLER, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622414 | KELLER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248647 | KELLER, MACKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481546 | KELLER, MAEDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853722 | Keller, Mandy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439199 | KELLER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453635 | KELLER, MARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553689 | KELLER, MARYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276222 | KELLER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623903 | KELLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827887 | KELLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827888 | KELLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791459 | Keller, Meghan & Joel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604878 | KELLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694479 | KELLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483305 | KELLER, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383600 | KELLER, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487336 | KELLER, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278754 | KELLER, MYLEAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232076 | KELLER, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555703 | KELLER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507909 | KELLER, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197869 | KELLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827889 | KELLER, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710496 | KELLER, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152475 | KELLER, ONEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585781 | KELLER, ORVILLE  L. L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710227 | KELLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708362 | KELLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838186 | KELLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838189 | KELLER, PETER & TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245605 | KELLER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383455 | KELLER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710811 | KELLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592597 | KELLER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700758 | KELLER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295387 | KELLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690910 | KELLER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281646 | KELLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514778 | KELLER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218863 | KELLER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609850 | KELLER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324256 | KELLER, RON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396610 | KELLER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630792 | KELLER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165050 | KELLER, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573465 | KELLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229078 | KELLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231003 | KELLER, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228353 | KELLER, STACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440558 | KELLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702114 | KELLER, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308401 | KELLER, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320108 | KELLER, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659253 | KELLER, THOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818009 | KELLER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308133 | KELLER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470868 | KELLER, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600627 | KELLER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483530 | KELLER, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407379 | KELLER, VINCENT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365652 | KELLER, ZAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669951 | KELLER7 TAMMY | 725 WEST SAGEVILE DR | | | | SMYRNA | TN | 37167 | |
| 4414909 | KELLERHALS, BRITTNEY | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190908 | KELLERHALS, SETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310230 | KELLER-KUHN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898833 | KELLERMAN REMODELING INC | PATRICK KELLERMAN | 58 BEACH ST | | | STATEN ISLAND | NY | 10304 | |
| 4898833 | KELLERMAN REMODELING INC | PATRICK KELLERMAN | 58 BEACH ST | | | STATEN ISLAND | NY | 10304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282639 | KELLERMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371612 | KELLERMAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757240 | KELLERMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429884 | KELLERMAN, JONATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318891 | KELLERMAN, MALLORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487553 | KELLERMAN, NIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451841 | KELLERMAN, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765912 | KELLERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364178 | KELLERMAN, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711689 | KELLERMANN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796952 | Kellermeyer Bergensons Services | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 4861210 | KELLERMEYER BERGENSONS SERVICE LLC | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| 4861210 | KELLERMEYER BERGENSONS SERVICE LLC | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| 5796953 | Kellermeyer Bergensons Services Inc | 1575 Henthorne Dr | | | | Maumee | OH | 43537 | |
| 5841560 | Kellermeyer Bergensons Services | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5856908 | Kellermeyer Bergensons Services, LLC | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 5856918 | Kellermeyer Bergensons Services, LLC | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 5790508 | KELLERMEYER BERGENSONS SERVICES, LLC. | GREGORY A. WILLIAMS, GENERAL COUNSEL | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | |
| 5450687 | KELLERMEYER GABE | 284 MOTT ST APT 4H | | | | NEW YORK | NY | 10012-3493 | |
| 4739288 | KELLER-SCHMIDT, TAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249617 | KELLERSTEDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669952 | KELLESTON KENNETH | 1172 HARRISON ST | | | | WARREN | OH | 44483 | |
| 5669953 | KELLETT AMANDA | 107 EMILY DRIVE | | | | SALISBURY | MD | 21804 | |
| 4345018 | KELLETT, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523023 | KELLETT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629089 | KELLETT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342053 | KELLETT, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333149 | KELLETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664929 | KELLETT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669954 | KELLEWOOD MIKEALA | 1112 INCA RD SW | | | | RIO RANCHO | NM | 87124 | |
| 4854257 | KELLEY (MEMBER), LARRY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5669955 | KELLEY ADDIE | 92 WILLOW B | | | | ROCK SPRINGS | WY | 82901 | |
| 5669956 | KELLEY ALISHA | 9550 53RD WAY | | | | PINELLAS PARK | FL | 33782 | |
| 5669957 | KELLEY ANGELA | 319B LUCILLE ST | | | | ALBANY | GA | 31707 | |
| 5669958 | KELLEY ANGIE | 313 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5669959 | KELLEY ASHLEY | 5644 TERRY | | | | ST LOUIS | MO | 63120 | |
| 5669960 | KELLEY AUDREY | 2022 BAYER AVE | | | | FORT WAYNE | IN | 46805 | |
| 5669961 | KELLEY BARNETT | 182 12 15TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5669962 | KELLEY BOBBY | 5750 FULKS RD | | | | BATES CITY | MO | 64011 | |
| 5669963 | KELLEY BOUCHER | 1501 MAIN ST | | | | CANON CITY | CO | 81212 | |
| 5669964 | KELLEY BRADLEY | 5047 THEODORE RD | | | | CATAWBA | SC | 29704 | |
| 5669965 | KELLEY BRENDA | 368 HWY 151 LOT 27 | | | | LAFAYETTE | GA | 30728 | |
| 5669966 | KELLEY BRITSHAY | 9347 BALES AVE APT 2201 | | | | KANSAS CITY | MO | 64132 | |
| 5669969 | KELLEY CHACET | 13106 EAST 30TH STREET | | | | TULSA | OK | 74134 | |
| 5669970 | KELLEY CHRISTOPHER | 730 ROBERTA DR | | | | ROSSVILLE | GA | 30741 | |
| 5669971 | KELLEY CHURCH | 128 8TH ST | | | | PLEASANT GROVE | AL | 35127 | |
| 5669972 | KELLEY CLAYTON | PO BOX 305 | | | | EUFAULA | OK | 74432 | |
| 5669973 | KELLEY CORA | 7 HACKEMORE ST | | | | BURLINGTON | NJ | 08016 | |
| 5669975 | KELLEY CRYSTAL | 453 LANDERS DR SW | | | | MABLETON | GA | 30126 | |
| 5669976 | KELLEY CYNTHIA | 612BAILEY ST | | | | CLINTON | SC | 29325 | |
| 5669977 | KELLEY DANIELLE | 2408 FRANKLIN ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5669978 | KELLEY DANNY | PO BOX 1323 | | | | COLORADOSPRINGS | CO | 80901 | |
| 5669979 | KELLEY DAVID | 9822 RED OAK LANE | | | | PARKVILLE | MO | 64152 | |
| 5669980 | KELLEY DAWN | 595 COMO ST | | | | STRUTHERS | OH | 44471 | |
| 5669981 | KELLEY DEB | 29 SOUTH PLAZA DRIVE | | | | RIPLEY | WV | 25271 | |
| 5669982 | KELLEY DELYENA | 1260 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5669984 | KELLEY DONNA | 767B CEDAR DR | | | | PASADENA | MD | 21122 | |
| 5856321 | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Maeghan J. McLoughlin, Randall L. Morrison, Jr. | 101 Park Avenue | | | New York | NY | 10178 | |
| 5669985 | KELLEY EBONY N | 3921 W MONROE | | | | CHICAGO | IL | 60624 | |
| 5669986 | KELLEY ELAINE A | 4588 ANDOVER WAY | | | | NAPLES | FL | 34112 | |
| 5669987 | KELLEY FELECIA | 925 HONEYCUTT WAY | | | | VIRGINIA BEACH | VA | 23464 | |
| 5669988 | KELLEY FREDA | 1123 ERICKSON RD | | | | COLUMBUS | OH | 43227 | |
| 4864188 | KELLEY FUELS INC | 250 SARAZIN ST | | | | SHAKOPEE | MN | 55379 | |
| 5669989 | KELLEY GALE | 11 CLOVER ST | | | | DELMAR | DE | 19940 | |
| 5669990 | KELLEY GRANDELL | PO BOX 4657 | | | | REDDING | CA | 96002 | |
| 5669991 | KELLEY GREGORY M | 960 VIRGA AVE | | | | LEVITOWN | PA | 19054 | |
| 5669993 | KELLEY JACK | 608 W CLUB BLVD | | | | DURHAM | NC | 27701 | |
| 5669994 | KELLEY JAMES | 1912 SHANNONWOOD CT | | | | BRANDON | FL | 33510 | |
| 5669996 | KELLEY JEAN | 7101 SHEFFIELD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5669997 | KELLEY JEANETTE | 207 S DEPOT ST | | | | STRYKER | OH | 43557 | |
| 5669999 | KELLEY JODY | 3781 NEWBOLT CT | | | | DOYLESTOWN | PA | 18902 | |
| 5670000 | KELLEY JONES | 803 8TH STREET | | | | COLONA | IL | 61241 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651827 | KELLEY JR, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670001 | KELLEY K CRANOR | 816 S FOREST AVE | | | | CHANUTE | KS | 66720 | |
| 5670002 | KELLEY KATHI | 117 LAURA LN | | | | EASLEY | SC | 29642 | |
| 5670003 | KELLEY KATHLEEN L | 8167 ANDOVER COURT | | | | WEST PALM BEACH | FL | 33406 | |
| 5670004 | KELLEY KAYDON | 1861 W 94TH PLACE | | | | LOS ANGELES | CA | 90044 | |
| 5670005 | KELLEY KAYLA | 2923 NORRIS RD | | | | COLS | GA | 31907 | |
| 5670006 | KELLEY KENISHA | 30811 SHOCKLEY LN UNIT 4 | | | | PRINCESS ANNE | MD | 21853 | |
| 5670007 | KELLEY KIM | PO BOX 168 | | | | BELMONT | WV | 26134 | |
| 5670008 | KELLEY KIRSHERA | 4195 BEMISS RD | | | | VALDOSTA | GA | 31605 | |
| 5670009 | KELLEY KRISTAN | 420 N ST | | | | LAWRENCE | KS | 66044 | |
| 5670010 | KELLEY L ROUPE | 2040 DIFFORD | | | | NILES | OH | 44446 | |
| 5670011 | KELLEY LASHAWN | 3701 PORTAL AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 5670012 | KELLEY LAVONDA | 1742 N BOND ST | | | | BALTIMORE | MD | 21213 | |
| 5670013 | KELLEY LIERE | 14610 N 42ST ST APT 104 | | | | TAMPA | FL | 33613 | |
| 5670014 | KELLEY LORAINE | 821 FOOTBRIDGE DR | | | | MELBOURNE | FL | 32943 | |
| 5670015 | KELLEY LORELEI | 122 SKOWHEGAN RD APT 12 | | | | FAIRFIELD | ME | 04937 | |
| 5670016 | KELLEY LOVE H | P O BOX 690029 | | | | MAKAWELI | HI | 96769 | |
| 5670017 | KELLEY LYNAE R | 1902 ROSEWOOD TERR | | | | ST JOSEPH | MO | 64503 | |
| 5670018 | KELLEY MARQUETTA | 5362 BULL ST | | | | AUGUSTA | GA | 30909 | |
| 5670019 | KELLEY MAXINE | 104 SIRENA DR | | | | LAKE PLACID | FL | 33852 | |
| 5670020 | KELLEY MAZZOCCO | 530 ELM STREET | | | | STRUTHERS | OH | 44471 | |
| 5670021 | KELLEY MEAGAN | 12200 OLE HWY 67 | | | | BILOXI | MS | 39532 | |
| 5670022 | KELLEY MELLISSA | 6333 KENTUKY AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5670023 | KELLEY MERCEDEZ | 1071 VIRGINIA ST | | | | ST PAUL | MN | 55117 | |
| 5670024 | KELLEY MICHELLE | 102 12TH STREET | | | | ST CLOUD | FL | 34769 | |
| 5670025 | KELLEY MITCHELL | 11705 TROPHY CT | | | | GERMANTOWN | MD | 20876 | |
| 5670026 | KELLEY MONIQUE | 19700 FAUST AVE | | | | DETROIT | MI | 48219 | |
| 5670027 | KELLEY NEKIA | 6902 WAKEFIELD DR | | | | LITTLE ROCK | AR | 72113 | |
| 5670028 | KELLEY NELLIE | 218 SOUTH MEMMINGER ST | | | | GREENVILLE | SC | 29601 | |
| 5670029 | KELLEY NICOLE | 3302 N GARDEN LN | | | | AVONDALE | AZ | 85392 | |
| 4818010 | KELLEY O'BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670030 | KELLEY OLIVIA | 101 ERIN LN | | | | MONTGOMERY | AL | 36108 | |
| 5670031 | KELLEY OLLIS | 734 CRESTFIELD RD | | | | GREENVILLE | SC | 29605 | |
| 5670032 | KELLEY PAM | 236 MINERAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 5670033 | KELLEY PAUL | 360 HICKORY GROVE RD | | | | OAKHILL | OH | 45656 | |
| 5670034 | KELLEY PEARL | 1028 LOCK ST | | | | SULPHUR | LA | 70663 | |
| 5670036 | KELLEY RAINES | 2263 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133 | |
| 5670037 | KELLEY ROBIN | 631 HAYES AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5670038 | KELLEY ROSE | 14265 NW 22AVE 3 | | | | OPA LOCKA | FL | 33054 | |
| 5670039 | KELLEY SADELIA | 3518 AUDUBON ST | | | | NEW ORLEANS | LA | 70125 | |
| 5670040 | KELLEY SCROUSE | 8034 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | |
| 5670041 | KELLEY SHANNON | 12 CATAWBA FARMS DR | | | | MARION | NC | 28752 | |
| 5670042 | KELLEY SHARI | 293 KELLEY RD | | | | BROOKS | GA | 30205 | |
| 5670043 | KELLEY SHEILA | 54 BALDWIN | | | | SAN FRANCISCO | CA | 94124 | |
| 5670044 | KELLEY SHEPARD | 538 BMAINE STREET | | | | WESTBROOK | ME | 04092 | |
| 5670045 | KELLEY SMITH | 1311 E HILL ST SE | | | | NORTH CANTON | OH | 44720 | |
| 5670046 | KELLEY SOEDER | 2067 WATERBURY | | | | LAKEWOOD | OH | 44107 | |
| 5670047 | KELLEY SQUIRES | 138 LOWBER ROAD | | | | GREENWICH | NY | 12834 | |
| 5670048 | KELLEY STACEY | 1310 NW 62LN | | | | MIAMI | FL | 33147 | |
| 5670049 | KELLEY STACIE | 204 SANDERS RD | | | | CENTRAL | SC | 29630 | |
| 5670050 | KELLEY STICKLAND | 209 SHROPSHIRE DR | | | | WEST CHESTER | PA | 19382 | |
| 5670052 | KELLEY TIFFANY | 5 HAMMOCK WAY | | | | NEWNAN | GA | 30263 | |
| 5670053 | KELLEY TIFFANY D | 1301 E ALLIS | | | | SHAWNEE | OK | 74801 | |
| 5670054 | KELLEY VONTINA | 9606 LYDIA A | | | | KANSAS CITY | MO | 64134 | |
| 5670055 | KELLEY WALKER | 6962 KINSMAN | | | | CLEVELAND | OH | 44104 | |
| 5670056 | KELLEY WEAVER | 11880 CLAIM STAKE DR | | | | RENO | NV | 89506 | |
| 4879401 | KELLEY WHOLESALE FLORAL CO INC | MSK WHOLESALE LLC | 202 JOHN DAVENPORT DR | | | ROME | GA | 60165 | |
| 5670057 | KELLEY YEZIKA | 12310 NW MEADOWLANDS CT | | | | PLATTE CITY | MO | 64079 | |
| 4202635 | KELLEY, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736998 | KELLEY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146470 | KELLEY, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549372 | KELLEY, ALLISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458711 | KELLEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275688 | KELLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385092 | KELLEY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737493 | KELLEY, AMBURE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735192 | KELLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302713 | KELLEY, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732593 | KELLEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458225 | KELLEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756677 | KELLEY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581920 | KELLEY, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341499 | KELLEY, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228893 | KELLEY, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171084 | KELLEY, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737346 | KELLEY, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430383 | KELLEY, BERNADETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670366 | KELLEY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625910 | KELLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602935 | KELLEY, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515815 | KELLEY, BRANDIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170657 | KELLEY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160256 | KELLEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472259 | KELLEY, BRENDAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412681 | KELLEY, BRENNAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559044 | KELLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306740 | KELLEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342576 | KELLEY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537727 | KELLEY, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286859 | KELLEY, BRITTANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304479 | KELLEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735034 | KELLEY, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454242 | KELLEY, CAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725668 | KELLEY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482668 | KELLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347627 | KELLEY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667302 | KELLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451771 | KELLEY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535526 | KELLEY, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202417 | KELLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675752 | KELLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650430 | KELLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544747 | KELLEY, CHEVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177870 | KELLEY, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359015 | KELLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305349 | KELLEY, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489161 | KELLEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600053 | KELLEY, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741847 | KELLEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479025 | KELLEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359587 | KELLEY, CLARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263368 | KELLEY, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638565 | KELLEY, COREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164309 | KELLEY, DANNY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309110 | KELLEY, DARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747997 | KELLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776478 | KELLEY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200819 | KELLEY, DEMONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351386 | KELLEY, DEMONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453806 | KELLEY, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453021 | KELLEY, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660655 | KELLEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342129 | KELLEY, DONETTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740603 | KELLEY, DONIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629152 | KELLEY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606047 | KELLEY, DORMAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723771 | KELLEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321535 | KELLEY, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145158 | KELLEY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346551 | KELLEY, EBONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368604 | KELLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715195 | KELLEY, EDYTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377647 | KELLEY, EMILEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356671 | KELLEY, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246908 | KELLEY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345006 | KELLEY, ERIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519352 | KELLEY, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743048 | KELLEY, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758852 | KELLEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266880 | KELLEY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598760 | KELLEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696944 | KELLEY, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728691 | KELLEY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743036 | KELLEY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600099 | KELLEY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329396 | KELLEY, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5998 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463374 | KELLEY, HAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460902 | KELLEY, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459680 | KELLEY, HANNAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318065 | KELLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570835 | KELLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657017 | KELLEY, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616399 | KELLEY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579758 | KELLEY, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516306 | KELLEY, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714510 | KELLEY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312315 | KELLEY, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316185 | KELLEY, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243352 | KELLEY, JALEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752869 | KELLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669062 | KELLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492090 | KELLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620929 | KELLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486429 | KELLEY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542758 | KELLEY, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337374 | KELLEY, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212641 | KELLEY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818011 | KELLEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565605 | KELLEY, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231255 | KELLEY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393633 | KELLEY, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237439 | KELLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274240 | KELLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225686 | KELLEY, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631341 | KELLEY, JERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737864 | KELLEY, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655789 | KELLEY, JERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651418 | KELLEY, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468975 | KELLEY, JILL NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599119 | KELLEY, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537460 | KELLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604697 | KELLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776801 | KELLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477394 | KELLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555664 | KELLEY, JULIANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650266 | KELLEY, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509782 | KELLEY, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202399 | KELLEY, KAELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600611 | KELLEY, KAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402495 | KELLEY, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520546 | KELLEY, KASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438561 | KELLEY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160325 | KELLEY, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274576 | KELLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167070 | KELLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478800 | KELLEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312135 | KELLEY, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454687 | KELLEY, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459629 | KELLEY, KERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659312 | KELLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535852 | KELLEY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151820 | KELLEY, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344204 | KELLEY, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680465 | KELLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685756 | KELLEY, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421309 | KELLEY, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481743 | KELLEY, LACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365248 | KELLEY, LAKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201014 | KELLEY, LAKRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151595 | KELLEY, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694433 | KELLEY, LECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708682 | KELLEY, LEMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739912 | KELLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430762 | KELLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350617 | KELLEY, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720326 | KELLEY, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632834 | KELLEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345650 | KELLEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677481 | KELLEY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598015 | KELLEY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358670 | KELLEY, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682529 | KELLEY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364873 | KELLEY, MAKAYLAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591321 | KELLEY, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762380 | KELLEY, MARGARET CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311726 | KELLEY, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469442 | KELLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197466 | KELLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464665 | KELLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630613 | KELLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302309 | KELLEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570726 | KELLEY, MAURYONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335224 | KELLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770574 | KELLEY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777225 | KELLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507901 | KELLEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254768 | KELLEY, MICHELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553647 | KELLEY, MICKAELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258348 | KELLEY, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522218 | KELLEY, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694144 | KELLEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818012 | KELLEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484188 | KELLEY, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838190 | KELLEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612663 | KELLEY, NORMA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227656 | KELLEY, NYCIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493788 | KELLEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623680 | KELLEY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715036 | KELLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377806 | KELLEY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441751 | KELLEY, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344994 | KELLEY, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281291 | KELLEY, PAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712678 | KELLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458708 | KELLEY, PORSHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560427 | KELLEY, PORTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587653 | KELLEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229965 | KELLEY, QUETAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363153 | KELLEY, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643790 | KELLEY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332868 | KELLEY, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338470 | KELLEY, RAYSHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473839 | KELLEY, REAGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633412 | KELLEY, RENFROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186427 | KELLEY, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731574 | KELLEY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651837 | KELLEY, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838191 | KELLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580474 | KELLEY, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234940 | KELLEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310772 | KELLEY, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549518 | KELLEY, ROSEMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654885 | KELLEY, RUEBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463310 | KELLEY, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450967 | KELLEY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508730 | KELLEY, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582372 | KELLEY, SADALYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543495 | KELLEY, SAMUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614403 | KELLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628730 | KELLEY, SANDRA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746686 | KELLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460215 | KELLEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359280 | KELLEY, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169534 | KELLEY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360058 | KELLEY, SHAIDAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450925 | KELLEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347833 | KELLEY, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451559 | KELLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758548 | KELLEY, SHAWNJUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447056 | KELLEY, SHERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587270 | KELLEY, SHERRIOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838192 | KELLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6000 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310207 | KELLEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646319 | KELLEY, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490709 | KELLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667911 | KELLEY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480435 | KELLEY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314747 | KELLEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590885 | KELLEY, TEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758642 | KELLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323485 | KELLEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827890 | KELLEY, THERESA AND KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315109 | KELLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512628 | KELLEY, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639193 | KELLEY, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771967 | KELLEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521731 | KELLEY, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343369 | KELLEY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365107 | KELLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736217 | KELLEY, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258844 | KELLEY, VERNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234316 | KELLEY, WAVERLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477279 | KELLEY, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163387 | KELLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308023 | KELLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148364 | KELLEY, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506349 | KELLEY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651362 | KELLEY, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214853 | KELLEY, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462166 | KELLEY, ZAMBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827891 | KELLEY,RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464314 | KELLEYBAILEY, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613533 | KELLEY-CARSON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217382 | KELLEY-JONES, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859543 | KELLEY'S GLASS AND MIRROR INC | 1220 ROCK ISLAND | | | | IRVING | TX | 75060 | |
| 5670058 | KELLEYSCOTT LILLIAN T | 328 5TH ST SE | | | | WASHINGTON | DC | 20003 | |
| 4215687 | KELLEY-WEIBEL, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670059 | KELLI ALLEN | 435 W CLINTON ST | | | | HASTINGS | MI | 49058 | |
| 5670060 | KELLI ASHWORTHKELLI | 1747 MILLEN RD | | | | CHESTER | SC | 29706 | |
| 5670061 | KELLI B JONES | 2275 COURT PLACE 315 | | | | DENVER | CO | 80205 | |
| 4818013 | KELLI BEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670062 | KELLI BEINS | 1941 ALLENDALE DR | | | | TOLEDO | OH | 43611 | |
| 5670063 | KELLI BIBBS | 137W CRYSTAL AVE | | | | LAKE WALES | FL | 33853 | |
| 5670064 | KELLI BLACK | PO BOX 233273 | | | | SACRAMENTO | CA | 95823 | |
| 5670065 | KELLI BREWER | 8700 NEVADA AVE NORTH | | | | MINNEAPOLIS | MN | 55445 | |
| 5670066 | KELLI CONNER | PO BOX 443 | | | | TAPOCO | NC | 28780 | |
| 5670067 | KELLI CROSBY | 259 10TH AV | | | | NEW YORK | NY | 10001 | |
| 5793875 | Kelli D. McNamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670068 | KELLI DAHL | 406 4TH AVE NW | | | | DILWORTH | MN | 56529 | |
| 5670069 | KELLI DWHITMEN | 3105 PINE AVE APT 2 | | | | ERIE | PA | 16504 | |
| 5670070 | KELLI FELTON | 3145 NE 45 ST | | | | OCALA | FL | 34479 | |
| 5670071 | KELLI FOSTER | 6484 MERRIMAC LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4872526 | KELLI GREEN LANDSCAPING | AND MAINTENANCE LLC | 89 OAKVIEW DR | | | WAYNESVILLE | NC | 28786-7110 | |
| 5670072 | KELLI GRUND | 1413 7TH ST SW | | | | WILLMAR | MN | 56201 | |
| 4850370 | KELLI HAWLEY | 7500 W 80TH ST | | | | Los Angeles | CA | 90045 | |
| 5670073 | KELLI HOMER | 1224 LOWER SANDY HOLLOW RD | | | | VANDERBUILT | PA | 15486 | |
| 5670074 | KELLI IENMAN | 8114 COLORADO | | | | OSCODA | MI | 48750 | |
| 5670075 | KELLI JAMES | 72 LOUISE | | | | DELMAR | NY | 12054 | |
| 5670076 | KELLI LARSON | PO BOX 193 | | | | WHITE RIVER | SD | 57579 | |
| 5670077 | KELLI LAYE | 11556 FEBRUARY | | | | SILVER SPRING | MD | 20904 | |
| 5670078 | KELLI LONG | 2506 WILLIE PACE RD | | | | BURLINGTON | NC | 27217 | |
| 5670079 | KELLI LOVELESS | 80 SOUTH 1ST ST | | | | LEWISTON | MN | 55952 | |
| 5670080 | KELLI M WILLIAMS | 26 GALVESTON ST SW | | | | WASHINGTON | DC | 20032 | |
| 5670081 | KELLI MOORE | 1721 N35TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5670082 | KELLI OSTERN | 1517 MAPLE GROVE RD | | | | DULUTH | MN | 55811 | |
| 5670083 | KELLI PHILLIPS GEE | 336 E OLNEY RD | | | | NOLFOLK | VA | 23510 | |
| 5670084 | KELLI RANDALL | 183 WABASH AVE N | | | | BATTLE CREEK | MI | 49017 | |
| 5670085 | KELLI RHODES | 2350 GLENDALE TERRACE APT 2 | | | | HANOVER PARK | IL | 60133 | |
| 5670086 | KELLI ROBERTS | 301 ALTON ST | | | | BICKNELL | IN | 47512 | |
| 5670088 | KELLI SPRAGUE | 48 HICKORY LN | | | | WATERFORD | CT | 06385 | |
| 5670089 | KELLI VAN SWERINGEN | 107 BAILEY ST 24 | | | | RAINBOW CITY | AL | 35906 | |
| 5670090 | KELLI WHEATLEY | 54 MAPLE DR | | | | BELLEVILLE | MI | 48111 | |
| 5670091 | KELLI WHITE | 40 TENNIS CLUB LANE | | | | THOUSAND OAKS | CA | 91360 | |
| 4795622 | KELLI WOLF | DBA CBEARBEDDING | 3160 OGDEN ROAD | | | DAYTON | TN | 37321 | |
| 4850809 | KELLI WOLFORD | 8048 US HIGHWAY 27 N | | | | Cynthiana | KY | 41031 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670092 | KELLIANE SEALS | 185 NE END PARK APT 3C | | | | KENMORE | NY | 14217 | |
| 5670093 | KELLIANNE TARRER | 1900 S RIVERVIEW CIR | | | | ALBANY | GA | 31705 | |
| 4461477 | KELLICK, DIERDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846076 | KELLIE BLUE | 1214 QUAKER RIDGE DR | | | | Arnold | MD | 21012 | |
| 5670094 | KELLIE BROWN | 9012 PATTERSON AVE APT 59 | | | | RICHMOND | VA | 23229 | |
| 5670095 | KELLIE BURBAGE | 530 ROWE LN | | | | ROUND O | SC | 29474 | |
| 5670096 | KELLIE CLINARD | 307 BELAIRE DRIVE | | | | SMYRNA | TN | 37167 | |
| 5670097 | KELLIE CORNETT | 6683 HAGERTY RD | | | | ASHVILLE | OH | 43103 | |
| 5670098 | KELLIE CROSBY | 19626 EAST LIMESTONE ROAD | | | | TONEY | AL | 35773 | |
| 5670099 | KELLIE CRUM | 4163 TOLBERT RD | | | | TRENTON | OH | 45067 | |
| 5670100 | KELLIE EVANS | 1818 ARSENAL ST | | | | SAINT LOUIS | MO | 63118 | |
| 5808661 | Kellie Gill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670101 | KELLIE GOMEZ | 9050 NE 8TH AVE APT 7 | | | | MIAMI | FL | 33138 | |
| 5670102 | KELLIE JACKSON | 233 OAKGROVE DR | | | | HAMPTON | GA | 30228 | |
| 5670103 | KELLIE JILL | 4648 HIGHWAY 441 N | | | | OKEECHOBEE | FL | 34972 | |
| 5670104 | KELLIE KEAST | 635 FIVEDALE ROAD | | | | JUNCTION CITY | OH | 43748 | |
| 5670105 | KELLIE KELLIES | 24505 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| 5670106 | KELLIE MALONE | 850 RICHARDS RD | | | | ANTIOCH | TN | 37013 | |
| 5670107 | KELLIE MILLER | 1004 FRANK ST | | | | ADRIAN | MI | 49221 | |
| 5670108 | KELLIE N KISER | 8114 WELS RD | | | | SARDINAIA | OH | 45171 | |
| 5670109 | KELLIE PERKINS | 1018 N 17TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5670111 | KELLIE REVAK | 29 BAYBERRY RD | | | | VILLAS | NJ | 08251 | |
| 5670112 | KELLIE SOWARDS | 3184 KEATS RD | | | | MEMPHIS | TN | 38134 | |
| 5670113 | KELLIE STEELE | 104 OAK HOLLOW LANE | | | | FLOMATON | AL | 36441 | |
| 5670114 | KELLIE TIJERINA | 1215 G GONZALES CIRCLE N APT 4 | | | | PENITAS | TX | 78576 | |
| 5670115 | KELLIE WEAVER | 4023 W COUNTY RD | | | | KOKOMO | IN | 46901 | |
| 5670116 | KELLIE WEBER | 951 EAST 9TH STREET | | | | ERIE | PA | 16503 | |
| 5670117 | KELLIE WHITMORE | 204 COLLINS DR | | | | CHARLESTON | WV | 25311 | |
| 5670118 | KELLIE WILCOX | 3506 HALLOWAY SOUTH | | | | UPPER MARLBORO | MD | 20772 | |
| 5670119 | KELLIEBREW CHANTE | 7232 GLENRIDGE DR | | | | HAYATTSVILLE | MD | 20784 | |
| 4480885 | KELLIEHAN, JEREMY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680607 | KELLIHER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335520 | KELLIHER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670120 | KELLIKAWANO KELLI | 4600 16TH ST E | | | | TACOMA | WA | 98424 | |
| 4455614 | KELLINGHAUS, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333334 | KELLINI, MARIAM ALBIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678365 | KELLIS, RONALD F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670121 | KELLISON CHARLOTTE | 6735 INDIAN DRAFT RD | | | | COVINGTON | VA | 24426 | |
| 5670122 | KELLISON SUZANNE | 173 W EVANS ST | | | | NORFOLK | VA | 23503 | |
| 4251604 | KELLISON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437403 | KELLISON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670123 | KELLMAN BRUNELL | 11218 HERON PL | | | | WALDORF | MD | 20603 | |
| 5670124 | KELLMAN CHARLES | 134 14TH AVE | | | | WEST BABYLON | NY | 11703 | |
| 5670125 | KELLMAN ROSEANNE | 297 ELMWOOD AVE | | | | EAST ORANGE | NJ | 07018 | |
| 4521255 | KELLMAN, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611139 | KELLMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490128 | KELLMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357629 | KELLMAN, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764613 | KELLMAN, MONICA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644670 | KELLMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688148 | KELLMANN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273864 | KELLNER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582191 | KELLNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227734 | KELLNER, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367929 | KELLNER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827892 | KELLNER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239604 | KELLNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289941 | KELLNER, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343484 | KELLNER, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773127 | KELLNER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670126 | KELLO ANTHONY T | 4231 QUEENSWOOD DR APT C | | | | PORTSMOUTH | VA | 23703 | |
| 5670127 | KELLO NICOLE | 1406 LOIS LN A | | | | NORFOLK | VA | 23513 | |
| 4838193 | KELLOG, SPENCER & MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810273 | KELLOGG & KIMSEY INC | 6077 CLARK CENTER AVE | | | | SARASTOA | FL | 34238 | |
| 4838194 | KELLOGG & KIMSEY INC / THE SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810273 | KELLOGG & KIMSEY, INC | 6077 CLARK CENTER AVENUE | D/B/A BIRDIE PARTNERS, LLC | | | Sarasota | FL | 34238 | |
| 5796954 | Kellogg And Kimsey Inc. | 6077 Clark Center | | | | Sarasota | FL | 34238 | |
| 5796954 | KELLOGG AND KIMSEY INC. | 6077 CLARK CENTER | | | | SARASOTA | FL | 34238 | |
| 5670128 | KELLOGG BRIDGETTE | 2800 N UNION | | | | INDEP | MO | 64050 | |
| 4872440 | KELLOGG CARIBBEAN CORPORATION | AMELIA DIANA ST EDIF SONY 3RD | | | | BUAYNABO | PR | 00968 | |
| 5670129 | KELLOGG CATHY J | 435 EAST WOOD STREET | | | | DRUMRIGHT | OK | 74030 | |
| 5670130 | KELLOGG CHAD | 2709 39TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 5670131 | KELLOGG DARRIN L | 422 W ISLAY ST APT C | | | | SANTA BARBARA | CA | 93101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670132 | KELLOGG JENNIFER | 107 PRICE ST | | | | CAMDEN | SC | 29020 | |
| 5670133 | KELLOGG KELLY | PO BOX 1202 | | | | AIBONITO | PR | 00705 | |
| 5670134 | KELLOGG KERI | 19064 COLAHAN DR | | | | ROCKY RIVER | OH | 44116 | |
| 5796955 | KELLOGG SALES COMPANY | 4225 AUGUSTA COURT | | | | HOWELL | MI | 48843 | |
| 4863563 | KELLOGG SALES COMPANY | 22658 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4905384 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 4905384 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | Attn: Michael D. Warner | 1325 Avenue of the Americas | 19th Fl. | New York | NY | 10019 | |
| 5851712 | Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 5851712 | Kellogg Sales Company | Gordon Paulson | Corporate Counsel | One Kellogg Square | | Battle Creek | MI | 49512 | |
| 5851712 | Kellogg Sales Company | Jill B. Bienstock, Esq. | Cole Schotz P.C. | 1325 Avenue of the Americas, 19th Floor | | New York | NY | 10019 | |
| 5670135 | KELLOGG STEPHANIE | 105 MULLIGAN LANE | | | | WINCHESTER | VA | 22603 | |
| 4241283 | KELLOGG, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334881 | KELLOGG, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327674 | KELLOGG, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731899 | KELLOGG, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335739 | KELLOGG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262472 | KELLOGG, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357548 | KELLOGG, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608412 | KELLOGG, DELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510933 | KELLOGG, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448826 | KELLOGG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459809 | KELLOGG, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818014 | KELLOGG, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536448 | KELLOGG, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838196 | KELLOGG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699121 | KELLOGG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594676 | KELLOGG, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483736 | KELLOGG, KHADEJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751839 | KELLOGG, LAURENE K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307711 | KELLOGG, LEJONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656345 | KELLOGG, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607165 | KELLOGG, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673311 | KELLOGG, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657252 | KELLOGG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330391 | KELLOGG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242245 | KELLOGG, PROMISS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853723 | Kellogg, Robin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287575 | KELLOGG, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195087 | KELLOGG, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631277 | KELLOGG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472680 | KELLOGG, SKYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307021 | KELLOGG, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838197 | KELLOGG, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314922 | KELLOGG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304294 | KELLOGG-GILLENWATER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670137 | KELLOM ARCHIE R | 10915 LAKE AVE | | | | CLEVELAND | OH | 44102 | |
| 4148663 | KELLOM, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523900 | KELLOM, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207261 | KELLOM, SUZANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715996 | KELLON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288225 | KELLOU, BILLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304302 | KELLOUGH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450914 | KELLOUGH, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455472 | KELLOUGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746714 | KELLOW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482469 | KELLOW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684336 | KELLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755915 | KELLS, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670138 | KELLSIE BROOKS | 516 RICHMOND ST | | | | MIDDLETOWN | OH | 45044 | |
| 5670139 | KELLSTROM JANE | 360 BIG ROCK LN | | | | HOT SPRINGS | AR | 71913 | |
| 5670140 | KELLUM ALVIS L | 606 WHITEHURST ST | | | | LAKELAND | FL | 33805 | |
| 5670141 | KELLUM BRENDEN | 4715 BRISTOL BAY WAY | | | | TAMPA | FL | 33619 | |
| 5670142 | KELLUM DIANE | 13 GREYHAWK CT | | | | ST MARYS | GA | 31558 | |
| 5670143 | KELLUM NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 4488132 | KELLUM, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570717 | KELLUM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264570 | KELLUM, ISAAC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290783 | KELLUM, ISAIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680313 | KELLUM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324126 | KELLUM, KIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324126 | KELLUM, KIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639353 | KELLUM, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624665 | KELLUM, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670143 | KELLUM, NICOLE R | 816 MONROE STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 4352026 | KELLUM, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323632 | KELLUM, REGGIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390019 | KELLUM, RIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201894 | KELLUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480153 | KELLUM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684712 | KELLUM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598093 | KELLUM, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151869 | KELLUMS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670144 | KELLUP CHERYL | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 4293227 | KELLUP, TYRONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670145 | KELLVIN SOWEL | 8079 FM 1010 | | | | CLEVELAND | TX | 77327 | |
| 5670146 | KELLY | 1302 MARY JANE AVE | | | | MEMPHIS | TN | 38116 | |
| 4745241 | KELLY - BROWN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838198 | KELLY & MARILYN DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670147 | KELLY A ROACH | 4209 VERSTO ST PORT | | | | CARTERET | NJ | 07008 | |
| 5670148 | KELLY ADAMS | 1110 N HURON ST | | | | TOLEDO | OH | 43604 | |
| 5670149 | KELLY AGUIRRE | 180 PASCUS PLACE | | | | SPARKS | NV | 89431 | |
| 5670150 | KELLY ALICIA | 12727 LEISURE RD | | | | BATON ROUGE | LA | 70807 | |
| 5670151 | KELLY ALLASHIA | 846 SEASIDE RD | | | | ST HELENA IS | SC | 29920 | |
| 4512771 | KELLY ALLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670152 | KELLY ALVAREZ | 4503 BROOKLYN AVE | | | | CLEVELAND | OH | 44109 | |
| 5670153 | KELLY AMANDA | 4818 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 4818015 | KELLY AND MARCO ABUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670154 | KELLY ANDERS | 4757 DEER FOREST RS | | | | SUFFOLK | VA | 23434 | |
| 4838199 | KELLY ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670155 | KELLY ANGELA | 2423 OLIVER DR | | | | BELMONT | WV | 26434 | |
| 5670156 | KELLY ANN L | 1119 BOTTOM DR | | | | LAKE VIEW | SC | 29563 | |
| 5670157 | KELLY ANNE | 4408 ARGONNE DR | | | | FAIRFAX | VA | 22032 | |
| 5670158 | KELLY APRIL | 165 EDGEWOOD AVE | | | | EASLEY | SC | 29640 | |
| 5670159 | KELLY ARMSTRONG | 606 WILLIAMS LANE | | | | SCOTRUN | PA | 18355 | |
| 5670160 | KELLY ASHLEY | 16407 DURANGO CREEK DR | | | | SAN ANTONIO | TX | 78247 | |
| 5670161 | KELLY ASHLEY S | 1205 E 82ND ST | | | | CHICAGO | IL | 60619 | |
| 5670162 | KELLY ATUT | 913 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| 4887521 | KELLY AUNG | SEARS OPTICAL LOCATION 1660 | 2 FOX VALLEY CENTER | | | AURORA | IL | 60504 | |
| 5670163 | KELLY AVERY | 19328 CIRCLE GATE DR APT 204 | | | | GERMANTOWN | MD | 20874 | |
| 5670164 | KELLY BALZER | 3305 20TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5670165 | KELLY BARNHART | 3830 CARLOTTA ST | | | | GROVE CITY | OH | 43123 | |
| 5670166 | KELLY BARRETT | 51103 ETTER RD | | | | TALMOON | MN | 56637 | |
| 5670167 | KELLY BARTO | 3341 JOHNSON ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5670168 | KELLY BATCH | 305 SCHOOL ST | | | | MORTON | PA | 19070 | |
| 5670169 | KELLY BAUMANN | 310 W BELL ST | | | | NEENAH | WI | 54956 | |
| 5670170 | KELLY BEARD | 14 CAMELA DR | | | | WAPAK | OH | 45895 | |
| 5670171 | KELLY BELL | 1328 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 5670172 | KELLY BERNICE J | 117 ACADEMY RD | | | | BUFFALO | NY | 14211 | |
| 5670173 | KELLY BERTHAREN | 4322 N 69TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4847945 | KELLY BINDER | 3 MILLSTONE DRIVE | | | | EAST WINDSOR | NJ | 08512 | |
| 4818016 | KELLY BLACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670174 | KELLY BOGART | 309 SOUTH 9TH STREET APT 2 | | | | ESCANABA | MI | 49829 | |
| 5670175 | KELLY BOLGER | 23 WILDWOOD DR | | | | CAMPTON | NH | 03223 | |
| 5670176 | KELLY BOONE | 117 MEADOW FARM | | | | RICHLANDS | NC | 28574 | |
| 5670177 | KELLY BORKOWICZ | W209S10511 VALERIE DR | | | | MUSKEGO | WI | 53150 | |
| 5670178 | KELLY BOYER | -12874 SYCAMORE POINT DR | | | | PLAINWELL | MI | 49080 | |
| 5670179 | KELLY BRAMLETT | 103 VILLAGE PARK LANE | | | | ELLIJAY | GA | 30540 | |
| 5670180 | KELLY BRANCH | 7871 MISSION GROVE PKWY 75 | | | | RIVERSIDE | CA | 92508 | |
| 5670181 | KELLY BRANDIE | 19494 DELAWARE | | | | DETROIT | MI | 48240 | |
| 5670182 | KELLY BRENDA | 1225STH | | | | CARLSBAD | NM | 88220 | |
| 5670183 | KELLY BREWINGTON | 114 ONDEPENDANCE ST | | | | CUMBERLAND | MD | 21502 | |
| 5670184 | KELLY BRIANNA J | 443 KINGWOOD RD | | | | LINTHICUM | MD | 21090 | |
| 5670185 | KELLY BRITTING | 13 PAVONIA | | | | KEARNY | NJ | 07032 | |
| 5670186 | KELLY BROOKS | 4353 DENISE DR7 | | | | LOVES PARK | IL | 61111 | |
| 5670187 | KELLY BROTZMAN | 232 WALNUT ST | | | | COLUMBIA | PA | 17512 | |
| 5670188 | KELLY BRUCE | 120 ACATHERINES REST | | | | CSTED | VI | 00820 | |
| 5670189 | KELLY BRYANT-VAUGHN | 1214 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5670190 | KELLY BUFORD | 1069 BLACK OAK COURT | | | | CORYDON | IN | 47112 | |
| 5670191 | KELLY BUICE | 712 53RD AVENUE WEST | | | | BRADENTON | FL | 34207 | |
| 5670192 | KELLY BUSH | 1016 NORTH 8TH STREET | | | | JACKSONVILLE | FL | 32250 | |
| 5670193 | KELLY BUTLER | PO BOX 934 | | | | ALTA | CA | 95701 | |
| 5670194 | KELLY BUTTS | 207 HOME ST | | | | ELMIRA | NY | 14904 | |
| 5670195 | KELLY C SNYDER | 13250 W 102ND STREET | | | | LENEXA | KS | 66215 | |
| 5670196 | KELLY CAMPBELL | 18381 LOST KNIFE CIRCLE | | | | MONTGOMERY | MD | 20886 | |
| 5670197 | KELLY CANTRELL | 2551 SHORELINE DRIVE | | | | AKRON | OH | 44314 | |
| 5670198 | KELLY CARISSA | HC 36 BOX 91 A | | | | TALLMANSVILLE | WV | 26237 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670199 | KELLY CARISSA D | 18059 ROBINSON ROAD | | | | GULFPORT | MS | 39503 | |
| 5670200 | KELLY CAROLYN | 4730 CEDAR LADE DR SE | | | | CONYERS | GA | 30094 | |
| 5670201 | KELLY CARPENTNER | 49 MARIEMONT AVE | | | | BUFFALO | NY | 14220 | |
| 5670202 | KELLY CARRILLO | 2120 VOLENCIA DR NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5670203 | KELLY CARVER | 1221 HALL STATION RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5670204 | KELLY CASTON | 6687 N 55TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5670205 | KELLY CATRON | 1815 LIVEOAK | | | | MUSKOGEE | OK | 74403 | |
| 5670206 | KELLY CAUDEL | 10916 PEACOCK LN | | | | BURLINGTON | WA | 98233 | |
| 5670207 | KELLY CECELIA D | 3536 SAINT MARYS RD | | | | COLUMBUS | GA | 31906 | |
| 5670208 | KELLY CESANA | 83 BUCLIN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5670209 | KELLY CHAGOLLA | 1952 MOTOR AVE | | | | KINGMAN | AZ | 86401 | |
| 5670210 | KELLY CHARVEZ | 2810 MAYO ST | | | | HOLLYWOOD | FL | 33000 | |
| 5670211 | KELLY CHRISTOPHER | P O BOX439 | | | | EAST BANK | WV | 25067 | |
| 5670212 | KELLY CLARA | 401D TIMBERWOOD PLACE | | | | SANFORD | NC | 27330 | |
| 5670213 | KELLY CLARK | 2107 DERRY ST | | | | HARRISBURG | PA | 17104 | |
| 5670214 | KELLY COLEWN | P O BOX 1234 | | | | QUITMAN | TX | 75783 | |
| 5670215 | KELLY COLLINS | 1412 VICTORIA CT | | | | MARION | SC | 29571 | |
| 5670216 | KELLY CONLEY | 28802 JACKSON RD | | | | KINGSTON | OH | 45644 | |
| 5670217 | KELLY CONNIE | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5670218 | KELLY COOK | 2404 ROYAL CREST CR | | | | KILLEEN | TX | 76549 | |
| 5670219 | KELLY CORINE | 6990 MARGATE BLVD | | | | MARGATE | FL | 33063 | |
| 4838200 | KELLY COX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845367 | KELLY CRAWFORD | 2402 HAGERMAN ST | | | | Colorado Springs | CO | 80904 | |
| 5670221 | KELLY CROTTS | 516 WES COOK RD | | | | CASAR | NC | 28020 | |
| 5670222 | KELLY CRYSTAL | 432 MOSELLE ST | | | | BUFFALO | NY | 14215 | |
| 5670223 | KELLY CUNNINGHAM | 404 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| 4818017 | KELLY CUSTOM BUILDERS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670224 | KELLY D DICKSLIN | 1082 HENN AVE | | | | EPHRATA | PA | 17522 | |
| 5670225 | KELLY DANIEL I | 4523 20TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| 5670226 | KELLY DANYELLA | 4707 GRAMLIN | | | | SHREVEPORT | LA | 71109 | |
| 4716935 | KELLY- DAUM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670227 | KELLY DAVIA | 13 FULLER PLACE | | | | ALBANY | NY | 12205 | |
| 5670228 | KELLY DAVIS | 1 MI N HEY S | | | | BELCOURT | ND | 58316 | |
| 5670229 | KELLY DE LOS SANTOS | 3640 N SKYLARK RD | | | | KINGMAN | AZ | 86409 | |
| 5670230 | KELLY DEBBIE | 2501 CONSERVATION CT | | | | NEW SMYRNA | FL | 32168 | |
| 5670232 | KELLY DENT | 540 PROUTY AVE | | | | TOLEDO | OH | 43609 | |
| 5670233 | KELLY DERKINS | 6601 ROCKGLEN WAY | | | | RALEIGH | NC | 27615 | |
| 5670234 | KELLY DESHANO | 661 RIGSBY ST | | | | LA HABRA | CA | 90631 | |
| 5670235 | KELLY DESIREE | 16314 HUNTMERE AVE | | | | CLEVELAND | OH | 44110 | |
| 5670236 | KELLY DEYARMIN | 3085 EDGEWOOD ST | | | | PORTAGE | IN | 46368 | |
| 5670237 | KELLY DIANE | 49 HINE RD | | | | ROME | GA | 30161 | |
| 5670238 | KELLY DIANNA | 18327 LEMAN LAKE DR | | | | ONLEY | MD | 20832 | |
| 5670239 | KELLY DIRKS | 50 W HONEYSUCKLE DR NON | | | | ROUND LK BCH | IL | 60073 | |
| 5670240 | KELLY DONNA | 302CEDAR LANE | | | | CONWAY | SC | 29527 | |
| 5670241 | KELLY DORIS | 4200 BIRCHWOOD | | | | RICHTON PARK | IL | 60411 | |
| 4818018 | KELLY DOUGHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670242 | KELLY DOUGHTY | 6917 WEST COUNTY LINE RD | | | | GILLSVILLE | GA | 30543 | |
| 5670243 | KELLY DOWDEN | 11048 GOLDEN SILENCE DR | | | | RIVERVIEW | FL | 33579 | |
| 4818019 | KELLY DRURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858241 | KELLY DRYE & WARREN | 101 PARK AVE 29TH FL | | | | NEW YORK | NY | 10178 | |
| 5670244 | KELLY DUSTIN | 2730 CRANMOOR DR | | | | KISSIMMEE | FL | 34758 | |
| 4846461 | KELLY E FARIS | 601 CATAWBA AVE | | | | Put in Bay | OH | 43456 | |
| 5670245 | KELLY EBONY C | 6745 DARTMOUTH AVE | | | | RICHMOND | VA | 23226 | |
| 5670246 | KELLY EDDINGTON | 2416 PARK EDGE WAY | | | | KNOXVILLE | TN | 37923 | |
| 5670247 | KELLY EDITH | 6113 WILLIS DR | | | | CHARLESTON | SC | 29406 | |
| 5670248 | KELLY ELLA | 7248 N MCDANIEL ST | | | | LITHONIA | GA | 30058 | |
| 5670249 | KELLY ELLISON | 2508 REDLAND LN | | | | INDIANAPOIS | IN | 46217 | |
| 5670250 | KELLY EMERSON | 5925 PINEWOOD LN | | | | MINNETONKA | MN | 55345 | |
| 5670251 | KELLY EMMETT | 207 MAIN ST | | | | NORTH ANDOVER | MA | 01845 | |
| 5670252 | KELLY ERIC | 9535 ACER AVENUE APT 505 | | | | EL PASO | TX | 79925 | |
| 5670253 | KELLY ERIC J | 3920 PLACER ST | | | | REDDING | CA | 96001 | |
| 5670254 | KELLY ERICA | 650 S 2ND ST | | | | PONCHATOULA | LA | 70454 | |
| 5670255 | KELLY ETHERIDGE | 408 WESTFIELD DR | | | | O FALLON | IL | 62269 | |
| 5670256 | KELLY FARRINGTON | 45249 COLEDORALL CT | | | | CALIFORNIA | MD | 20619 | |
| 5670257 | KELLY FIENI | 166 SOUTH MAIN STREET | | | | MANHEIM | PA | 17552 | |
| 4818020 | KELLY FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670258 | KELLY FRANKS | 163 BOYD ST | | | | BLANDBURG | PA | 16619 | |
| 5670259 | KELLY FRATTALONE | 20524 ENFIELD CIR N | | | | FOREST LAKE | MN | 55025 | |
| 5670261 | KELLY FURL | 306 OAK STREET | | | | BUTLER | PA | 16001 | |
| 5670262 | KELLY GABON | 861 CAROLINA AVE APT 13 | | | | SUMTER | SC | 29150 | |
| 5670263 | KELLY GAIL | 4600 SW 67TH AVE APT 233 | | | | MIAMI | FL | 33155 | |
| 5422948 | KELLY GARBER | 2811 MIRIAM ST S | | | | GULFPORT | FL | 33711 | |
| 5832307 | Kelly Garber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670264 | KELLY GARNET | 1406 KAHOE ROAD | | | | BEL AIR | MD | 21015 | |
| 5670265 | KELLY GARRIETT | 128 HONEYSUCKLE TRAIL | | | | SALLY | SC | 29137 | |
| 5670266 | KELLY GARSHMAN | 2312 THOMAS DR | | | | SANTA ROSA | CA | 95404 | |
| 5670267 | KELLY GAY | 2644 N BURLING | | | | CHICAGO | IL | 60614 | |
| 5670268 | KELLY GEORGE | 6451 FAIRLAND ST | | | | ALEXANDRIA | VA | 22312 | |
| 5670269 | KELLY GERALD | 21 JOHNSON LN | | | | MORGANTOWN | WV | 26508 | |
| 5670270 | KELLY GILES | 13803 MASLINE ST | | | | BALDWIN PARK | CA | 91706 | |
| 5670271 | KELLY GLENDA | 205 NORTH FORD ST | | | | RUSTON | LA | 71270 | |
| 5670272 | KELLY GLORIA | 3409 HERRINGWOOD COURT DEKALB089 | | | | DECATUR | GA | 30034 | |
| 5670273 | KELLY GLOSSER | 7958 FORTY DOLLAR RD | | | | CAMPBELL | NY | 14821 | |
| 5670274 | KELLY GLOVER | 3070 SW AVALON WAY APT 4 | | | | SEATTLE | WA | 98126 | |
| 5670275 | KELLY GORMAN | 381 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| 5670276 | KELLY GOTH | 504 S 10TH ST | | | | SALINA | KS | 67401 | |
| 5670277 | KELLY GRACE | RT 1 BOX 186 | | | | MINERAL | VA | 23117 | |
| 4131978 | Kelly Grace Corp. | Attn: Alan Shapiro | 49 West 37th Street, 13th Floor | | | New York | NY | 10018 | |
| 5670278 | KELLY GRAVELY | 1700 ROCKCREST DR | | | | LAS VEGAS | NV | 89108 | |
| 5670279 | KELLY GREEN | 221 SCARLET OAK DR | | | | MONROE | OH | 45050 | |
| 5670280 | KELLY GREGORY | 121 HARRISON AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5670281 | KELLY GROVER | 5600 STEWART RD | | | | LAPEER | MI | 48446 | |
| 4852843 | KELLY GUIDRY | 6702 TALLWOOD CT | | | | Prospect | KY | 40059 | |
| 5670282 | KELLY GUTIERREZ | 265 BRIAN AVE APARTMENT 2 | | | | SILVERTHORNE | CO | 80498 | |
| 5670283 | KELLY HALEY | N2486 CTY K | | | | WAUPACA | WI | 54981 | |
| 5670284 | KELLY HAMILTON | 2112 TRACY DR | | | | DAYTON | OH | 45414 | |
| 5670285 | KELLY HARTER | 1030 EDGERTON ROAD | | | | PRIMOS-SECANE | PA | 19018 | |
| 4876759 | KELLY HATTEN | HATTEN ENTERPRISES LLC | 827 EXMOOR CIRCLE | | | CRAIG | CO | 81625 | |
| 4791253 | Kelly Haug | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670286 | KELLY HAYWOOD | 27 EPPING ST | | | | RAYMOND | NH | 03077 | |
| 5670287 | KELLY HEATHER | 897 WOODSRD | | | | PASADENA | MD | 21122 | |
| 4859531 | KELLY HEATING AND ELECTRIC LLC | 1219 VERNON ST | | | | ALTOONA | WI | 54720 | |
| 5670288 | KELLY HEINZ | 7388 OLD LANTERN DR SE | | | | CALEDONIA | MI | 49316 | |
| 5670289 | KELLY HENDRICKS | 121 OGEECHEE DRIVE | | | | RICHMOND HILL | GA | 31324 | |
| 5670290 | KELLY HERRING | 524 NORWOOD EZZELL RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5670291 | KELLY HEWETT | 8969 AUSTIN LN | | | | MOBILE | AL | 36609 | |
| 5670292 | KELLY HICKS | 51221 FIFTH AVE | | | | GRAND JCT | MI | 49056 | |
| 4850656 | KELLY HIGGINBOTHAM | 307 ELLIS ST | | | | Burkburnett | TX | 76354 | |
| 5670293 | KELLY HIGGINS | 20411 BLUFFWATER CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 5670294 | KELLY HODIE | NOT NEEDED | | | | PORTLAND | OR | 97220 | |
| 5670295 | KELLY HOLMES | 1833 BLUEJAY CT | | | | SEVERN | MD | 21144 | |
| 5670296 | KELLY HOLT | 11 MARTIN HALL | | | | NEWARK | DE | 19711 | |
| 5670297 | KELLY HORNER | 7 KINDER LANE | | | | ELIGHTY-FOUR | PA | 15330 | |
| 5670298 | KELLY HOUSTON | 3251 W 51ST | | | | GARY | IN | 46408 | |
| 5670299 | KELLY HUDSON | 16645 N 53RD PL | | | | SCOTTSDALE | AZ | 85254 | |
| 5670300 | KELLY HUFFMAN | 1875 WEST PINE ST APT 117 | | | | BARABOO | WI | 53913 | |
| 5670301 | KELLY HURLEY | PO BOX 280 | | | | PLATTSMOUTH | NE | 68048 | |
| 5670302 | KELLY HUTCHISON | 5656 HUNTING CREEK | | | | TOLEDO | OH | 43615 | |
| 5670303 | KELLY IBARRA | 507 ATLANTIC AVE | | | | SALISBURY | MD | 21804 | |
| 4398057 | KELLY II, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670304 | KELLY IKEL | 517 LUCY ST | | | | TAMPA | FL | 33617 | |
| 5670305 | KELLY ISABELL | 6150 MAJORS LN | | | | COLUMBIA | MD | 21045 | |
| 4852945 | KELLY J EARHART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670306 | KELLY J POFF | 706 HANCES POINT RD | | | | NORTH EAST | MD | 21921 | |
| 5670307 | KELLY J QUICK | 2685 E HAWLEY RD | | | | CUSTER | MI | 49405 | |
| 4548242 | KELLY J STULTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670308 | KELLY J WATERMAN | 9716 STONEWALL LANE | | | | AVON | IN | 46123 | |
| 5670309 | KELLY J WEIST | 17 CENTURY TRL | | | | CIRCLE PINES | MN | 55014 | |
| 5670310 | KELLY JACKQUELINE | 711 MONROE STREET | | | | JEFFERSON CY | MO | 65101 | |
| 5670311 | KELLY JACKSON | 18072 SANTA BARBARA DR | | | | DETROIT | MI | 48221 | |
| 5670312 | KELLY JACQUELINE | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670313 | KELLY JACQUELINE I | 6676 AUDBON TRACE WEST | | | | WEST PALM BEACH | FL | 33412 | |
| 5670314 | KELLY JAMES | 8160 SAN REMO WAY | | | | SACRAMENTO | CA | 95823 | |
| 5670315 | KELLY JANICE L | 115 SEARS DR | | | | MANCHESTER | NH | 03103 | |
| 5670316 | KELLY JAQUIEOSHA | 901 LONG HUNTER LANE | | | | GREENVILLE | NC | 27858 | |
| 5670317 | KELLY JASSICA | 15000 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211 | |
| 5670318 | KELLY JENKINS | 5930 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5670319 | KELLY JEREMY | 5555 LEWIS AVE APT 77 | | | | TOLEDO | OH | 43612 | |
| 5670320 | KELLY JERONA | 524 S NEW YORK AVE UNIT B | | | | EVANSVILLE | IN | 47714 | |
| 5670321 | KELLY JESICA | 295 MOUNTAIN HEIGHTS ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5670322 | KELLY JOANN M | 3311 BENNETT STREET | | | | NEW ORLEANS | LA | 70131 | |
| 5670323 | KELLY JOHN | 5341 CORINTHIAN BAY DR | | | | PLANO | TX | 75093 | |
| 5670324 | KELLY JOHNNY | 2501 VINE STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5670325 | KELLY JOHNSON | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5670326 | KELLY JOLLY | 2114 NORMAND AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5670327 | KELLY JONES | 121 N 52ND ST | | | | PHILADELPHIA | PA | 19139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670329 | KELLY JOSEPH | 62 RIVER DR | | | | BARBOURSVILLE | WV | 25504 | |
| 5670330 | KELLY JOSEPH MADDOX | 1185 GLENDALE VALLEY BLVD | | | | FALLENTIMBER | PA | 16639 | |
| 5670331 | KELLY JOSHUA R | 625 BROAD RIVER BVLD | | | | BEAUFORT | SC | 29906 | |
| 4187425 | KELLY JR, ARCHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324736 | KELLY JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339329 | KELLY JR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670332 | KELLY JUANITA | 1919 CHUCKATUCK AVE | | | | PETERSBURG | VA | 23805 | |
| 5670333 | KELLY JUHASE | 1 ETZKORN CT NONE | | | | LINCROFT | NJ | 07738 | |
| 5670334 | KELLY JUNIOR | 730 FRANK WICKER RD | | | | SANFORD | NC | 27332 | |
| 5670335 | KELLY KANYA | 1212 WILLOW OAK DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5670336 | KELLY KAREN | 1003 BENNETT STREET | | | | WILMINGTON | DE | 19801 | |
| 5670337 | KELLY KATHERINE | 6710 VARIEL 249 | | | | WOODLAND HILLS | CA | 91303 | |
| 5670338 | KELLY KAYLA | 211 BIG BEN COURT WILLIAMSON187 | | | | FRANKLIN | TN | 37067 | |
| 5670339 | KELLY KAYLICIA | 504 BOXELDER WAY APT 204 | | | | GREENVILLE | NC | 27858 | |
| 4818021 | KELLY KEELEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670340 | KELLY KEITH | 2922 FILLMORE DR | | | | CHAMBERSBURG | PA | 17201 | |
| 5670341 | KELLY KELLER | 907 WESTCHASE DR | | | | CHARLESTON | SC | 29407 | |
| 5670342 | KELLY KELLY | 1361 3RD CT | | | | VERO BEACH | FL | 32960 | |
| 5670343 | KELLY KERR | 18202 N CAVE CREEK APT 222 | | | | PHOENIX | AZ | 85032 | |
| 5670344 | KELLY KETCHUM | 12062 MCGEEHAN RD | | | | LISBON | OH | 44423 | |
| 5670345 | KELLY KEVIN | 4815 BRADFIELD RUN | | | | MEMPHIS | TN | 38125 | |
| 5670346 | KELLY KIMBERLY | 1235 RUM NE APT 4 | | | | WASHINGTON | DC | 20002 | |
| 5670347 | KELLY KING | 5952 UNBIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5670348 | KELLY KMBERLY M | 2237 TENBRINK | | | | ROLLA | MO | 65401 | |
| 5670349 | KELLY KOEMEL | 1311 ROSS AVE | | | | SWEETWATER | TX | 79412 | |
| 5670350 | KELLY KORRIE | 808 GRANT AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5670351 | KELLY KRAMER | 234 PEPE CT | | | | EXETER | PA | 18643 | |
| 5670353 | KELLY KRISTINE | RR1 BOX 1305 | | | | DONIPHAN | MO | 63953 | |
| 5670354 | KELLY KUNZE | 16512 FALKIRK TRL | | | | LAKEVILLE | MN | 55044 | |
| 5670355 | KELLY L FORTUNE | 42 OXEYE TRIAL | | | | NARRAGANSETT | RI | 02882 | |
| 5846721 | Kelly L Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846721 | Kelly L Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670356 | KELLY L SMITH | 8888 FINLEY RD | | | | WOOSTER | OH | 44691 | |
| 5670357 | KELLY LABOUF | 24 KELLOGG RD APT 22 | | | | CORTLAND | NY | 13045 | |
| 5670358 | KELLY LAMBERT | 2020 BROMCOS HIGHWAY | | | | HARRISVILLE | RI | 02830 | |
| 5670359 | KELLY LAMICKA | 1119 S KEMP ST | | | | COMPTON | CA | 90220 | |
| 5670360 | KELLY LAMPKIN | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5670361 | KELLY LANDIS | 10915 E MISSION AVE | | | | SPOKANE | WA | 99206 | |
| 5670362 | KELLY LARETA | 4805 WHITE OAK AVE | | | | EAST CHICAGO | IN | 46312 | |
| 5670363 | KELLY LASHAUN | 17211 SE JULIE PL | | | | PORTLAND | OR | 97236 | |
| 5670364 | KELLY LATASHIE T | 378 THRESON ST | | | | ORANGEBURG | SC | 29115 | |
| 5670365 | KELLY LATONYA | 525 EATS CALHOUN STREET | | | | SUMTER | SC | 29150 | |
| 5670366 | KELLY LATOYA | 153 HINMAW AVE | | | | BUFFALO | NY | 14216 | |
| 5670367 | KELLY LAUDERDALE | 3419 TAMOHAWK TRL | | | | SHASTA LAKE | CA | 96019 | |
| 5670368 | KELLY LAUREN | 2419 BAY AVE APT 57 | | | | OCEAN CITY | NJ | 08226 | |
| 4870333 | KELLY LAWN & LANDSCAPING LLC | 725 E 81ST AVE STE 5 | | | | ANCHORAG | AK | 99518 | |
| 5670369 | KELLY LEDFORD | 3504 6TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 5670370 | KELLY LEE | 2377 FALSETTO AVE | | | | HENDERSON | NV | 89052 | |
| 4811396 | KELLY LEE CARPENTER | 813 32ND ST. | | | | DENVER | CO | 80205 | |
| 5670371 | KELLY LEE E | 1217 S GALE DR | | | | BIRMINGHAM | AL | 35228 | |
| 5670372 | KELLY LEO | 5250 4TH ST | | | | BALTIMORE | MD | 21225 | |
| 5670373 | KELLY LILLIAN | 328 5TH STREET S E | | | | WASHINGTON | DC | 20003 | |
| 5670374 | KELLY LINDA | 3130 S DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5670375 | KELLY LORI | 197 CAROLYN ST | | | | WARWICK | RI | 02886 | |
| 5670376 | KELLY LORNA | 2619 NE 16TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5670377 | KELLY LUEVANO | 22759 LUKEN LN | | | | PERRIS | CA | 92570 | |
| 5670378 | KELLY LURENE | 394 SEVEN ACRES RD | | | | SAINT GEORGE | SC | 29477 | |
| 5670379 | KELLY LYNN | 261 3RD AVE | | | | CARBONHILL | AL | 35549 | |
| 5670380 | KELLY M KAWAR | 825 N ADAMS ST | | | | GLENDALE | CA | 91206 | |
| 5670381 | KELLY MADELYN | 136 KINSMAN RD | | | | JAMESTOWN | PA | 16134 | |
| 5670382 | KELLY MARIJAH | 500 EASTVIEW RD APT 3 | | | | STATESBORO | GA | 30458 | |
| 5670383 | KELLY MARIS | 945 SW 1ST ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5670384 | KELLY MARKEYA | 2201 LORECO DR APT 105 | | | | BOSSIER | LA | 71111 | |
| 5670386 | KELLY MARTIN | 830 N HARRISON AVE | | | | FRESNO | CA | 93728 | |
| 5670387 | KELLY MASON | 4322 GLENMONT DR | | | | SAN JOSE | CA | 95136 | |
| 4803526 | KELLY MASSEY | DBA SW PERFORMANCE PARTS | 18700 N 107TH AVE STE 9 | | | SUN CITY | AZ | 85373 | |
| 5670388 | KELLY MATTHEW | 4107 BELFIELD DR | | | | GREENSBORO | NC | 27405 | |
| 5670389 | KELLY MCCOY | 2445 APRICOT LANE | | | | LAS VEGAS | NV | 89108 | |
| 5670390 | KELLY MCDONALD | 54894 SAN JOSE BLVD | | | | ELKHART | IN | 46514 | |
| 5670391 | KELLY MCLANE | 115 CARVER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5670392 | KELLY MCQUEEN | UNITED STATES | | | | OCALA | FL | 34488 | |
| 5670393 | KELLY MEIER | 88 E NEWPORT ST | | | | HANOVER TWP | PA | 18706 | |
| 5670394 | KELLY MELANIE M | 975 OLD COUNTY RD | | | | BROOKINGS | OR | 97415 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670395 | KELLY MELISSA | 3549 ESPLANADE SP 443 | | | | CHICO | CA | 95973 | |
| 5670396 | KELLY MICHAEL | 6562 TULIP ST 2ND FL REAR | | | | BENSALEM | PA | 19135 | |
| 5670397 | KELLY MICHEAL | 734 CLEANS RD | | | | GAINESVILLE | FL | 32607 | |
| 5670398 | KELLY MICHELLE | PO BOX 414 | | | | GIDEON | MO | 63848 | |
| 5670399 | KELLY MIELKE | 7940 LAKE CAMILE DR | | | | RANDALL | MN | 56475 | |
| 5670400 | KELLY MILISSA | 108 MERIDIAN WAY APT G | | | | WINTERSVILLE | OH | 43953 | |
| 5670401 | KELLY MILLER | 221 ORCHARD AVE | | | | OLEAN | NY | 14760 | |
| 4848969 | KELLY MILLER | 9202 PALOS VERDE DR | | | | Orlando | FL | 32825 | |
| 5670402 | KELLY MOORE | 3995 GLADE CREEK RD | | | | SPARTA | TN | 38583 | |
| 5670403 | KELLY MORRIS | 1050 ELAM CIR | | | | PEARSON | GA | 31642 | |
| 4583438 | Kelly Morris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670404 | KELLY MURPHY | 159 GROVE ST | | | | NORTH CONWAY | NH | 03860 | |
| 4744575 | KELLY NAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845611 | Kelly Naud | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670407 | KELLY NELOMS | 1398 MINSON WAY | | | | AKRON | OH | 44306 | |
| 5670408 | KELLY NICHOLSON | 215 N BOUNDARY AVE | | | | MCARTHUR | OH | 45651 | |
| 5670409 | KELLY NICOLE | 1037 NOLAND DR APT D | | | | HAGERSTOWN | MD | 21740 | |
| 4818022 | KELLY NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670410 | KELLY NUNLEY | 260 CARDINAL DR | | | | GRAYSON | KY | 41143 | |
| 5670411 | KELLY OCONNOR | 2020 EDWARDS RD | | | | WATERLOO | NY | 13165 | |
| 5670412 | KELLY O'DONNELL | 6303 116TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5670413 | KELLY OLSON | 3267 129TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5670414 | KELLY ORELLANA | 208 N MYRTLE AVE APT C | | | | MONROVIA | CA | 91016-2297 | |
| 5670415 | KELLY ORNER | 2422 WALLACE DR | | | | JACKSON | MI | 49203 | |
| 5670416 | KELLY OSIFO | 1208 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 4818023 | KELLY PACIFIC COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670417 | KELLY PAGLIARO | 9115 ACADEMY RD | | | | PHILADELPHIA | PA | 19136 | |
| 5670418 | KELLY PALMER | 4394 E 128P | | | | DENVER | CO | 80241 | |
| 5670419 | KELLY PAMELA | RT 2 BOX 807 | | | | SCARBRO | WV | 25917 | |
| 5670420 | KELLY PARKS | 533 HIGH ST | | | | CHESTERTOWN | MD | 21620 | |
| 5670421 | KELLY PATERSON | 347 WEST JARVIS | | | | HAZEL PARK | MI | 48030 | |
| 5670422 | KELLY PATRICA | 95 SCOTT AVE | | | | COLUMBUS | MS | 39701 | |
| 5670423 | KELLY PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5670424 | KELLY PENNINGTON | 112 F PARK VIEW DR | | | | GLASGOW | KY | 42141 | |
| 4818024 | KELLY PEPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670425 | KELLY PERRY | 821 OAK ST | | | | TOLEDO | OH | 43605 | |
| 5670426 | KELLY PETERSON | 1014 13TH AVE S | | | | FARGO | ND | 58103 | |
| 5670427 | KELLY PIERCE | 1750 PALMETTO DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5670428 | KELLY PITCHFORD | 22507 THOMASVILLE RD | | | | VIRDEN | IL | 62690 | |
| 5670430 | KELLY POAGE | 701 NW 2ND ST | | | | STATE CENTER | IA | 50158 | |
| 5670432 | KELLY PRESSLEY | 1100 SAINT PAUL | | | | ROCHESTER | NY | 14621 | |
| 5670433 | KELLY PREVO | 4311 TRUMBELL DR | | | | FLINT | MI | 48504 | |
| 5670434 | KELLY QUIGLEY | 908 N 5TH STR | | | | MONTEVIDEO | MN | 56265 | |
| 5670435 | KELLY R RATLEDGE | 633 HEPATICA DR | | | | MARYVILLE | TN | 37804 | |
| 5670436 | KELLY R THIBODEAU | 9371 EAST 65TH ST | | | | TULSA | OK | 74133 | |
| 5670437 | KELLY RACKLEFF | 1241 JACKSON ST N | | | | ST PETERSBURG | FL | 33705 | |
| 5670438 | KELLY RANDOLPH | 234 JASPER ST | | | | SOMERSET | KY | 42501 | |
| 5670439 | KELLY RAPP | 808 APRICOT | | | | MOUNT VERNON | IL | 62864 | |
| 5670440 | KELLY RATTLIFF | 151 LEE ROAD 962 | | | | SMITHS | AL | 36877 | |
| 5670441 | KELLY REBECCA | 33 NORMAN TERRACE | | | | FEEDING HILLS | MA | 01108 | |
| 5670442 | KELLY RECORE | 215 LEARY FLINT RD | | | | BRASHER FALLS | NY | 13613 | |
| 5670444 | KELLY REGINA | 426 FORESTERIA DR | | | | LAKE PARK | FL | 33410 | |
| 5670445 | KELLY REITANO | 35 PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070 | |
| 5670446 | KELLY RENEE F | 101 BABS CT | | | | LINCOLNTON | NC | 28092 | |
| 5670447 | KELLY RICE | 3676 BOSWORTH AVE | | | | CLEVELAND | OH | 44111 | |
| 5670448 | KELLY RICHARDSON | 1912 WOODRUFF | | | | GREENBRIER | TN | 37073 | |
| 5670449 | KELLY RICKY | PLEASE ENTER | | | | BATABIA | OH | 45103 | |
| 5670450 | KELLY RIDOUT | 230 ED WARREN DR | | | | STOUT | OH | 45684 | |
| 5670452 | KELLY RIVERA | VILLA CIROLLO | | | | CAGUAS | PR | 00725 | |
| 5670453 | KELLY ROBINSON | 28827 171ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 5670454 | KELLY ROCHELLE | 12808 PEACHLEAF CT | | | | UPPER MARLBORO | MD | 20774 | |
| 4818025 | KELLY RODRIQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670455 | KELLY ROGALLA | 16808 LILLY LN | | | | BAGLEY | MN | 56621-4706 | |
| 5670456 | KELLY ROSE | 2990 NW 191 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5670457 | KELLY ROSS | 5211 52ND ST | | | | KENOSHA | WI | 61103 | |
| 5670459 | KELLY RUNKLE | 1663 RINGFIELD DRIVE | | | | GALLOWAY | OH | 43119 | |
| 5670460 | KELLY RYAN | 1005 CYPRESS SPRINGS CV | | | | JONESBORO | AR | 72401 | |
| 5670461 | KELLY SADLER | 5131 CLINE HOLLOW RD | | | | MURRYSVILLE | PA | 15632 | |
| 5670462 | KELLY SALTZMAN | 1621 BAY RIDGE RD | | | | EDGEWATER | MD | 21037 | |
| 5670463 | KELLY SANDRA | 1402 GORT CT | | | | PORTSMOUTH | VA | 23701 | |
| 5405260 | KELLY SANDRA L | 250 HIDDEN RIDGE CT | | | | SOUTH PARK | PA | 15129 | |
| 5405261 | KELLY SANDRA R | 829 AVONLEY CREEK TRACE | | | | SUGAR HILL | GA | 30518 | |
| 5670464 | KELLY SANDRA T | 5105 DEAL DR APT 201 | | | | OXON HILL | MD | 20745 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670465 | KELLY SANTIAGO | 1357 NEPTUNE AVE | | | | AKRON | OH | 44301 | |
| 5670466 | KELLY SATCHELL | 19150 DEVLIN RD | | | | PARKER | KS | 66072 | |
| 5670467 | KELLY SCHATZ | 1133 S 16TH | | | | VINCENNES | IN | 47591 | |
| 5670468 | KELLY SCHEFFE | 701 WEST 20TH AVENUE | | | | HUTCHINSON | KS | 67502 | |
| 5670469 | KELLY SCHLABACH LEAVE IN G | 79 HAMPSHIRE ST 2 | | | | CAMBRIDGE | MA | 02139 | |
| 5670470 | KELLY SCHMIESING | 215 PINE ST S | | | | SAUK CENTRE | MN | 56378 | |
| 5670471 | KELLY SCHOENECKER | 6880 WEST 175TH AVE | | | | EDEN PRAIRIE | MN | 55346 | |
| 5670472 | KELLY SCORZATO | 8901 S MINGO PARK DR | | | | DRAPER | UT | 84020 | |
| 5670473 | KELLY SEAN WALKER WALKER1 | 214 75 WYTHE CREEK RD | | | | POQUOSON | VA | 23662 | |
| 4883218 | KELLY SERVICES INC | P O BOX 820405 | | | | PHILADELPHIA | PA | 19182 | |
| 4882224 | KELLY SERVICES INC | P O BOX 530437 | | | | ATLANTA | GA | 30353 | |
| 4859502 | KELLY SERVICES INC | 1212 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5670474 | KELLY SETTLES | 1214 N 119TH AVE | | | | AVONDALE | AZ | 85932 | |
| 5670475 | KELLY SHAKEDA | 1350 VIRGINIA AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5670476 | KELLY SHANEKA | 1813 E 28TH AVE UNIT A | | | | TAMPA | FL | 33605 | |
| 5670477 | KELLY SHANETTA | 5502 W WASHINGTON BLVD | | | | CHICAGO | IL | 60644 | |
| 5670478 | KELLY SHARON | 851 KNIGHTS HILL RD | | | | CAMDEN | SC | 29020 | |
| 5670479 | KELLY SHARP | 202 BRIDGE ST SE | | | | ORTING | WA | 98360 | |
| 4764211 | KELLY SHEA, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670480 | KELLY SHELIA | PO BOX 7086 | | | | LOS ANGELES | CA | 90007 | |
| 5670481 | KELLY SHERRIAN | 7227 S SANGAMON | | | | CHICAGO | IL | 60621 | |
| 5670482 | KELLY SHUNDRELL | 140 THELMA ST | | | | COLQUITT | GA | 39837 | |
| 4818026 | KELLY SILVERSTEIN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670483 | KELLY SILVIA | 14 EAST BAKER | | | | FAIRLEA | WV | 24902 | |
| 5670484 | KELLY SIMPSON | 826 MERCER AVE NE | | | | WARREN | OH | 44483 | |
| 5670485 | KELLY SISSON | 933 SOUTH WALNUT STREET | | | | ST ALBANS | WV | 25177 | |
| 5670486 | KELLY SLEEZER | 28 WILLIAM ST | | | | GLOVERSVILLE | NY | 12078 | |
| 5670488 | KELLY SMITH-BOMER | 24340 BUCHANAN CT APT 1845 | | | | FARMINGTON HILLS | MI | 48335 | |
| 5670489 | KELLY SOLARZ | 5207 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5670490 | KELLY SOPINSKI | 227 CHRUCH STREET | | | | TAYLOR | PA | 18517 | |
| 5670491 | KELLY SPAULDING | 3094 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| 5670492 | KELLY SPENCER | 1510 BETHEL BEACH RD | | | | ONEMO | VA | 23130 | |
| 5670493 | KELLY SPIKA | 4642 JACOB ST SW | | | | WYOMING | MI | 49418 | |
| 4766364 | KELLY SR, HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389125 | KELLY SR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670494 | KELLY STEIL | 205 E MAIN ST | | | | LISBON | IA | 52253-9672 | |
| 5670495 | KELLY STEVEN | 11868 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107 | |
| 5670496 | KELLY STROCK | 4900 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312 | |
| 5670497 | KELLY SUE | 10481 CRESTON DR | | | | LOS ALTOS | CA | 94024 | |
| 5670498 | KELLY SUNDERLAND | 6316 CHARLES TRL NONE | | | | MCKINNEY | TX | 75070 | |
| 5670499 | KELLY SUSIE | 3420 WEDGEFIELD RD | | | | SUMTER | SC | 29154 | |
| 5670500 | KELLY SYLVIA | 5846 WYOMING AVE | | | | NEW PRT RCHY | FL | 34652 | |
| 5670501 | KELLY TAMMIE | PO BOX 712 | | | | BROOKSVILLE | MS | 39739 | |
| 5670502 | KELLY TANYA | 1027 FRIARTUCK TRAIL | | | | LADSON | SC | 29445 | |
| 5670503 | KELLY TAYLOR | 208 E 8TH STREET | | | | DILL CITY | OK | 73641 | |
| 5670504 | KELLY TEASLEY | 1420 WINONA STREET | | | | SALINA | KS | 67401 | |
| 4878021 | KELLY TEMPORARY SERVICES | KELLY SERVICES INC | PO BOX 31001 0422 | | | PASADENA | CA | 91110 | |
| 5670505 | KELLY TERSTEEG | 10240 CSAH 10 | | | | COSMOS | MN | 56228 | |
| 5670506 | KELLY THOMAS | 3005 ANTHONY HWY | | | | CHAMBERSBURG | PA | 17202 | |
| 4800143 | KELLY THOMPSON | DBA TOP DOG SHIRTS | PO BOX 377 | 300 E CHERRY ST | | ORWIGSBURG | PA | 17961 | |
| 5670507 | KELLY THORNTON | PO BOX 3122 | | | | LUFKIN | TX | 75903 | |
| 5670508 | KELLY TIERRA S | 13138 FIVE FORKS RD | | | | AMELIA | VA | 23002 | |
| 5670509 | KELLY TIFFANY | 301 HANBURY DR | | | | COLUMBIA | SC | 29203 | |
| 5670510 | KELLY TILLETHEA | DILKON NEW HOUSING 21 | | | | WINSLOW | AZ | 86047 | |
| 5670512 | KELLY TOLEDO | 618 OAK AVE | | | | WASCO | CA | 93280 | |
| 5670513 | KELLY TOMPKINS | 1888 DEER HILLS TRL | | | | ST PAUL | MN | 55122 | |
| 5670514 | KELLY TONI | 106 FIFTH ST | | | | GREGORY | TX | 78359 | |
| 5670515 | KELLY TONICA | 7518 LEROY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5670516 | KELLY TONYA | NEEDS ADD | | | | COLUMBUS | OH | 43073 | |
| 5670517 | KELLY TOOL | 5225 VALCOURT ST | | | | MIAMISBURG | OH | 45324 | |
| 5670518 | KELLY TOUCHINE | 1416 ROMERO CIRCLE | | | | GALLUP | NM | 87305 | |
| 5670519 | KELLY TRACY | 272 GILLESPIE ST | | | | PINEBLUFF | NC | 28373 | |
| 5670520 | KELLY TRAVERS | APT 508 | | | | ALEXANDRIA | VA | 22312 | |
| 5670521 | KELLY TRIANO | 17156 89TH PLACE | | | | MAPLE GROVE | MN | 55311 | |
| 5670522 | KELLY TRIPLETT | 2134 SOUTH COLMAN | | | | SHEPHERD | MI | 48883 | |
| 5670523 | KELLY TRUSSELL | 107 GREENLAWN DR | | | | SPARTA | TN | 38583 | |
| 5670524 | KELLY TURNER | 6008 PENNSYVANIA AVE | | | | NASHVILLE | TN | 37209 | |
| 5670525 | KELLY UGANDA | 814 140 GUILFORD CLGE RD | | | | GREENSBORO | NC | 27409 | |
| 4838201 | KELLY VAN VLIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670526 | KELLY VANVALKENBURG | AVALON ENTERTAINMENT | | | | NEW YORK | NY | 10012 | |
| 5670527 | KELLY VERONICA | 533 SUMTER STREET | | | | GREENWOOD | SC | 29646 | |
| 5670528 | KELLY VILLARREAL | 1907 DAHL GREEN | | | | SAN ANTONIO | TX | 78237 | |
| 5670531 | KELLY WARREN | 485 BETHLEHEM RD | | | | STATESVILLE | NC | 28677 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670532 | KELLY WAYNE | 4935 N 104TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5670533 | KELLY WENKER | 107 2ND ST SW | | | | MORRISTOWN | MN | 55052 | |
| 4838202 | Kelly Wheeler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670534 | KELLY WHIPPS | 8742 ROYALTON RD SW | | | | AMANDA | OH | 43102 | |
| 5670535 | KELLY WHITE | 25445 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 5670536 | KELLY WILHELMENIA | 901 CORONA DR APT 8D | | | | ORANGEBURG | SC | 29115 | |
| 5670537 | KELLY WILLIAM | 2908 MEADOW FOREST RD | | | | CHESAPEAKE | VA | 23321 | |
| 5670538 | KELLY WILLIAMTASH | 106 PALETTO RIDGE DR | | | | WINTER HAVEN | FL | 33880 | |
| 5670539 | KELLY WILLIE | 3211 HOLLYWOOD ST | | | | BATON ROUGE | LA | 70805 | |
| 5670540 | KELLY WOOD | 147 CENTRE ST | | | | BROCKTON | MA | 02302 | |
| 5670541 | KELLY WOODCOCK | 3728 GEAR ST | | | | MONTMORENCI | IN | 47962 | |
| 5670542 | KELLY WORKMAN | 540 BIRCHROAD | | | | SHAGELUK | AK | 99665 | |
| 4838203 | Kelly Wrenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670543 | KELLY WYMER | 4243 ASBURY RD | | | | TOLEDO | OH | 43612 | |
| 4778551 | Kelly Y. Schwab, City Attorney and Risk Manager | 175 S. Arizona Ave., 2nd Floor | | | | Chandler | AZ | 85225 | |
| 4838204 | KELLY YOUNG DESIGN ASSOCIATES, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670544 | KELLY YVETTE M | 3557 SILSBY RD | | | | UNIVERSITY HTS | OH | 44118 | |
| 5670545 | KELLY ZANDBERGEN | 9946 SILVER STIRRUP DR | | | | COLORADO SPG | CO | 80817 | |
| 5670546 | KELLY ZIMMERMAN | 1234 LANE | | | | ELIZABETHTOWN | PA | 17088 | |
| 4776153 | KELLY, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669975 | KELLY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827893 | KELLY, AIMEE & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639522 | KELLY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312590 | KELLY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472953 | KELLY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232874 | KELLY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210156 | KELLY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417179 | KELLY, ALPHONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449502 | KELLY, ALRYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147198 | KELLY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592515 | KELLY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790602 | Kelly, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790602 | Kelly, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393466 | KELLY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268729 | KELLY, ANITA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639976 | KELLY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646193 | KELLY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415080 | KELLY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170098 | KELLY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336968 | KELLY, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515555 | KELLY, ARKESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594907 | KELLY, ARLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325706 | KELLY, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344868 | KELLY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446452 | KELLY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476174 | KELLY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518890 | KELLY, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594231 | KELLY, AYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338141 | KELLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818027 | KELLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838205 | KELLY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398133 | KELLY, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328187 | KELLY, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327345 | KELLY, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732032 | KELLY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308231 | KELLY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249957 | KELLY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750512 | KELLY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600282 | KELLY, BOBBY CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379257 | KELLY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264800 | KELLY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419123 | KELLY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761591 | KELLY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818028 | KELLY, BRETT & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470446 | KELLY, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553985 | KELLY, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681538 | KELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385977 | KELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223068 | KELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654352 | KELLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155704 | KELLY, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247322 | KELLY, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542614 | KELLY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432909 | KELLY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214283 | KELLY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827894 | KELLY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490469 | KELLY, BRYTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566506 | KELLY, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899333 | KELLY, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709737 | KELLY, CANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513874 | KELLY, CARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609897 | KELLY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652835 | KELLY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280063 | KELLY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630223 | KELLY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305772 | KELLY, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233527 | KELLY, CARRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217075 | KELLY, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734369 | KELLY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600091 | KELLY, CHALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587030 | KELLY, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767983 | KELLY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634813 | KELLY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838206 | KELLY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304783 | KELLY, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573102 | KELLY, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599625 | KELLY, CHARLES T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387497 | KELLY, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494766 | KELLY, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472563 | KELLY, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331032 | KELLY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278971 | KELLY, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221419 | KELLY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838207 | KELLY, CHRIS & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260516 | KELLY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456543 | KELLY, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407085 | KELLY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647313 | KELLY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735197 | KELLY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668769 | KELLY, CHRISTOBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401554 | KELLY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431230 | KELLY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624987 | KELLY, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425028 | KELLY, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605730 | KELLY, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333112 | KELLY, CLAUDETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421508 | KELLY, COLETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222873 | KELLY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221139 | KELLY, COLLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713354 | KELLY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344615 | KELLY, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710346 | KELLY, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205684 | KELLY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430673 | KELLY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723713 | KELLY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620647 | KELLY, CRAIG W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322031 | KELLY, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604202 | KELLY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234744 | KELLY, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754518 | KELLY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698517 | KELLY, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768308 | KELLY, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720039 | KELLY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215315 | KELLY, DAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404881 | KELLY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696230 | KELLY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367750 | KELLY, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480432 | KELLY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251439 | KELLY, DANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231155 | KELLY, DARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827895 | KELLY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765554 | KELLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248837 | KELLY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491944 | KELLY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380177 | KELLY, DEANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650050 | KELLY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517943 | KELLY, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361095 | KELLY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838208 | KELLY, DEBORAH & GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383729 | KELLY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490549 | KELLY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659320 | KELLY, DEBRORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429324 | KELLY, DEIDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759036 | KELLY, DEMEATRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380723 | KELLY, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303259 | KELLY, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582582 | KELLY, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552005 | KELLY, DIONA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228451 | KELLY, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322678 | KELLY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383144 | KELLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381476 | KELLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648687 | KELLY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595219 | KELLY, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525612 | KELLY, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727547 | KELLY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588627 | KELLY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729639 | KELLY, DORIS B B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660597 | KELLY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818029 | KELLY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286030 | KELLY, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317190 | KELLY, DOVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310316 | KELLY, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662868 | KELLY, EDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665749 | KELLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759275 | KELLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331713 | KELLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621851 | KELLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512737 | KELLY, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585171 | KELLY, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619101 | KELLY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337206 | KELLY, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289360 | KELLY, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818030 | KELLY, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838209 | KELLY, ESPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298274 | KELLY, ESSENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240074 | KELLY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333321 | KELLY, EURON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632374 | KELLY, FANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634794 | KELLY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605810 | KELLY, FRANCES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745850 | KELLY, FRANCINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190990 | KELLY, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630467 | KELLY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577367 | KELLY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331908 | KELLY, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734386 | KELLY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192248 | KELLY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609104 | KELLY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466237 | KELLY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668362 | KELLY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380364 | KELLY, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668754 | KELLY, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579470 | KELLY, GLADSTONE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703902 | KELLY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378050 | KELLY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626114 | KELLY, GWENDOLYN BLOOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605617 | KELLY, GWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322370 | KELLY, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621356 | KELLY, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551710 | KELLY, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654391 | KELLY, HYANGCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765631 | KELLY, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669515 | KELLY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191805 | KELLY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220320 | KELLY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519805 | KELLY, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697983 | KELLY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480210 | KELLY, JADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701407 | KELLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401228 | KELLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373907 | KELLY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223262 | KELLY, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376635 | KELLY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216681 | KELLY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275207 | KELLY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838210 | KELLY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512966 | KELLY, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681536 | KELLY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475135 | KELLY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326816 | KELLY, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342133 | KELLY, JANEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303654 | KELLY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354060 | KELLY, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469740 | KELLY, JANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650775 | KELLY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641130 | KELLY, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510484 | KELLY, JAQON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741915 | KELLY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511225 | KELLY, JARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573817 | KELLY, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149213 | KELLY, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372813 | KELLY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288135 | KELLY, JAVARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486170 | KELLY, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468760 | KELLY, JAYMEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408192 | KELLY, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402373 | KELLY, JELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401869 | KELLY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298148 | KELLY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146459 | KELLY, JEREMIAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320711 | KELLY, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224472 | KELLY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180371 | KELLY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285099 | KELLY, JKOLBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322314 | KELLY, JOHANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699050 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719438 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704688 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741573 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216562 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481286 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638406 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639090 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638879 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589556 | KELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606797 | KELLY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344859 | KELLY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769934 | KELLY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533911 | KELLY, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675686 | KELLY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324414 | KELLY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335054 | KELLY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306427 | KELLY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258402 | KELLY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667376 | KELLY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229414 | KELLY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406163 | KELLY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335178 | KELLY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768513 | KELLY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460780 | KELLY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192334 | KELLY, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266622 | KELLY, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326087 | KELLY, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457821 | KELLY, KAMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259570 | KELLY, KANYIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695150 | KELLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580484 | KELLY, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301591 | KELLY, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178031 | KELLY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663661 | KELLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680421 | KELLY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176769 | KELLY, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511191 | KELLY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512540 | KELLY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262805 | KELLY, KATRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261014 | KELLY, KATRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492718 | KELLY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579493 | KELLY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398054 | KELLY, KAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202428 | KELLY, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493240 | KELLY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297882 | KELLY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288265 | KELLY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755327 | KELLY, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459257 | KELLY, KENDYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459361 | KELLY, KENNEDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492005 | KELLY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384924 | KELLY, KENSINGTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384898 | KELLY, KENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324417 | KELLY, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406642 | KELLY, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278097 | KELLY, KILEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838211 | KELLY, KIM & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582887 | KELLY, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744615 | KELLY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453319 | KELLY, KORRIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688318 | KELLY, KREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702591 | KELLY, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322851 | KELLY, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698977 | KELLY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619232 | KELLY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465020 | KELLY, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255805 | KELLY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147858 | KELLY, LAASIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356972 | KELLY, LAJAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413690 | KELLY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773859 | KELLY, LAKICHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289894 | KELLY, LAKIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508232 | KELLY, LATAZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749208 | KELLY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608603 | KELLY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557449 | KELLY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588468 | KELLY, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513096 | KELLY, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599109 | KELLY, LAWANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628827 | KELLY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486515 | KELLY, LEIGHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275633 | KELLY, LEKITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520814 | KELLY, LENORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675110 | KELLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707685 | KELLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642475 | KELLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596098 | KELLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473494 | KELLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548503 | KELLY, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644015 | KELLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563387 | KELLY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427540 | KELLY, LOREEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771781 | KELLY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252080 | KELLY, LORRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768252 | KELLY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608258 | KELLY, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750886 | KELLY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699860 | KELLY, MARGARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700784 | KELLY, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488803 | KELLY, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690853 | KELLY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786334 | Kelly, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467856 | KELLY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515090 | KELLY, MARSHALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679207 | KELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711532 | KELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628962 | KELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627607 | KELLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343559 | KELLY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152868 | KELLY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480243 | KELLY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396853 | KELLY, MAYMUNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390732 | KELLY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345856 | KELLY, MERRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688865 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705200 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770809 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203652 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245643 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437638 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417729 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838212 | KELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442463 | KELLY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228240 | KELLY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612720 | KELLY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291925 | KELLY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305017 | KELLY, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477273 | KELLY, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349819 | KELLY, MIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538544 | KELLY, MIKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399459 | KELLY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590543 | KELLY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741883 | KELLY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692771 | KELLY, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390132 | KELLY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374052 | KELLY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660847 | KELLY, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639243 | KELLY, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457813 | KELLY, NICHOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580513 | KELLY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362644 | KELLY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174254 | KELLY, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628299 | KELLY, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715301 | KELLY, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237078 | KELLY, OTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358046 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899561 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597433 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586441 | KELLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719594 | KELLY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772693 | KELLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323628 | KELLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474023 | KELLY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228079 | KELLY, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468168 | KELLY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696166 | KELLY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818031 | KELLY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316172 | KELLY, PRECIOUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666040 | KELLY, PRINCE  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649929 | KELLY, QUARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623271 | KELLY, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438680 | KELLY, RACHEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403477 | KELLY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439453 | KELLY, RAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267418 | KELLY, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518019 | KELLY, RAIJELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599622 | KELLY, RAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318417 | KELLY, REAUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758780 | KELLY, REX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629724 | KELLY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679561 | KELLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154008 | KELLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414868 | KELLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223671 | KELLY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209135 | KELLY, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708657 | KELLY, RICHARD H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588303 | KELLY, RINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748824 | KELLY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777347 | KELLY, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680747 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235234 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629614 | KELLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549181 | KELLY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288929 | KELLY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371536 | KELLY, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245787 | KELLY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441975 | KELLY, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482842 | KELLY, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682681 | KELLY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754485 | KELLY, ROBERTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766372 | KELLY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494352 | KELLY, ROMIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250227 | KELLY, RONALD TRIFTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634680 | KELLY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838213 | KELLY, ROSE & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243391 | KELLY, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193988 | KELLY, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639856 | KELLY, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283496 | KELLY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513694 | KELLY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490503 | KELLY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285242 | KELLY, RYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259249 | KELLY, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643164 | KELLY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278627 | KELLY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576162 | KELLY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507407 | KELLY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250607 | KELLY, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323321 | KELLY, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644996 | KELLY, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474890 | KELLY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405261 | KELLY, SANDRA R | 829 AVONLEY CREEK TRACE | | | | SUGAR HILL | GA | 30518 | |
| 4480587 | KELLY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383006 | KELLY, SASKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443921 | KELLY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666641 | KELLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247287 | KELLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358241 | KELLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179308 | KELLY, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426096 | KELLY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604093 | KELLY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274538 | KELLY, SETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579317 | KELLY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381069 | KELLY, SHANEIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282046 | KELLY, SHANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246245 | KELLY, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598054 | KELLY, SHARON G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160781 | KELLY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285381 | KELLY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760464 | KELLY, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492472 | KELLY, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392636 | KELLY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422576 | KELLY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242119 | KELLY, SHELBY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687632 | KELLY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659102 | KELLY, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215704 | KELLY, SIENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472319 | KELLY, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724334 | KELLY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731576 | KELLY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395947 | KELLY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223358 | KELLY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725149 | KELLY, STEPHEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279433 | KELLY, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386288 | KELLY, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394997 | KELLY, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597395 | KELLY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479682 | KELLY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417796 | KELLY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576815 | KELLY, TAALYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491153 | KELLY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470386 | KELLY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480196 | KELLY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345926 | KELLY, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561433 | KELLY, TENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693673 | KELLY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509718 | KELLY, TERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289089 | KELLY, THERESE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453511 | KELLY, THERESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792147 | Kelly, Thom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224975 | KELLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658132 | KELLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619196 | KELLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767418 | KELLY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763577 | KELLY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491209 | KELLY, TIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474811 | KELLY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425808 | KELLY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293262 | KELLY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395915 | KELLY, TIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554584 | KELLY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793539 | Kelly, Tom & Ginaia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664731 | KELLY, TOMEIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292358 | KELLY, TORREZ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153333 | KELLY, TORRIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729659 | KELLY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643433 | KELLY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379865 | KELLY, TREQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376339 | KELLY, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678830 | KELLY, TRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148458 | KELLY, TRINIQUIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769325 | KELLY, TRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657586 | KELLY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742649 | KELLY, TRUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508988 | KELLY, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399857 | KELLY, TY-LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447687 | KELLY, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364004 | KELLY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687013 | KELLY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440497 | KELLY, VANTAISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586488 | KELLY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355775 | KELLY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338204 | KELLY, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729909 | KELLY, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683006 | KELLY, WENDELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643436 | KELLY, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665469 | KELLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770326 | KELLY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611033 | KELLY, WILLIAM E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436534 | KELLY, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703067 | KELLY, WINSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400522 | KELLY, WINSTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336942 | KELLY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225809 | KELLY, ZHANEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251025 | KELLY, ZHARDESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484770 | KELLY, ZYIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818032 | KELLY,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818033 | KELLYANN AZEVEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670547 | KELLYANN KINSELLA | 2551 S PHILIP ST | | | | SOUTH PHILLY | PA | 19148 | |
| 4404032 | KELLY-BATTLE, QURAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404383 | KELLY-CLARKE, ADREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727869 | KELLY-DENT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670548 | KELLYUM KELLYUM | 11060 GETTYSBURG DRIVE | | | | RANCHO CUCAMONGA | CA | 91737 | |
| 4291882 | KELLY-LUTTRELL, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293236 | KELLY-MCGEE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670549 | KELLY-MIKE MCCLELLAN | 9680 BEAVER RD | | | | ALEXANDER | NY | 14005 | |
| 4679977 | KELLY-MILLER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671859 | KELLY-MIX, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818034 | KELLY'S APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670550 | KELLYS NAVARRO TORRES | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4710985 | KELLY-SEAY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481086 | KELLY-SOTO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670551 | KELLYY PALETA | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 5670552 | KELLYY PALETA FLORES | 123 STORE | | | | LAS VEGAS | NV | 89110 | |
| 4210104 | KELM, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670553 | KELMAN M KVIEN | 42305 MATSON ISLAND RD | | | | ROSEAU | MN | 56751 | |
| 4827896 | KELMAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827897 | KELMAR PROPERTIES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670554 | KELMIT OQUENDO | CALLE RAMOS ANTONINI 571 | | | | PONCE | PR | 00728 | |
| 4889169 | KELMSCOTT COMMUNICATIONS INC | VORIS COMMUNICATIONS | 1665 MALLETTE RD | | | AURORA | IL | 60505 | |
| 5670555 | KELNAI FARHAT | 13223 BRUSHY KNOLL LN | | | | SUGAR LAND | TX | 77498 | |
| 5670556 | KELNER PHIL | 3412 OAK RIDGE RD 208 | | | | MINNETONKA | MN | 55305 | |
| 4648911 | KELO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564416 | KELP, KHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308164 | KELP, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670557 | KELPE ROB | 2049 CALLE LA SOMBRA | | | | SIMI VALLEY | CA | 93063 | |
| 4348645 | KELPIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484183 | KELS, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601081 | KELSA, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264780 | KELSAW JR., CLARENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707305 | KELSAW, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646381 | KELSAW, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670558 | KELSAY JONES | 6220 SHALLOWFORD ROAD APT 395 | | | | CHATTANOOGA | TN | 37421 | |
| 4188013 | KELSAY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463150 | KELSAY, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611528 | KELSAY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320714 | KELSAY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670559 | KELSCH ART | 3406 NORTH COVE DRIVE | | | | LOUISVILLE | TN | 37777 | |
| 4625969 | KELSCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693521 | KELSCH, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693522 | KELSCH, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572155 | KELSCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670560 | KELSEA ANDERSON | 7825 WARSAW ST | | | | METAIRIE | LA | 70003 | |
| 5670561 | KELSEA COPENHAVER | 6356 EDESVILLE RD | | | | ROCK HALL | MD | 21921 | |
| 5670562 | KELSEA WATSON | 600 S 9TH ST | | | | CLINTON | OK | 73601 | |
| 4866837 | KELSEN INC | 40 MARCUS DRIVE STE 101 | | | | MELVILLE | NY | 11747 | |
| 5670564 | KELSEY ADAMS | 1435 S STAKES RD | | | | GOWEN | MI | 49326 | |
| 5670565 | KELSEY ANDRADE | 686 N MONTELLO APTR3 | | | | BROCKTON | MA | 02301 | |
| 5670566 | KELSEY BECKHAM | 809 W MASON ST | | | | MABANK | TX | 75147 | |
| 5670567 | KELSEY BERGEMANN | 330 SOUTH HALLADAY ST | | | | GOOD THUNDER | MN | 56037 | |
| 5670568 | KELSEY BERRY | 2311 N PEORIA AVE | | | | PEORIA | IL | 61603 | |
| 5670569 | KELSEY BROWN | 4465 152ND ST | | | | ROSEMOUNT | MN | 55068 | |
| 5670570 | KELSEY CHRISTENSEN | 77 LEIMAMO ST | | | | HILO | HI | 96720 | |
| 5670571 | KELSEY DIEKMANN | 716 BLUFF ST | | | | GRACEVILLE | MN | 56240 | |
| 5670572 | KELSEY E HELMS | 58 GIBSON TERR | | | | CONNELLSVILLE | PA | 15425 | |
| 5670573 | KELSEY E MEDINA | 610 REDWING | | | | NIOBRARA | NE | 68760 | |
| 5670574 | KELSEY ELLIS | 97 MOKAWK DR | | | | LUCASVILLE | OH | 45648 | |
| 5670575 | KELSEY EVANS | 1112 HARGROVE APT 2 | | | | TUSCALOOSA | AL | 35401 | |
| 5670576 | KELSEY HALL-BRAATZ | 819 S 11TH ST | | | | TOLEDO | OH | 43604 | |
| 5670577 | KELSEY HANKS | 540 ELTON WISE RD | | | | SHONGALOO | LA | 71072-2228 | |
| 5670578 | KELSEY HUTZELL | 16847 VIRGINIA AVE | | | | WILLIAMSPORT | MD | 21795-1330 | |
| 5670579 | KELSEY JESSICA | 10 CURTISWOOD DR | | | | SUMTER | SC | 29150 | |
| 5670580 | KELSEY JONES | 6314 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| 4250003 | KELSEY JR, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275172 | KELSEY JR, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670581 | KELSEY KILCULLEN | 2544 SW MURRAY DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 5670582 | KELSEY L WILSON | 315 BEALE AVE | | | | LEECHBURG | PA | 15656 | |
| 5670584 | KELSEY LAROCHE | 105 COLE ST | | | | PAWT | RI | 02860 | |
| 5670585 | KELSEY LEWIS | 4470 E PIKES PEAK AVE | | | | COLO SPRINGS | CO | 80909 | |
| 5670586 | KELSEY LIRIANO | 4112 ARROW RIDGE PL | | | | KISSIMMEE | FL | 34741 | |
| 5670587 | KELSEY LOOMANS | 504 16TH ST SW | | | | PUYALLUP | WA | 98371 | |
| 5670588 | KELSEY LOWE | 416 25TH STR | | | | CAIRO | IL | 62914 | |
| 5670589 | KELSEY MOORE | 8186 MAPLE ST SW | | | | COVINGTON | GA | 30014 | |
| 5670590 | KELSEY MULLEN | 186 POPLAR ST APT 1 | | | | PIKEVILLE | KY | 41501 | |
| 4885719 | KELSEY NGUYEN | PUREVISION OPTOMETRY | 2021 S RESERVOIR ST | | | POMONA | CA | 97186 | |
| 5670592 | KELSEY ONEAL | 1315 N 9TH | | | | QUINCY | IL | 62301 | |
| 5670593 | KELSEY PARKER | 332 BAYVIEW AVE APT2 | | | | CRANSTON | RI | 02905 | |
| 5670594 | KELSEY PENTLAND | 5878 CHAPEL LANE | | | | BEAUMONT | TX | 77705 | |
| 5670595 | KELSEY PUCKETT | 6290 GANDER RD E | | | | DAYTON | OH | 45424 | |
| 5670596 | KELSEY RENOLDS | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 5670597 | KELSEY REVARD | 653 LA Golondrina Dr | | | | Wickenburg | AZ | 85390-1266 | |
| 5670598 | KELSEY SAHLI | 24384 POLK ST NE | | | | BETHEL | MN | 55005 | |
| 5670599 | KELSEY SCHACHTER | 217 BOYLSTON ST 2 | | | | BOSTON | MA | 02130 | |
| 5670600 | KELSEY SEIFRIED | 642 LILLIUS ST | | | | ABILENE | TX | 79603 | |
| 5670601 | KELSEY SHUPE | 504 WOOD STREET | | | | MAYSVILLE | KY | 41056 | |
| 5670602 | KELSEY SINQUEFIELD | 100 ALUMNI DRIVE BOX 325 | | | | CLEVELAND | GA | 30528 | |
| 5670603 | KELSEY TANER | 716 SOUTH GRAND AVE | | | | ATLANTA | GA | 30318 | |
| 5670604 | KELSEY THOMPSON | 17139 CANDLEWOOD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5670605 | KELSEY WESTLEY | 315 2ND MAIN ST | | | | ELROY | WI | 53929 | |
| 5670606 | KELSEY WILLIAMS | 366 MONTICELLO CT | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349840 | KELSEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689548 | KELSEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664665 | KELSEY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606316 | KELSEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158346 | KELSEY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441606 | KELSEY, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559643 | KELSEY, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210332 | KELSEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217106 | KELSEY, DEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427433 | KELSEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406509 | KELSEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464962 | KELSEY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428633 | KELSEY, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665870 | KELSEY, JESSIE L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433427 | KELSEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577082 | KELSEY, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436824 | KELSEY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364743 | KELSEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749845 | KELSEY, MERLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475920 | KELSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576585 | KELSEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760364 | KELSEY, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689487 | KELSEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581358 | KELSEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750087 | KELSEY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260531 | KELSEY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581434 | KELSEY, SHANNON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393356 | KELSEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552362 | KELSEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580720 | KELSH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670607 | KELSHALL MARCELLA A | 16410 MANDAHL | | | | ST THOMAS | VI | 00802 | |
| 4227402 | KELSHAW, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670608 | KELSI MUNDAY | 2503 EVERLY STREET | | | | PARKERSBURG | WV | 26101 | |
| 4395031 | KELSICK, CICELY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711936 | KELSIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546277 | KELSIE, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670609 | KELSO ALECIA | PO BOX 864 | | | | PORT SULPHUR | LA | 70083 | |
| 5670610 | KELSO DANIELLE | 5700 AVE | | | | LAS CRUCES | NM | 88007 | |
| 5670612 | KELSO JENNIFER | 204BIG VALLEY DRIVE | | | | BRISTOL | TN | 37620 | |
| 5670613 | KELSO MONICA | 548 SERENADE CIR E | | | | JACKSONVILLE | FL | 32225 | |
| 5670614 | KELSO TERESA D | 10113 DAMON POINTE DR | | | | BELMONT | NC | 28012 | |
| 4733356 | KELSO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658725 | KELSO, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667385 | KELSO, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703495 | KELSO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463684 | KELSO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245101 | KELSO, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738039 | KELSO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645817 | KELSO, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377623 | KELSO, JAELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452187 | KELSO, PENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468030 | KELSO, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551776 | KELSO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159396 | KELSO, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303532 | KELSO, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818035 | KELSO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556457 | KELSO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732116 | KELSOE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670615 | KELSON MICHELLE | 211 DOUGLAS STREET | | | | MANCHESTER | NH | 03102 | |
| 4341604 | KELSON, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330850 | KELSON, DARRIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548354 | KELSON, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267051 | KELSON, HAKEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682622 | KELSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448052 | KELSON, KADASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670616 | KELSY CALHOUN | 6000 EAST RENO | | | | OKLAHOMA CITY | OK | 73110 | |
| 5670617 | KELSYE COLE | 2404 LUCAS HUNT | | | | SLOUIS | MO | 63121 | |
| 4535174 | KELT, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670618 | KELTEE FREDERICK J | 310B HERITAGE HEIGHTS WAY | | | | JEFFERSONVLLE | IN | 47130 | |
| 4649435 | KELTING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241874 | KELTNER, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742372 | KELTNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473080 | KELTNER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478778 | KELTNER, MEREDITH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210444 | KELTNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525685 | KELTNER, RITA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670619 | KELTON CYNTHIA S | 14887 PACE RD | | | | CLINTON | LA | 70722 | |
| 4616554 | KELTON, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158110 | KELTON, CHANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567569 | KELTON, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761588 | KELTON, ORLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771631 | KELTON, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681680 | KELTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299843 | KELTON, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304763 | KELTSCH, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184875 | KELTSEY, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670621 | KELTY KAREN | 3536 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207 | |
| 4290697 | KELTY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719766 | KELTY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590090 | KELTY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270001 | KELTY, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670622 | KELTZ TRISH | 2955 CENTRAL DR | | | | CASPER | WY | 82604 | |
| 4293233 | KELTZ, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670623 | KELVA LEBLANC | 1211 WEST ST | | | | JENNINGS | LA | 70546 | |
| 4851565 | KELVAN HALL | 1175 SEA STRAND LN | | | | San Diego | CA | 92154 | |
| 5670624 | KELVENA ACREE | 1502 SHIRLEY AVE | | | | ALBANY | GA | 31705 | |
| 4673364 | KELVER, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415963 | KELVER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506326 | KELVEY, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713755 | KELVEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670625 | KELVIN C BLACK | 5116 HAROLD ST | | | | DETROIT | MI | 48212 | |
| 5670626 | KELVIN CHESTER | PO BOX 951 | | | | NEWNAN | GA | 30264 | |
| 5670627 | KELVIN COLEY | 11412 SCRIBNER LANE | | | | LITHIA | FL | 33547 | |
| 5670628 | KELVIN CORREA | HC 02 BOX 5985 | | | | BAJADERO | PR | 00616 | |
| 5670629 | KELVIN DUNN | 2621 STUBBS RITCHIE RD 000 | | | | MONROE | LA | 71203 | |
| 5670630 | KELVIN F BROTHERS | 2404 CROWN CT | | | | CHESAPEAKE | VA | 23325 | |
| 5670631 | KELVIN HIBBLER | 1901 CADDY CIRCLE APT62 | | | | FORT WORTH | TX | 76140 | |
| 5670632 | KELVIN KELVINSALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 5670633 | KELVIN KOGER | 203 NW 7TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 5670634 | KELVIN L EVANS | 1510 N ENDEN ST | | | | BALTIMORE | MD | 21213 | |
| 5670636 | KELVIN LE | 14517 BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 5670637 | KELVIN NG | 2119 BLEECKER STREET | | | | RIDGEWOOD | NY | 11385 | |
| 5670638 | KELVIN NJOKA | 1601 OLD BARNWOOD AVE | | | | ZACHARY | LA | 70791 | |
| 5670639 | KELVIN O RODRIGUEZ | 902 DOUGLAS AVE | | | | PROVIDENCE | RI | 02908 | |
| 5670640 | KELVIN ODOMS | 1119 WINGATE AVE | | | | ALBANY | GA | 31705 | |
| 5012850 | Kelvin Otaguro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670642 | KELVIN PADILLA | HC 73 BOX 4464 | | | | NARANJITO | PR | 00719 | |
| 5670643 | KELVIN RAMOS | RR7 BOX11095 | | | | TOA ALTA | PR | 00953 | |
| 5670644 | KELVIN RENA PEA | 5005 NE EMERSON CT | | | | PORTLAND | OR | 97218 | |
| 5670645 | KELVIN SALTERS | 96 ANDERSON HILL | | | | LAMONT | FL | 32336 | |
| 5670646 | KELVIN SPIVEY | 133450 SW 181 ST | | | | MIAMI | FL | 33177 | |
| 5670647 | KELVIN TYSON | 216 GREENDALE DR | | | | WILMINGTON | NC | 28405 | |
| 4838214 | KELVIS OCHOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629021 | KELVY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422615 | KELWASKI, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670648 | KELYN VASQUEZ | 4917 AMERICAN DR | | | | ANNANDALE | VA | 22003 | |
| 4365440 | KELZER, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670649 | KEM DEAN | 178 DEAN HOLLOW RD | | | | MAX MEADOWS | VA | 24360 | |
| 5670650 | KEM EVERETT | PO BOX 1944 | | | | NEWPORT | NC | 28570 | |
| 4859020 | KEM VENDING SALES & SERVICE INC | 1130 NEWTON BRIDGE RD | | | | ATHENS | GA | 30607 | |
| 4336583 | KEM, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670651 | KEMAL DERVISEVIC | 45 SAINT JOHNS AVE | | | | YONKERS | NY | 10704 | |
| 5670652 | KEMAL NURIA | 4104 ELBY ST | | | | SILVER SPRING | MD | 20906 | |
| 5670653 | KEMAR BELL | 5990 FOUNDERS HILL | | | | ALEXANDRIA | VA | 22310 | |
| 4791004 | Kembel, Kerry & Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216357 | KEMBERLING, CONSESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176677 | KEMBERLING, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670654 | KEMBREA CASTLEBERRY | 2691 PINE BRUSH DR | | | | LAKELAND | FL | 33813 | |
| 4867186 | KEMCO | 4170 TROY HIGHWAY | | | | MONTGOMERY | AL | 36116 | |
| 4613588 | KEMEH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542266 | KEMEI, EDGAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5450792 | KEMEJAK, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260537 | KEMELING, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670655 | KEMEM JIM | 711 SOUTH KAMEHAMEHA AVE | | | | KAHULUI | HI | 96732 | |
| 4493132 | KEMER, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355021 | KEMERER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357749 | KEMEZA, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670656 | KEMI AWOSIKA | 1502 N 97TH ST | | | | SEATTLE | WA | 98103 | |
| 5670657 | KEMI GIBSON | 70 COMETCOURT | | | | PARKVILLE | MD | 21234 | |
| 5670658 | KEMIAMARIE SHULER | 711 HIBISCUS ST | | | | SEBRING | FL | 33870 | |
| 4753258 | KEMIDI, NAGARAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799421 | KEMIE PROMOTIONS LLC | 515 WEST ALLEN AVE, SUITE #14 | | | | SAN DIMAS | CA | 91773 | |
| 4797216 | KEMIE PROMOTIONS LLC | DBA ALBRECHT WHEEL COVERS | 515 WEST ALLEN AVE STE 14 | | | SAN DIMAS | CA | 91773 | |
| 4818036 | KEMIK, OZGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670659 | KEMILINE DORVIL | 4388 LAKE TAHOE CIR | | | | WEST PALM BCH | FL | 33417 | |
| 4716040 | KEMLAGE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670661 | KEMLER CHRISTINA | 2349 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 4746376 | KEMLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878029 | KEMM INC | KENDEL E MOORE | 1467 COFFEEN AVENUE | | | SHERIDAN | WY | 82801 | |
| 5670662 | KEMMARY L BANKS-GREEN | 18307 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 4283785 | KEMME, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429206 | KEMMER, KASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478609 | KEMMERER, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722055 | KEMMERER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449594 | KEMMERER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486739 | KEMMERER, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559374 | KEMMERER, SHENANDOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827898 | KEMMERLY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611182 | Kemmis , Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670663 | KEMMIS PAMELA | 6792 NW 31ST CIR | | | | JENNINGS | FL | 32053 | |
| 4413658 | KEMMISH, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216963 | KEMMLING, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670664 | KEMMOCHI TOMOHIRO | 1411 S OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33316 | |
| 4570241 | KEMMY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197334 | KEMNA, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465141 | KEMNA, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392433 | KEMNITZ, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392439 | KEMNITZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694477 | KEMNITZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534807 | KEMOKAI, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670665 | KEMP ALANA M | 301 TRUE TEMPER RD LOT 23 | | | | ANDERSON | SC | 29624 | |
| 5670666 | KEMP BETHANY | POO BOX 15275 | | | | CHARLESTON | WV | 25365 | |
| 5670667 | KEMP CIERRA | 3343 N JACKSON ST | | | | WICHITA | KS | 67204 | |
| 5670668 | KEMP DEBORAH | 113 SANDERS WALK | | | | HAMPTON | GA | 30228 | |
| 4883233 | KEMP ENTERPRISES INC | P O BOX 824 | | | | FARMINGTON | ME | 04938 | |
| 5670671 | KEMP GLENNA | 2571 W FAIRTREE LN | | | | CITRUS SPGS | FL | 34434 | |
| 5670673 | KEMP JESSICA | 53260 FARMINGTON RD | | | | BRIDGEPORT | OH | 26041 | |
| 5670674 | KEMP JOHN | 433 BUCKHURST DR | | | | BALLWIN | MO | 63021 | |
| 5670675 | KEMP JUNE | 8437 PINELAND DR | | | | JONESBORO | GA | 30238 | |
| 5670676 | KEMP KAREN M | 30171 EDEN CHURCH 2 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5670677 | KEMP KENYATTA B | 1367 ST MARKS AVE APT3C | | | | BROOKLYN | NY | 11233 | |
| 5670678 | KEMP KEVINA | 2716 NE 102ND AVE | | | | PORTLAND | OR | 97220 | |
| 5670679 | KEMP LATESHA | 906 LYNAH ST | | | | SAVANNAH | GA | 31415 | |
| 5670680 | KEMP LATOYA T | 4607 DURANT AVE | | | | CHARLESTON | SC | 29405 | |
| 5670681 | KEMP LEE C | 400 BERCKMAN DR | | | | LILBURN | GA | 30047 | |
| 5670682 | KEMP LIKEDRIA | 8100 SEAMAN RD | | | | OCEANSPRINGS | MS | 39565 | |
| 5670683 | KEMP LORENE | PO BOX 175 | | | | WALTHILL | NE | 68067 | |
| 5670684 | KEMP MICHAEL | 206 PARKERSBURG RD | | | | SAVANNAH | GA | 31406 | |
| 5670685 | KEMP MILINDA | 1196DUDLEY DR | | | | SHREVEPORT | LA | 71104 | |
| 5670686 | KEMP MUMINA | 12365 E 55TH AVE | | | | DENVER | CO | 80239 | |
| 5670687 | KEMP PATRICIA | 3102 PETRE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5670688 | KEMP RAE | 637 VILLAGE COURT DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5670689 | KEMP SADE | 3783 EAST ASH ST | | | | GOLDSBORO | NC | 27534 | |
| 4811604 | Kemp Smith, LLP | Attn: Kim Lowry | 221 North Kansas, Suite 1700 | | | El Paso | TX | 79901 | |
| 5670690 | KEMP TARYN | 258 WOOBINE | | | | ROCHESTER | NY | 14619 | |
| 5670691 | KEMP TYRHONDA | 15121 WOODRIGDE BEND PARK | | | | FT MYERS | FL | 33908 | |
| 5670692 | KEMP WENDEL | 39 SHELLY DR | | | | FRANKLIN PARK | NJ | 08823 | |
| 4442203 | KEMP, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306675 | KEMP, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322713 | KEMP, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631187 | KEMP, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175562 | KEMP, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312979 | KEMP, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375219 | KEMP, ARLEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447163 | KEMP, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388331 | KEMP, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353086 | KEMP, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227790 | KEMP, ASKARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751281 | KEMP, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556281 | KEMP, BERNARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304198 | KEMP, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373829 | KEMP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675268 | KEMP, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342234 | KEMP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575936 | KEMP, BRYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270882 | KEMP, BRYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188577 | KEMP, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292801 | KEMP, CARMILLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548839 | KEMP, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237111 | KEMP, CHANTRELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604816 | KEMP, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295499 | KEMP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675969 | KEMP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676685 | KEMP, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342156 | KEMP, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626331 | KEMP, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349751 | KEMP, DAMIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310136 | KEMP, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469273 | KEMP, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590334 | KEMP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711982 | KEMP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707675 | KEMP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392409 | KEMP, DEANTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274026 | KEMP, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773403 | KEMP, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749407 | KEMP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305074 | KEMP, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528700 | KEMP, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147395 | KEMP, DYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148733 | KEMP, ETORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638949 | KEMP, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589793 | KEMP, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147213 | KEMP, GLENDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428096 | KEMP, HARRIET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588864 | KEMP, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144515 | KEMP, IRENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767045 | KEMP, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261741 | KEMP, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187551 | KEMP, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543201 | KEMP, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673452 | KEMP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706493 | KEMP, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298193 | KEMP, JOHNATHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197735 | KEMP, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538622 | KEMP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350434 | KEMP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257727 | KEMP, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767243 | KEMP, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565905 | KEMP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570950 | KEMP, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534616 | KEMP, KABRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476721 | KEMP, KAMERON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356700 | KEMP, KAMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761808 | KEMP, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566889 | KEMP, KAVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203136 | KEMP, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431066 | KEMP, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217235 | KEMP, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148757 | KEMP, KIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747965 | KEMP, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393288 | KEMP, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438962 | KEMP, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572634 | KEMP, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401940 | KEMP, LENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236772 | KEMP, LERAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818037 | KEMP, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359262 | KEMP, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626563 | KEMP, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630512 | KEMP, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149908 | KEMP, MELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722902 | KEMP, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268176 | KEMP, MICHAELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750083 | KEMP, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681814 | KEMP, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346576 | KEMP, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701381 | KEMP, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373577 | KEMP, MONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262331 | KEMP, MONTAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528972 | KEMP, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682913 | KEMP, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590599 | KEMP, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591970 | KEMP, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516505 | KEMP, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357257 | KEMP, RASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451167 | KEMP, RAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818038 | KEMP, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734856 | KEMP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679131 | KEMP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773132 | KEMP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601074 | KEMP, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648252 | KEMP, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326355 | KEMP, ROSHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420551 | KEMP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245579 | KEMP, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456865 | KEMP, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535956 | KEMP, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563625 | KEMP, SHIRLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553716 | KEMP, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518379 | KEMP, STEFFANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425360 | Kemp, Susanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748354 | KEMP, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480974 | KEMP, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221967 | KEMP, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256141 | KEMP, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482784 | KEMP, TIGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706463 | KEMP, TOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327291 | KEMP, TYRANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715945 | KEMP, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313572 | KEMP, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338496 | KEMP, WHITNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375550 | KEMP, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220343 | KEMP, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393711 | KEMP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372685 | KEMPA, ALYSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557681 | KEMPA, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474724 | KEMPA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296272 | KEMPA, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493697 | KEMPA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440580 | KEMPADOO, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670693 | KEMPBASDEN SCHNORA | 1026 NW 80TH TERRACE | | | | PLANTATION | FL | 33322 | |
| 5670694 | KEMPER DARLA | 4607 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237 | |
| 5670695 | KEMPER LIZA | 3714 SE EVANS DR | | | | TOPEKA | KS | 66609 | |
| 5670696 | KEMPER SCOTT | RR 1 BOX 20 | | | | UNION | NE | 68455 | |
| 4630570 | KEMPER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517592 | KEMPER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485678 | KEMPER, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411759 | KEMPER, BRUCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340554 | KEMPER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184311 | KEMPER, JEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515893 | KEMPER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717664 | KEMPER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177223 | KEMPER, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590662 | KEMPER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751678 | KEMPER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207339 | KEMPER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769646 | KEMPER, PAULITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293356 | KEMPER, SHADIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625233 | KEMPER, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156571 | KEMPER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827899 | KEMPER,SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357791 | KEMPF, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469786 | KEMPF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351126 | KEMPF, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624477 | KEMPF, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300154 | KEMPF, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737356 | KEMPF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295680 | KEMPF, JILL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276219 | KEMPF, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616456 | KEMPF, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357939 | KEMPF, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615540 | KEMPF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525587 | KEMPF, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313277 | KEMPF, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219467 | KEMPF, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368573 | KEMPF, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683474 | KEMPFER WEEKS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284311 | KEMPFER, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412291 | KEMPFER, LOGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573947 | KEMPFERT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792059 | Kemph, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792060 | Kemph, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792060 | Kemph, Rachel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792059 | KEMPH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670697 | KEMPIN SHERRY | 5039 MANOR RIDGE LN | | | | SAN DIEGO | CA | 92130 | |
| 4373461 | KEMPINGER III, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649600 | KEMPINGER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229031 | KEMPINSKI, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253235 | KEMPINSKI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286679 | KEMPKA, ROGER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217035 | KEMPKE, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548913 | KEMPKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864957 | KEMPKER PLUMBING & DRAIN SERVICES | 2912 SOUTHWOOD HILLS RD | | | | JEFFERSON CITY | MO | 65101 | |
| 4629565 | KEMPKER, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382378 | KEMPKER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167869 | KEMPLIN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854809 | KEMPNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876957 | KEMPS FOODS INC DIV OF HP HOOD LLC | HP HOOD LLC | P O BOX 901 | | | HATFIELD | PA | 19440 | |
| 4879827 | KEMPS LLC | NW 5011 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4838215 | KEMPS M THAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670698 | KEMPSKI JOHN | 20 RIDGE DRIVE | | | | NEW CASTLE | DE | 19720 | |
| 4662765 | KEMPSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666684 | KEMPSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838216 | KEMPSTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154712 | KEMPTON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158965 | KEMPTON, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329067 | KEMPTON, KATHLEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406563 | KEMPTON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387717 | KEMPTON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399558 | KEMPTON, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670699 | KEMRER TIFFANI | 9 HIDDENHOLLOW RD | | | | GOLDENDALE | WA | 98620 | |
| 4818039 | KEN & ANDREA COBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838217 | KEN & CAROL CHRISTENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838218 | KEN & CHERYL MCEWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796956 | KEN & DEE ENTERPRISE | 2302 VI 25105 | | | | Derby | VT | 05829 | |
| 4878037 | KEN & DEE ENTERPRISE | KENNETH C BERGERON | 2302 VT RTE 105 | | | DERBY | VT | 05829 | |
| 5796956 | KEN & DEE ENTERPRISE | 2302 VI 25105 | | | | DERBY | VT | 05829 | |
| 4838219 | KEN & ELIZABETH SOMMERVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818040 | KEN & JOAN YAMASAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818041 | KEN & KIM SALINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838220 | KEN & LESLIE TOWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838221 | KEN & LYN ZURBURGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818042 | KEN & TERESA BERNARDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818043 | KEN & TERESA BAER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670700 | KEN A RICE | 2063 OAK GLEN DR | | | | STILLWATER | MN | 55082 | |
| 5670701 | KEN AIKIN | 101 E 88TH AVE | | | | DENVER | CO | 80229 | |
| 5670702 | KEN AND CANDY BEATTY | 110 MINT LN | | | | GRANTS PASS | OR | 97527 | |
| 4818044 | KEN AND JENNIFER KRONER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670703 | KEN AND JOYCE HOLT | 436 NE 101ST RD | | | | CLINTON | MO | 64735 | |
| 5670704 | KEN ARNSON | 6125 LILAC DR N | | | | MINNEAPOLIS | MN | 55430 | |
| 5670706 | KEN BAKER | 341 ROSEWOOD AVE | | | | SAN JOSE | CA | 95117 | |
| 5670708 | KEN BAYER | 41 SPING ST | | | | NEW HAVEN | CT | 06516 | |
| 5670709 | KEN BEAUMONT | 637 N TERCERA AVE | | | | CHANDLER | AZ | 85226 | |
| 5670710 | KEN BECKETT | 8265 W GREEN TREE RD | | | | MILWAUKEE | WI | 53223 | |
| 5670711 | KEN BENNETT | 126 MEADOW BROOK RD | | | | NEW LONDON | NH | 03257 | |
| 4873014 | KEN BERRY CONSTRUCTION | BERRY & GOMEZ LLC | PO BOX 168 | | | CABALLO | NM | 87931 | |
| 4873134 | KEN BLANCHARD COMPANIES | BLANCHARD TRAINING & DEVELOPMENT IN | 125 STATE PLACE | | | ESCONDIDO | CA | 92029 | |
| 4797893 | KEN BOWMAN | DBA PET TOY BIN | 13775 RAMONA AVE | | | CHINO | CA | 91710 | |
| 5670712 | KEN BROWN | 2314 HARMONY ST | | | | AMARILLO | TX | 79106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827900 | KEN BROWN DESIGNS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670713 | KEN BRYANT | 2625 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5670714 | KEN CALAHAN | 7731 CLAYPOOL WAY NONE | | | | CITRUS HTS | CA | 95610 | |
| 5670715 | KEN CAMPBELL | 65 MAYTIDE ST | | | | PITTSBURGH | PA | 15227 | |
| 4818045 | KEN CARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795714 | KEN CASTELLANOS | DBA CASTIGO CLOTHING | 2701 DIEKAMP FARM TRAIL | | | SAINT CHARLES | MO | 63303 | |
| 5670717 | KEN CHAMBLESS | 36590 E 1430 | | | | SASAKWA | OK | 74867 | |
| 5670718 | KEN CHANNEL | 1406 3RD AVE S | | | | FORT DODGE | IA | 50501 | |
| 4885024 | KEN CHILDRESS INC | PO BOX 592 | | | | SPERRY | OK | 74073 | |
| 5670719 | KEN CHILEWSKI | 1328 HACK RD | | | | FACTORYVILLE | PA | 18419 | |
| 5670720 | KEN CHONGSUWAT | 5 COWPERTHWAITE ST 423 | | | | CAMBRIDGE | MA | 02138 | |
| 4904885 | Ken Coran | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804200 | KEN CRAFT INC | DBA ZILLVERZOOM | 303 FIFTH AVE SUITE# 2003 | | | NEWYORK | NY | 10001 | |
| 5670721 | KEN DEMPSEY | 1495 COUNTY RD 171 | | | | SCOTTOWN | OH | 45678 | |
| 5670722 | KEN EMM | 323 VILLAGE DRIVE | | | | SYRACUSE | NY | 13206 | |
| 4805279 | KEN F & CO | P O BOX 25174 | | | | HONOLULU | HI | 96825-0174 | |
| 5670723 | KEN FABER | PO BOX 831 | | | | PARSHALL | ND | 58770 | |
| 5670724 | KEN FARRAR | 21345 REYMOND AVE | | | | EASTPOINTE | MI | 48021 | |
| 4818046 | KEN FINLEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670725 | KEN FISHER | 2444 EAST DEL MAR BLVD | | | | PASADENA | CA | 91107 | |
| 4846077 | KEN FOWLER | 118 1ST ST | | | | Sunset | TX | 76270 | |
| 5670726 | KEN FRANZ | 1218 LAZY CREEK CT | | | | NEWTON | KS | 67114 | |
| 5670727 | KEN GABAN | 2806 VIA TERRA ST | | | | HENDERSON | NV | 89074 | |
| 5670728 | KEN GALLIK | 9427 SW 99TH PL | | | | GAINESVILLE | FL | 32608 | |
| 5670729 | KEN GARCIA | 19608 PRUNERIDGE AVE | | | | CUPERTINO | CA | 95014 | |
| 5670730 | KEN GOLDSMITH | 2806 S CO RD 1192 | | | | MIDLAND | TX | 79706 | |
| 4838222 | KEN GORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670731 | KEN GROSSKOPF | 1213 TEASEL LN | | | | AURORA | IL | 60504 | |
| 5670732 | KEN HARLANDER | 5417 WYOMING ST | | | | DULUTH | MN | 55804 | |
| 5670733 | KEN HARVEY | 1378 MONO ST | | | | MANTECA | CA | 95337-9669 | |
| 5670734 | KEN HOBDEN | 2207 W 31ST | | | | YANKTON | SD | 57078 | |
| 5670735 | KEN HOFFMAN | 1231 NORTH RD | | | | NILES | OH | 44446 | |
| 4887211 | KEN HOLMBERG | SEARS OPTICAL 2040 | 1000 ENTON GREEN DR | | | CHARLOTTE | MI | 48813 | |
| 4887216 | KEN HOLMBERG LLC | SEARS OPTICAL 2050 | 1250 JACKSON CROSSING | | | JACKSON | MI | 49202 | |
| 5670736 | KEN JACOBSON | PO BOX 691 | | | | ST JOSEPH | MN | 56374 | |
| 5670737 | KEN JOHNHSON | 176 BITTERROOT DR | | | | ROOSEVELT | WA | 99356 | |
| 5670738 | KEN JOHNSON | 4410 MERDIAN RD NE | | | | OLYMPIA | WA | 98560 | |
| 4838223 | KEN JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837451 | Ken Kaczmarski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846284 | KEN KIMSAL | 105 G V HALE AVE | | | | Russell Springs | KY | 42642 | |
| 5670739 | KEN KOGA | 1815-1 YOUNG ST | | | | HONOLULU | HI | 96826 | |
| 5670740 | KEN KOPISCHKE | 29827 SUNNY BEACH RD | | | | GRAND RAPIDS | MN | 55744 | |
| 4818047 | KEN KOPPELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867026 | KEN L BOSLEY | 408 LEI LANI AVENUE | | | | ABITA SPRINGS | LA | 70420 | |
| 4810984 | KEN L. ROACH | 5525 E. THOMAS ROAD | #N-3 | | | PHOENIX | AZ | 85018 | |
| 5670741 | KEN LANE | 1718 GLADE AVE | | | | MADERA | CA | 93637 | |
| 5670742 | KEN MCGINLEY | 1163 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 4818048 | Ken McGuire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818049 | KEN METZGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670744 | KEN MEYER | 665 W MOORE AVE | | | | HERMISTON | OR | 97838 | |
| 5670745 | KEN MIZUKURA | 4422 DOWNING CT | | | | PLEASANTON | CA | 94588 | |
| 5670747 | KEN MOSLEY | 828 BLACKWOOD CLEMENTON ROAD | | | | PINE HILL | NJ | 08021 | |
| 4818050 | KEN PERROTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670748 | KEN PERT | 1820 E RAY RD A100 | | | | CHANDLER | AZ | 85225 | |
| 5670749 | KEN PRINGEL | 210 N LANE ST | | | | RIDGEVILLE | SC | 29472 | |
| 5670750 | KEN PRUITT | 112-1 BIG OAK LN | | | | LA VERNIA | TX | 78121 | |
| 5670751 | KEN RATLIFF | 2641 S 46TH ST | | | | KANSAS CITY | KS | 66106 | |
| 4838224 | KEN RATTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670752 | KEN RATZELL | 4989 S NELSON | | | | LITTLETON | CO | 80127 | |
| 4851396 | KEN RAUPP | 2824 FOSTER CT SW | | | | Olympia | WA | 98512 | |
| 5670753 | KEN REINARTZ | 225 E COUNTY RD B2 | | | | ROSEVILLE | MN | 55113 | |
| 4818051 | KEN ROBERTS & SONS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818052 | KEN RODRIGUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818053 | KEN ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670754 | KEN SCHEER | 915 WILLSIE AVE | | | | RAPID CITY | SD | 57701 | |
| 5670755 | KEN SMITH | 311 E DODGE ST | | | | GLENDIVE | MT | 59330 | |
| 4851697 | KEN SMITH | 433 DIEBERT ST | | | | Florence | CO | 81226 | |
| 5670756 | KEN STANDAF | 3080 CALIENTE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5670757 | KEN STEFFAN | 3150 SOUTH 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5670758 | KEN STEINKE | 305 S HI LUSI AVE | | | | MOUNT PROSPEC | IL | 60056 | |
| 5670760 | KEN SUMMERBELL | 344 SHAGBARK LN | | | | MCDONOUGH | GA | 30252 | |
| 5670761 | KEN SWIATEK | 67 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 4838225 | KEN TARNOWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670762 | KEN TEMPLE | 1811 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| 5670763 | KEN THOMPSON | 1514 HILL ST | | | | LOTHIAN | MD | 20711 | |
| 5670764 | KEN TINKO | 58 WEST PARKWAY | | | | ARLINGTON | TX | 76010 | |
| 5670765 | KEN TOMAYKO | 515 WILLOMETT AVE | | | | RICHMOND | VA | 23218 | |
| 5796957 | KEN TOOL | P O BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4888263 | KEN TOOL | SUMMIT TOOL | P O BOX 73339 | | | CLEVELAND | OH | 44193 | |
| 4888263 | KEN TOOL | SUMMIT TOOL | P O BOX 73339 | | | CLEVELAND | OH | 44193 | |
| 4838226 | KEN VOGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670766 | KEN WILSON | 13340 N BRICK DR | | | | CAMBY | IN | 46113 | |
| 5670767 | KEN WINEMAN | 310 N WASHINGTON ST | | | | WEATHERFORD | OK | 73096 | |
| 4441182 | KEN, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169155 | KEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670769 | KENA CROSLAND | 3100 GODBY RD | | | | ATLANTA | GA | 30349 | |
| 5670770 | KENA THOMAS | 4780 N 4TH STREET | | | | FRESNO | CA | 93726 | |
| 4763229 | KENA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861009 | KENACK INC | 15087 HAMLET MILL RAOD | | | | NEW SITE | AL | 36256 | |
| 4221225 | KENAGY, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242115 | KENAIOU, MOHAMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670771 | KENAN ANNETTE | 3039 LINDEN LN APT 5 | | | | FLUSHING | MI | 48433 | |
| 4616968 | KENANY, JACKIE LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180392 | KENARD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670772 | KENASIA GUILFORD | 5731 MAPLE CREEK BLVD | | | | SYLVANIA | OH | 43560 | |
| 5670773 | KENBYLEEN CUNNINGHAM | 712 W LOUISIANA AVE | | | | TAMPA | FL | 33614 | |
| 4187265 | KENCAID, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703135 | KENCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279499 | KENCHIN, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670774 | KENCIA HARRIS | 1411 S 32ND ST | | | | UPPER DARBY | PA | 19023 | |
| 4881436 | KENCO ELECTRIC CO INC | P O BOX 300 | | | | TOBACCOVILLE | NC | 27050 | |
| 4880153 | KENCO MATERIALS HANDLING SOLUTIONS | P O BOX 102052 | | | | ATLANTA | GA | 30368 | |
| 4809976 | KENCO SERVICES | 2325 WEST 77TH ST | | | | HIALEAH | FL | 33016 | |
| 4487682 | KENDA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670775 | KENDAL WHITE | 512 E 11TH AVE | | | | MARTINSBURG | WV | 25401 | |
| 4419779 | KENDAL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808615 | KENDALE ASSOCIATES LIMITED PARTNERSHIP | DEPT CODE. SFLM1153A | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 4808198 | KENDALE ASSOCIATES LP | P O BOX 5020 | C/O KIMCO REALTY | ATTN:  J SHERIDAN | | NEW HYDE PARK | NY | 11042 | |
| 4857375 | Kendale Associates Lp | Attn: J Sheridan | PO Box 5020 | Split rent for AmFoods | | New Hyde Park | NY | 11042 | |
| 4838227 | KENDALL AIRPORT COMMERCE CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670776 | KENDALL ANGELA | 1875 ARDMORE DR | | | | FLORISSANT | MO | 63033 | |
| 5670777 | KENDALL BEAN | 7365 STRAIGHT AVE | | | | HOMOSASSA | FL | 34446 | |
| 5670778 | KENDALL BROWN | 308 ROSEVELT RD | | | | HOOKS | TX | 75561 | |
| 5670779 | KENDALL CONNIE | 610 SLOAN ST | | | | PEORIA | IL | 61603 | |
| 5787432 | KENDALL COUNTY | 111 W FOX STREET | | | | YORKVILLE | IL | 60560-1675 | |
| 4906885 | Kendall County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4141379 | Kendall County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141314 | Kendall County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4140334 | Kendall County | 118 Market Avenue | | | | Boerne | TX | 78006 | |
| 4140334 | Kendall County Treasurer | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4779531 | Kendall County Treasurer | 111 W Fox Street | | | | Yorkville | IL | 60560-1675 | |
| 5670780 | KENDALL DERONTA | 1994 HILDA BURNS PL | | | | LITHONIA | GA | 30058 | |
| 5670781 | KENDALL DOCKERY | 2407 W 5TH ST | | | | OWENSBORO | KY | 42301 | |
| 5670782 | KENDALL JOAN | 6131 RODEO DRIVE | | | | BASTROP | LA | 71220 | |
| 4849211 | KENDALL JULES | 2812 LAUREL AVE | | | | Baldwin | NY | 11510 | |
| 4846712 | KENDALL JULUKE | 7325 BRIDLEVALE PL NW | | | | BREMERTON | WA | 98311 | |
| 5670783 | KENDALL KALICIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 5670784 | KENDALL KATHLEEN J | 198 HANKS POND RD | | | | HORN LAKE | MS | 38637 | |
| 5670785 | KENDALL KELLY | 13094 S US HWY 301 | | | | BELLEVIEW | FL | 34420 | |
| 5670786 | KENDALL KEOUGH | 123 STREET ROAD | | | | ERIE | PA | 16503 | |
| 5670787 | KENDALL KLEIN | 11215 RESEARCH BLVD | | | | AUSTIN | TX | 78759 | |
| 5670788 | KENDALL KNOLL | 1545 EDDY STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 5670789 | KENDALL LISA | 4802 NASH DR | | | | FAIRFAX | VA | 22032 | |
| 5670790 | KENDALL LUANNA | 365 S HARRIS AVE | | | | COLUMBUS | OH | 43204 | |
| 4838228 | KENDALL MARCELLE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670791 | KENDALL MARTINEZ | 4570 HOLLY PLACE | | | | ST LOUIS | MO | 63115 | |
| 5670792 | KENDALL MARY | PO BOX 55511 | | | | BRIDGEPORT | CT | 06610 | |
| 5670793 | KENDALL MAYFIELD | 5808 PAR FOUR COURT | | | | LITHONIA | GA | 30038 | |
| 5670794 | KENDALL MEGAN | 226 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| 5670795 | KENDALL MESKER | 5415 MAPLE AVE 182 | | | | DALLAS | TX | 75235 | |
| 5670796 | KENDALL PAMELA | 226 TIMBERWAY DDR | | | | NASHVILLE | TN | 37214 | |
| 4846752 | KENDALL Q CARTER CONTRACTING LLC | 528 ROCKETS ST | | | | GALLOWAY | OH | 43119 | |
| 5670797 | KENDALL R MINES | 8306 177TH LANE NE | | | | FOREST LAKE | MN | 55025 | |
| 5670798 | KENDALL SHERRY | 2219 HONEYCUTT SIMPSON RD | | | | MONROE | NC | 28110 | |
| 4563622 | KENDALL SR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670799 | KENDALL SYNTHIA | 1017 84TH ST SE | | | | EVERETT | WA | 98208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670800 | KENDALL TRACI | 372 WINCHESTER PL | | | | LONGWOOD | FL | 32779 | |
| 5670801 | KENDALL WINSTON | 1253 FREEDOM LANE | | | | METTER | GA | 30439 | |
| 4827901 | KENDALL WOOD DESIGN INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280554 | KENDALL, ANTIONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467334 | KENDALL, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184672 | KENDALL, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627219 | KENDALL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754040 | KENDALL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603881 | KENDALL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713814 | KENDALL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711130 | KENDALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434951 | KENDALL, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818054 | KENDALL, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416746 | KENDALL, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617469 | KENDALL, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282911 | KENDALL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697207 | KENDALL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356092 | KENDALL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393119 | KENDALL, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255226 | KENDALL, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756690 | KENDALL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325174 | KENDALL, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422361 | KENDALL, GYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463946 | KENDALL, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216251 | KENDALL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856004 | KENDALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740754 | KENDALL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282218 | KENDALL, JERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818055 | KENDALL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483002 | KENDALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579798 | KENDALL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729203 | KENDALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742049 | KENDALL, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307372 | KENDALL, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299108 | KENDALL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509528 | KENDALL, KRISTIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268646 | KENDALL, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471745 | KENDALL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580193 | KENDALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590257 | KENDALL, MARGARITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426375 | KENDALL, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393294 | KENDALL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203494 | KENDALL, MERYL-LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570873 | KENDALL, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725507 | KENDALL, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201654 | KENDALL, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665152 | KENDALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661713 | KENDALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568590 | KENDALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692299 | KENDALL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631111 | KENDALL, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222080 | KENDALL, PHILLIP F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650923 | KENDALL, ROYCEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750112 | KENDALL, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734796 | KENDALL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744632 | KENDALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818056 | Kendall, Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429370 | KENDALL, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180769 | KENDALL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359819 | KENDALL, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177323 | KENDALL, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827902 | KENDALL,JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450704 | KENDALL-SPERRY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670803 | KENDARIOUS JAMES | 737 STUBB AVENUE | | | | AUBURN | AL | 36832 | |
| 5670804 | KENDEISHA EBAY | 12960 NW 42 AVE | | | | OPALOCKA | FL | 33054 | |
| 4492365 | KENDEL, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670805 | KENDELL CARLSON | 684 S ROY ST | | | | ST PAUL | MN | 55116 | |
| 5670806 | KENDELL LOVE | 4344 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5670807 | KENDELL PRINCE | 6851 MOSES DINGLE RD | | | | MAINING | SC | 29102 | |
| 5670808 | KENDELL WEST | 400 PLATEAU FIRETOWER RD | | | | CROSSVILLE | TN | 38571 | |
| 4736273 | KENDELL, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827903 | KENDELL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670809 | KENDELLE ARONSON | 16 PARK PL | | | | ATTLEBORO | MA | 02703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670810 | KENDER CHRISTINA | 202 MARY STREET | | | | HURRICANE | WV | 25526 | |
| 5670811 | KENDERCK LAURA | 3715 NORTH70TH AVENUE | | | | OMAHA | NE | 68104 | |
| 4512652 | KENDERDINE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676785 | KENDERSON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476218 | KENDIG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529118 | KENDIG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670812 | KENDLE TIFFANY | 2467 S 10TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5670813 | KENDLE TINA | 1554 A W WALKER STREET | | | | MILWAUKEE | WI | 53204 | |
| 4280770 | KENDLE, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670814 | KENDO RAFFAELE | 1133 W CAMINO REAL | | | | BOCA RATON | FL | 33486 | |
| 5670815 | KENDOLYNN SMITH | 814 SW 6TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4853180 | KENDRA  FORSEN | 810 WEST ST | | | | Herman | NE | 68029 | |
| 5670816 | KENDRA ABNEY | 457 JEANNE CT | | | | WOOD DALE | IL | 60191 | |
| 5670817 | KENDRA ALLENDER | 9270 NW 24TH PL | | | | HOLLYWOOD | FL | 33024 | |
| 5670818 | KENDRA ARNOLD | 1300 E CALTON RD | | | | LAREDO | TX | 78041 | |
| 5670819 | KENDRA ARSENEAULT | 12 GOLF DR | | | | NEWPORT | NH | 03773 | |
| 5670820 | KENDRA AUSTIN | 6984 OAKFIELD DRIVE | | | | TOLEDO | OH | 43615 | |
| 5670821 | KENDRA BALAOCK | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5670822 | KENDRA BENNFIELD | 541 PALINDRONE CT | | | | HOPE MILLS | NC | 28348 | |
| 5670823 | KENDRA BIGGER | 1505 HARPERS INLIGHT DR | | | | CLOVER | SC | 29710 | |
| 5670824 | KENDRA BILLINGS | 4656 ST RT 90 WEST | | | | OGLETHORPE | GA | 31068 | |
| 5670825 | KENDRA BIZZELL | 4106 WILKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5670826 | KENDRA BOYD | 2782 LOCUST ST | | | | SUTTER | CA | 95982 | |
| 5670827 | KENDRA BURKS | 2545 Portland Ave | | | | Minneapolis | MN | 55404-4406 | |
| 5670828 | KENDRA CAMPBELL | 1711 28TH ST SE APT 303 | | | | WASHINGTON | DC | 20020 | |
| 5670829 | KENDRA CANNON | 1308 RIDGEROAD DR | | | | BIG SPRING | TX | 79720 | |
| 5670830 | KENDRA CAREY | 1813 MARS RD | | | | FERRIS | TX | 75125 | |
| 5670831 | KENDRA CELESTE | 2311 GLASS ST | | | | CHATTANOOGA | TN | 37406 | |
| 5670832 | KENDRA CENTENO | 3011 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 5670833 | KENDRA CLARIDY | 3604 VALLET TRL | | | | LAKELANDFL | FL | 33810 | |
| 5670834 | KENDRA COLES | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5670835 | KENDRA COOK | 2123 DEVON LN 411 | | | | FLINT | MI | 48507 | |
| 5670836 | KENDRA DUGGER56 | 5630 GASKILL ST | | | | EMERYVILLE | CA | 94608 | |
| 5422997 | KENDRA ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422997 | KENDRA ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670837 | KENDRA FRANKLIN | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NM | 87416 | |
| 5670838 | KENDRA GOZA | 2840 COUNTY 227 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5670839 | KENDRA GRAY | 2755 BRANDON AVE SW APT 12 | | | | ROANOKE | VA | 24015 | |
| 5670840 | KENDRA GREEN | 897 W JOHN PAUL JONES RD | | | | EFFINGHAM | SC | 29541 | |
| 4847153 | KENDRA HARRIS | 9718 PEACH TREE LN | | | | ROWLETT | TX | 75089 | |
| 5670841 | KENDRA HARRISON | 1009 PARTING AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5670842 | KENDRA HIGGINBOTHAM | 536 EAST 20TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5670843 | KENDRA HIMES | 2626 CAMELOT DR | | | | URBANDALE | IA | 50322 | |
| 5670844 | KENDRA HOPSON | 3929 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5670845 | KENDRA HUGGINS | 1312 SW POLK ST APT 110 | | | | TOPEKA | KS | 66612 | |
| 5670846 | KENDRA HUGHES | 6118 NELSON ST | | | | ARVADA | CO | 80004 | |
| 5670847 | KENDRA HUNTER | 615 HALEY ST | | | | ALBANY | GA | 31701 | |
| 5670848 | KENDRA ISABLE | 8415 BAKER AVE APT A | | | | CUCAMONGA | CA | 91730 | |
| 5670849 | KENDRA JACOBS | 1000 N LINCOLN ST | | | | KNOXVILLE | IA | 50138 | |
| 5670850 | KENDRA JARRETT | 120 N GARFIELD | | | | SANDSPRINGS | OK | 74063 | |
| 5670851 | KENDRA KEHELEY | 1127 SPRINGDALE RD | | | | ROCK HILL | SC | 29730 | |
| 5670852 | KENDRA KNIGHT | 916 DONEGAL DR E | | | | FOLLANSBEE | WV | 26037 | |
| 5670853 | KENDRA KUGLER | 125 EAST WHEELING ST | | | | NEW ATHENS | OH | 43981 | |
| 5670854 | KENDRA LAFFERTY | 243 HASSAM DR | | | | PRINCETON | WV | 24740 | |
| 5670855 | KENDRA LONG | 233 TRAVERS CIRCLE | | | | BUFFALO | NY | 14228 | |
| 5670856 | KENDRA MARGELONY | 2747 SAN ONOFRE CT | | | | ANTIOCH | CA | 94531 | |
| 5670857 | KENDRA MARKWARDT | 2017 MANDEN TRAIL | | | | BAR NUNN | WY | 82601 | |
| 5670858 | KENDRA MCCOY | 779 ANDERSON AVE APT 3 | | | | AKRON | OH | 44306 | |
| 5670859 | KENDRA MORALES | 2458 HAILE ST NONE | | | | ALAMEDA | CA | 94501 | |
| 5670861 | KENDRA NUNLEY | 15306 NORTHGATE BLVD | | | | OAK PARK | MI | 48237 | |
| 5670862 | KENDRA PARKER | 4923 POTRERO AVE | | | | RICHMOND | CA | 94804 | |
| 5670863 | KENDRA POOLE | 2499 KOONTZTOWN ROAD | | | | FALLING WATERS | WV | 25419 | |
| 5670864 | KENDRA PRICE | 7813 WATERFORD RIDGE DR | | | | CHARLOTTE | NC | 28212 | |
| 5670865 | KENDRA PRINCE | 21700 AIRBASE ROAD | | | | WAGRAM | NC | 28396 | |
| 5670866 | KENDRA REED | 5109 GOLDBORO DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5670867 | KENDRA REID | 1255 MASSACHUSETTS 15 | | | | RIVERSIDE | CA | 92507 | |
| 5670868 | KENDRA REYNOLDS | 1641 GLENDALE APT 8 | | | | DETROIT | MI | 48238 | |
| 5670869 | KENDRA RILEY | 9690 STUKES RD | | | | PINEWOOD | SC | 29125 | |
| 5670870 | KENDRA ROBINSON | 2125 RICHFIELD COVE DR | | | | OCOEE | FL | 34761 | |
| 5670871 | KENDRA RUCKER-SMITH | 2520 W HILLVIEW APT B | | | | MEMPHIS | TN | 38114 | |
| 5670872 | KENDRA SAMIAH H | 129 BROWN ROAD | | | | EAST BOWLDWIN | ME | 04024 | |
| 5670873 | KENDRA SANDERS | 3605 COUNTY ROAD 47 LOT 27 | | | | CLANTON | AL | 35045 | |
| 5670874 | KENDRA SCARBERRY | 158 TEXAS ST | | | | TRAVIS AFB | CA | 94535 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670875 | KENDRA SHAW | 378 W STEVENS ST | | | | COOKEVILLE | TN | 38501 | |
| 5670876 | KENDRA SMITH | 4303 BUNKHORN ROAD | | | | HURLOCK | MD | 21632 | |
| 5670877 | KENDRA SMITH-FOSTER | 4351 CARMELO DR APT 304 | | | | ANNANDALE | VA | 22003 | |
| 5670878 | KENDRA STOREY | 5116 JUANITIA CIR | | | | BIRMINGHAM | AL | 35228 | |
| 5670879 | KENDRA THOMAS | 180 STONEYBROOK LN | | | | FULTONDALE | AL | 35068 | |
| 5670880 | KENDRA THORN | 1050 LIMAN AVE SE | | | | ATLANTA | GA | 30315 | |
| 5670881 | KENDRA WARD | PO BOX 384 | | | | FARMVILLE | NC | 27828 | |
| 5670882 | KENDRA WHITE | 100 PARK ABE | | | | BALTIMORE | MD | 21202 | |
| 5670883 | KENDRA WILLIAMS | 2575 APT C | | | | AUGUSTA | GA | 30815 | |
| 4401314 | KENDRA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352330 | KENDRA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723599 | KENDRA, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670884 | KENDRAH LEON | 168 CALDWELL AVE | | | | BARDSTOWN | KY | 40004 | |
| 4848739 | KENDRAS PROFESSIONAL INC | 1305 LAKE LOUISE DR | | | | Gretna | LA | 70056 | |
| 5670886 | KENDREA CUFFEY | 3 NORTH ST | | | | MANORVILLE | NY | 11949 | |
| 5670887 | KENDREA HALL | 3033 22ND ST | | | | TUSCALOOSA | AL | 35401 | |
| 4710814 | KENDRECK, VIODELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699341 | KENDRED, TIRRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670888 | KENDREIKA BYNUM | 4241 ROCKY MOUNTAIN DR | | | | BATON ROUGE | LA | 70814 | |
| 5670889 | KENDRIA JENKINS | 251 E 74TH | | | | SHREVEPORT | LA | 71106 | |
| 5670890 | KENDRIA JOHNSON | 30579 SUNBURST STREET | | | | ROSEVILLE | MI | 48066 | |
| 5670891 | KENDRIC BRITT | 205 W PATERSON ST | | | | FLINT | MI | 48503 | |
| 5670893 | KENDRICK AMY | 1611 DUNBAR RD | | | | CAYCE | SC | 29033 | |
| 5670894 | KENDRICK ANDREA M | 7308 ARABIA AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5670895 | KENDRICK ANGEL | 102 TAHOMA DR | | | | PERRY | GA | 31069 | |
| 5670896 | KENDRICK BELINDA | 2530 NE 41ST TER | | | | HOMESTEAD | FL | 33033 | |
| 5670897 | KENDRICK BOBBY | 159 STEVEN DR APT 3102 | | | | MACON | GA | 31210 | |
| 5670898 | KENDRICK BRITTANY | 120 E VAN LAKE DRIVE | | | | VANDALIA | OH | 45377 | |
| 5670899 | KENDRICK CATHLEEN | 104 CRESTVIEW DR | | | | ELDRIDGE | IA | 52748 | |
| 5670901 | KENDRICK COLE | 603 AVE H | | | | SEAGRAVES | TX | 77935 | |
| 5670902 | KENDRICK DAMARIS | 112 PENNY LN | | | | COLUMBUS | OH | 43230 | |
| 5670903 | KENDRICK DAMIAN | 3824 STEVENS LANE | | | | NASHVILLE | TN | 37218 | |
| 5670904 | KENDRICK DERAN | 501 HODGE RD LOT B | | | | PERRY | GA | 31069 | |
| 5670905 | KENDRICK ELAINE | 1918 E LOCKWOOD ST | | | | WICHITA | KS | 67217 | |
| 5670906 | KENDRICK GEORGE | 1069 WAYNE ST | | | | WAYNESBORO | MS | 39367 | |
| 5670907 | KENDRICK JENNIFER | 231 STODDER AVE | | | | AKRON | OH | 44313 | |
| 5450823 | KENDRICK JODY | 7276 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 | |
| 5670908 | KENDRICK JOHNNIE | 421 SOUTH WEST | | | | ALBANY | GA | 31707 | |
| 4361987 | KENDRICK JR, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241408 | KENDRICK JR., SHAYON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670909 | KENDRICK KENNSHIA L | 1917 ELLA ST | | | | JACKSONVILLE | FL | 32209 | |
| 5670910 | KENDRICK KIVIA | 5113 NW5 AVE APT 1011 | | | | FLORIDACITY | FL | 33034 | |
| 5670911 | KENDRICK LATASHIA M | 6320 LOVE ST | | | | AUSTELL | GA | 30168 | |
| 5670912 | KENDRICK LATONYA | 8126 W BURLEIGH | | | | MILW | WI | 53222 | |
| 5670914 | KENDRICK LOUIS | 4940 NW 171ST ST NA | | | | MIAMI GARDENS | FL | 33055 | |
| 5670916 | KENDRICK MEDINA | 108 KING CT | | | | WARNER ROBINS | GA | 31093 | |
| 5670917 | KENDRICK MENNIE | 900 NMB BLVD | | | | MIAMI | FL | 33167 | |
| 5670918 | KENDRICK MYERS | 561 KNIGHT DR | | | | ORANGEBURG | GA | 30312 | |
| 5670919 | KENDRICK N | 1148 MIMOSA DR | | | | MACON | GA | 31204 | |
| 5670920 | KENDRICK NELL | 7908 GOLDEN RING WAY | | | | ANTELOPE | CA | 95843 | |
| 5670921 | KENDRICK PAULA | 223 FOOT ST | | | | CENTRAL | SC | 29630 | |
| 5670922 | KENDRICK RUSSEL | 1457 TRAVIS CIRCLE | | | | YORK | SC | 29745 | |
| 5670923 | KENDRICK SANDRA | 232 HUNDSON LANDING APT B | | | | GASTONIA | NC | 28054 | |
| 5670924 | KENDRICK SANFORD | 845 INVERNESS AVE | | | | MACON | GA | 31093 | |
| 5670925 | KENDRICK SHIRLEY | 116 MALLARD ST | | | | GRANDY | NC | 27939 | |
| 4648096 | KENDRICK SR., GREGORY D. D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670926 | KENDRICK STACY | 694 NORTH ANN ST | | | | ECLECTIC | AL | 36024 | |
| 5670927 | KENDRICK TERRY | PO BOX 270 | | | | CAROL STREAM | IL | 60188 | |
| 5670928 | KENDRICK TRACY | 230 E 29TH ST N | | | | TULSA | OK | 74106 | |
| 5670929 | KENDRICK TRINA | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |
| 5670930 | KENDRICK WILLIAM | HEATHER HIGHLANDS LOT 185 | | | | PITTSTON | PA | 18640 | |
| 4446167 | KENDRICK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493589 | KENDRICK, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146988 | KENDRICK, ALAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651814 | KENDRICK, ALLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620220 | KENDRICK, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547356 | KENDRICK, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374524 | KENDRICK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252443 | KENDRICK, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462910 | KENDRICK, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182192 | KENDRICK, BENJARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344546 | KENDRICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386276 | KENDRICK, CALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648037 | KENDRICK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559745 | KENDRICK, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510030 | KENDRICK, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178297 | KENDRICK, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675947 | KENDRICK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261342 | KENDRICK, DACCIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512898 | KENDRICK, DAMEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568573 | KENDRICK, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262503 | KENDRICK, DELACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557291 | KENDRICK, DEREK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211216 | KENDRICK, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638454 | KENDRICK, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456360 | KENDRICK, ESSENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747496 | KENDRICK, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629418 | KENDRICK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240883 | KENDRICK, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640528 | KENDRICK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707761 | KENDRICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511163 | KENDRICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692916 | KENDRICK, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741442 | KENDRICK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146214 | KENDRICK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606466 | KENDRICK, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308715 | KENDRICK, JENNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517696 | KENDRICK, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373177 | KENDRICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325571 | KENDRICK, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423360 | KENDRICK, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657151 | KENDRICK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224270 | KENDRICK, KANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308988 | KENDRICK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485017 | KENDRICK, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366294 | KENDRICK, KEIMONIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464254 | KENDRICK, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417748 | KENDRICK, KRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306892 | KENDRICK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263329 | KENDRICK, LABRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678957 | KENDRICK, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531029 | KENDRICK, LECENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737791 | KENDRICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524398 | KENDRICK, LOWELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353314 | KENDRICK, LYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304247 | KENDRICK, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442550 | KENDRICK, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524603 | KENDRICK, MELKOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551381 | KENDRICK, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647856 | KENDRICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192960 | KENDRICK, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550465 | KENDRICK, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260229 | KENDRICK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151077 | KENDRICK, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339593 | KENDRICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629986 | KENDRICK, RECHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690426 | KENDRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758206 | KENDRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764837 | KENDRICK, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436172 | KENDRICK, ROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701978 | KENDRICK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648296 | KENDRICK, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180251 | KENDRICK, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336134 | KENDRICK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707772 | KENDRICK, SYNTYCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566784 | KENDRICK, TAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771587 | KENDRICK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700915 | KENDRICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266619 | KENDRICK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342258 | KENDRICK, TYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750404 | KENDRICK, VIODELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670932 | KENDRICKA RUFFIN | 2009 JAMES DRIVE | | | | MARRERO | LA | 70072 | |
| 5670933 | KENDRICKLYLE DESTINEE | 550 ALTON WAY | | | | AURORA | CO | 80014 | |
| 5670934 | KENDRICKS KATRINA | 4981 N TRENTON | | | | TULSA | OK | 74126 | |
| 5670935 | KENDRICKS KEMA | 1400 GRAY HWY APT 708 | | | | MACON | GA | 31206 | |
| 5670936 | KENDRICKS KIMBERLY | 1139 17TH ST | | | | NEWPORT NEWS | VA | 23607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670937 | KENDRICKS MELVA | 6380 HAMPTON DR N | | | | ST PETERSBURG | FL | 33710 | |
| 5670938 | KENDRICKS ONESHA | 2473 N 34TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5670939 | KENDRICKS TAMMY | 2919 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5670940 | KENDRICKS VICTORIA L | 519 E 48TH PLACE N | | | | TULSA | OK | 74126 | |
| 4260440 | KENDRICKS, CARNESIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738074 | KENDRICKS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231991 | KENDRICKS, KYESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729168 | KENDRICKS, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150594 | KENDRICKS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260266 | KENDRICKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670941 | KENDRID TISCIA | 5642 MAMMOTH MOUNTAIN ST | | | | LAS VEGAS | NV | 89121 | |
| 5670942 | KENDRIX ISAAC | 3999 1 2 BUDLONG AVE | | | | LOS ANGELES | CA | 90037 | |
| 4852219 | KENDRIX PEST CONTROL LLC | 2113 N HILL TER | | | | Newcastle | OK | 73065 | |
| 4741737 | KENDRIX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663947 | KENDRIX, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730461 | KENDRYNA, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670943 | KENDUS CINDY | 42796 WASHINGTON ST | | | | BERMUDA DUNES | CA | 92203 | |
| 4666528 | KENDZIEJSKI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232789 | KENDZIOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704312 | KENDZIOR, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223523 | KENDZIORSKI, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348622 | KENDZIUK, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670944 | KENE DAVIS | PO BOX 530 | | | | PLAINS | GA | 31780 | |
| 5670945 | KENEALY THOMAS | 5029 MANGUM RD | | | | COLLEGE PARK | MD | 20740 | |
| 4284985 | KENEALY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784879 | Keneaster, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784880 | Keneaster, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543157 | KENEBREW, AMEESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527565 | KENEBREW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670946 | KENEDDY PATRICIA | 8008 HIDDEN RIVER DR | | | | TAMPA | FL | 33617 | |
| 5670948 | KENEDY BECCA | 3663 MORGAN DR | | | | WEIRTON | WV | 26062 | |
| 5670949 | KENEDY RENEE | 6765 GROVES CT | | | | ONTARIO | CA | 91710 | |
| 4818057 | KENEDY, NICOLE & JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670950 | KENEESHA HORNER | 402 SWEETGUM BOTTOM RD | | | | MERIDIAN | MS | 39301 | |
| 4461334 | KENEFICK, BLANCA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647101 | KENEGA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430023 | KENEHAN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623804 | KENEHAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670951 | KENEIL BROOKS | 73 KNOX AVE | | | | PITTSBURGH | PA | 15210 | |
| 5670952 | KENEISHA JENKINS | 1113 E DAKOTA | | | | FRESNO | CA | 93707 | |
| 5670953 | KENEISHA SUTHERLAND | 140 EINSTEIN LOOP 2A | | | | BRONX | NY | 10475 | |
| 4838229 | KENERSON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662869 | KENERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670955 | KENESHA HAASE | 38 B ROSE AV | | | | SPRING VALLEY | NY | 10977 | |
| 5670956 | KENESHA JACKSON | 1803SW69THTERER APT 1803 | | | | GAINESVILLE | FL | 32607 | |
| 5670957 | KENESHA TRAYNHAM COOPER | 744 PARK AVE | | | | BROOKLYN | NY | 11206 | |
| 5670958 | KENESHA WHITE | 1367 F STREET | | | | FLORAL PARK | NY | 11003 | |
| 5670959 | KENETH FLAKE | 409 NORTH AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5670960 | KENETH HARRIS | 188 CORDAVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| 5670961 | KENETH YOUNG | 305 E HSRDY ST | | | | HOUSTON | TX | 77018 | |
| 4796935 | KENETREK BOOTS | DBA KENETREK OUTDOOR STORE | 96 NORTHSTAR LANE | | | BOZEMAN | MT | 59718 | |
| 5670962 | KENETTA SUTTON | 618 SW 68TH TERR APT B | | | | GAINESVILLR | FL | 32607 | |
| 4883246 | KENEXA TECHNOLOGY INC | P O BOX 827674 | | | | PHILADELPHIA | PA | 19182 | |
| 4449999 | KENEY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878057 | KENF & CO | KENNETH Y FUJIKAMI | P O BOX 25174 | | | HONOLULU | HI | 96825 | |
| 4889384 | KENFIELD GOLF CARS | WILLIAM A GOULDIE | 13357 POND SPRINGS ROAD | | | AUSTIN | TX | 78729 | |
| 4360984 | KENFIELD, ALEXANDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690179 | KENG, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495340 | KENGER, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818058 | KENGOTT, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818059 | KENGOTT, DJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838230 | KENHACKETT/LAURETTA PRESTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873625 | KENHORST MZL LP | C/O WINSLOW PROPERTY MGMT INC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 5670963 | KENI MILLER | 6631 BRIDLE CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| 5670964 | KENIA DELAROSA | 2451 MEADOWVIEW RD | | | | SACRAMENTO | CA | 95832 | |
| 5670965 | KENIA DIAZ | CLL 21 R 4 VILLAS DE CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5670966 | KENIA GUILLEN | 33848 AVE G SPC | | | | YUCAIPA | CA | 92399 | |
| 5670967 | KENIA MARIA UBINA DE CASTILLO | HC6 BOX 10508 | | | | GUAYNABO | PR | 00971 | |
| 5670968 | KENIA MARTINEZ | 5917 LAUDERRD | | | | HOUSTON | TX | 77039 | |
| 5670969 | KENIA RAMIREZ | 125 AVE E | | | | BAYONNE | NJ | 33901 | |
| 5670970 | KENIALY MENDEZ | HC 01 BOX 2627 | | | | SAN GERMAN | PR | 00683 | |
| 4852378 | KENIETH FIELDS | 10431 200TH ST | | | | JAMAICA | NY | 11412 | |
| 4871874 | KENIG LINDGREN OHARA ABOONA INC | 9575 W HIGGINS RD STE 400 | | | | ROSEMONT | IL | 60018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670971 | KENIHA SAMPER | 1505 NATCHEZ LANE | | | | LAPLACE | LA | 70068 | |
| 4867228 | KENILWORTH SPORTSWEAR | 420 GRAND STREET | | | | PATERSON | NJ | 07505 | |
| 5670972 | KENINITZ MARY | 6831 ERICKA AVE | | | | ALEXANDRIA | VA | 22310 | |
| 5670973 | KENION JOANN | 807 S DUKE ST | | | | DURHAM | NC | 27701 | |
| 4226634 | KENION, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670974 | KENISE NESBITT | 3144 ANCRUM RD | | | | LADSON | SC | 29456 | |
| 5670975 | KENISHA ASHLEY | 6232A SANDPIPER DR | | | | FORT DRUM | NY | 13603 | |
| 5670976 | KENISHA COBBINS-WILLIAMS | 587 BURNLEY LANE | | | | HAYWARD | CA | 94541 | |
| 5670977 | KENISHA E KELLEY | 4255 STROBEL LN | | | | CRISFIELD | MD | 21817 | |
| 5670978 | KENISHA ESTRELLA | 131 CLARK ST 1ST FLOOR | | | | NEW BRITAIN | CT | 06051 | |
| 5670979 | KENISHA FONTIN | 2042 N DARIEN ST | | | | PHILA | PA | 19122 | |
| 5670980 | KENISHA GORDAN | 13143CHERBOURG ST | | | | NEW ORLEANS | LA | 70129 | |
| 5670981 | KENISHA MOORE | 243 E NORDICA ST | | | | TAMPA | FL | 33603 | |
| 5670982 | KENISHA ONEAL | 445 W BULLARD AVE APT108 | | | | FRESNO | CA | 93704 | |
| 5670983 | KENISHA SMALL | 2131 HILTON AVE | | | | FAIRBANKS | AK | 99701 | |
| 5670985 | KENISHA WASHINGTON | 4581 HUDGINS RD 2 | | | | MEMPHIS | TN | 38116 | |
| 5670986 | KENISHA WHITE | 9401 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5670987 | KENISHA PHILLIPS | 19314 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5670988 | KENISHIAN PHILLIPS | 12912 HOLBORN AVE | | | | CLEVELAND | OH | 44105 | |
| 4185892 | KENISON, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551337 | KENISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389830 | KENISON, KELLYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348291 | KENISTON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235342 | KENISTON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269541 | KENIT, MERLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670989 | KENITA GLASS | 1745 WELLS RD APT 524 | | | | ORANGE PARK | FL | 32073 | |
| 5670990 | KENITHA BUIE | 4388 W 24TH AVE | | | | GARY | IN | 46404 | |
| 5402989 | KENJAR MAJA | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4299088 | KENJAR, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670992 | KEN-JESSICA SEGER | 2675 WOOD LENHARG ROAD | | | | LEAVITTSBURG | OH | 44430 | |
| 4495317 | KENKADZE, NIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153731 | KENKEL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670993 | KENLEENA MUNROE | 175 LAWRENCE ST | | | | HACKENSACK | NJ | 07601 | |
| 5670994 | KENLEY CAROL | 436 THOMPSON ST | | | | CONWAY | SC | 29527 | |
| 5670995 | KENLEY CHRISTOPHER | 10233 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 4587012 | KENLEY SR, MARLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188354 | KENLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595056 | KENLEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445129 | KENLEY, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492495 | KENLEY, TAHNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670996 | KENLINE JODY | 4010 SHAMROCK | | | | AUMSVILLE | OR | 97325 | |
| 4641368 | KENLINE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865349 | KENLO INTERNATIONAL CORP | 306 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10001 | |
| 4806413 | Kenlo International Corp | 306 Fifth Avenue 5th Floor | | | | New York | NY | 10001 | |
| 4806413 | Kenlo International Corp | 306 Fifth Avenue 5th Floor | | | | New York | NY | 10001 | |
| 4337711 | KENLON, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5670997 | KENLY ERIKA | 205 CADILLAC DR | | | | NICEVILLE | FL | 32578 | |
| 4795561 | KENMISSYRLLC/RACE CITY DISTRIBUTOR | DBA WE SELL MATS | 125F TRADE COURT | | | MOORESVILLE | NC | 28117 | |
| 4900152 | Kenmore Craftsman DieHard Intellectual Property, LLC aka and dba KCD IP, LLC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | | Wilmington | DE | 19801 | |
| 5670998 | KENMORE PETTIES | 5627 DENTON COURT | | | | FREDERICK | MD | 21703 | |
| 4794567 | Kenmore Warranty Replacements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794568 | Kenmore Warranty Replacements | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671000 | KENN MITCHELLE | 174 CLARKS TRACT | | | | KESWICK | VA | 22947 | |
| 4224366 | KENN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671001 | KENNA BEHAM | PO BOX 335 | | | | TYRO | KS | 67364 | |
| 5671002 | KENNA GUERRERO | 1440 SOUTH PEACEHAVEN RD | | | | CLEMMONS | NC | 27102 | |
| 4232688 | KENNA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818060 | KENNADAY, KELLI AND CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493767 | KENNADY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671003 | KENNAIR BARBARA S | 409 SCHLIEF DR | | | | BELLE CHASSE | LA | 70037 | |
| 5671004 | KENNAN ADRIAN | 3410 W 117TH ST UP | | | | CLEVELAND | OH | 44111 | |
| 5671005 | KENNANCHAMP HEIDI | 3733 TIM ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 5671006 | KENNARD DEMBY | 480 SEQUOIA DR | | | | SMYRNA | DE | 19977 | |
| 5671007 | KENNARD GLORIA | 1310 LEYDEN ST | | | | DENVER | CO | 80220 | |
| 5671008 | KENNARD TIFFANY | 1646 STRUBLE AVE | | | | MASSILLON | OH | 44646 | |
| 4444193 | KENNARD, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564551 | KENNARD, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266511 | KENNARD, DMITRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248329 | KENNARD, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353309 | KENNARD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697660 | KENNARD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536511 | KENNARD, LAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770826 | KENNARD, MINOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772611 | KENNARD, MINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547409 | KENNARD, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655350 | KENNARD, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666685 | KENNARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278048 | KENNARD, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590669 | KENNARD, TIMOTHY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568773 | KENNARD, YAZMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617861 | KENNAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671009 | KENNDEY STEPHANIE | 2487 BRIAR MARSH RD | | | | RAGLEY | LA | 70657 | |
| 5671010 | KENNDRICKS MATTHEW | 4522 MAGNOLIS COVE WEST | | | | DIBERVILLE | MS | 39540 | |
| 5671011 | KENNEALLY VAN | 12605 W SJHAW BUTTE DR | | | | EL MIRAGE | AZ | 85335 | |
| 4784115 | Kennebec Water District | P.O. Box 356 | | | | Waterville | ME | 04903-0356 | |
| 5671012 | KENNEBREW BRIAUNNA R | 233 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55405 | |
| 4428854 | KENNEBREW, AHKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421755 | KENNEBREW, SHARONZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435477 | KENNEBREW, SHAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671013 | KENNEDA RACHEL | 5440 R BURKE HOLLOW | | | | PRICHARD | WV | 25555 | |
| 5671014 | KENNEDI L JEFFRIES | 2212 BASIL HOLT RD | | | | BURLINGTON | NC | 27217 | |
| 5671015 | KENNEDY AARON | 1912 N ORANGE AVE APT 16 | | | | SARASOTA | FL | 34234 | |
| 5671016 | KENNEDY ADAM G | 2000 16TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 5671017 | KENNEDY ANGELA | 1979 E MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5671018 | KENNEDY ANGELIQUE | 1417 REDMAN BLVD | | | | ST LOUIS | MO | 63138 | |
| 5671019 | KENNEDY ANGELLA | 308 CLARESCASTLE WAY | | | | VACAVILLE | CA | 95688 | |
| 5671020 | KENNEDY ANN | 6900 NW 16TH CT | | | | MARGATE | FL | 33063 | |
| 5671021 | KENNEDY ANQUANIQUE | 7710 SUNRISE LANE | | | | BIRMINGHAM | AL | 35210 | |
| 5671022 | KENNEDY ANTHONY | 237 MUSKINGUM DR | | | | MARIETTA | OH | 45750 | |
| 5671023 | KENNEDY ASHANIQUE | 43A SUMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 5671024 | KENNEDY ASHLEY | 1548 STERLING ST | | | | SACRAMENTO | CA | 95822 | |
| 5671025 | KENNEDY BARBARA | 1518 S WALKER | | | | HOPE | AR | 71801 | |
| 5671026 | KENNEDY BECKY | 24065 2ND ST | | | | TREMPEALEAU | WI | 54661 | |
| 4452056 | KENNEDY BEY, JASMINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671027 | KENNEDY BILLY G JR | PO BOX291 | | | | BASTAIN | VA | 24314 | |
| 5671028 | KENNEDY BRANDON | 813 JOHN J RUSHTON RD | | | | SALUDA | SC | 29138 | |
| 5671029 | KENNEDY BRIAN | 12 HARPER AVENUE | | | | MONTROSE | NY | 10548 | |
| 5671030 | KENNEDY BRITTANY | 1720 WALLICK LN APT204 | | | | ROCK HILL | SC | 29730 | |
| 5671031 | KENNEDY CALVIN | 37 CAPITOL ST | | | | AUGUSTA | ME | 04330 | |
| 5671032 | KENNEDY CLEMMIE L | 1884 BROYHILL LN | | | | PENSACOLA | FL | 32526 | |
| 4838231 | KENNEDY COLLINS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671033 | KENNEDY CONSUEWHALA | 1227 N 32ND STREET | | | | MILWAUKEE | WI | 53208 | |
| 5671035 | KENNEDY CRYSTAL M | 2407 OLD MOUNTAIN RD | | | | TRINITY | NC | 27370 | |
| 5671036 | KENNEDY DINEIL | 220 MONTGOMERY ST | | | | BROOKLYN | NY | 11225 | |
| 5671037 | KENNEDY DIONNE | 9 DAVIS AVE APT B | | | | VERNON | CT | 06066 | |
| 4859477 | KENNEDY ELECTRIC CO | 121 US HWY 1 STE 6 NORTH | | | | KEY WEST | FL | 33040 | |
| 5671038 | KENNEDY ELIZABETH L | 1564 N PENNSYLVANIA ST | | | | SAN BERNARDINO | CA | 92411 | |
| 5671039 | KENNEDY ERICA | 12033 ROSDAO DR | | | | ST LOUIS | MO | 63138 | |
| 5671040 | KENNEDY FELITA | 79 NORT POINT DIVE | | | | UPHAMS CORNER | MA | 02125 | |
| 5671041 | KENNEDY FRANCES | 953 B ST | | | | MEADVILLE | PA | 16335 | |
| 5671042 | KENNEDY FREDRICK | 211 EAST RD APT | | | | ALBANY | GA | 31705 | |
| 5671043 | KENNEDY GAIL | 904 CENTRAL ST | | | | STOUGHTON | MA | 02072 | |
| 5671044 | KENNEDY GEORGE | PO BOX 636 | | | | PAWHUSKA | OK | 74056 | |
| 4882760 | KENNEDY GLASS | P O BOX 681 | | | | LAWRENCE | KS | 66044 | |
| 5671045 | KENNEDY HAZEL | 4337 CANDLELITE DR | | | | COLUMBIA | SC | 29209 | |
| 5671046 | KENNEDY HENRY | PO BOX 555 | | | | PRINCESS ANNE | MD | 21853 | |
| 4838232 | KENNEDY HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394323 | KENNEDY III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671047 | KENNEDY JAMIE | 129 K STREET SE | | | | MIAMI | OK | 74354 | |
| 5671048 | KENNEDY JANELLE | 10320 CONSER ST APT 1D1 | | | | OVERLAND PARK | KS | 66212 | |
| 5671049 | KENNEDY JEANNY M | 1600 MARSEILLE DR | | | | LAPLACE | LA | 70068 | |
| 5671050 | KENNEDY JENNIFER | 264 HOWARDSVILLLE TNPK | | | | STUARTS DRAFT | VA | 24477 | |
| 5671051 | KENNEDY JERRY | 101 NORWHICH STREET | | | | BRUNSWICK | GA | 31520 | |
| 5671052 | KENNEDY JESSE | 1031 N FLORENCE AVE | | | | LAKELAND | FL | 33805 | |
| 5671053 | KENNEDY JILL | 1019 GREEN PINE BLVD | | | | WEST PALM BEA | FL | 33409 | |
| 5671054 | KENNEDY JOCELYN | 5440 N JIM MILLER RD APT | | | | DALLAS | TX | 75227 | |
| 5671055 | KENNEDY JOHN | 81 ROGERS AVE | | | | BARRINGTON | RI | 02806 | |
| 4296299 | KENNEDY JR, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148928 | KENNEDY JR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671056 | KENNEDY JUSTINE | 23 COURT ST | | | | NEWPORT | NH | 03773 | |
| 5671057 | KENNEDY KARLA | 2001 NW WEST STREET | | | | TOPEKA | KS | 66608 | |
| 5671058 | KENNEDY KARLENE | 4918 MANDURIA ST | | | | ORLANDO | FL | 32819 | |
| 5671059 | KENNEDY KATHLEEN | 2900 E NORTH ST APT 100 | | | | GREENVILLE | NY | 12601 | |
| 5671060 | KENNEDY KATHY | 10127 COUNTY RD 114C | | | | WILDWOOD | FL | 34785 | |
| 5671061 | KENNEDY KAVA L | 2608 N PIATT ST | | | | WICHITA | KS | 67219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671062 | KENNEDY KELLY | 890 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 5671063 | KENNEDY KEONDRA | 605 FLAMINGO RD | | | | SUMTER | SC | 29150 | |
| 5671064 | KENNEDY KERRI | 914 NORTH SUSQUEHANNA RIDGE | | | | INDEPENDENCE | MO | 64056 | |
| 5671066 | KENNEDY KRISTA | PLEASE ENTER STREET | | | | CITY | ME | 04757 | |
| 5671067 | KENNEDY KRISTEN | 305 FIFTH ST | | | | PARK HILLS | MO | 63601 | |
| 5671068 | KENNEDY LAURA | 15902 NE 43RD WAY | | | | VANCOUVER | WA | 98682 | |
| 5671069 | KENNEDY LEA | 123 W MANITOBA ST | | | | MILWAUKEE | WI | 53215 | |
| 5671070 | KENNEDY LEANNA | 517 HAMILTON AVE | | | | LORAIN | OH | 44052 | |
| 5671071 | KENNEDY LINDA | 4482 REINBEAU DR | | | | COLUMBUS | OH | 43232 | |
| 4868877 | KENNEDY MALL | 555 J F KENNEDY RD | | | | DUBUQUE | IA | 52002 | |
| 4799242 | KENNEDY MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 5671072 | KENNEDY MARK | 1004 N MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5671073 | KENNEDY MARVIN | 909 WHITNEY AVE | | | | GRETNA | LA | 70056 | |
| 5671074 | KENNEDY MARY | 2910 SW BURLINGAME | | | | TOPEKA | KS | 66611 | |
| 5671075 | KENNEDY MELANIE | 3306 72ND AVENUE CT W | | | | UNIVERSITY PL | WA | 98466 | |
| 5671076 | KENNEDY MELINDA | 1708 ELF DRIVE | | | | SEBRING | FL | 33875 | |
| 5671077 | KENNEDY MICHELE | 401 LILA B CIRCLE | | | | RIPLEY | MS | 38663 | |
| 5671078 | KENNEDY MICHELLE | 1649 MOHAWK DR | | | | MONTGOMERY | TX | 77316 | |
| 5671079 | KENNEDY MINEA | 1304 ASPEN | | | | WEST ST PAUL | MN | 55118 | |
| 5671080 | KENNEDY N | R D 2 BOX 97 A | | | | TRIADELPHIA | WV | 26059 | |
| 5671081 | KENNEDY ODESSA B | 3786 BISHOP CT | | | | DECATUR | GA | 30034 | |
| 5671082 | KENNEDY PATRICIA | 1684 SOUTH DRIVE | | | | FORT MYERS | FL | 33907 | |
| 5671083 | KENNEDY PATTY | 7006 AVIATION BLVD | | | | GLEB BURNIE | MD | 21061 | |
| 5671084 | KENNEDY PAUL | 1504 HILLSIDE DR SE | | | | CONYERS | GA | 30094 | |
| 5671085 | KENNEDY RACHAEL | 3320 N 3RD ST | | | | MILWAUKEE | WI | 53212 | |
| 4128131 | Kennedy Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671086 | KENNEDY REYGAN | 1892 E MARMION ST | | | | KANKAKEE | IL | 60901 | |
| 5671087 | KENNEDY RICHARD L | 2522 THACKERY DR | | | | MEMPHIS | TN | 38128 | |
| 5671088 | KENNEDY RYAN | 719 LINCOLN COURT | | | | VA BEACH | VA | 23452 | |
| 5671089 | KENNEDY SALLY | 555 WINDERLEY PL | | | | MAITLAND | FL | 32751 | |
| 5671090 | KENNEDY SANDRA | 81 REYNOLDS ST | | | | ROCK HILL | SC | 29730 | |
| 5671091 | KENNEDY SARA | 201 E TELFAIR ST APT L77 | | | | AUGUSTA | GA | 30901 | |
| 5671092 | KENNEDY SHANEL L | 208 CHURCH ST | | | | AVONDALE | LA | 70094 | |
| 5671093 | KENNEDY SHARI | 32 FOLSOM ST | | | | SUMTER | SC | 29150 | |
| 5671094 | KENNEDY SHERI | 211 PARK AVE | | | | HARRISON | OH | 45030 | |
| 5671095 | KENNEDY SHIRLEY | 1241 HOLLY CIR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5671096 | KENNEDY STACEY | 611 HOLLY BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5671097 | KENNEDY STEPHANIE T | 124 FAIRFIELD AVE | | | | GRETNA | LA | 70056 | |
| 5671098 | KENNEDY SUSAN | 916 E 108TH AVE | | | | TAMPA | FL | 33612 | |
| 5671099 | KENNEDY SYLVIA | 3326 BELT AVE APT 1 | | | | SAINT LOUIS | MO | 63120 | |
| 5671100 | KENNEDY TAMEKA L | 566 PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5671101 | KENNEDY TAMMY | 622 SHORTLEAF DR | | | | AVON | IN | 46123 | |
| 5671102 | KENNEDY TARA | 2720 PEPPERS FERRY RD NW | | | | CHRISTIANSBURG | VA | 24073 | |
| 5671103 | KENNEDY TERESA | 78 THOMPSON ST | | | | MILFORD | CT | 06460 | |
| 5671105 | KENNEDY TONIKA | 1103 WATERFORD CLUB DR | | | | LITHIA SPRINGS | GA | 30122 | |
| 4882525 | KENNEDY TRANSFER & STORAGE INC | P O BOX 622 | | | | TUPELO | MS | 38802 | |
| 5671106 | KENNEDY TRAWICK | 4176 WINDERMERE DR | | | | LITHONIA | GA | 30038 | |
| 5671107 | KENNEDY TWILA | 401 EAST RIDGE AVE | | | | ROCKWELL | NC | 28138 | |
| 4168232 | KENNEDY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393954 | KENNEDY, ADRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646764 | KENNEDY, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490228 | KENNEDY, AIRRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332745 | KENNEDY, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767078 | KENNEDY, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158341 | KENNEDY, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701996 | KENNEDY, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495337 | KENNEDY, ALISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168940 | KENNEDY, ALISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232400 | KENNEDY, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650850 | KENNEDY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264660 | KENNEDY, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305244 | KENNEDY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385777 | KENNEDY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685361 | KENNEDY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454607 | KENNEDY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451290 | KENNEDY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319808 | KENNEDY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713471 | KENNEDY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705892 | KENNEDY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587215 | KENNEDY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451806 | KENNEDY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730050 | KENNEDY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532810 | KENNEDY, ASHLEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353597 | KENNEDY, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351312 | KENNEDY, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154454 | KENNEDY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441454 | KENNEDY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627651 | KENNEDY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838233 | KENNEDY, BEN & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768261 | KENNEDY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762564 | KENNEDY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787152 | Kennedy, Bill & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787153 | Kennedy, Bill & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818061 | KENNEDY, BILL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252370 | KENNEDY, BLAIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206825 | KENNEDY, BOBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526423 | KENNEDY, BOBBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724533 | KENNEDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574376 | KENNEDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209257 | KENNEDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458133 | KENNEDY, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651927 | KENNEDY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356226 | KENNEDY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406836 | KENNEDY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629543 | KENNEDY, BRIEYONNA SONTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375410 | KENNEDY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489384 | KENNEDY, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212530 | KENNEDY, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742087 | KENNEDY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733567 | KENNEDY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729960 | KENNEDY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529035 | KENNEDY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343871 | KENNEDY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666229 | KENNEDY, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744822 | KENNEDY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790633 | Kennedy, Charome | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458418 | KENNEDY, CHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507865 | KENNEDY, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618479 | KENNEDY, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694351 | KENNEDY, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329597 | KENNEDY, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495038 | KENNEDY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463665 | KENNEDY, CHRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613365 | KENNEDY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327666 | KENNEDY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312713 | KENNEDY, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347165 | KENNEDY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538659 | KENNEDY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257968 | KENNEDY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384238 | KENNEDY, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726501 | KENNEDY, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818062 | KENNEDY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639864 | KENNEDY, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555104 | KENNEDY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574817 | KENNEDY, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577083 | KENNEDY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507530 | KENNEDY, CONSHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484777 | KENNEDY, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329024 | KENNEDY, COREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619646 | KENNEDY, CYMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636423 | KENNEDY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494347 | KENNEDY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618595 | KENNEDY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417428 | KENNEDY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744378 | KENNEDY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259187 | KENNEDY, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589166 | KENNEDY, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474837 | KENNEDY, DASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703811 | KENNEDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524116 | KENNEDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557958 | KENNEDY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278149 | KENNEDY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632168 | KENNEDY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287338 | KENNEDY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468957 | KENNEDY, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386999 | KENNEDY, DEBBIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659601 | KENNEDY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764404 | KENNEDY, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148718 | KENNEDY, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304323 | KENNEDY, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290228 | KENNEDY, DEMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230313 | KENNEDY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721532 | KENNEDY, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589641 | KENNEDY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343935 | KENNEDY, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358012 | KENNEDY, DEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327070 | KENNEDY, DERIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623176 | KENNEDY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608027 | KENNEDY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362144 | KENNEDY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422931 | KENNEDY, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818063 | KENNEDY, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613435 | KENNEDY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732582 | KENNEDY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375782 | KENNEDY, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634043 | KENNEDY, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787112 | Kennedy, Ebony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742455 | KENNEDY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740037 | KENNEDY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648965 | KENNEDY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738492 | KENNEDY, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704451 | KENNEDY, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317596 | KENNEDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665008 | KENNEDY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511889 | KENNEDY, ELLEN KAHRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266547 | KENNEDY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290964 | KENNEDY, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767207 | KENNEDY, ERNESTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427586 | KENNEDY, ESI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764428 | KENNEDY, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267422 | KENNEDY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684889 | KENNEDY, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626421 | KENNEDY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229999 | KENNEDY, FRITZ-MARTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552710 | KENNEDY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476994 | KENNEDY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467780 | KENNEDY, GAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742997 | KENNEDY, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261907 | KENNEDY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827904 | KENNEDY, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716355 | KENNEDY, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375016 | KENNEDY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357249 | KENNEDY, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756773 | KENNEDY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304254 | KENNEDY, HALEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381423 | KENNEDY, HAROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650503 | KENNEDY, HARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369932 | KENNEDY, HAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639209 | KENNEDY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177374 | KENNEDY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282052 | KENNEDY, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482776 | KENNEDY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280024 | KENNEDY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493061 | KENNEDY, HUNTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232686 | KENNEDY, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237680 | KENNEDY, IAERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351108 | KENNEDY, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700091 | KENNEDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716875 | KENNEDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331835 | KENNEDY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298911 | KENNEDY, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510782 | KENNEDY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327168 | KENNEDY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642269 | KENNEDY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642270 | KENNEDY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685216 | KENNEDY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763616 | KENNEDY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793291 | Kennedy, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482783 | KENNEDY, JAYME N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6036 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184476 | KENNEDY, JEAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818064 | KENNEDY, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621910 | KENNEDY, JEANNE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590181 | KENNEDY, JEANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544394 | KENNEDY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818065 | KENNEDY, JEFF & ALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484481 | KENNEDY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612315 | KENNEDY, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552476 | KENNEDY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380137 | KENNEDY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350613 | KENNEDY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593661 | KENNEDY, JEVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460817 | KENNEDY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247595 | KENNEDY, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818066 | KENNEDY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435688 | KENNEDY, JODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775553 | KENNEDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539718 | KENNEDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345734 | KENNEDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287637 | KENNEDY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471906 | KENNEDY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158069 | KENNEDY, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594302 | KENNEDY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635728 | KENNEDY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325545 | KENNEDY, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588698 | KENNEDY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509122 | KENNEDY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558663 | KENNEDY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387649 | KENNEDY, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250490 | KENNEDY, JUMARRIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648764 | KENNEDY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326572 | KENNEDY, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182732 | KENNEDY, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453940 | KENNEDY, KAIYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660641 | KENNEDY, KASONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396691 | KENNEDY, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385244 | KENNEDY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224453 | KENNEDY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689276 | KENNEDY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818067 | KENNEDY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228448 | KENNEDY, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380670 | KENNEDY, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147806 | KENNEDY, KEANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712592 | KENNEDY, KELLY P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370961 | KENNEDY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428833 | KENNEDY, KENMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738790 | KENNEDY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525154 | KENNEDY, KEOTRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519610 | KENNEDY, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517457 | KENNEDY, KIOSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310618 | KENNEDY, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702267 | KENNEDY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238003 | KENNEDY, KRISTALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153829 | KENNEDY, KRISTIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301514 | KENNEDY, KYLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360201 | KENNEDY, LADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185027 | KENNEDY, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259279 | KENNEDY, LAQUEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714695 | KENNEDY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609742 | KENNEDY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262442 | KENNEDY, LASUNDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544529 | KENNEDY, LATASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242994 | KENNEDY, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611422 | KENNEDY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543678 | KENNEDY, LEGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270404 | KENNEDY, LEIF W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511965 | KENNEDY, LEONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283199 | KENNEDY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585582 | KENNEDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605321 | KENNEDY, LINDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698324 | KENNEDY, LOU ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585183 | KENNEDY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365266 | KENNEDY, LYAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553189 | KENNEDY, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650675 | KENNEDY, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697933 | KENNEDY, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627364 | KENNEDY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173083 | KENNEDY, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296479 | KENNEDY, MARGARET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696119 | KENNEDY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638731 | KENNEDY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560592 | KENNEDY, MARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482614 | KENNEDY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276261 | KENNEDY, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452996 | KENNEDY, MARLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431775 | KENNEDY, MARQUIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719696 | KENNEDY, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379825 | KENNEDY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818068 | KENNEDY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401779 | KENNEDY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372128 | KENNEDY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482900 | KENNEDY, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491820 | KENNEDY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639367 | KENNEDY, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457314 | KENNEDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389121 | KENNEDY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615733 | KENNEDY, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686257 | KENNEDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431577 | KENNEDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620524 | KENNEDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343780 | KENNEDY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377557 | KENNEDY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336903 | KENNEDY, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742151 | KENNEDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747882 | KENNEDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767353 | KENNEDY, MIISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732748 | KENNEDY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540789 | KENNEDY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362735 | KENNEDY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637004 | KENNEDY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335733 | KENNEDY, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148254 | KENNEDY, NATIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435963 | KENNEDY, NDAYIZEYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443192 | KENNEDY, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446835 | KENNEDY, NICHOLAS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494607 | KENNEDY, NICKOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485757 | KENNEDY, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288994 | KENNEDY, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279494 | KENNEDY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487210 | KENNEDY, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589367 | KENNEDY, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530421 | KENNEDY, PATRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760673 | KENNEDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838234 | KENNEDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451312 | KENNEDY, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591552 | KENNEDY, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612374 | KENNEDY, PATRINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455391 | KENNEDY, PATTY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184164 | KENNEDY, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718909 | KENNEDY, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145025 | KENNEDY, PENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827905 | KENNEDY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449004 | KENNEDY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625580 | KENNEDY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355431 | KENNEDY, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476110 | KENNEDY, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164130 | KENNEDY, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402050 | KENNEDY, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640933 | KENNEDY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388039 | KENNEDY, RASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223401 | KENNEDY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397789 | KENNEDY, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748182 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601365 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320489 | KENNEDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158802 | KENNEDY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167139 | KENNEDY, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225209 | KENNEDY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647108 | KENNEDY, ROSALIND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440903 | KENNEDY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695197 | KENNEDY, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516514 | KENNEDY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606490 | KENNEDY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177721 | KENNEDY, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249833 | KENNEDY, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303495 | KENNEDY, SAYARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692456 | KENNEDY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182468 | KENNEDY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160326 | KENNEDY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584933 | KENNEDY, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580048 | KENNEDY, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487670 | KENNEDY, SHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485346 | KENNEDY, SHARYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224470 | KENNEDY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403170 | KENNEDY, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476210 | KENNEDY, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683714 | KENNEDY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265777 | KENNEDY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665740 | KENNEDY, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653723 | KENNEDY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211106 | KENNEDY, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568037 | KENNEDY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763215 | KENNEDY, SUMMERANN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792883 | Kennedy, Suvilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719624 | KENNEDY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612548 | KENNEDY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713340 | KENNEDY, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202710 | KENNEDY, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838235 | KENNEDY, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543536 | KENNEDY, TERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205958 | KENNEDY, TERI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219596 | KENNEDY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357816 | KENNEDY, THERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189632 | KENNEDY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163083 | KENNEDY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306781 | KENNEDY, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632171 | KENNEDY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818069 | KENNEDY, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586513 | KENNEDY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523487 | KENNEDY, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774252 | KENNEDY, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381245 | KENNEDY, TYQUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435299 | KENNEDY, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673395 | KENNEDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540601 | KENNEDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303875 | KENNEDY, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678233 | KENNEDY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768145 | KENNEDY, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614570 | KENNEDY, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626777 | KENNEDY, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634767 | KENNEDY, WILLADENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578052 | KENNEDY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545375 | KENNEDY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174134 | KENNEDY, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337425 | KENNEDY, ZAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226768 | KENNEDY, ZAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838236 | KENNEDY,LAURA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409633 | KENNEDY-KING, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650213 | KENNEDY-MARTIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591527 | KENNEDY-TAYLOR, ROSLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297892 | KENNEDY-WINSTON, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377227 | KENNEDY-ZARN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671108 | KENNEE MALLORY | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5671109 | KENNEFICK MARIA | 4 TOWHEE LN | | | | BEND | OR | 97707 | |
| 4266213 | KENNEFICK, EILEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484952 | KENNEH, VAMUYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252997 | KENNEICE HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277054 | KENNEL, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838237 | KENNEL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6039 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319109 | KENNELL, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578344 | KENNELLY, BRIANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161503 | KENNELLY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574012 | KENNELLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483157 | KENNELLY, NATALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183881 | KENNELLY, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486730 | KENNELLY, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439414 | KENNELLY, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423111 | KENNELLY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475788 | KENNELTY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671110 | KENNEMER GAYLA D | 115 MAI ST | | | | VIVI | OK | 73859 | |
| 4664568 | KENNEMER, JOELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146622 | KENNEMER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671111 | KENNEMORE ANGELA A | 11134 HIGHWAY 221 S | | | | WATERLOO | SC | 29384 | |
| 4313566 | KENNEMUR, CLOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671112 | KENNENDY TIA | 200 -S JIM PATTERSON RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5671113 | KENNENTH GILMORE | 1343 WASHINGTON LN | | | | KANNAPOLIS | NC | 28083 | |
| 5671114 | KENNER ANGELA | 504 BLANE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 4838238 | KENNER CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671115 | KENNER ROBERT | P O BOX 354 | | | | KILMARNOCK | VA | 22482 | |
| 5671116 | KENNER VIVIAN | 1808 BRIGHTSIDE DR | | | | BATON ROUGE | LA | 70805 | |
| 5671117 | KENNER VIVIAN Y | 8613 RUSH AVE APT A | | | | BATON ROUGE | LA | 70810 | |
| 4621435 | KENNER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459702 | KENNER, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422871 | KENNER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609681 | KENNER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755595 | KENNER, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510985 | KENNER, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432355 | KENNER, KEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169471 | KENNER, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174895 | KENNER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325388 | KENNER, TREANEICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668278 | KENNER, WILLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671118 | KENNERLY CAROLINE | 104 ALMOND RD | | | | MOORESVILLE | NC | 28115 | |
| 5671119 | KENNERLY LATISE | 22 W IST ST | | | | FRONT ROYAL | VA | 22630 | |
| 5671120 | KENNERLY TIFFANY | 88 MERRY LANE | | | | GREENVILLE | NC | 27858 | |
| 5671121 | KENNERLY TIFFFANIE | 246 MACEDONIA RD | | | | ORANGEBURG | SC | 29115 | |
| 4773074 | KENNERLY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410837 | KENNERLY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555199 | KENNERLY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556164 | KENNERLY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611942 | KENNERLY, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227874 | KENNERLY, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523393 | KENNERLY, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325482 | KENNERSON, JOLESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530964 | KENNERSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671122 | KENNESAW CITY O | 2529 J O STEPHENSON AVE | | | | KENNESAW | GA | 30144 | |
| 5671123 | KENNESHA WILLIS | 219 WEST B | | | | WATONGA | OK | 73772 | |
| 4439524 | KENNESON, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404445 | KENNETH A COFFMAN | 14805 W 91ST TER | | | | SHAWNEE MISSION | KS | 66215 | |
| 4852943 | KENNETH A HOWARD | PO BOX 91281 | | | | RALEIGH | NC | 27675 | |
| 5671125 | KENNETH A PELT | 12487 PELT RD | | | | KOUNTZE | TX | 77625 | |
| 4849664 | KENNETH A YOUNG JR | 142 BRADSTREET AVE | | | | Revere | MA | 02151 | |
| 5671126 | KENNETH AGOSTINELLI | 40 WILLOW WOODCT | | | | RUTHERFORD | NJ | 07073 | |
| 5671127 | KENNETH ALEXANDER | 69 WOOLERY LN APT 6 | | | | DAYTON | OH | 45415 | |
| 5671128 | KENNETH AMICK | C/O ELLEN AMICK | 1033 S. PRAIRIE CREEK DR | | | NEENAH | WI | 54956 | |
| 5808247 | Kenneth and Diane Barron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671129 | KENNETH AND HARRIET JOBSON | 6613 SHERWOOD DR | | | | KNOXVILLE | TN | 37919 | |
| 5671130 | KENNETH ANDERSON | 2340 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5671131 | KENNETH ARMSTRONG | 112 CHINABERRY LN | | | | DAHLONEGA | GA | 30533 | |
| 5671132 | KENNETH AUVIL | 3925 METAMORA RD | | | | OXFORD | MI | 48371 | |
| 5671133 | KENNETH B HALL | 6764 GRASSY LICK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 4728288 | KENNETH BALLASY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671134 | KENNETH BANNERMAN | 3 SLAVIN CT | | | | BALTIMORE | MD | 21236 | |
| 5671135 | KENNETH BASSETT | 92 OLD NORTH RD | | | | BREWSTER | MA | 02631 | |
| 5671136 | KENNETH BENJAMIN | 1217 FOX DR | | | | ABSECON | NJ | 08201 | |
| 5671137 | KENNETH BERMAN | 66 GROVE PARK PL | | | | ATLANTA | GA | 30318 | |
| 5671138 | KENNETH BEST | 248 WATCHUNG AVE | | | | ORANGE | NJ | 07050 | |
| 5671139 | KENNETH BILBY | 10183 ST RT 125 | | | | RUSSELLVILLE | OH | 45168 | |
| 5671140 | KENNETH BIRD | 4716 S DATE AVE | | | | BROKEN ARROW | OK | 74011 | |
| 4845702 | KENNETH BONEFAS | 206 BETHEL RD | | | | Jewett City | CT | 06351 | |
| 5671141 | KENNETH BONILLA | URB REP FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 4847622 | KENNETH BONNELL | 3532 S WOODLAWN DR | | | | Greenville | MS | 38703 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671142 | KENNETH BOOTH | 499 MCCORMICK ST | | | | CHARLESTON | WV | 25301 | |
| 4846785 | KENNETH BORONDA | 9684 S MUMFORD DR | | | | Sandy | UT | 84094 | |
| 5671143 | KENNETH BOWENS | 2817 SHADBLOW LN APT4 | | | | WEST COLUMBIA | SC | 29170 | |
| 4870749 | KENNETH BOYLE | 11395 S FOREST DR | | | | PAINESVILLE | OH | 44077-8960 | |
| 4867077 | KENNETH BRADBURY | 410 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5671144 | KENNETH BRADY | 29070 DANEL AVE | | | | RANDOLPH | MN | 55065 | |
| 5827373 | Kenneth Brady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847044 | KENNETH BROOKS | 644 OLD EAGLEMOUNT RD | | | | Port Townsend | WA | 98368 | |
| 4801308 | KENNETH BROOKS | DBA THORN & BERRY | 221 ROCKO DR | | | MYRTLE BEACH | SC | 29579 | |
| 5671145 | KENNETH BROWN | 415 N KENWOOD DR LOT 3 | | | | BLOOMINGTON | IN | 47404 | |
| 5671146 | KENNETH BRYANT | 30665 STUDENT SERVICES CE | | | | PRINCESS ANNE | MD | 21853 | |
| 5671147 | KENNETH BUCKLEY | 237 GOYA DR | | | | STOCKTON | CA | 95207 | |
| 5671148 | KENNETH BURK | 19568 WESTPHALLA | | | | DETROIT | MI | 48205 | |
| 5671149 | KENNETH C CROON | 2003 PALM AVENUE | | | | PITTSBURGH | PA | 15235 | |
| 5671150 | KENNETH CABRERA | 25856 SW 122ND PL | | | | HOMESTEAD | FL | 33032 | |
| 4858305 | KENNETH CALHOUN | 1015 SEARS OPTICAL | INDIAN RIV MAL6200 20ST STE300 | | | VERO BEACH | FL | 32966 | |
| 5671151 | KENNETH CAMPBELL | 1733 N3EE 2 ST | | | | OCALA | FL | 34470 | |
| 5671152 | KENNETH CAPPS | 7717 HIGHLAND AVE | | | | CITRUS HTS | CA | 95610 | |
| 5671153 | KENNETH CARPENTER | 55509 PUMPKIN RIDGE RD | | | | QUAKER CITY | OH | 43773 | |
| 5671154 | KENNETH CAVERO | UIRB PARQUES DE CANDELERO | | | | HUMACAO | PR | 00791 | |
| 5671155 | KENNETH CHASE | 965 WESTGUARD AVE | | | | IDAHO FALLS | ID | 83404 | |
| 5787568 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | CITY | FL | 33709 | |
| 5787568 | KENNETH CITY | 6000 54TH AVENUE NORTH | | | | Kenneth City | FL | 33709 | |
| 4888768 | KENNETH CITY POLICE DEPARTMENT | TOWN OF KENNETH CITY | 4600 58TH ST N | | | KENNETH CITY | FL | 33709 | |
| 5671156 | KENNETH CLEVELAND | 1301 S MEADE PL NONE | | | | OKLAHOMA CITY | OK | 73130 | |
| 4866874 | KENNETH COLE PRODUCTIONS INC | 400 PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| 4775195 | KENNETH COMSTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775195 | KENNETH COMSTOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671157 | KENNETH CONRAD | 40 STAPLES AVE | | | | OXFORD | ME | 04270 | |
| 5671158 | KENNETH COSTELLO LL | 18218 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5671159 | KENNETH COX | DR REBECCA COX | | | | WEST POINT | MS | 39773 | |
| 4848023 | KENNETH CRAUN | 1413 MILESTONE DR | | | | Fredericksburg | VA | 22407 | |
| 4838239 | KENNETH CRAWFORD INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671160 | KENNETH CROWE | 8701HAPPY VALLY RD | | | | CAVE CITY | KY | 42127 | |
| 5671161 | KENNETH CUNROO | 101 BROOKHAVEN DR | | | | BONAIRE | GA | 31005 | |
| 4795890 | KENNETH D CAMERA JR | DBA SKIPS GARAGE | 556 RYE STREET | | | SOUTH WINDSOR | CT | 06074 | |
| 4858355 | KENNETH DALE GRONSKI | 1021 19TH STREET SOUTH | | | | WISCONSIN RAPIDS | WI | 54494 | |
| 5671162 | KENNETH DARREN | PO BOX 4904 | | | | SHIPROCK | NM | 87420 | |
| 4869044 | KENNETH DAVID LLC | 576 FIFTH AVENUE SUITE 901 | | | | NEW YORK | NY | 10036 | |
| 4846275 | KENNETH DEAN | 5108 POWDER RIVER RD | | | | Austin | TX | 78759 | |
| 4905946 | Kenneth Dejoie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671163 | KENNETH DIKILATO | 45288 HAUAALA ROAD | | | | KAPAA | HI | 96746 | |
| 5671164 | KENNETH DOUGLAS | 8121 LILLIAN HWY LOT 11 | | | | PENSACOLA | FL | 32506 | |
| 5671165 | KENNETH DRIVER | 113 MELBOURNE AVE | | | | KNOXVILLE | TN | 37917 | |
| 4838240 | KENNETH D'SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671166 | KENNETH DUDLEY | 1330 W 76 STREET | | | | CHICAGO | IL | 60620 | |
| 4849250 | KENNETH DUNBAR | 893 W OUTER DR | | | | Oak Ridge | TN | 37830 | |
| 5671167 | KENNETH DUNCAN | PO BOX 15654 | | | | RICHMOND | VA | 23227 | |
| 5671168 | KENNETH E MCCOY | 16565 118TH AVE | | | | INDIANOLA | IA | 50125 | |
| 4795521 | KENNETH E SANDIFER | DBA CONTESSA BELLA | 33615 BRUSHY HOLLOW DR | | | YUCAIPA | CA | 92399 | |
| 5671169 | KENNETH EAKIN | 13 NORTH FOUNTIAN ST | | | | CPE GIRARDEAU | MO | 63701 | |
| 5671170 | KENNETH EHRHARDT | 10024 STATE ROUTE T | | | | SAVANNAH | MO | 64485 | |
| 5671171 | KENNETH ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 4852487 | KENNETH EUGENE KERCHNER | 425 WATSON RD | | | | Centreville | MD | 21617 | |
| 4852660 | KENNETH EVANS | 2556 N RIDGECREST LN | | | | ORANGE | CA | 92867 | |
| 4887103 | KENNETH FERENCE | SEARS OPTICAL 1437 PARKS MALL | 3871 S COOPER ST | | | ARLINGTON | TX | 76015 | |
| 5671172 | KENNETH FOOTE | 26142 US HIGHWAY 70 E | | | | RUIDOSO DOWNS | NM | 88346 | |
| 4861896 | KENNETH FRANCIS SABATINO | 18 LUCILLE AVE | | | | WESTFORD | MA | 01886 | |
| 5671173 | KENNETH FRENCH | 7 PINE ST | | | | SAUGUS | MA | 01906 | |
| 5671174 | KENNETH G RANK | 8885 LAKESIDE DR NE | | | | SALEM | OR | 97305 | |
| 4493608 | KENNETH G ROTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671175 | KENNETH GRAEF | 7841 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 5671176 | KENNETH GREEN | 1240 CASA DEL REY DRIVE | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 5671177 | KENNETH GREENE | PO BOX 934 | | | | ALBANY | GA | 31702 | |
| 5423027 | KENNETH HAAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671178 | KENNETH HALL | 7327 BIRDS EYE TER | | | | BRADENTON | FL | 34203 | |
| 5671180 | KENNETH HAYES | PO BOX 1713 | | | | EUGENE | OR | 97440 | |
| 5671181 | KENNETH HIGGINBOTHAM | 10778 MEMPHIS ARLINGTON R | | | | ARLINGTON | TN | 38002 | |
| 4849768 | KENNETH HILL | 1477 MELROSE AVE | | | | Sharon Hill | PA | 19079 | |
| 5671183 | KENNETH HOLLAND | 1916 LARDNER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5671184 | KENNETH HOLM | 3401 E 41ST ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5671185 | KENNETH HORNER | 157 NEW ENGLAND AVE | | | | PALM HARBOR | FL | 34684 | |
| 5671186 | KENNETH IMMLER | 14023 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671187 | KENNETH INGRAM | 510 HIGH ST | | | | LONG BRANCH | NJ | 07740 | |
| 4878043 | KENNETH J CROSBY ELECTRICIAN | KENNETH JOSEPTH CROSBY | 189 SHERWOOD LANE | | | RAYNHAM | MA | 02767 | |
| 4887039 | KENNETH J FERENCE | SEARS OPTICAL 1227 | 3450 W CAMP WISDOM RD | | | DALLAS | TX | 75237 | |
| 5671188 | KENNETH J FERENCE | 3450 W CAMP WISDOM RD | | | | DALLAS | TX | 75237 | |
| 5671189 | KENNETH J GEARHART | 3314 SE NAVIGATION LN APT 103 | | | | PORT ORCHARD | WA | 98366-2887 | |
| 5671190 | KENNETH JACKSON | 223 ROSALEE DR | | | | PIEDMONT | SC | 29673 | |
| 4848780 | KENNETH JACOB | 1807 E 3210 S | | | | Salt Lake City | UT | 84106 | |
| 4852354 | KENNETH JANIA | 5005 S LA CROSSE AVE | | | | Bedford Park | IL | 60638 | |
| 5671191 | KENNETH JARRIELL | 18061 COYLE ST | | | | SOUTH FEILD | MI | 48037 | |
| 5671192 | KENNETH JINKS | 1215 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| 5671193 | KENNETH JONES | 5 COVENTRY CHASE NONE | | | | JOLIET | IL | 60431 | |
| 4141041 | Kenneth Ju | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671194 | KENNETH JUDKINS | -102624 S 177 HWY | | | | MEEKER | OK | 74855 | |
| 4853175 | KENNETH JV JANKOWSKI | 2912 ROOSEVELT AVE | | | | Granite City | IL | 62040 | |
| 5671195 | KENNETH KALBFLEISCH | 2109 PINEVIEW RD | | | | FORT MYERS | FL | 33901 | |
| 5671197 | KENNETH KERSEY | 506 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| 5671198 | KENNETH KIMBALL | 9275 DELL CT | | | | ST LOUIS | MO | 63137 | |
| 4846061 | KENNETH KOSTSZYCKI | 18281 RIDGECREST RD | | | | Oakboro | NC | 28129 | |
| 5671199 | KENNETH KRETZER JR | 9 HELENA AVE | | | | BALTIMORE | MD | 21221 | |
| 5671200 | KENNETH L MARMON | 5708 EASTERN AVE SE | | | | ALBUQUERQUE | NM | 87108 | |
| 4874267 | KENNETH L MAUN | COLLIN COUNTY GOVERNMENT | P O BOX 8046 | | | MCKINNEY | TX | 75070 | |
| 5671201 | KENNETH LEANN | PO BOX 1292 | | | | SHIPROCK | NM | 87420 | |
| 5671202 | KENNETH LEE | 433 PROSPECT ST | | | | LEOMINSTER | MA | 01453-3418 | |
| 5671203 | KENNETH LOCKLEY | 326 WEST PINE ST | | | | BUTLER | PA | 16001 | |
| 4847540 | KENNETH LONGLEY | 49 CARILLON DR | | | | Rocky Hill | CT | 06067 | |
| 4838241 | KENNETH LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671204 | KENNETH LUNA | 2645 109TH | | | | TOLEDO | OH | 43611 | |
| 5671205 | KENNETH M HILLMER | 805 E 145TH ST | | | | BURNSVILLE | MN | 55337 | |
| 5671206 | KENNETH M RAMOS OCASIO | RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 4838242 | KENNETH MABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802900 | KENNETH MANN | C/O MARTHA SLAGERMAN | 1117 CHANTILLY | | | LOS ANGELES | CA | 90077 | |
| 5671208 | KENNETH MARQUEZ GERENA | HC 03 BOX 6345 | | | | HUMACAO | PR | 00791 | |
| 4847836 | KENNETH MARTIN | 8426 37TH AVE S | | | | Seattle | WA | 98118 | |
| 5671209 | KENNETH MASMELLA | 11700NW 17TH CT | | | | FT LAUDERDALE | FL | 33323 | |
| 5671210 | KENNETH MASSINGILL | 4184 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 5671211 | KENNETH MATEJ | 2534 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340 | |
| 5671212 | KENNETH MATTHEW | 387 UNION MT WASHINGTON | | | | C'STED | VI | 00820 | |
| 4847876 | KENNETH MCDANIEL JR | 43 MOUNT GRACE | | | | BEAUFORT | SC | 29906 | |
| 5671215 | KENNETH MCQUILKIN | 9448 E MARGARET DRIVE | | | | TERRE HAUTE | IN | 47802 | |
| 5671216 | KENNETH MCVAY | 4901 SUDER AVE | | | | TOLEDO | OH | 43611 | |
| 5671207 | Kenneth Men Mah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671217 | KENNETH MIDDLETON | 1100 THORNWOOD DRIVE AMBER | | | | HEATH | OH | 43056 | |
| 5671218 | KENNETH MILLER | 389 RIVERSIDE DR | | | | PASADENA | MD | 21122 | |
| 4850004 | KENNETH MILLETT | 9345 RHEA AVE | | | | Northridge | CA | 91324 | |
| 5671219 | KENNETH MITCHELL | 4901 FLOYD ST 18 | | | | HOUSTON | TX | 77007 | |
| 5671220 | KENNETH MIXON | 7406 WARWICK | | | | DETROIT | MI | 48228 | |
| 5671221 | KENNETH MOLLOY | 14555 E DATE ST APT77 | | | | SAN BERNARDIN | CA | 92404 | |
| 5671222 | KENNETH MOLTON | 407 ONEIDA ST | | | | JOLIET | IL | 60435 | |
| 5671223 | KENNETH MONTANEZ | URB LAS LOMAS CALLE 31 SO | | | | SAN JUAN | PR | 00921 | |
| 5671224 | KENNETH MONTGOMERY | 2068 STORY AVE | | | | BRONX | NY | 10473 | |
| 5671225 | KENNETH MOORE | 5201 OAKHILL DRIVE | | | | KNOXVILLE | TN | 37912 | |
| 5671226 | KENNETH MORRIS | 4908 LANDMARK LANE | | | | MILTON | FL | 32571 | |
| 5671227 | KENNETH NEUBAUER | 8411 N HAMNER AVE | | | | TAMPA | FL | 33604 | |
| 5671229 | KENNETH NUTTER | 8566 PECAN VLY RD | | | | PILOT POINT | TX | 76258 | |
| 5671230 | KENNETH O SMITH | 12 GEESAMAN PARK LANE | | | | FREDERICKSBURG | PA | 17026 | |
| 5671231 | KENNETH ODU | 2812 FAIRWAY DR | | | | CEDAR HILL | TX | 75104 | |
| 4838243 | KENNETH ORIHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671232 | KENNETH OTTE | 8805 WHISPERING TRL | | | | AUSTIN | TX | 78737 | |
| 5671233 | KENNETH PAULEY | 6282 MORGAN COURT | | | | MILTON | FL | 32570 | |
| 5671234 | KENNETH PFOUTZ | 718 SW A ST | | | | RICHMOND | IN | 47374 | |
| 5671235 | KENNETH POWELL | 30 MANETTA PLACE | | | | LAKEWOOD | NJ | 08701 | |
| 5671236 | KENNETH PRIDDY | 4691 N IONIA RD | | | | VERMONTVILLE | MI | 49096 | |
| 5671237 | KENNETH PUGH | 1331 W 108TH PL APT 3F | | | | CHICAGO | IL | 60643 | |
| 5671238 | KENNETH R ALLAN | 60 POND ST | | | | STONEHAM | MA | 02180 | |
| 5843459 | Kenneth R Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671239 | KENNETH R MCPHAUL | 15613 CHESWICKE LN | | | | UPPR MARLBORO | MD | 20772 | |
| 5811289 | Kenneth R. and Shirley D. Massman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818646 | Kenneth R. Bush Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809977 | KENNETH R. CARLSON | 1166 W. NEWPORT CENTER DRIVE | SUITE 311 | | | DEERFIELD BEACH | FL | 33442 | |
| 5671240 | KENNETH RAGGS | 222 NO ADDY | | | | PERRIS | CA | 92570 | |
| 5671241 | KENNETH RAY | 100 BRUSH TRAIL LN | | | | CIBOLO | TX | 78108 | |
| 5671242 | KENNETH RICHARDS | 480 RIVER OAKS | | | | MYRTLE BEACH | SC | 29579 | |
| 4849693 | KENNETH ROBINSON | 1144 BRAEFIELD RD | | | | Chester Springs | PA | 19425 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671243 | KENNETH ROSE | 2436 WILLIAMSBURG DR | | | | LA PLACE | LA | 70068 | |
| 5671244 | KENNETH RUCKART | 1883 BRAE MOOR DR | | | | DUNEDIN | FL | 34698 | |
| 4130967 | Kenneth S Burnham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845438 | KENNETH SB SNEAD SR | PO BOX 160 | | | | Natrona Heights | PA | 15065 | |
| 5671245 | KENNETH SHEFFIELD | 23720 SHEFFIELD CIRCLE | | | | WAGRAM | NC | 28396 | |
| 5671246 | KENNETH SHEYWIRDIN | 1820 METAEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 5671247 | KENNETH SHOWERMAN | 426 RIVER RD | | | | LINDLEY | NY | 14858 | |
| 5671249 | KENNETH SIMMS | 629 N SHEERAN ST | | | | CHAPMAN | KS | 67431 | |
| 5671250 | KENNETH SMITHI | HC 1 BOX 1556 | | | | WAPPAPELLO | MO | 63966 | |
| 4853041 | KENNETH SPENCER | 812 MELVILLE AVE | | | | San Jacinto | CA | 92583 | |
| 4850539 | KENNETH SPIKER | 6275 N 1100 W | | | | Earl Park | IN | 47942 | |
| 5671251 | KENNETH STACKHOUSE | 6611 EDNA AVE | | | | CLEVELAND | OH | 44102 | |
| 5671252 | KENNETH STEPHENSON | 13139 GREENHORN RD | | | | GRASS VALLEY | CA | 95945 | |
| 5671254 | KENNETH STRAILY | 259 S HENNEY RD | | | | CHOCTAW | OK | 73020 | |
| 5671255 | KENNETH STRONG | 604 MAIN AVE APT 4 | | | | NITRO | WV | 25143 | |
| 5671256 | KENNETH STUCKEY | 107 RHODA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5671257 | KENNETH SUMMERFORD | 541 LEISURE DR | | | | WARRIOR | AL | 35180 | |
| 5671258 | KENNETH TAYLOR | 520 WILLAMETTE ST | | | | EUGENE | OR | 97401 | |
| 5671259 | KENNETH THOMPSON | 666 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| 5671260 | KENNETH TOWNSEND | 406 CARSON RD SE | | | | CLEVELAND | TN | 37323 | |
| 4838244 | KENNETH ULLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866473 | KENNETH V TURNIPSEED | 3710 BRUSHYWOOD DR | | | | LOGANVILLE | GA | 30052 | |
| 5671262 | KENNETH WESELA | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5671263 | KENNETH WEST | 2652 WOODBERRY DR | | | | NASHVILLE | TN | 37214 | |
| 5671264 | KENNETH WILKERSON | 3801 MAGNOLIA APT 24 | | | | TEXARKANA | TX | 75503 | |
| 5671265 | KENNETH WILLIAMS | 15290 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 4850253 | KENNETH WILLIAMS | 12340 PEBBLE BROOK LN | | | | Carmel | IN | 46033 | |
| 5671266 | KENNETH WOJEWOCKI | 1102 RUNYAN DR | | | | LOCKPORT | IL | 60441 | |
| 4865459 | KENNETH YOUNGQUIST | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4412188 | KENNETH, JUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389257 | KENNETH, NICOLETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671267 | KENNETREA HARRIS | 7021 AUSTIN CT | | | | RIVERSIDE | CA | 92503-1007 | |
| 5671268 | KENNETT JESSICA | 2846 BARNSLEY LOOP | | | | MADISONVILLE | KY | 42431 | |
| 4617058 | KENNETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684396 | KENNETT, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166156 | KENNETT, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369031 | KENNETT, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617829 | KENNETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671269 | KENNETTE WAIR | 613 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4609396 | KENNEWAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888966 | KENNEX HK LTD | UNIT D 11F ROXY INDUSTRIAL CENTRE | 58-66 TAI LIN PAI ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5671270 | KENNEY ANTIONETT | 938 S HIRAM | | | | WICHITA | KS | 67213 | |
| 5671271 | KENNEY BRANDON | 1707 HUY RD | | | | COLUMBUS | OH | 43224 | |
| 5671272 | KENNEY CAROL | 537 EAST THIRD AVE | | | | TARENTUM | PA | 15084 | |
| 5671273 | KENNEY DEMETRIS | 3436 YOUNTVILLE CT | | | | N LAS VEGAS | NV | 89149 | |
| 5671274 | KENNEY DIANA | 1222 VERSAILLES AVE | | | | ALAMEDA | CA | 94501 | |
| 5671275 | KENNEY JAY | 3135 GAMBRINUS AVE SW | | | | CANTON | OH | 44706 | |
| 5671276 | KENNEY JESSICA | 113 SOUTH 3RD STREET | | | | CRISFIELD | MD | 21817 | |
| 4391429 | KENNEY JR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671277 | KENNEY LYNN | 1065 COUNTY STREET | | | | NEW BEDFORD | MA | 02746 | |
| 5671278 | KENNEY MANDY | 1004 ROCK STREET APT 1 | | | | CEDARTOWN | GA | 30125 | |
| 5796958 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4125396 | Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 5796958 | KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 4137791 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Attn: Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 4138399 | Kenney Manufacturing Company | c/o Borges & Associates, LLC | Sue L. Chin, Esq. | 575 Underhill Blvd., Ste. 118 | | Syosset | NY | 11791 | |
| 5671279 | KENNEY MARTIN | 26705 BOUQUET CANYON RD APT 22 | | | | SANTA CLARITA | CA | 91350 | |
| 4858126 | KENNEY MFG CO | 1000 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| 5671280 | KENNEY RYAN | 718 CARLTON RD | | | | WEST BABYLON | NY | 11704 | |
| 5671281 | KENNEY SHEILA | 744 ACTON | | | | TOLEDO | OH | 43615 | |
| 5671282 | KENNEY SUSAN | 204 OLS SCRABRO RD | | | | OAK HILL | WV | 25901 | |
| 5671283 | KENNEY TANYA | 2701 EL DORADO DR | | | | INDIAN LAKES EST | FL | 33885 | |
| 4853499 | Kenney Wilcox, LLC | 470 Olde Worthington Rd | | | | Westerville | OH | 43082 | |
| 4276612 | KENNEY, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341883 | KENNEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719927 | KENNEY, BEGIDA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180220 | KENNEY, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702732 | KENNEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596251 | KENNEY, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764113 | KENNEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395292 | KENNEY, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827906 | KENNEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485147 | KENNEY, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328645 | KENNEY, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381027 | KENNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771311 | KENNEY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397876 | KENNEY, GAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762406 | KENNEY, GLENDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557651 | KENNEY, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774720 | KENNEY, JACELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228188 | KENNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325808 | KENNEY, JOKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654008 | KENNEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818070 | KENNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565419 | KENNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424570 | KENNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663933 | KENNEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466141 | KENNEY, NAMYARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237954 | KENNEY, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392444 | KENNEY, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342223 | KENNEY, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556682 | KENNEY, RENALDO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291920 | KENNEY, ROSEMARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643084 | KENNEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671280 | KENNEY, RYAN | 718 CARLTON RD | | | | WEST BABYLON | NY | 11704 | |
| 4192338 | KENNEY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658489 | KENNEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225533 | KENNEY, SHAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732095 | KENNEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646964 | KENNEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309475 | KENNEY, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333427 | KENNEY, TEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654947 | KENNEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827907 | KENNEY,DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186542 | KENNEYBREW, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459723 | KENNICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298714 | KENNICOTT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671285 | KENNIE KATHY | 1608 SANDGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| 4621273 | KENNIE, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671286 | KENNIECE HUMPHREY | 5530 OLIVEWOOD AVE | | | | RIVERSIDE | CA | 92506 | |
| 4255875 | KENNIFF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285379 | KENNING, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655494 | KENNINGTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510087 | KENNINGTON, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615416 | KENNINGTON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548359 | KENNINGTON, JARED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260983 | KENNINGTON, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511178 | KENNIS JR, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818071 | KENNIS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662667 | KENNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793561 | Kennis, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704162 | KENNISH, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671287 | KENNISHA COLLIER | 9416 S CALUMET AVE | | | | CHICAGO | IL | 60619 | |
| 4710815 | KENNISON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669112 | KENNISON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743875 | KENNISON, WENDY AND GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456275 | KENNISTON, SHAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671288 | KENNITA E JOHNS | 6120 FEDERALIST DR | | | | GALLOWAY | OH | 43119 | |
| 4850117 | KENNITH DOUGLAS | 3027 N 93RD ST | | | | Omaha | NE | 68134 | |
| 5671289 | KENNITH YOUNG | 1212 GRAYSON AVE APT 12 | | | | GRAYSON | KY | 41139 | |
| 5671290 | KENNMORE PATRICK | 1918 PROSPECT RD | | | | LAWRECEVILLE | GA | 30043 | |
| 5671291 | KENNNTH ROBINSON | 4715 LANNEY ST | | | | COLUMBUS | GA | 31907 | |
| 5671292 | KENNON ANESHA | 213 FULTON ST APT 3 | | | | SANDUSKY | OH | 44870 | |
| 5671293 | KENNON ANGELA | 3637 SE 6TH ST A4 | | | | TOPEKA | KS | 66606 | |
| 5671294 | KENNON DENISE B | 9812 CALLE ESPLANADE | | | | RIVERSIDE | CA | 92503 | |
| 5671295 | KENNON KAROL | COLE BEASLEY | | | | TREMONT | MS | 38876 | |
| 5671297 | KENNON SHEILA | 4534 EAGLE RANCH DR | | | | ZEPHYRHILLS | FL | 33542 | |
| 4140980 | Kennon Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251898 | KENNON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696597 | KENNON, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317663 | KENNON, JEDIDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263225 | KENNON, KARISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212310 | KENNON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731678 | KENNON, KURTIS L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673709 | KENNON, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717794 | KENNON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776230 | KENNON, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383468 | KENNON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671300 | KENNY BROWN | 114 61 208TH ST | | | | JAMAICA | NY | 11411 | |
| 5671301 | KENNY CARMENA | HWY 67 PLANK RD | | | | SLAUGHTER | LA | 70777 | |
| 5671303 | KENNY DONALD | 4301 WITTLE SPRINGS RD APT 816 | | | | KNOXVILLE | TN | 37917 | |
| 5671304 | KENNY FRANZ | HURON ST | | | | WESMINISTER | CO | 80234 | |
| 5671305 | KENNY G LIZER | 3400 SHILOH RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5671306 | KENNY GLORIA | 1634 7TH AVE | | | | CHARLESTON | WV | 25312 | |
| 5671307 | KENNY GONZALEZ | 623 HUDIS ST | | | | ROHNERT PARK | CA | 94928 | |
| 4804919 | KENNY H LIEW | DBA GADGETSNMORESTORE | PO BOX 13115 | | | TORRANCE | CA | 90503 | |
| 5671308 | KENNY HARRIS | 9850 BERMUDA RD | | | | LAS VEGAS | NV | 89123 | |
| 5671309 | KENNY JONES JR | 4808 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5671310 | KENNY L DRIVER | 1015 EAGLE MOUNTAIN SRIVE | | | | BIG BEAR | CA | 92314 | |
| 5671311 | KENNY LEDEZMA | 4411 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5671312 | KENNY MARTINEZ | 11276 NW 14TH ST | | | | OCALA | FL | 34482 | |
| 5671313 | KENNY MARY | 1878 TURNER BLVD | | | | ELYRIA | OH | 44035 | |
| 5671314 | KENNY MAYLE | 545 NORTH MONTICELLO | | | | CHICAGO | IL | 60624 | |
| 5671315 | KENNY MIESHA J | 303A MERRILL DR | | | | HOUMA | LA | 70363 | |
| 4801287 | KENNY MILLER | DBA HEAVY METAL JEWELRY | 9500 CORKSCREW PALMS CIRCLE SUITE1 | | | ESTERO | FL | 33928 | |
| 5671316 | KENNY NACE | 48 N STATE ST APT 2 | | | | YORK | PA | 17403 | |
| 5671317 | KENNY NACHWALTER PA | 1441 BRICKELL AVENUE STE 1100 | | | | MIAMI | FL | 33131 | |
| 4860707 | Kenny Nachwalter, P.A. | Attn: Erasmo Ibrahim | 1441 Brickell Ave. | Suite 1100 | | Miami | FL | 33131 | |
| 4860707 | Kenny Nachwalter, P.A. | Attn: Erasmo Ibrahim | 1441 Brickell Ave. | Suite 1100 | | Miami | FL | 33131 | |
| 5671318 | KENNY PESATA | PO BOX 103 | | | | DULCE | NM | 87528 | |
| 5671319 | KENNY POLLARD II | 530 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5671320 | KENNY PRINCE | 209 FLORA | | | | ST LOUIS | MO | 63135 | |
| 4818072 | KENNY RO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671322 | KENNY SHOPPELL | 1628 NORTH 2ND ST APT 226 | | | | JACKSONVILLE | FL | 32250 | |
| 5671323 | KENNY TENNILLE | 63 MYERS AVE | | | | BUCKEYE LAKE | OH | 43008 | |
| 5671324 | KENNY WHITE | 138 CENTER CIR | | | | MOCKSVILLE | NC | 27028 | |
| 4486253 | KENNY, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590616 | KENNY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478089 | KENNY, BAILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686211 | KENNY, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554740 | KENNY, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566387 | KENNY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666034 | KENNY, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468831 | KENNY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287845 | KENNY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516827 | KENNY, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580202 | KENNY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827909 | KENNY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334296 | KENNY, GEORGE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423667 | KENNY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298749 | KENNY, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557556 | KENNY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670751 | KENNY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827908 | KENNY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856706 | KENNY, KEELEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827910 | KENNY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738805 | KENNY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352445 | KENNY, KOURTNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412220 | KENNY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191221 | KENNY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657445 | KENNY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838245 | KENNY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671315 | KENNY, MIESHA J | 303A MERRILL DR | | | | HOUMA | LA | 70363 | |
| 4731136 | KENNY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170503 | KENNY, MILYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609005 | KENNY, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668649 | KENNY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515365 | KENNY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618583 | KENNY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417960 | KENNY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232533 | KENNY, SANTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716549 | KENNY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397906 | KENNY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630681 | KENNY, THOMAS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818073 | KENNY,JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748163 | KENNY-REDDICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879062 | KENNYS APPLIANCE SERVICE | MICHAEL D PROCTOR | 320 W JEFFERSON ST | | | KOSCICKO | MS | 39090 | |
| 4879971 | KENO KOZIE ASSOCIATES | ONE NORTH FRANKLIN ST STE 850 | | | | CHICAGO | IL | 60606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671326 | KENO MATTHEWS | 200 SETH GREEN DR | | | | ROCHESTER | NY | 14621 | |
| 4787772 | Kenoi, Annabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787773 | Kenoi, Annabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240329 | KENON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753129 | KENON, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231111 | KENON, QUINSHETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731730 | KENON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484286 | KENOSHA CITY | 625 52ND STREET | | | | KENOSHA | WI | 53140 | |
| 4782132 | KENOSHA CITY CLERK-TREASURER | 625-52ND STREET | | | | KENOSHA | WI | 53140 | |
| 4858112 | KENOSHA CITY COUNTY JOINT SERVICES | 1000 55TH ST | | | | KENOSHA | WI | 53140 | |
| 5787569 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | | | | KENOSHA | WI | 53143-6515 | |
| 5787569 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 | FISCAL SERVICES | | | Kenosha | WI | 53143-6515 | |
| 4781291 | KENOSHA COUNTY DIVISION OF HEALTH | 8600 SHERIDAN ROAD STE 600 FISCAL SERVICES Kenosha WI 53143-6515 | | | | Kenosha | WI | 53143-6515 | |
| 5830507 | KENOSHA NEWS | ATTN: DENNIS BESLER | 5800 7TH AVENUE | | | KENOSHA | WI | 53140 | |
| 4874307 | KENOSHA NEWS NEW ERA OF UNITED | COMMUNICATIONS CORPORATION | 5800 7TH AVENUE | | | KENOSHA | WI | 53140 | |
| 4784586 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4907999 | Kenosha Water Utility | 4401 Green Bay Road | | | | Kenosha | WI | 53144 | |
| 4871466 | KENOVER MARKETING CORP | 9 29TH STREET | | | | BROOKLYN | NY | 11232 | |
| 4610859 | KENOYER, SCOTT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869896 | KENOZA VENDING | 67 WEST MAIN ST | | | | MERRIMAC | MA | 01860 | |
| 5671328 | KENRICK GOULBOURNE | 130 SWEET ROYAL ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5671329 | KENRICK WILLIAMS | 617 EL TORO RD | | | | BAKERSFIELD | CA | 93304 | |
| 4610839 | KENRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851854 | KENS CUSTOM CLOSETS LLC | 7532 RORY CIRLCE | | | | Reno | NV | 89511 | |
| 4871183 | KENS ELECTRIC INC | 841 1ST AVE ST | | | | OELWEIN | IA | 50662 | |
| 4857875 | KENS FOODS INC | 1 DANGELO DRIVE | | | | MARLOBOROUGH | MA | 01752 | |
| 5796959 | Ken's Sign Service | 2121 W. Pima | | | | Phoenix | AZ | 85009 | |
| 5790509 | KEN'S SIGN SERVICE | KEN TREGUBOFF | 2121 W. PIMA | | | PHOENIX | AZ | 85009 | |
| 4863091 | KEN SIGN SERVICE INC | 2121 W PIMA ST | | | | PHOENIX | AZ | 85009 | |
| 5671330 | KENS TOWING SERVICE INC | 55 KUKILA ST | | | | HILO | HI | 96720 | |
| 4873535 | KENSA CRANBERRY ASSOCIATES LP | C/O ECHO REAL ESTATE SERVICES CO | 560 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| 4870126 | KENSA CRANBERRY ASSOCIATES | 701 ALPHA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| 4323320 | KENSEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 5671331 | KENSHON COSBY | PO BOX 721 | | | | UNION CITY | GA | 30291-0721 | |
| 5404156 | KENSHOO | DEPT LA 23651 | | | | PASADENA | CA | 91185-3651 | |
| 4875185 | KENSHOO INC | DEPT LA 23651 | | | | PASADENA | CA | 91185 | |
| 4906049 | Kenshoo Inc | 22 4th Street | 7th Floor | | | San Francisco | CA | 94103 | |
| 4875185 | Kenshoo Inc. | Dept LA 23651 | | | | Pasadea | CA | 91185-3651 | |
| 5790510 | KENSHOO, INC. | RUSS FINKS | 116 NEW MONTGOMERY STREET | SUITE 900 | | SAN FRANCISCO | CA | 94105 | |
| 4327424 | KENSIE, KASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756623 | KENSIK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480381 | KENSINGER II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685925 | KENSINGER, KLASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309074 | KENSINGER, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873599 | KENSINGTON DEVELOPMENT CORP | C/O SCHERMERHORN & CO | 2737 CENTRAL ST | | | EVANSTON | IL | 60201 | |
| 4811470 | KENSINGTON HOMES INC | ATTN: BYRON EILER | 1025 N SCENIC DR | | | PAYSON | AZ | 85541 | |
| 4827911 | KENSINGTON HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870869 | KENSINGTON WHEATON LOCK & SECURITY | 800 JOHNSON AVE | | | | SILVER SPRING | MD | 20904 | |
| 4448400 | KENSKA, CHRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667357 | KENSOK, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800005 | KENSSEW, INC | DBA KENS SEWING & VACUUM CENTER | 912 SECOND ST | | | MUSCLE SHOALS | AL | 35661 | |
| 4129796 | Kenstan Lock & Hardware | 101 Commercial St, Ste 100 | | | | Plainview | NY | 11803 | |
| 4858220 | KENSTAN LOCK AND HARDWARE | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 4858220 | KENSTAN LOCK AND HARDWARE | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| 5671332 | KENSUN INC | 199 LEE AVE APT 795 | | | | BROOKLYN | NY | 11211 | |
| 4804736 | KENSUN INC | DBA KENSUN INC | 199 LEE AVE | APT 795 | | BROOKLYN | NY | 11211 | |
| 4791533 | Kent & Catherine Tolliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671333 | KENT ALICIA | 55 BROOKS DR | | | | ORMOND BEACH | FL | 32176 | |
| 5671334 | KENT BECKY | 5224 US ROUTE 11 | | | | HOMER | NY | 13045 | |
| 5671335 | KENT BELSTAD | 4308 N MONORE | | | | SPOKANE | WA | 99205 | |
| 5671336 | KENT CHARITY | 66491 SIVER CITY RD | | | | FLUKER | LA | 70436 | |
| 5671337 | KENT CHRISTIE | 804 MYRTLE DRIVE | | | | VIDALIA | MS | 71373 | |
| 5671338 | KENT CIERE | 3817 SULLIVAN | | | | ST LOUIS | MO | 63107 | |
| 4782466 | KENT CITY | 220 4TH AVE S | | | | Kent | WA | 98032 | |
| 5484287 | KENT COUNTY | 555 BAY RD | | | | DOVER | DE | 19901 | |
| 4779471 | Kent County Receiver of Taxes | 555 Bay Rd | | | | Dover | DE | 19901 | |
| 4779472 | Kent County Receiver of Taxes | PO Box 802 | | | | Dover | DE | 19903 | |
| 5671339 | KENT COX | 204 NE KELLY AVE | | | | GRESHAM | OR | 97030 | |
| 4852572 | KENT COYLE | 1317 LAKEVIEW PKWY | | | | Locust Grove | VA | 22508 | |
| 4809130 | KENT D. EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |
| 5671340 | KENT DAYNA | 179 McArthur Ave | | | | Soda Springs | ID | 83276-1244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887480 | KENT DWIGHT HELMICK | SEARS OPTICAL LOCATION 1328 | 3450 S MARYLAND PKY | | | LAS VEGAS | NV | 89169 | |
| 5671341 | KENT DYLAN | 10480 KLEIN ROAD | | | | GULFPORT | MS | 39503 | |
| 4802874 | KENT EAST CORP PARK TRUST | ACCOUNT A PROPERTY OF RREEF | AMERICA REIT II CORP U | PO BOX 209238 | | AUSTIN | TX | 78720-9238 | |
| 4809187 | KENT EBERLE | 7958 ENTRANCE STREET | | | | FAIR OAKS | CA | 95628 | |
| 4846299 | KENT EUKEN | 70531 MEMPHIS RD | | | | Wiota | IA | 50274 | |
| 5671342 | KENT FEW | 18743 WONDER LAND WAY | | | | HOUSTON | TX | 77084 | |
| 5671343 | KENT FOSTER | 18 SPRING LOOP | | | | OCALA | FL | 34472 | |
| 4838246 | KENT GARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818074 | KENT GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671344 | KENT GREENE | 1817 MAPLE LN | | | | ACCOKEEK | MD | 20607 | |
| 5671345 | KENT HALL | 3836 LONG HOLLOW PIKE | | | | GOODLETTSVILLE | TN | 37072 | |
| 5796960 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 4869253 | KENT INTERNATIONAL INC | 60 E HALSEY ROAD | | | | PARSIPPANY | NJ | 07054 | |
| 5796960 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054-1053 | |
| 4805711 | KENT INTERNATIONAL INC | 60 EAST HALSEY ROAD | | | | PARSIPPANY | NJ | 07054-1053 | |
| 5671346 | KENT JACKQUELINE | 1427 HUMPHREY DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5671347 | KENT JAMES | 920 E 17TH ST | | | | WILMINGTON | DE | 19802 | |
| 5671348 | KENT JANELEE | 710 STATE ROUTE 821 U 48 | | | | YAKIMA | WA | 98901 | |
| 5671349 | KENT JASMINE | 2840 WARMSPRINGS RD | | | | COLS | GA | 31904 | |
| 5671350 | KENT JENNIFER | 170 THOMPSON RD | | | | WHEELING | WV | 26003 | |
| 4619558 | Kent Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671351 | KENT KIKUCHI | -2451 AKOKI ST | | | | LIHUE | HI | 96766 | |
| 4908989 | Kent Landing Limited Partnership | c/o The Cordish Companies | Attn: General Counsel | 601 E. Pratt Street, 6th Floor | | Baltimore | MD | 21202 | |
| 4807974 | KENT LANDING LP | C/O THE CORDISH COMPANY | 601 EAST PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | |
| 5671353 | KENT LANDING LP | 601 EAST PRATT ST STE 600 | | | | BALTIMORE | MD | 21202 | |
| 5671354 | KENT NICOLE | 864 OAKWOOD DR | | | | GRETNA | LA | 70056 | |
| 5671355 | KENT NNEKA | 105 PIN OAK | | | | SIKESTON | MO | 63801 | |
| 4860873 | KENT NUTRITION GROUP INC | 15 BUTTRICK ROAD | | | | LONDONDERRY | NH | 03053 | |
| 4869692 | KENT OXYGEN CO INC | 640 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4838247 | KENT PLAMBECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671356 | KENT ROBERT | 25146 PIERSON RD | | | | HOMELAND | CA | 92548 | |
| 5671357 | KENT SHARLENE | 122 DARWIN DR | | | | NEWARK | DE | 19711 | |
| 5671358 | KENT SHARON | 9568 MADELINE MANORWALK | | | | ST LOUIS | MO | 63134 | |
| 5671359 | KENT SHIRLEY | 341 STAG RUN DR | | | | MANSFIELD | GA | 30055 | |
| 5671360 | KENT SHROYER | 11755 BECKHAM CT | | | | CARMEL | IN | 46032 | |
| 5671361 | KENT SILVIA | 4406 NE 6TH AVE | | | | PORTLAND | OR | 97211 | |
| 4875177 | KENT SPORTING GOODS | DEPT L292 | | | | COLUMBUS | OH | 43260 | |
| 4890916 | Kent State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5671362 | KENT STEVEN | 203 BROADWAY C1 | | | | CRYSTAL CITY | MO | 63019 | |
| 4873906 | KENT STRANG AND ASSOCIATES | CHARLES E ALBERT | 295 REDONDO AVE STE 102 | | | LONG BEACH | CA | 90803 | |
| 5671363 | KENT TAMIEKA | 936 CARLISLE CT | | | | KENT | OH | 44240 | |
| 5671364 | KENT TANZANIA | 2800 N 9TH AVE APT 21A | | | | PENSACOLA | FL | 32503 | |
| 4893645 | Kent Tolliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880894 | KENT TRAILER RENTAL | P O BOX 198 | | | | FLUNKER | LA | 70436 | |
| 5671365 | KENT VALDA | 412 IDAHO AVE | | | | ELYRIA | OH | 44035 | |
| 5671366 | KENT VANBUREN | 29959 HOUND DR | | | | GERORGETOWN | DE | 19947 | |
| 5671367 | KENT WEYRAUCH | 3725 POTOSI RD | | | | ABILENE | TX | 79602 | |
| 5671368 | KENT WHEELER | 465 JAMESTOWN RD NONE | | | | ROCKY MOUNT | VA | 24151 | |
| 4809156 | KENT WIMMER STEEL FABRICATION | 3245 FITZGERALD ROAD, SUITE B | | | | RANCHO CORDOVA | CA | 95742-6885 | |
| 4168460 | KENT, ADRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170213 | KENT, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211366 | KENT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289575 | KENT, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371728 | KENT, AUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547371 | KENT, BENJIMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241182 | KENT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605763 | KENT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386501 | KENT, BRITANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634946 | KENT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623212 | KENT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587707 | KENT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239649 | KENT, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838248 | KENT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637572 | KENT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371516 | KENT, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723435 | KENT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342721 | KENT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364232 | KENT, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838249 | KENT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838250 | KENT, DENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666414 | KENT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623457 | KENT, DR. LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212852 | KENT, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360162 | KENT, ELVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293924 | KENT, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726022 | KENT, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179435 | KENT, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513272 | KENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671472 | KENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726480 | KENT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671349 | KENT, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671350 | KENT, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553773 | KENT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669090 | KENT, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565712 | KENT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442849 | KENT, JOAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655987 | KENT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435538 | KENT, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419241 | KENT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680513 | KENT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338477 | KENT, JULIET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491462 | KENT, JUSTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447996 | KENT, KANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527440 | KENT, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665398 | KENT, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421441 | KENT, KENDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561091 | KENT, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388333 | KENT, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723391 | KENT, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154583 | KENT, KRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267956 | KENT, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224116 | KENT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281787 | KENT, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748810 | KENT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701961 | KENT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615433 | KENT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616526 | KENT, MICHAEL JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158033 | KENT, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642027 | KENT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397543 | KENT, MILES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617793 | KENT, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322274 | KENT, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580091 | KENT, PERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362012 | KENT, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384110 | KENT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512042 | KENT, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697819 | KENT, STEPHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539316 | KENT, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455698 | KENT, TABARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788750 | Kent, Tonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201121 | KENT, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671369 | KENTARA SIMPSON | 2215 KENT ST | | | | TOLEDO | OH | 43620-1415 | |
| 5671370 | KENTARRA TURNER | 102 CAROLYN CT | | | | GADSDEN | AL | 35901 | |
| 4827912 | KENTCH, MERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827912 | KENTCH,MERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279621 | KENTER, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671371 | KENTERA TAYLOR | 64 GRAFTOIN ST | | | | ROCHESTER | NY | 14621 | |
| 5671372 | KENTERRIA HOPKINS | 3010 SW 23RD TERR | | | | GAINESVILLE | FL | 32607 | |
| 4304175 | KENTGEN II, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484288 | KENTLANDS RETAIL INC | 7501 WISCONSIN AVE STE 1500 EAST | | | | BETHESDA | MD | 20814-6522 | |
| 5671373 | KENTNER MELANIE | 820 BYARD ROAD | | | | CLARKSVILLE | TN | 37040 | |
| 4582300 | KENTNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684727 | KENTNER-LOOTAH, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781468 | Kenton County Fiscal Court | PO Box 706237 | | | | Cincinnati | OH | 45270 | |
| 4781469 | Kenton County Fiscal Court | PO BOX 792 | | | | COVINGTON | KY | 41012 | |
| 4810088 | KENTON KUNSTLER | 1034 PINE RIDGE RD | | | | NAPLES | FL | 34108 | |
| 5671374 | KENTON RUSSELL | HALLILAJUAH SQ HOUSE 57 | | | | PERIDOT | AZ | 85542 | |
| 4876722 | KENTON TIMES | HARDIN COUNTY PUBLISHING CO INC | 201 COLUMBUS ST E P O BOX 230 | | | KENTON | OH | 43326 | |
| 5671375 | KENTON WILSON | PO BOX 1097 | | | | FORT APACHE | AZ | 85926 | |
| 5671376 | KENTON WYATT | 526 N GRAND AVE WEST | | | | SPRINGFIELD | IL | 62704 | |
| 4763364 | KENTON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692411 | KENTON, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764682 | KENTON, JOHNNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766178 | KENTON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392450 | KENTON, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173578 | KENTON, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162803 | KENTON, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248931 | KENTON, WILFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671375 | KENTON, WILSON | PO BOX 1097 | | | | FORT APACHE | AZ | 85926 | |
| 4806297 | KEN-TOOL AKA SUMMIT TOOL COMPANY | PO BOX 73339 | | | | CLEVELAND | OH | 44193 | |
| 4884960 | KENTREL CORPORATION | PO BOX 5173 | | | | AVOCA | PA | 18641 | |
| 5671377 | KENTRELL ARCENEAUX | 5022 SOUTH WILLOW DR | | | | HOUSTON | TX | 77035 | |
| 5671378 | KENTRELL REED | 6007 W BROADWAY AVE APT 1 | | | | NEW HOPE | MN | 55428 | |
| 5671379 | KENTRIANNA GLOVER | 3375 OVERTON CROSSING ST | | | | MEMPHIS | TN | 38128 | |
| 4180532 | KENTRO, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851675 | KENTUCKIANA GENERAL CONSTRUCTION | 714 MOUNT TABOR RD | | | | New Albany | IN | 47150 | |
| 4781865 | Kentucky Department of Revenue | PO BOX 856905 | | | | LOUISVILLE | KY | 40285-6905 | |
| 4867840 | KENTUCKY EAGLE BEER | 475 ANGLIANA AVENUE | | | | LEXINGTON | KY | 40508 | |
| 4889641 | Kentucky Lottery | Attn: L. Mechelle McGuffin | 1011 W. Main St. | | | Louisville | KY | 40202 | |
| 5796961 | KENTUCKY LOTTERY CORPORATION | 1011 W. MAIN STREET | | | | LOUISVILLE | KY | 40202 | |
| 4853301 | Kentucky Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885200 | KENTUCKY NEW ERA INC | PO BOX 729 | | | | HOPKINSVILLE | KY | 42240 | |
| 4805246 | KENTUCKY OAKS MALL CO | P O BOX 932423 | | | | CLEVELAND | OH | 44193 | |
| 4868401 | KENTUCKY RETAIL FEDERATION | 340 DEMOCRAT DR | | | | FRANKFORT | KY | 40601-8209 | |
| 4859082 | KENTUCKY SCALE CO INC | 11430 WATTERSON COURT STE 400 | | | | LOUISVILLE | KY | 40299 | |
| 4780915 | Kentucky Secretary of State | P.O. Box 1150 | | | | Frankfort | KY | 40602-1150 | |
| 4781292 | KENTUCKY STATE TREASURER | DEPT OF ALCOHOL BEVERAGE CONTROL | 1003 TWILIGHT TRAIL | | | Frankfort | KY | 40601 | |
| 4781925 | KENTUCKY STATE TREASURER | 1003 TWILIGHT TRAIL | DEPT OF ALCOHOL BEVERAGE CONTROL | | | Frankfort | KY | 40601 | |
| 4781698 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40619-0001 | |
| 4781698 | Kentucky State Treasurer | Revenue Cabinet | | | | Frankfort | KY | 40620-0010 | |
| 5017189 | Kentucky State Treasury Unclaimed Property Division | 1050 US HWY 127 S | Suite 100 | | | Frankfort | KY | 40601 | |
| 4805315 | KENTUCKY TRUCK TERMINAL INC | ATTN CHARLES SCHLADAND | P O BOX 4112 | | | JEFFERSONVILLE | IN | 47131 | |
| 4908471 | Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 5671381 | KENTURAH STEWARD | 1554 E 4TH ST | | | | MISHAWAKA | IN | 46544 | |
| 5405264 | KENTUCKY CITY WINTER | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| 4875476 | KENTWOOD SPRING WATER | DS WATERS OF AMERICA INC | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| 5671382 | KENTWOOD SPRING WATER | PO BOX 660579 | | | | DALLAS | TX | 75266 | |
| 5671383 | KENTYRA TYLER | 855 WILLOW AVE | | | | TOLEDO | OH | 43605-2934 | |
| 4670129 | KENTZELL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195603 | KENVILLE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671384 | KENVY MOORE | 10528 BARON | | | | SAINT LOUIS | MO | 63136 | |
| 4799993 | KENWELL ELECTRONICS INC | DBA EBOX | P O BOX 876 | | | WALNUT | CA | 91788 | |
| 5404084 | KENWISHER CORRINA B | 100 DOLOROSA 210 | | | | SAN ANTONIO | TX | 78205 | |
| 4867279 | KENWOOD RECORDS MANAGEMENT INC | 423 SOUTHGATE CT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4597004 | KENWOOD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715857 | KENWORTHY, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296624 | KENWORTHY, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548376 | KENWORTHY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671385 | KENWRIGHT RICKY | 551 HILLMON GROVE RD | | | | SHANNON | NC | 28386 | |
| 5671386 | KENWYN NORIEGA | 4149 KINGS HWY | | | | BROOKLYN | NY | 11234 | |
| 5671387 | KENYA BASS | 646 PUTNAM DR | | | | NASHVILLE | TN | 37218 | |
| 5671388 | KENYA BLUE | 4202 DUVALL AVE | | | | BALTIMORE | MD | 21216 | |
| 5671389 | KENYA BROCK | 2814 ST PHILIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 5671390 | KENYA BROOKS | PLEASE ENTER YOUR STREET | | | | ENTER CITY | NJ | 07003 | |
| 5671391 | KENYA BROWN | 843 LYNNHURST AVE W | | | | ST PAUL | MN | 55104 | |
| 5671392 | KENYA CRAWFORD | 1524 VALLE VISTA AVE | | | | VALLEJO | CA | 94589 | |
| 5671393 | KENYA D BREWER | 4040 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 5671394 | KENYA DELVES | 1215 N MILITARY HWY 219 | | | | NORFOLK | VA | 23502 | |
| 5671395 | KENYA DILLON | 508 TURNBERRY LANE | | | | TWINSBURG | OH | 44087 | |
| 5671396 | KENYA DODD | 2818 GEORGETOWN BLVD 15 | | | | LANSING | MI | 48911 | |
| 5671397 | KENYA E HILIGH | 3824 REGENCY PKWY APT T3 | | | | SUITLAND | MD | 20746 | |
| 5671398 | KENYA FERGUSON | 104 GILMAN STREET | | | | WATERBURY | CT | 06704 | |
| 5671399 | KENYA FLOID | 13724 CHADON AVE APT 23 | | | | HAWTHORNE | CA | 90250 | |
| 5671400 | KENYA GIFFT | ESTATE FORTUNA 4-6-4 | | | | STTHOMAS | VI | 00802 | |
| 5671401 | KENYA HOSKINS | 7317 AUBURN OAKS CT APT 6 | | | | CITRUS HTS | CA | 95621 | |
| 5671402 | KENYA JACKSON-FREEMAN | 2407 FULTON AVE | | | | LUBBOCK | TX | 79407 | |
| 5819292 | Kenya Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819292 | Kenya Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671403 | KENYA L STEPHENSON | 2115 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 5671404 | KENYA LASHLEY DAWSON | 103 HAMLETON PLACE | | | | ABERDEEN | MD | 21001 | |
| 5671405 | KENYA MCDAY | 2854 BEAUT COURT | | | | SNELLVILLE | GA | 30039 | |
| 5671406 | KENYA MCGREGOR | 2055 CUTTER POINT DR | | | | CLOVER | SC | 29710 | |
| 5671407 | KENYA MCGUIRE | 26130 BOGOSO LN | | | | MORENO VALLEY | CA | 92555 | |
| 5671408 | KENYA MILLS | 5175 SIMMONS ST UNIT 1122 | | | | LAS VEGAS | NV | 89030 | |
| 5671409 | KENYA MUHAMMAD | 628 OAK ST | | | | TERRE HAUTE | IN | 47809 | |
| 5671410 | KENYA OWENS | 744 SCHOOL ST | | | | CLAIRTON | PA | 15025 | |
| 5671412 | KENYA PITTS | 10 WILDWOOD CT | | | | SPARTANBURG | SC | 29301 | |
| 5671413 | KENYA RANDOLPH | 918 NORTH LINWOOD | | | | BALTIMORE | MD | 21205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671414 | KENYA ROBINS | PO BOX 544 | | | | PARKSLEY | VA | 23421 | |
| 5671415 | KENYA SESSION | 107 FLORIDA AVE | | | | PALATKA | FL | 32177 | |
| 5671416 | KENYA SINKLER | P O BOX 70192 | | | | BALTIMORE | MD | 21237 | |
| 5671417 | KENYA SMITH | 1160 24TH PL SW | | | | VERO BEACH | FL | 32962 | |
| 5671418 | KENYA SPAN | 19389 EUREKA ST | | | | DETROIT | MI | 48234 | |
| 5671419 | KENYA STARKS | 4421 PRICILLA AVE | | | | LAWRENCE | IN | 46226 | |
| 5671420 | KENYA TASKER | 1907 WOODRING ST | | | | LAKE CHARLES | LA | 70601 | |
| 5671421 | KENYA TOMPKINS | 5326 S JUSTINE ST | | | | CHICAGO | IL | 60609 | |
| 5671422 | KENYA WILSON | PO BOX 2151 | | | | UPPER DARBY | PA | 19083-0651 | |
| 5671423 | KENYA WOOTEN | 9317 GEEGEE DRIVE | | | | OLIVE BRANCH | MS | 38654 | |
| 5671424 | KENYADA GOODMAN | 4424 154TH ST | | | | CLEVELAND | OH | 44128 | |
| 5671425 | KENYANTE FERRAND | 1713 HWY 80E | | | | MONROE | LA | 71203 | |
| 4868614 | KENYAS WORLD LLC | 53 DROWNE PARKWAY | | | | RUMFORD | RI | 02916 | |
| 5671426 | KENYATA JACKSON8532 | 8532 S ADA | | | | CHICAGO | IL | 60620 | |
| 5671427 | KENYATA MCDOWELL | 3205 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5671428 | KENYATTA DISMUKE | 5585 N LONG ISLAND DR | | | | MILWAUKEE | WI | 53406 | |
| 5671429 | KENYATTA EDWARDS | 1805 WREN AVE | | | | MACON | GA | 31204 | |
| 5671430 | KENYATTA FIELDS | 5163 CONCORD CIRCLE | | | | INDEPENDENCE | MO | 64056 | |
| 5671431 | KENYATTA GIBSON | 720 WILDERNESS PARKDRIVE | | | | WESTLAND | MI | 48185 | |
| 5671432 | KENYATTA HENDERSON | 9950 S ARTESIAN AVE | | | | CHICAGO | IL | 60655 | |
| 5671433 | KENYATTA M THOMPSON | 852 W ALPHA PRKWAY | | | | WATERFORD | MI | 48328 | |
| 5671434 | KENYATTA MARION | 1421 NW 103 ST 153 | | | | MIAMI | FL | 33136 | |
| 5671435 | KENYATTA MCCLOTHIN | 11551 S LOOMIS ST | | | | CHICAGO | IL | 60643 | |
| 5671436 | KENYATTA OWENS | 28 HALLER AVE | | | | BUFFALO | NY | 14211 | |
| 5671437 | KENYATTA PHILLIPS | 570 MCDONOUGH PKWY | | | | MCDONOUGH | GA | 30253-3799 | |
| 5671439 | KENYATTA ROX | 16771 GERARD | | | | MAPLE HTS | OH | 44137 | |
| 5671440 | KENYATTA STOVALL | 18278 BILTMORE ST | | | | DETROIT | MI | 48235 | |
| 5671441 | KENYATTA THOMAS | 529 FOXHALL PL SE | | | | WASHINGTON | DC | 20032 | |
| 5671442 | KENYATTA WILLIAMS | 1206 S 7TH ST | | | | WILMINGTON | NC | 28401 | |
| 5671443 | KENYETTA BRUNSON | 1361 17TH CRT SW | | | | VERO BEACH | FL | 32962 | |
| 5671444 | KENYETTA CHAMBERS | 101 10TH AVE APT 90A | | | | PHENIX CITY | AL | 36869 | |
| 5671445 | KENYETTA E FOSTER | 1672 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5671446 | KENYETTA FOSTER | RUTHERFORD ST | | | | DETROIT | MI | 48235 | |
| 5671448 | KENYETTA JACKSON | 307 EASTBROOKE DRIVE | | | | GREENVILLE | NC | 28590 | |
| 5671449 | KENYETTA OATIS | 410 169TH | | | | SPANAWAY | WA | 98387 | |
| 5671450 | KENYETTA SINGLETON | 1 BLUEBIRD LANE | | | | BEAUFORT | SC | 29906 | |
| 4722770 | KENYHERCZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223648 | KENYHERCZ, LOUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879746 | KENYIELD INTERNATIONAL LTD | NO.3, ALLEY 3, LANE 16, | SANMIN RD.,CYONGLIN TOWNSH | | | HSINCHU | | 30745 | TAIWAN, REPUBLIC OF CHINA |
| 4810142 | KENYON INTERNATIONAL, INC | PO BOX 925 | | | | CLINTON | CT | 06413 | |
| 4131372 | Kenyon International, Inc. | P.O. Box 925 | | | | Clinton | CT | 06413 | |
| 4478771 | KENYON JR, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671451 | KENYON KELLEY | 217 CARVER DR | | | | MONROE | GA | 30655 | |
| 5671452 | KENYON LISA | 3343 NE 120TH | | | | ANTHONY | FL | 32617 | |
| 5671453 | KENYON MILLER | 99 HOPE LANE | | | | REDWAY | CA | 95560 | |
| 5671454 | KENYON SAUL | 108 BISBEE AVE SE | | | | ATLANTA | GA | 30315 | |
| 4412530 | KENYON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744868 | KENYON, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670772 | KENYON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665482 | KENYON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748145 | KENYON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636434 | KENYON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344795 | KENYON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425539 | KENYON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330803 | KENYON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563398 | KENYON, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438319 | KENYON, ESME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447214 | KENYON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818075 | KENYON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165130 | KENYON, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719326 | KENYON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427276 | KENYON, MATISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563215 | KENYON, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697898 | KENYON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671455 | KENYONA CEGE | 7005 MARTIN DRLA | | | | NEW ORLEANS | LA | 70126 | |
| 4198817 | KENYON-GAERTNER, DAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671457 | KENYOTA HALL | 8791 HUNTINGTON WOODS CIRCLE N | | | | JACKSONVILLE | FL | 32244 | |
| 5671458 | KENYYETTA SLAYTON | 5250 HIGHWAZY 138 APT 2911 | | | | UNION CITY | GA | 30291 | |
| 5671459 | KENZIE ANGELA | 116 OAKRIDGE | | | | DONALDSONVILLE | LA | 70346 | |
| 5671460 | KENZIE BROWN | 6107 MAVERICK LANE | | | | ST JOSEPH | MO | 64506 | |
| 5671461 | KENZIE LEMONS | 4307 3RD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5671462 | KENZIE SNOWDEN | 10102 FORESTGROOVE LN | | | | BOWIE | MD | 20721 | |
| 4366372 | KENZIE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797487 | KENZIES OPTICS INC | 81 KELLI CLARK CT | | | | CARTERSVILLE | GA | 30121 | |
| 5671463 | KEO SANDRA | 11251 SQUI QUI PL | | | | LACONNER | WA | 98257 | |
| 5671464 | KEO VANG | 1451 N PEACH AVE APT 108 | | | | FRESNO | CA | 93727 | |
| 4554102 | KEO, ANDREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157951 | KEO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303253 | KEO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791215 | Keodalah, Ryan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671465 | KEOGH DECLAN | 1205 WESTON DR | | | | DECATUR | GA | 30032 | |
| 4818076 | KEOGH, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632093 | KEOGH, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827914 | KEOGH, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428872 | KEOGH, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178111 | KEOGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200397 | KEOGH, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656826 | KEOGH, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469308 | KEOHANE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330633 | KEOHANE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249270 | KEOHANE, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393566 | KEOHANE, MICAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394242 | KEOHANE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270458 | KEOHO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272908 | KEOHO, KIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655233 | KEOHO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272958 | KEOHOHINA-FREITAS, CHARITY-GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671466 | KEOKENCHANH APRIL | 1411 W 21 ST | | | | SIOUX CITY | IA | 51103 | |
| 4230183 | KEOKHAW, CHHARVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671467 | KEOKUK VANBUREN | 4731 ROSEMONT PLACE | | | | NEW ORLEANS | LA | 70126 | |
| 5671468 | KEOLANI LINDSEY | 432 HOMA ROAD | | | | HILO | HI | 96720 | |
| 4365004 | KEOMANY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701328 | KEOMANY, SISOUPHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671469 | KEOMANYVONG SAE | 1162 REED ST | | | | GREEN BAY | WI | 54303 | |
| 5671470 | KEOMEAS YEMYANITH | 442B MACDUGLE | | | | STOCKTON | CA | 95206 | |
| 4272141 | KEOMOUNGKHOUNE, TYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671471 | KEON CRAY | 6434 TABOGI TRL | | | | WESLEY CHAPEL | FL | 33545 | |
| 5671472 | KEON WILKINS | 613 14TH ST | | | | ROCKFORD | IL | 61104 | |
| 5671473 | KEONA FOSTER | 1167 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | |
| 5671474 | KEONA HANSON | 226 CHIMNEY OAK DR | | | | JOPPA | MD | 21085 | |
| 5671475 | KEONA HILL | 826 WEATHERED ROCK CT 1 | | | | JEFFERSON CITY | MO | 65101 | |
| 5671476 | KEONA JOHNSON | 417 HILLTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 5671477 | KEONA L ADDISON 31701814 | 7109 VILLAGE GREEN APT M | | | | CHARLOTTE | NC | 28215 | |
| 5671478 | KEONA PERKINS | 6513 GATEWAY BLVD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5671479 | KEONA SCOTT | 690 OSBORNE RD APT 208 | | | | MINNEAPOLIS | MN | 55432 | |
| 5671480 | KEONAH DAVIS | 732 E 220TH ST | | | | BRONX | NY | 10467 | |
| 5671481 | KEONDA BENJAMIN | 7388 MALENTA COURT APT C | | | | FORT STEWART | GA | 31315 | |
| 5671482 | KEONDRA ATWATER | 818 W 25TH ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5671483 | KEONDRE SINGLETARY | 973 SOUTH KIRKMAN | | | | ORLANDO | FL | 32811 | |
| 5671484 | KEONDREA ALLUMS | 604 DALY CT | | | | BIRMINGHAM | AL | 35217 | |
| 5671485 | KEONDRIA MALLARD | 800 GUNN ROAD | | | | MONTEZUMA | GA | 31063 | |
| 5671486 | KEONE PERRY | 918PROVIDENCE RD | | | | CHESAPEAKE | VA | 23325 | |
| 5671487 | KEONER QUESHEKA S | 2837 WISHON RD | | | | YADKINVILLE | NC | 27055 | |
| 5671488 | KEONGELA KEONGELAN | 653 CHICOPEE CT | | | | TALLAHASSEE | FL | 32301 | |
| 5671489 | KEONI DOUGLAS | 56 ENFIELD GREEN | | | | FREDERIKSTED | VI | 00840 | |
| 5671490 | KEONNA BROUSSARD | 3922 RODNOR FOREST LN APT B | | | | ALBANY | GA | 31721 | |
| 5671491 | KEONNA SHEPHERD | 1502 13TH ST NW APT6 | | | | WASHINGTON | DC | 20032 | |
| 5671492 | KEONNE DEMBY | PO BOX 1383 | | | | DOVER | DE | 19903 | |
| 4748510 | KEOPASEUTH, LONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194421 | KEOPHOUNSOUK, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465300 | KEOPPEL, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436854 | KEOSAIAN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171839 | KEOSAMPALAN, THAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314035 | KEOSENGPHET, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671493 | KEOSHA ABNEY | 411 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5671494 | KEOSHA BRADLEY | 1662 BELLEVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| 5671495 | KEOSHA D BENN | 2414 OCOEE STREET | | | | CHATTANOOGA | TN | 37406 | |
| 5671496 | KEOSHIA EZELL | 72 CHARLES E DAVIS BLVD | | | | NASHVILLE | TN | 37210 | |
| 4365203 | KEOSONGSENG, CHANSAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186854 | KEOSYKAO, SHIROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855674 | Keough IV, Philip J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838251 | KEOUGH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333632 | KEOUGH, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474446 | KEOUGH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230673 | KEOUGH, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474088 | KEOUGH-RIVERA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173378 | KEOVILAY, MALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633949 | KEOVONGPHET, BOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671497 | KEOWN KATHY | 121 RIPLEY AVE | | | | ADAIRSVILLE | GA | 30103 | |
| 5671498 | KEOWN KEVIN | 446 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5671499 | KEOWN MEAGHAN | 7335 OLD GREENHILL ROAD | | | | ALAVATON | KY | 42122 | |
| 4589094 | KEOWN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722544 | KEOWN, KELLY DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184934 | KEOWN, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649355 | KEOWN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671500 | KEPA RICCA | 2002 WOODY DR APT 3 | | | | BILLINGS | MT | 59102 | |
| 4858299 | KEPCO APPLIANCE INSTALLATION | 10138 ARTESIA PLACE | | | | BELLFLOWER | CA | 90706 | |
| 5671501 | KEPEI SUN | 124 REMINGTON AVE | | | | SYRACUSE | NY | 13210 | |
| 4838252 | KEPES, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671502 | KEPHART RALPH | 1228 N FRANKLIN ST | | | | MANCHESTER | IA | 52057 | |
| 4454982 | KEPHART, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205446 | KEPHART, DELMAR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482600 | KEPHART, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519894 | KEPHART, DUANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486127 | KEPHART, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417207 | KEPHART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367038 | KEPHART, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278170 | KEPHART, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470699 | KEPHART, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232870 | KEPICS, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325359 | KEPICS, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577057 | KEPLER, CAITLIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350866 | KEPLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453373 | KEPLER, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671503 | KEPLEY STACEY | 5717 95TH AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 4818077 | KEPLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391292 | KEPLIN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528738 | KEPLINGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272263 | KEPLINGER, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333784 | KEPLINGER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732845 | KEPLINGER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422718 | KEPNER JR, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697567 | KEPNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469727 | KEPNER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472252 | KEPNER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574255 | KEPNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628343 | KEPNGA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617962 | KEPOO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272701 | KEPOO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272995 | KEPOO-SABATE, PIILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485089 | KEPPEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267636 | KEPPEL, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314246 | KEPPEN, ATHLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714109 | KEPPERS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391084 | KEPPERS, GLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625496 | KEPPLE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491626 | KEPPLE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686890 | KEPPLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280648 | KEPPLE, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243347 | KEPPLE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686375 | KEPPLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597135 | KEPPLE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255374 | KEPPLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395610 | KEPPLE, TASHEEKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653023 | KEPPLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671504 | KEPPLER JENNIFER E | 688 HARTRISTOWN RD | | | | NIANTIC | IL | 62551 | |
| 5671505 | KEPPLER VALERIE | 304 BERRY ST SE | | | | VIENNA | VA | 22180 | |
| 4276709 | KEPPLER, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453716 | KEPPLER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585155 | KEPPLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292347 | KEPPLINGER, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671506 | KEPPNER DERIC B | 616 LAWERENCE DR | | | | HAUGHTON | LA | 71037 | |
| 5671507 | KEPPY DALE | 308 WEST 6TH AVENUE PLACE | | | | COAL VALLEY | IL | 61240 | |
| 5671508 | KEPSON ETHEL | 1236 TOLANE CT | | | | STONEMOUNTAIN | GA | 30083 | |
| 4269946 | KEPWE, FIGURE-EIGHTMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528496 | KER, DOMINIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671509 | KERA FORD | 3981 E NACHOL AVE | | | | KINGMAN | AZ | 86409 | |
| 5671510 | KERA KAHLEY | 244 NORTH WALNUT ST | | | | LEWISTOWN | PA | 17044 | |
| 5671511 | KERA LITERAL | 6127 46TH ST E | | | | BRADENTON | FL | 34203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671512 | KERA TAYLOR | 1719 WALNUT | | | | TOLEDO | OH | 43604 | |
| 5671513 | KERA WALKER | 1601 E MCKENZIE ST | | | | LONG BEACH | CA | 90805 | |
| 4776186 | KERADMAN, BABAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666508 | KERALAVAKKAYIL, ALOYSIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838253 | KERAN CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589404 | KERANTZAS, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802508 | KERATIN RESEARCH INC | DBA KERATIN RESEARCH | 1669 NW 144TH TERRACE #206 | | | FORT LAUDERDALE | FL | 33323 | |
| 4483361 | KERBACHER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838254 | KERBEL, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220350 | KERBEL, TORYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671514 | KERBER HALEY | 6587 N MERIDIAN | | | | FRESNO | CA | 93710 | |
| 4443576 | KERBER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632126 | KERBOVAC, LETICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706531 | KERBOW, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671515 | KERBS KEN | 1704 SOUTH SHORE DR | | | | HOLLAND | MI | 49423 | |
| 4622367 | KERBY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818078 | KERBY, DAMON AND JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195238 | KERBY, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676789 | KERBY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577452 | KERBY, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674148 | KERBY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315350 | KERBY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151384 | KERBY, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210060 | KERBY-MUNOZ, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854054 | Kerbys LLC | 1160 Green Ravine Dr | | | | Westerville | OH | 43081 | |
| 4802958 | KERBYS LLC | C/O GLORIA YONADI | 1160 GREEN RAVINE DRIVE | | | WESTERVILLE | OH | 43081 | |
| 5671517 | KERCADO ADA | BO SAN ANTONAROLINA | | | | CAROLINA | PR | 00987 | |
| 4252290 | KERCADO NEGRON, DIANELIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671519 | KERCADO NYDIA R | C 601 BLOQ 220- 3 VILLA CAROLI | | | | CAROLINA | PR | 00985 | |
| 4221324 | KERCADO RIVERA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734729 | KERCADO, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241834 | KERCADO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671520 | KERCE RANDALL J | 3411 A BAGWELL ROAD | | | | OAKWOOD | GA | 30566 | |
| 4770934 | KERCE, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161238 | KERCHANSKY, THEODORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827915 | KERCHENKO, RICHARD & LARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479734 | KERCHER, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218358 | KERCHER, VERLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758730 | KERCHERVAL SHORT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671135 | KERCHEVAL, LARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307507 | KERCHEVAL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299717 | KERCHNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232602 | KERCINVIL, NADEIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480006 | KEREK, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460699 | KEREKES, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213931 | KEREKES, DILLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455234 | KEREKES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336731 | KEREKES, ISTVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171311 | KEREKES, MLADEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423910 | KEREKES, SHANEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818079 | KEREN DANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671521 | KEREN MALLOW | 1973 GRAND CENTRAL AVE | | | | HORSE HEADS | NY | 14845 | |
| 4405569 | KEREN, RAVIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494397 | KERENS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671522 | KERENSA KING | 380 CURTIS DR | | | | SUMTER | SC | 29153 | |
| 4353394 | KERENTOFF, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473916 | KERESTES, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337482 | KERESTES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484116 | KERESTES, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450345 | KERESTESY, SHELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898771 | KERESZTESI RESTORATION | FRANK KERESZTESI | 1377 RIVER RD | | | WEST COXSACKIE | NY | 12192 | |
| 4178495 | KERESZTI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798431 | KERFOOT | DBA LAKESHORE TECHOLOGY SERVICES L | 131 W. 18TH ST | | | HOLLAND | MI | 49423 | |
| 4371398 | KERFOOT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714334 | KERGER, GUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716952 | KERGER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671523 | KERI FEATHERS | 224 WEST D ST | | | | IRON MOUNTAIN | MI | 49801 | |
| 5671524 | KERI FISHER | 9853 HAPPINESS | | | | SYRUCUSE | IN | 46567 | |
| 5671525 | KERI FLEMING | KENWOOD | | | | BALTIMORE | MD | 21244 | |
| 5671526 | KERI GRIBBLE | 4310 SE MARK KELLY CT | | | | PORTLAND | OR | 97267 | |
| 5671527 | KERI HEISHMAN | 20810 74TH AVENUE COURT E | | | | SPANAWAY | WA | 98387 | |
| 5671528 | KERI HILL | 2750 MCKELVEY | | | | ST LOUIS | MO | 63114 | |
| 5671529 | KERI KRISTEN A | 8660 W 9TH AVE 221 | | | | LAKEWOOD | CO | 80214 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671530 | KERI ODOM | 5176 WARD BASIN RD | | | | MILTON | FL | 32583 | |
| 5671531 | KERI POLL ARD DAVIS | 15321 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5671532 | KERI SCHOOLY | PO BOX 1954 | | | | WILLIAMSPORT | PA | 17703 | |
| 5671533 | KERI SHANKS | 15201 MUDDY CREEK CT | | | | WOODBRIDGE | VA | 22193 | |
| 5671534 | KERI SNEEP | 8753 380TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5671535 | KERI SOLT | 2 WEST FELL ST | | | | SUMMIT HILL | PA | 18250 | |
| 5671536 | KERI TASKERY | 22413 HARTLEY RD | | | | ALLIANCE | OH | 44601 | |
| 5671537 | KERI TOMLIN | 171 DEADEND RD | | | | DALTON | GA | 30721 | |
| 5671538 | KERI WILFORD | 610 7TH AVE NE | | | | LARGO | FL | 33770 | |
| 5671539 | KERI WILLIAMS | 19 BROAD LEAF CIR | | | | MOUNDVILLE | AL | 35474 | |
| 4688655 | KERI, LENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633967 | KERIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507321 | KERIN, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671540 | KERINS KAREN | 720 N MAYFLOWER DR | | | | GRAND CHUTE | WI | 54913 | |
| 5671541 | KERISTAN HODGE | 1068 SEAMIST LN | | | | SEBASTION | FL | 32958 | |
| 5671542 | KERISTIN GREEN | DESI JACKSON | | | | ORANGEPARK | FL | 32065 | |
| 4371861 | KERIVAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753030 | KERKADO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663389 | KERKAR, SIDHARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671543 | KERKBY COLE | 703 NEW TOWN DR | | | | ANNAPOLIS | MD | 21401 | |
| 4698779 | KERKER, KEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671544 | KERKES KARLA | 1693 AUTUMN RD | | | | LANCASTER | OH | 43130 | |
| 4367659 | KERKES, CAMERON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671545 | KERKULAH ROBERTO | 350 S OLDEN AVE | | | | TRENTON | NJ | 08629 | |
| 4424248 | KERKULAH, LORPU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866246 | KERL ICE CO | 352 MAIN STREET | | | | SIMPSON | PA | 18407 | |
| 5671546 | KERL JOSEPH | 107 ESTATE CANE | | | | FSTED | VI | 00840 | |
| 4495021 | KERL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590640 | KERLAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491900 | KERLAVAGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340767 | KERLEGRAND, MARIE YVES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671547 | KERLEY AMBER | 4701 HOVIS RD | | | | CHARLOTTE | NC | 28208 | |
| 5671548 | KERLEY HAROLD | 207 EAST AUSTIN AVE | | | | HUTTO | TX | 78634 | |
| 5671549 | KERLEY LAYNE A | 607 HAYLAND DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5671550 | KERLEY MAREESHA | 7048 MORGAN AVE | | | | CLEVELAND | OH | 44127 | |
| 5671551 | KERLEY RHONDA | PO BOX 40726 | | | | BAKERSFIELD | CA | 93384 | |
| 5671552 | KERLEY SHERI | 34410 W POINT DR | | | | N RIDGEVILLE | OH | 44039 | |
| 5671553 | KERLEY VANESSA | 370 OLD MILLS RD | | | | CARTERSVILLE | GA | 30120 | |
| 4292929 | KERLEY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407018 | KERLEY, CARIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743955 | KERLEY, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683436 | KERLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517539 | KERLEY, JOYCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671549 | KERLEY, LAYNE A | 607 HAYLAND DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 4150066 | KERLEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381606 | KERLEY, SAMANTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198427 | KERLEY, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326342 | KERLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596560 | KERLIN, JAY F F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586797 | KERLIN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414459 | KERLIN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671554 | KERLINA ESTIMA | 2401 AVENUE Q | | | | FORT PIERCE | FL | 34950 | |
| 5671555 | KERLINE PHILOR | 7092 SW 46PL | | | | NAPLES | FL | 34116 | |
| 4845699 | KERLINE PINTHIERE | 81 EAGLE RD | | | | Cranston | RI | 02920 | |
| 4594199 | KERLING, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747758 | KERMALI, NOORALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298403 | KERMAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838255 | KERMAN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818080 | KERMANI, MASOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421119 | KERMANI, MOHSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176527 | KERMANINEJAD, NAVEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167922 | KERMANIZADEH, ARIYANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188308 | KERMANIZADEH, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838256 | KERMEL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838257 | KERMES DIXON, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671556 | KERMI IRIZARRY | RIO CANAS CALLA MAZONA 2905 | | | | PONCE | PR | 00728 | |
| 5671557 | KERMIT BATES | 2009 HAYPORT | | | | WHEELERSBURG | OH | 45694 | |
| 5671558 | KERMIT HORN | 35427 SUNSET FALLS DRIVE | | | | APOLLO BEACH | FL | 33572 | |
| 4633759 | KERMMOADE, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706678 | KERMOS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671559 | KERMS VICKI | 3613 N W BLT | | | | TAMPA | FL | 33609 | |
| 4897173 | Kern Country Treasurer Tax Collector | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4782454 | KERN COUNTY | 2700 M Street, Suite 300 | Public Health Services | | | Bakersfield | CA | 93301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781293 | KERN COUNTY | Public Health Services | 2700 M Street, Suite 300 | | | Bakersfield | CA | 93301 | |
| 5787571 | KERN COUNTY | THE HONORABLE LISA GREEN | 1215 TRUXTUN AVENUE | | | BAKERSFIELD | CA | 93301 | |
| 4845380 | KERN COUNTY ROOFING INC | 708 BRENTWOOD DR | | | | Bakersfield | CA | 93306 | |
| 4898862 | KERN COUNTY ROOFING INC | MICHAEL MONCLOVA | 21065 OLD FARM ROAD | | | BAKERSFIELD | CA | 93312 | |
| 4779662 | Kern County Treasurer | 1115 Truxtun Ave 2nd Floor | | | | Bakersfield | CA | 93301-4640 | |
| 4779663 | Kern County Treasurer | PAYMENT CENTER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| 4896254 | Kern County Treasurer Tax Collector | P.O. Box 579 | | | | Bakersfield | CA | 93302-0579 | |
| 4881632 | KERN FOOD DISTRIBUTING | P O BOX 339 | | | | BROOKSVILLE | KY | 41004 | |
| 5671560 | KERN JUDI | 1411 W 5TH ST | | | | ANDERSON | IN | 46016 | |
| 5671561 | KERN KENNETH D | 1707 E ROSS CT | | | | SPOKANE | WA | 99207 | |
| 5671562 | KERN MACHINERY | 310 HIGH ST P O BOX 1240 | | | | DELANO | CA | 93216 | |
| 4865435 | KERN MACHINERY | 310 HIGH ST | | | | DELANO | CA | 93215 | |
| 5671563 | KERN MATTHEW J | 209 S POPLAR ST | | | | MOUNT CARMEL | PA | 17821 | |
| 5671565 | KERN URSULA | 7203 BELL AVE | | | | CLEVELAND | OH | 44104 | |
| 4374257 | KERN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369333 | KERN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275090 | KERN, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482415 | KERN, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186876 | KERN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448679 | KERN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702045 | KERN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818081 | KERN, DAVID & MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449845 | KERN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184774 | KERN, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759328 | KERN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366037 | KERN, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459366 | KERN, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489572 | KERN, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487243 | KERN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345958 | KERN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694492 | KERN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451780 | KERN, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286630 | KERN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285558 | KERN, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363046 | KERN, JOHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650930 | KERN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693970 | KERN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567244 | KERN, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455931 | KERN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237874 | KERN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153930 | KERN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400694 | KERN, KRISTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402433 | KERN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718147 | KERN, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361130 | KERN, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482493 | KERN, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409485 | KERN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248996 | KERN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476329 | KERN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403232 | KERN, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407438 | KERN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677947 | KERN, NOHARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571984 | KERN, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421018 | KERN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421944 | KERN, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559288 | KERN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231211 | KERN, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682619 | KERN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612321 | KERN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491876 | KERN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170140 | KERN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768379 | KERN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356850 | KERN, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573019 | KERN, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358017 | KERN, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359736 | KERN, THEADORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247378 | KERN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672402 | KERNAGHAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651748 | KERNAN, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284164 | KERNAN, JOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796962 | KERNEL SEASONS LLC | 2401 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4123969 | Kernel Seasons LLC | 2401 East Devon Avenue | | | | Elk Grove Village | IL | 60007 | |
| 4374111 | KERNEL, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702853 | KERNER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459193 | KERNER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626858 | KERNER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723962 | KERNER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671911 | KERNER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731770 | KERNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873805 | KERNERSVILLE NEWS | CARTER PUBLISHING COMPANY INC | PO BOX 337 | | | KERNERSVILLE | NC | 27285 | |
| 5671566 | KERNEY ANGEL J | 152 COMRIE AVE | | | | BRADDOCK | PA | 15104 | |
| 4602526 | KERNEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593459 | KERNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639079 | KERNEY, MERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476478 | KERNEY, SYDNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328195 | KERNIS, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838258 | KERNISANT, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265637 | KERNISANT, LINDSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625114 | KERNIZAN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422730 | KERNIZAN, FABIOLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437928 | KERNIZAN, KUNLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327944 | KERNIZAN, STEPHK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698065 | KERNODLE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648092 | KERNODLE, JON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442615 | KERNOSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685374 | KERNOZEK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671567 | KERNS BARRY | 27 QUICK RD | | | | PINCH | WV | 25601 | |
| 5671568 | KERNS BRENDA K | 539 S MILL | | | | MARSHFEILD | MO | 65706 | |
| 4864031 | KERNS FLORAL SHOP | 243 S WALNUT ST | | | | SLATINGTON | PA | 18080 | |
| 5671569 | KERNS JACKEE | 1002 CAIN HILL ROAD | | | | BELLEVILLE | WV | 26133 | |
| 5671570 | KERNS KORYON | 2017 SAVANNAHTERRACE SE E | | | | WASHINGTON | DC | 20020 | |
| 5671571 | KERNS RENEISHA | 3518 HILLTOP BLVD | | | | TOLEDO | OH | 43607 | |
| 5671572 | KERNS RICK | PO 1944 | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4595911 | KERNS SR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671573 | KERNS STEPHANIE | 12B BRUCSE ST | | | | GREENVILLE | SC | 29607 | |
| 5671574 | KERNS SUZANNE | 84 DAVIS STREET | | | | HULL | GA | 30646 | |
| 5671575 | KERNS TAMMY | 301 ALEX LANE | | | | BRISTOL | TN | 37620 | |
| 4460508 | KERNS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686765 | KERNS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461167 | KERNS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237390 | KERNS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611183 | KERNS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205339 | KERNS, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318088 | KERNS, CALEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297361 | KERNS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449864 | KERNS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565801 | KERNS, COLTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518473 | KERNS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717433 | KERNS, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417165 | KERNS, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593878 | KERNS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448061 | KERNS, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410954 | KERNS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455963 | KERNS, JOC-MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737546 | KERNS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663707 | KERNS, JOSPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471891 | KERNS, KATHARINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348600 | KERNS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236790 | KERNS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663459 | KERNS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458055 | KERNS, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697791 | KERNS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475716 | KERNS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171267 | KERNS, THADDEUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371944 | KERNS, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239857 | KERNS, WENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574612 | KERNS, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677629 | KERNSPECK, EVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254745 | KERNSTOCK, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277878 | KERNUTT, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838259 | KEROFF, ESTHER & FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299814 | KERPAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767646 | KERPERIEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455285 | KERPICS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671576 | KERR CHELSEA | 2515 SANITARIUM RD | | | | AKRON | OH | 44312 | |
| 4818082 | KERR CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4141313 | Kerr County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141378 | Kerr County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4906882 | Kerr County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4892235 | Kerr County | 700 Main Street, Suite 124 | | | | Kerrville | TX | 78028 | |
| 4892235 | Kerr County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 5671577 | KERR DEON | 808 NICHOLS AVE | | | | STRATFORD | CT | 06614 | |
| 5671578 | KERR EMILY | 1215 BURKETTE DR | | | | SAN JOSE | CA | 95129 | |
| 5671579 | KERR EVERETT | 523 PINTURA DR NONE | | | | SANTA BARBARA | CA | 93111 | |
| 5671580 | KERR GLORIA | 7135 CREEKSONG DR LOT 72 | | | | DOUGLASVILLE | GA | 30134 | |
| 5671581 | KERR HAMPTON | 6700 OLD PLANK BLVD | | | | MATTESON | IL | 60443 | |
| 4716606 | KERR III, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358248 | KERR IV, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671582 | KERR JAMIE B | 909 S VERMONT AVE | | | | WELLSTON | OH | 45692 | |
| 5671583 | KERR JEREMY | 1430 W 7TH PL | | | | TEMPE | AZ | 85281 | |
| 5671584 | KERR JON | 1109 EISENHOWER CT SO | | | | AUGUSTA | GA | 30904 | |
| 4520560 | KERR JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671585 | KERR JUANITA | 9685 LE COEUR CT | | | | ST ANN | MO | 63074 | |
| 5671586 | KERR KAREN | 118 LILLY ST | | | | BECKLEY | WV | 25801 | |
| 5671587 | KERR LEON | 132 ALEXANDER AVE | | | | WATERBURY | CT | 06705 | |
| 5671588 | KERR MARSHA | 2220 E 20TH UNIT A | | | | JOPLIN | MO | 64804 | |
| 5671589 | KERR PATRICIA | 721 FOUNTAIN MESA RD | | | | FOUNTAIN | CO | 80817 | |
| 5671590 | KERR ROCHELLE | 56909 MOCCASIN TRAIL RD | | | | PRAGUE | OK | 74864 | |
| 5671591 | KERR RUSSELL | 101 COVE LN | | | | BREVARD | NC | 28712 | |
| 5671592 | KERR SUSAN | 413 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| 4283696 | KERR, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282524 | KERR, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566578 | KERR, ANSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346618 | KERR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640377 | KERR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606675 | KERR, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266296 | KERR, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363669 | KERR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377032 | KERR, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433946 | KERR, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625678 | KERR, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591236 | KERR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571998 | KERR, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613552 | KERR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689677 | KERR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638296 | KERR, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857163 | KERR, CYNTHIA CASTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330875 | KERR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479374 | KERR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152160 | KERR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329410 | KERR, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466249 | KERR, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268847 | KERR, ELISA JOY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752629 | KERR, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599454 | KERR, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696933 | KERR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569959 | KERR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643779 | KERR, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316612 | KERR, IVY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443215 | KERR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433094 | KERR, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818083 | KERR, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733215 | KERR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268302 | KERR, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444410 | KERR, KERPATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682918 | KERR, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711139 | KERR, KIMBERLY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713397 | KERR, KOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516982 | KERR, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700307 | KERR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317202 | KERR, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243153 | KERR, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363115 | KERR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565287 | KERR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172359 | KERR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475560 | KERR, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521945 | KERR, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152511 | KERR, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506768 | KERR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705275 | KERR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479981 | KERR, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231425 | KERR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691540 | KERR, NOVELETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606999 | KERR, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487769 | KERR, PATRICIA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357660 | KERR, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648168 | KERR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407035 | KERR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726428 | KERR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759097 | KERR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244926 | KERR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693071 | KERR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387068 | KERR, SHANQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199907 | KERR, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515142 | KERR, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424231 | KERR, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353860 | KERR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273215 | KERR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441678 | KERR, TIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319397 | KERR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154071 | KERR, TRENTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644952 | KERR, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441757 | KERR, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790767 | Kerr, Wanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790767 | KERR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254142 | KERR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818084 | KERR, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344543 | KERR, WESLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818085 | KERR ANTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671593 | KERRI BROWN | 115 E 6TH ST | | | | OIL CITY | PA | 16301 | |
| 5671594 | KERRI CARROLL | 3412 GRISSOM ST | | | | BAKERSFIELD | CA | 93309 | |
| 4838260 | KERRI CAVANAUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671595 | KERRI DAWN | 6242 RENE ST | | | | SHAWNEE | KS | 66216 | |
| 5671596 | KERRI GALANTE | 21 FOLLYMILLS TERRACE | | | | SEABROOK | NH | 03874 | |
| 5671597 | KERRI H SHEPPARD | 1502 SOUTH AVE | | | | PORT NECHES | TX | 77651 | |
| 5671598 | KERRI HALLACK | 6445 TANNEHILL RD | | | | NASHPORT | OH | 43830-9501 | |
| 5671599 | KERRI HUDSON | 311 MIDLAND AVE | | | | MIDLAND | OH | 15059 | |
| 5671600 | KERRI HUNT | 1111 MOCKINGBIRD RD | | | | WRIGHTWOOD | CA | 92397 | |
| 5671601 | KERRI LETHER | 161 ALOHA ST | | | | SEATTLE | WA | 98109 | |
| 5671602 | KERRI MATTHEWS CHATMAN | 4504 BRONSON ST | | | | SAN BERNARDIN | CA | 92407 | |
| 5671603 | KERRI NELSON | 4624 CHICAGO AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4838261 | KERRI OLINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671604 | KERRI PAVLICK | 347 COOLEY ST | | | | HANOVER TWPN | PA | 18706 | |
| 4818086 | KERRI PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671605 | KERRI RITTER | 209 APT A ROBB ST | | | | JACKSON CENTER | OH | 45334 | |
| 5671606 | KERRI RUCKMAN | PO BOX 373 | | | | MANTUA | OH | 44255 | |
| 5671607 | KERRI S BAER | 177 CANNERY RD | | | | SOMERSET | PA | 15501 | |
| 5671608 | KERRI SKAGERBERG | 308 CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 5671609 | KERRI VIDAL | 2501 WALKERS LANE | | | | MERAUX | LA | 70075 | |
| 5671610 | KERRI VIVEIROS | 42 BLAINE ST #1 | | | | PROVIDENCE | RI | 02904-1515 | |
| 5671611 | KERRI WILLIAMS | 2747 HOWLAND | | | | DELTONA | FL | 32725 | |
| 5671612 | KERRI WRIGHT | 424 E ROCK STREET | | | | HARRISONBURG | VA | 22802 | |
| 5671613 | KERRIA WARD | 614 TRUITT ST | | | | SAILSBURY | DE | 21804-3861 | |
| 5671614 | KERRIANN GENTES | 123 ABC LANE | | | | GREENBELT | MD | 20770 | |
| 5671615 | KERRIANN GODWIN | 842 102ND LANE | | | | MINNEAPOLIS | MN | 55434 | |
| 5671616 | KERRIANN HUE | 711 SW 75TH ST 207 | | | | GAINESVILLE | FL | 32607 | |
| 5671617 | KERRIANNE TOLIVER | 1468 LINCOLN AVE | | | | MARRERO | LA | 70072 | |
| 5671618 | KERRIANNE WILLIAMS | 713 FENTON ST | | | | NILES | OH | 44446 | |
| 4253722 | KERRICK, KIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560004 | KERRICK, LAYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671619 | KERRIDGE VENIECE M | 1607 CLUB PKWY | | | | NORCROSS | GA | 30093 | |
| 4717305 | KERRIDGE, MARY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671620 | KERRIE GIRARD | 4698 E LAUREL | | | | GILBERT | AZ | 85234 | |
| 5671622 | KERRIE HEIDT | 2501 ARLEX DR E | | | | JACKSONVILLE | FL | 32211 | |
| 5671623 | KERRIE KRAMER | 221 S JORDAN AVE | | | | SAN JACINTO | CA | 92583 | |
| 5671624 | KERRIE MCHUGH | P O BOX 2652 | | | | SAN ANSELMO | CA | 94979 | |
| 4852836 | KERRIE MICHELLE CASEY | PO BOX 6737 | | | | Colorado Springs | CO | 80934 | |
| 5671625 | KERRIE RILEY | 7250 NW LLINGLEY DR | | | | PARKVILLE | MO | 64152 | |
| 5671626 | KERRIE SETARO | 15 HOPE ST | | | | CUMBERLAND | RI | 02864 | |
| 5671627 | KERRIEANN HARRISON | MARGARET HARRISON | | | | EAST OXFIELD | ME | 04227 | |
| 5671628 | KERRIGAN EUGENE | 170 WASHINGTON ST | | | | WEYMOUTH | MA | 02188 | |
| 5671629 | KERRIGAN FAULKNER | 224 EL CURTIS RD | | | | NICHOLLS | GA | 31554 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671630 | KERRIGAN KARIN | 551 S SAMSON TRL | | | | MCCALL | ID | 83638 | |
| 5671631 | KERRIGAN MARIA M | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 4335760 | KERRIGAN, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334803 | KERRIGAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242607 | KERRIGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597439 | KERRIGAN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687935 | KERRISON, JASIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703093 | KERR-TURNER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240538 | KERRUTT, CHASTITY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235135 | KERRUTT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887968 | KERRVILLE DAILY TIMES | SOUTHERN NEWSPAPERS INC | 429 JEFFERSON PO BOX 291428 | | | KERRVILLE | TX | 78028 | |
| 5671632 | KERRVILLE DAILY TIMES | 429 JEFFERSON PO BOX 291428 | | | | KERRVILLE | TX | 78028 | |
| 4229267 | KERRWILSON, TAVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423102 | KERRY ARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671633 | KERRY BORTHACRYRE | 207 MUELLER ST | | | | ST JAMES | MO | 65559 | |
| 5671634 | KERRY BURKEL | 415 INWOOD RD | | | | LINDEN | NJ | 07036 | |
| 5671635 | KERRY CAUSEY | 44-313 KANEOHE BAY DR A | | | | KANEOHE | HI | 96744 | |
| 5671636 | KERRY CELESTINE | 9 PARKSIDE CT | | | | BROOKLYN | NY | 11226 | |
| 5671637 | KERRY CONWAY | 405 OVERBROOK ROAD | | | | RIDGEWOOD | NJ | 07450 | |
| 5671638 | KERRY D HERD | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043 | |
| 4909406 | Kerry Darden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671639 | KERRY DOWLING | 441 SHAWMUT AVE | | | | BOSTON | MA | 02118 | |
| 5671640 | KERRY FIXEN | 162 CAMINO RUIZ | | | | CAMARILLO | CA | 93012 | |
| 5671641 | KERRY FLAGG | 12378 OLD OCEAN CITY RD | | | | PARSONSBURG | MD | 21849 | |
| 5671642 | KERRY HALEY | 3636 W 44 TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| 4838262 | KERRY HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671643 | KERRY HUGHES | PO BOX 363 | | | | PIERCETON | IN | 46562 | |
| 5671644 | KERRY IZATT | 1001 E SUNSET DR | | | | BELLINGHAM | WA | 98226 | |
| 5671645 | KERRY JERMYN | 25 COLLINS ST | | | | ATTLEBORO | MA | 02703 | |
| 5671646 | KERRY JOHNSON | 42 PARK LANE | | | | HOLTWOOD | PA | 17532 | |
| 4818087 | KERRY KEEFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671647 | KERRY KINA | 2100 MISSISSIPPI AVE SE AT 201 | | | | WASHINGTON | DC | 20020 | |
| 4809125 | KERRY KING CONST. | PO BOX 269 | | | | RESCUE | CA | 95672 | |
| 4613538 | KERRY KONOPKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838263 | KERRY LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671648 | KERRY LEWIS | 152 WORTH ST | | | | JOHNSTOWN | PA | 15905 | |
| 5671649 | KERRY M GUIDAL | 26025 73RD AVE | | | | FLORAL PARK | NY | 11004 | |
| 5671650 | KERRY MANNING | 8401 SANDREED CIR | | | | PARKER | CO | 80134 | |
| 5671651 | KERRY MCCALL | 588 GANTT RD | | | | CASTLEBERRY | AL | 36432 | |
| 5671652 | KERRY MCPARTLAND | 168 HICKORY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 5671653 | KERRY MEADOWS | 2150 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5671654 | KERRY MILLER | 5919 W DEL RIO ST | | | | CHANDLER | AZ | 85226 | |
| 5671656 | KERRY MYERS | 125 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225 | |
| 5671657 | KERRY PACHECO | 1017 OLD FARM ROAD | | | | MERRIAM WOODS | MO | 65740 | |
| 5671658 | KERRY PERKINS | 64 ELM STREET | | | | GEORGETOWN | MA | 01833 | |
| 5671659 | KERRY R DAVIS | 36081 CONGRESS CT | | | | FARMINGTON HILLS | MI | 48335 | |
| 5671660 | KERRY ROBINSON | 4615 SOUTHEAST 77 | | | | OKLAHOMA CITY | OK | 73135 | |
| 5671661 | KERRY ROSELLE | 15 NOKOMIS AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5405624 | KERRY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797436 | KERRY SHAVER | DBA USA HOLSTER | 289 RED BARN RD | | | GUNTERSVILLE | AL | 35950 | |
| 5671662 | KERRY SHOOP | 960 3RD AVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5671663 | KERRY SHROY | 580 BUSINESS PARK DR | | | | MEDFORD | OR | 97504 | |
| 5671664 | KERRY SMALL | SEAPACK INC | | | | MIAMI | FL | 33172 | |
| 5671665 | KERRY TOLSON | 10 SPRINGLAWN DR | | | | LAKEWOOD | NJ | 08701 | |
| 5671666 | KERRY VANZANDT | 8427 W YEW PINE CT | | | | CRYSTAL RIVER | FL | 34428 | |
| 5671667 | KERRY WOLFE | 9809 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| 4528347 | KERRY, DORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180875 | KERRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345706 | KERRY, MAURICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671668 | KERRYANN MCFARLANE | 3 ARROWOOD DRIVE | | | | EASTHAM | MA | 02642 | |
| 5671669 | KERRY-ANN SALMON | 599 BROAD STREET | | | | HARTFORD | CT | 06106 | |
| 5671670 | KERRY-LARRY SHAFFER | 1201 SCOTT AVE | | | | ASHTABULA | OH | 44004 | |
| 4230206 | KERSAINT, ERNIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740738 | KERSAINT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563353 | KERSAVAGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357550 | KERSBERGEN, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368379 | KERSBERGEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287217 | KERSCHIETER, MIACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671671 | KERSCHION KEITH | PO BOX 48 NONE | | | | FLORA VISTA | NM | 87415 | |
| 5671672 | KERSCHNER ANGELA | 110 STAR DR APT A | | | | HOLTS SUMMIT | MO | 65043 | |
| 5671673 | KERSE SYREETA | 8052 PAUL JONES DR | | | | JACKSONVILLE | FL | 32208 | |
| 4236652 | KERSE, SYREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671674 | KERSEY JENNIFER | PO BOX 584 | | | | SUNMAN | IN | 47041 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671675 | KERSEY N | 103 DONNA LANE | | | | KEYSVILLE | VA | 23947 | |
| 5671676 | KERSEY NICOLE | 3022 LANCERS BOULEVARD | | | | RICHMOND | VA | 23224 | |
| 5671677 | KERSEY PAM | 117 ORMAN RD NONE | | | | BOULDER CREEK | CA | 95006 | |
| 5671678 | KERSEY SANDRA D | PO BOX 448 | | | | NAGEEZI | NM | 87037 | |
| 5671679 | KERSEY TAMYRA | 1606 S 10TH ST | | | | CAMDEN | NJ | 08104 | |
| 4746884 | KERSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252953 | KERSEY, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311378 | KERSEY, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609536 | KERSEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382709 | KERSEY, ISALENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336898 | KERSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359056 | KERSEY, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384181 | KERSEY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308761 | KERSEY, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791559 | Kersey, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791557 | Kersey, Randy and Darlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| S859261 | Kersey, Randy and Darlene | 1731 Montecino | | | | San Antonio | TX | 78258 | |
| 4704442 | KERSEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699647 | KERSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689011 | KERSEY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671899 | KERSEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555540 | KERSEY, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548962 | KERSEY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688642 | KERSEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320722 | KERSEY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671680 | KERSH LARESSE | 22 E 12TH ST | | | | CHICAGO | IL | 60628 | |
| 4147610 | KERSH, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671681 | KERSHAW BRENDA | 6459 BENTLEY COVE | | | | HORN LAKE | MS | 38637 | |
| 4718498 | KERSHAW JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252283 | KERSHAW, ALYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444265 | KERSHAW, BEAU RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552126 | KERSHAW, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611689 | KERSHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532877 | KERSHAW, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245646 | KERSHAW, JUNKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414387 | KERSHAW, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555773 | KERSHAW, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284385 | KERSHAW, LYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548426 | KERSHAW, MICHELE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521377 | KERSHAW, PORTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153987 | KERSHAW, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277458 | KERSHISNIK, IZAAK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410330 | KERSHISNIK, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739996 | KERSHNER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492933 | KERSHNER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299470 | KERSHNER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388231 | KERSHNER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838264 | KERSHNER, KATHY & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490033 | KERSHNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206131 | KERSHNER, MADELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331448 | KERSHNER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652478 | KERSHNER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671682 | KERSHNOVSKA VIKTORIYA | 8332 PENFIELD AVE | | | | CANOGA PARK | CA | 91306 | |
| 4758453 | KERSKI, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700393 | KERSTEIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671683 | KERSTEN BURTON | 510 HERITAGE DR APT134 | | | | MADISON | TN | 37015 | |
| 5671684 | KERSTEN GLORIA | 600 RIES PARK DR | | | | ST CHARLES | MO | 63304 | |
| 4358410 | KERSTEN JR, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678235 | KERSTEN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679160 | KERSTEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429415 | KERSTEN, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479234 | KERSTETTER, ABBIGAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157800 | KERSTETTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728494 | KERSTETTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585264 | KERSTETTER, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838265 | KERSTETTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480039 | KERSTETTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694645 | KERSTIENS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300043 | KERSTIENS, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671685 | KERSTIN M JOLLIFF | 991 YOSEMITE DR | | | | LEMOORE | CA | 93245 | |
| 5671686 | KERSTIN MCLAUGHLIN | 3714 ATKINS STREET | | | | PITTSBURGH | PA | 15212 | |
| 5671687 | KERSTIN STEMPEL | 244 NORTH MAIN STREET | | | | ORANGE | MA | 01364 | |
| 4663581 | KERSTING, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230689 | KERSTING, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334464 | KERSWELL, MANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522258 | KERTCHAVAL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618820 | KERTESZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574256 | KERTIS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484101 | KERTIS, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506247 | KERTYZAK, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789415 | Kertz III, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622963 | KERTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622964 | KERTZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868481 | KERVAN USA LLC | 52 E UNION BLVD | | | | BETHLEHEM | PA | 18017 | |
| 4405813 | KERVEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474335 | KERVICK, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671688 | KERVIN VASQUEZ | 257 2 ST SE | | | | HURON | SD | 57350 | |
| 5671689 | KERWIN ANNIE | 2796 ALPINE RD | | | | BETHEL | NC | 27512 | |
| 5671690 | KERWIN GREEN | 605 FRYE ST | | | | MCLOUD | OK | 74851 | |
| 4818088 | KERWIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680645 | KERWIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658537 | KERWIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421764 | KERWIN, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827916 | KERWIN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671691 | KERWOCK CATHERINE | 4198 HIGHGATE CT | | | | N CHARLESTON | SC | 29418 | |
| 4674337 | KERWOOD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189016 | KERYAN, DZHULYETTA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671692 | KERYATTI LACY | 1322 SOUTH LAWN BLVD | | | | NEW ORLEANS | LA | 70114 | |
| 5671693 | KERYN SUERO | 17 HAMPTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5671694 | KERYNN HALL | 2149 WELLINGS CT | | | | VIRGINIA BCH | VA | 23455 | |
| 4631601 | KERYO, MILLION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818089 | KERYUN DUKELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818090 | KERZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391364 | KERZMAN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718430 | KERZNER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671695 | KESABLIAN ARTHUR | 17843 RIDGEWAY RD | | | | SAN FERNANDO | CA | 91344 | |
| 4293941 | KESAR, SUNCICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256761 | KESCHINGER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671696 | KESEAN LWEIS | 6115 DREAUX AVE | | | | NEW ORLEANS | LA | 70126 | |
| 4480055 | KESELYAK, DOUGLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671697 | KESEWAA MILLICENT | 1022 ADAMS AVE | | | | SALISBURY | MD | 21804 | |
| 5671698 | KESHA ARTERBERRY | 167 E MILLER RD | | | | WEIR | MS | 39772 | |
| 5671699 | KESHA CALLOWAY | 808 CALGARY GLEN | | | | AUSTELL | GA | 30168 | |
| 5671700 | KESHA COLLINS | 1318 S MAIN STREET | | | | GRANBY | MO | 64844 | |
| 5671701 | KESHA DOBYNS | 5831 QUANTRELL AVENUE APT404 | | | | ALEXANDRIA | VA | 22312 | |
| 5671703 | KESHA EASON | 414 WEST 34TH STREET | | | | STEGER | IL | 60475 | |
| 5671704 | KESHA FIZER | 2044 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5671705 | KESHA GILLIAM | 3350 TRADAN DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5671706 | KESHA HARRIS | 4465 BRISTOL WOOD DR | | | | FLINT | MI | 48507 | |
| 5671707 | KESHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5671708 | KESHA JONES | 4927 TIMBERBROOK WAY | | | | ANTIOCH | CA | 94531 | |
| 5671709 | KESHA L ONWURAH | 31 E BROOKFIELD DR | | | | LEBANON | PA | 17046 | |
| 5671710 | KESHA LAGUINS | 1624 N PATTON STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5671711 | KESHA PHILLIPS | 944 GROSS RD APT 131B | | | | MESQUITE | TX | 75149 | |
| 5671712 | KESHA PORTER | 1806 OAK ST APT 1 | | | | GRAND FORKS | ND | 58201-6871 | |
| 5671713 | KESHA SPANN | 1106 AMOS ST | | | | PONTIAC | MI | 48342 | |
| 5671714 | KESHA TEONSHI WASHINGTON DRAYTON | PO BOX 15762 | | | | STPETERSBURG | FL | 33733 | |
| 5671716 | KESHANNA WILEY | 3421 OLD VINEYARD RD | | | | WINSTON SALE | NC | 27103 | |
| 4281005 | KESHARI, PRITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671717 | KESHAUN SMITH | 325 TORRINGTON DR | | | | TOLEDO | OH | 43615 | |
| 5671718 | KESHAV JOTI | 268 CHRISTIAN LOOP | | | | HAVANA | FL | 32333 | |
| 4719980 | KESHAV, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767912 | KESHAVARZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179382 | KESHAWARZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671719 | KESHAWN BELL | 2449 W LEXINGTON ST | | | | CHICAGO | IL | 60612 | |
| 5671720 | KESHAWNDRA DRAKE | 18101 GODDARD ST | | | | DETROIT | MI | 48234 | |
| 5671721 | KESHAY PARKER | 1734 ASTER LANE | | | | BATON ROUGE | LA | 70820 | |
| 4373424 | KESHEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671723 | KESHENA MICHELE | PO BOX 203 | | | | KESHENA | WI | 54135 | |
| 5671724 | KESHIA BAILEY | 306 FAIRWAY AVE | | | | TYLER | TX | 75702 | |
| 5671725 | KESHIA BROWN | 597 OVERRIDGE DR | | | | FREDERICK | MD | 21703 | |
| 5671726 | KESHIA CRAWFORD | 5107 MILLROSE CIR APT C | | | | CLEARWATER | SC | 29842 | |
| 5671727 | KESHIA FEE | 1102 ECHO VALLEY RD | | | | LILY | KY | 40740 | |
| 5671728 | KESHIA FEE | 263 BAREFOOT CIR | | | | LULA | GA | 30554-3411 | |
| 5671729 | KESHIA RAMOS | 4625 W THOMAS | | | | PHOENIX | AZ | 85031 | |
| 5671730 | KESHIA ROBINSON | 411 NORTH 21ST ST | | | | BATTLE CREEK | MI | 49037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6061 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671731 | KESHIA T SMITH | 3716 25TH PL | | | | TUSCALOOSA | AL | 35401 | |
| 5671732 | KESHIA TONSALL | 1342 E TANNERS CREEK DR APT 4 | | | | NORFOLK | VA | 23513 | |
| 5671733 | KESHIA TURNER | 235 PIEDMONT AVE | | | | HAMPTON | VA | 23661 | |
| 5671734 | KESHIA WISE | 208 CHESTRIDGE DRIVE | | | | LEXINGTON | SC | 29073 | |
| 4363853 | KESHINRO, MONSURAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185740 | KESHISHI, PRENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671735 | KESHISHIAN HANNDORE | 1006 INDIAN ROCKS RD | | | | BELLEAIR | FL | 33756 | |
| 4169860 | KESHISHIAN, LUCINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172850 | KESHISHYAN, ANAHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169994 | KESHISHYAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163364 | KESHISHYAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671736 | KESHLYN KAINA | 412 W PUAINAKO ST | | | | HILO | HI | 96720 | |
| 4818091 | KESHMIRI, JAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341141 | KESHMIRI, NILOUFAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671737 | KESHONDA RIVERS | 2546 HENDERSON ST | | | | MEMPHIS | TN | 38127 | |
| 4303693 | KESHTA, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671739 | KESHUN TIPTON | 7813 FALCON DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 4604830 | KESHVARI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671740 | KESHWER PERSHAD | 5425 VALLES AVE APT-5E | | | | BRONX | NY | 10471 | |
| 5671741 | KESIARA WHITT | 73 OLCOTT ST | | | | LACKAWANNA | NY | 14218 | |
| 4691886 | KESIC, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571831 | KESICH, ANDJELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289875 | KESICH, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431258 | KESICI, EMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671742 | KESIE BALADEZ | 204 N EAST ST | | | | VICTORIA | TX | 77901 | |
| 4568371 | KESINGER, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244613 | KESINGER, KASANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315345 | KESINGER, KRISTI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464008 | KESKE, KRISTI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478543 | KESLAR, CHARLES Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491203 | KESLAR, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477591 | KESLAR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671743 | KESLER JAMIE | 1707 BOND ST | | | | TOLEDO | OH | 43605 | |
| 4166421 | KESLER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360470 | KESLER, BRANDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267395 | KESLER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548239 | KESLER, DAVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313480 | KESLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216205 | KESLER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548920 | KESLER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355327 | KESLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306040 | KESLER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235068 | KESLIN, MARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671744 | KESLING BARBRA | RT 3 BOX 422 | | | | ELKINS | WV | 26241 | |
| 5671745 | KESLING BRIAN | 223 22ND STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 5671746 | KESLING BRITTANY | 1009 HIGH STREET APT A | | | | PULASKI | VA | 24301 | |
| 4818092 | KESMODEL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671747 | KESNER MELISSA K | 3000 WINCHESTER AVE | | | | MARTINSBURG | WV | 25401 | |
| 4455117 | KESNER, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580548 | KESNER, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464136 | KESNER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629952 | KESNER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618684 | KESNER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402796 | KESNEY, VENUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354738 | KESON, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671748 | KESS EMEKPE | 13805 POND BLUFF | | | | BELLEVILLE | MI | 48111 | |
| 4871299 | KESS INDUSTRIAL PRODUCTS INC | 8613 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 4791775 | Kess, Janine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671749 | KESSAY JEREMIAH | PO BOX 2262 | | | | WHITERIVER | AZ | 85941 | |
| 4154163 | KESSAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671750 | KESSE KAYLA | 513 PALM DR | | | | RIDGECREST | CA | 93555 | |
| 5671751 | KESSE SHANNON | 4397 RIDGEWOOD DRIVE | | | | RIVERSIDE | CA | 92509 | |
| 4415648 | KESSE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199071 | KESSE, CHELSEA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401142 | KESSEH, RAMAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298064 | KESSEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576234 | KESSEL, JACKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303112 | KESSEL, KAYLEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728314 | KESSEL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214001 | KESSELL, SHAWNTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281980 | KESSELL, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471785 | KESSELRING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735439 | KESSELRING, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601380 | KESSENICH, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661121 | KESSER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773421 | KESSIE, NANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881129 | KESSIMAKIS PRODUCE INC | P O BOX 2310 | | | | SALT LAKE CITY | UT | 84110 | |
| 4373072 | KESSING, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671752 | KESSINGER LIBBY | 1660 NERIMACK | | | | FORT MYERS | FL | 33907 | |
| 4564654 | KESSINGER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775818 | KESSINGER, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577515 | KESSINGER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567265 | KESSINGER, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818093 | KESSINGER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310508 | KESSINGER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671753 | KESSLAR BARBIE | 2160 MARPORT RD 1601 | | | | ATLANTIC BEACH | FL | 32233 | |
| 5671754 | KESSLER CANDRA | 14256 B HEROES WAY | | | | GULFPORT | MS | 39503 | |
| 5671755 | KESSLER CHRISTINA | 4197 80TH ST NE | | | | MARYSVILLE | WA | 98270 | |
| 4862795 | KESSLER CORPORATION | 2040 STONER AVE SUITE B | | | | LOS ANGELES | CA | 90025 | |
| 5671757 | KESSLER J L | 221 BOYLSTON AVE NONE | | | | DAYTONA BEACH | FL | 32118 | |
| 5671758 | KESSLER JEANNE | 380 ROOSEVELT AVE | | | | PARAMOUNT | CA | 90723 | |
| 5671759 | KESSLER LINDA | 356 HARMONY RD | | | | KALISPELL | MT | 59901 | |
| 5671760 | KESSLER MARYANN | 5609 DELPRADO DRIVE | | | | TAMPA | FL | 33617 | |
| 4883100 | KESSLER SIGN CO | P O BOX 785 | | | | ZANESVILLE | OH | 43702 | |
| 4514608 | KESSLER, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473312 | KESSLER, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476190 | KESSLER, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827917 | KESSLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306500 | KESSLER, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556843 | KESSLER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410339 | KESSLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717874 | KESSLER, COVENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838266 | KESSLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315066 | KESSLER, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696347 | KESSLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186838 | KESSLER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450050 | KESSLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390381 | KESSLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607186 | KESSLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369301 | KESSLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694475 | KESSLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405265 | KESSLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236806 | KESSLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634385 | KESSLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460809 | KESSLER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383261 | KESSLER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461406 | KESSLER, KARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629183 | KESSLER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343587 | KESSLER, KHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729825 | KESSLER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302443 | KESSLER, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383601 | KESSLER, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338989 | KESSLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398516 | KESSLER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237060 | KESSLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655465 | KESSLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489897 | KESSLER, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659378 | KESSLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440124 | KESSLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567987 | KESSLER, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705203 | KESSLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787148 | Kessler, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787149 | Kessler, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514469 | KESSLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239670 | KESSLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613355 | KESSLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559561 | KESSLER, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608544 | KESSLING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610587 | KESSNA, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166109 | KESSON, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347754 | KESSON-MITCHELL, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348155 | KESSON-MITCHELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195498 | KEST, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441778 | KESTEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671761 | KESTELMAN SELMA | 930 N TAMIAMI TRL APT 402 | | | | SARASOTA | FL | 34236 | |
| 5671762 | KESTEN MIGDAL | 777 HILLDALE AVE | | | | BERKELEY | CA | 94708 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838268 | KESTEN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671763 | KESTER KIMBRA | 417 WALNUT ST | | | | LATROBE | PA | 15650 | |
| 4308192 | KESTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682111 | KESTER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827918 | KESTER, DEB & DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599732 | KESTER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734215 | KESTER, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413254 | KESTER, LILLIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651126 | KESTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373369 | KESTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447299 | KESTER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441210 | KESTER, SHANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701849 | KESTER, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639255 | KESTER, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319669 | KESTERMAN, HAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671764 | KESTERSON TIMOTHY | 418 W WHEELING ST | | | | LANCASTER | OH | 43130 | |
| 4304337 | KESTERSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383223 | KESTERSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445111 | KESTERSON, JOHNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447590 | KESTERSON, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381178 | KESTERSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519622 | KESTERSON, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558739 | KESTERSON, MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523170 | KESTERSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514675 | KESTERSON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580101 | KESTERSON, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671765 | KESTI CARLA | 3820 HAYESVILLE DR NE | | | | SALEM | OR | 97305 | |
| 4818094 | KESTLER, MARILYN & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268881 | KESTLER-REYES, JOLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671766 | KESTNER BARBARA | 541 N WINCHESTER AVE APT 2 | | | | WAYNESBORO | VA | 22980 | |
| 5671767 | KESTNER RHONDA | 499 CYPRESS ST | | | | MARY ESTHER | FL | 32569 | |
| 5671768 | KESTNER SANDY | 175 PUMP LOG HOLLOW RD | | | | SALTVILLE | VA | 24370 | |
| 4554939 | KESTNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258690 | KESTNER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553856 | KESTNER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354051 | KESTNER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887194 | KESTON MICAH REGIS | SEARS OPTICAL 1864 | 126 SHAWAN RD | | | COCKEYSVILLE | MD | 21030 | |
| 4344407 | KESTON, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827919 | KESTRA FINANCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451273 | KESTRANEK, MAKAYLI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289591 | KESWANI, SHER ALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671769 | KETA YOUNG | 17920 HARMAN | | | | DEARBORN | MI | 48122 | |
| 5671770 | KETARAH REED | 8043 LONG LEAF FOREST CT | | | | JACKSONVILLE | FL | 32210 | |
| 5671771 | KETARKUS CECILIA | 825 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5671772 | KETARKUS JENNIFER | 601 N WHITNEY WAY | | | | MADISON | WI | 53705 | |
| 4697406 | KETCH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671773 | KETCHAM JESSICA | 206 N MAIN ST | | | | MOUNT BLANCHARD | OH | 45867 | |
| 5671774 | KETCHAM MELISSA | 10610 W 7TH PL 1 | | | | LAKEWOOD | CO | 80215 | |
| 5671775 | KETCHAM SANDRA | 138 MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 4334656 | KETCHAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610870 | KETCHAM, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421393 | KETCHAM, FREDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439833 | KETCHAM, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469854 | KETCHAM, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793388 | Ketcham, Jill & Tony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452902 | KETCHAM, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430008 | KETCHAM, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473894 | KETCHAM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487727 | KETCHAM, TRAVOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716818 | KETCHELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371185 | KETCHEM, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260216 | KETCHEM, LANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671776 | KETCHENS GRETCHEN | 3925 GABRIEL STREET | | | | VACHERIE | LA | 70090 | |
| 5671777 | KETCHENS SHEENA | 9341 SW 166TH ST | | | | PALMETTO BAY | FL | 33157 | |
| 4721690 | KETCHENS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267610 | KETCHENS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737790 | KETCHER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575549 | KETCHER, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377089 | KETCHER, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571855 | KETCHER, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339480 | KETCHER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671778 | KETCHERSIDE AMY | 102 CEDAR ST | | | | IRONDALE | MO | 63648 | |
| 4463532 | KETCHERSIDE, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6064 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362777 | KETCHERSIDE, JARED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636624 | KETCHERSIDE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729257 | KETCHIE, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245533 | KETCHIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391410 | KETCHMARK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671779 | KETCHOUANG PAULINE | CHERRY BLOSSOM PL | | | | Redacted | MD | 20878 | |
| 4391488 | KETCHOUANG, FRANCK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360806 | KETCHPAW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671780 | KETCHUM DAWN | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5671781 | KETCHUM JOHN | 748 BONITA DRIVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5671782 | KETCHUM KAYLA | 669 LINCOLN AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5671783 | KETCHUM MARLAINA | 1013 CRAWFORD RD | | | | WELLSVILLE | OH | 43968 | |
| 4512024 | KETCHUM, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359571 | KETCHUM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303633 | KETCHUM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282934 | KETCHUM, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541138 | KETCHUM, JOHN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446932 | KETCHUM, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838269 | KETCHUM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462520 | KETCHUM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464704 | KETCHUM, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447823 | KETCHUM, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671784 | KETCHUP ANITA | 2967 RIDGEPORT DRIVE | | | | AUGUSTA | GA | 30909 | |
| 4717271 | KETELHUT, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737000 | KETELS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586121 | KETELSEN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636531 | KETELSEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338304 | KETEMA, BETHELEHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337193 | KETEMA, HALELUJHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466328 | KETEMA, NAHOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881940 | KETER ENVIRONMENTAL SERVICES INC | P O BOX 417468 | | | | BOSTON | MA | 02241 | |
| 4134159 | Keter Environmental Services, Inc. | 4 High Ridge Park | Suite 202 | | | Stamford | CT | 06905 | |
| 4806496 | KETER NORTH AMERICA LLC | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 4882084 | KETER NORTH AMERICA LLC | P O BOX 4801 | | | | NEW YORK | NY | 10163 | |
| 4805593 | KETER NORTH AMERICA LLC D | 6435 S SCATTERFIELD RD | | | | NEW YORK | NY | 10163 | |
| 5796963 | KETER NORTH AMERICA LLC-D | 6435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| 5671786 | KETERREUS CARBIN | 2514 CALIFORINA APT 1FL | | | | SAINT LOUIS | MO | 63104 | |
| 4856022 | KETHIREDDY, CHANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671787 | KETIA HEARD | 4141 SALEM GLENN | | | | COVINGTON | GA | 30014 | |
| 5671788 | KETLER FLORIST & GREENHOUSES | 1203 SOUTH MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 4886535 | KETLER FLORIST & GREENHOUSES | SANDRA TRZCINSKI | 1203 SOUTH MAIN ST | | | WILKES BARRE | PA | 18702 | |
| 4908762 | Ketler Florist & Greenhouses | 1205 S Main St | | | | Hanover Township | PA | 18706-4031 | |
| 4818095 | KETLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452441 | KETLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671789 | KETNER KRIS | 5611 OAKLAND AVE | | | | KANSAS CITY | MO | 64129 | |
| 4277117 | KETNER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634876 | KETNER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292620 | KETO, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671790 | KETRALL THOMAS | 14550 VAUGHN | | | | DETROIT | MI | 48216 | |
| 5671791 | KETRO DAVIS | 6720F BONE CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4518595 | KETRON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556524 | KETRON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516929 | KETRON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694199 | KETRON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515852 | KETRON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521881 | KETRON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746182 | KETT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396995 | KETT, KASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271177 | KETTAVONG, SINGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649184 | KETTAVONG, SOMSANITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565111 | KETTENBAUER, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484461 | KETTENBURG, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671792 | KETTER CHARLES | 10147 HAYWARD RD | | | | SPRINGHILL | FL | 34608 | |
| 4510679 | KETTER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231465 | KETTER, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162042 | KETTER, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731455 | KETTER, NZEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222423 | KETTER, WILTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671793 | KETTERER RACHELL | 325 S DANA AVE | | | | LIMA | OH | 45804 | |
| 4452326 | KETTERER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729167 | KETTERER, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818096 | KETTERER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658036 | KETTERHAGEN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788576 | Ketterhagen, Grant and Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661453 | KETTERIDGE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671794 | KETTERING MARK | 1369 SW PINE LANE | | | | PALM CITY | FL | 34990 | |
| 5671795 | KETTERING MICHAEL | 2700 NEILSON WAY UNIT 528 | | | | SANTA MONICA | CA | 90405 | |
| 4417757 | KETTERING, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217216 | KETTERING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549119 | KETTERING, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487751 | KETTERING, RICHENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649689 | KETTERING, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712347 | KETTERLING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578277 | KETTERLING, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390151 | KETTERLING, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490912 | KETTERLINUS, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595747 | KETTERLINUS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671796 | KETTERMAN SANDRA M | 5818 ARTHUR ST | | | | HOLLYWOOD | FL | 33021 | |
| 4233745 | KETTERMAN, CARRE-MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310822 | KETTERMAN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198718 | KETTERMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313740 | KETTERMAN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556696 | KETTERMAN, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671797 | KETTIA COUSSAINT | 520 NW 118TH ST | | | | MIAMI | FL | 33168 | |
| 5671798 | KETTLE KATHLEEN | 19082 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 4797466 | KETTLE MORAINE WOODWORKING INC | DBA KETTLE MORAINE | PO BOX 402 | | | NORTH PRAIRIE | WI | 53153 | |
| 4419347 | KETTLE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182771 | KETTLE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774293 | KETTLE, THALETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806031 | KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 5671799 | KETTLER RENAE | 343 ALTA VIA DR | | | | CAMANO ISLAND | WA | 98282 | |
| 5671799 | KETTLER RENAE | 343 ALTA VIA DR | | | | CAMANO ISLAND | WA | 98282 | |
| 5671800 | KETTLER TAMMY | 629 RESIDENZ PARKWAY | | | | KETTERING | OH | 45429 | |
| 4752889 | KETTLER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827920 | KETTLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670714 | KETTLER, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370181 | KETTLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277886 | KETTLER, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613462 | KETTLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731004 | KETTLES, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671801 | KETTNER JENNIFER | 143 WATER ST APT 102 | | | | BERLIN | WI | 54923 | |
| 4370719 | KETTNER, ZACKARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671802 | KETTOR AMELIA | 220 LAUREL ROAD | | | | SHARON HILL | PA | 19079 | |
| 4384241 | KETTREY, ACACIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671803 | KETTRIN STRICKLAND | 3677 E110TH ST | | | | CLEVELAND | OH | 44105 | |
| 4667040 | KETTS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671804 | KETU MERCY | 106 STONEFIELD DR APT 7 | | | | WATERBURY | CT | 06705 | |
| 5671805 | KETURA JEDKINS | 3913 GREEN ST APT 2 | | | | RACINE | WI | 53402 | |
| 5671806 | KETURAH BLANCO | 58 MEDFORD ST | | | | CHARLESTOWN | MA | 02129 | |
| 5671807 | KETURAH CANTEEN | 8510 WILSON BLVD | | | | COLUMBIA | SC | 29203 | |
| 5671808 | KETURAH DAVIS | 9086 ISAIAH LANE | | | | WEST PALM BCH | FL | 33418 | |
| 5671809 | KETURAH FELTON | 1601 W 33DR | | | | RIVIERA BEACH | FL | 33404 | |
| 5671810 | KETURAH M YISRAEL | 1750 N BUFFALO DR 104-189 | | | | LAS VEGAS | NV | 89128 | |
| 5671812 | KETURAH TETTEH | 2354 W 30TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5671813 | KETZ JORINNA | 3472 REMSEN RD | | | | MEDINA | OH | 44256 | |
| 5671814 | KETZ KRYSTAL | 7256 W 84TH WAY 914 | | | | ARVADA | CO | 80003 | |
| 4568357 | KETZENBERG, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272345 | KETZLER, JASMINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392045 | KEUCHEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671815 | KEUFFER DAWN | 6323 51ST AVE | | | | KENOSHA | WI | 53142 | |
| 4802743 | KEUKA FOOTWEAR INC | DBA SUREGRIP FOOTWEAR | 1415 MURFREESBORO PIKE SUITE 600 | | | NASHVILLE | TN | 37217 | |
| 4367582 | KEULER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363548 | KEULTJES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671816 | KEUNDRIA BASH | 90 OAK ST MAYFAIR APT D22 | | | | MACON | MS | 39341 | |
| 4775464 | KEUNE, LYNNAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671817 | KEUP TAMMY | 428 WINTER ST | | | | SUPERIOR | WI | 54880 | |
| 4691039 | KEUR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796964 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02116 | |
| 4865843 | KEURIG GREEN MOUNTAIN INC | 33 COFFEE LANE | | | | WATERBURY | VT | 05676 | |
| 5796964 | KEURIG GREEN MOUNTAIN INC | PO BOX 414159 | | | | BOSTON | MA | 02241 | |
| 4563278 | KEUS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754056 | KEUTE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770089 | KEUTHMANY, JANEJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377566 | KEUTLA, JUDE GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802236 | KEV NGUYEN | DBA COHLISTINGS | 7703 SCHOOLWAY COURT | | | DUBLIN | OH | 43016 | |
| 4347248 | KEV, BUNTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671818 | KEVA HENDERSON | 4712 SHETLAND CT | | | | ANTIOCH | CA | 94631 | |
| 5671819 | KEVA VALLET | 4122 LINSTRON DR | | | | HOUSTON | TX | 77009 | |
| 5796965 | Keva Works, LLC | 1420 NW Gilman BLVD, | Suite 2722 | | | Issaquah | WA | 98027 | |
| 5792585 | KEVA WORKS, LLC | CRAIG HERMIKER | 1420 NW GILMAN BLVD, | SUITE 2722 | | ISSAQUAH | WA | 98027 | |
| 5671820 | KEVANNA BYRD | ANY STREET | | | | ERIE | PA | 16507 | |
| 5671821 | KEVANNA DIXON | 17138 E5TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 4890347 | KevaWorks, LLC. | Attn: Craig Herkimer | 1420 NW Gilman Blvd. | #2722 | | Issaquah | WA | 98027 | |
| 4276249 | KEVE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671822 | KEVEESHA WATTLEY | 118 EAST SOUTH ST | | | | RALEIGH | NC | 27610 | |
| 5671823 | KEVEL TAYLOR | 504 HAMMOND ST | | | | SALISBURY | MD | 21804 | |
| 4235520 | KEVELIGHAN, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220047 | KEVELIGHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671824 | KEVEN INVESTMENTS IN | 5037 SW 11TH COURT | | | | CAPE CORAL | FL | 33914 | |
| 5671825 | KEVEN LOZADA | RES VISTAS DEL MAR EDIF 8 APT 113 | | | | FAJARDO | PR | 00738 | |
| 5671826 | KEVEN MENCER | 15 FOREST LANE | | | | NOVATO | CA | 94945 | |
| 5671827 | KEVEN PERRY | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237 | |
| 4792479 | Keverian, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671828 | KEVHONNA ROBERTS | 1542 E172ND ST | | | | CLEVELAND | OH | 44110 | |
| 5671829 | KEVI HANDY | 27238 SEASIDE VILLAGE LN PO BOX 49 | | | | BLOXOM | VA | 23308 | |
| 4818098 | KEVIN & DAWN LEININGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818099 | KEVIN & JILL MOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838270 | KEVIN & LILIANA BEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838271 | KEVIN & TRICIA COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804100 | KEVIN ABBEY | DBA MAZZEO | 806 HAMPTON ST | | | VACAVILLE | CA | 95687 | |
| 5671830 | KEVIN ADORNO | 1971 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 4838272 | KEVIN AIKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671831 | KEVIN ALBEE | 19210 8TH AVE NW | | | | SHORELINE | WA | 98177 | |
| 4838273 | KEVIN AMSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827921 | Kevin and Christine Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359440 | KEVIN ANTHONY WILLIAMS JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671833 | KEVIN AQUINO | 8460 BARDWELL AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5671834 | KEVIN ARMSTRONG | 103 SPRUCE LANE | | | | NEW PROVIDENCE | PA | 17560 | |
| 5671835 | KEVIN ARREOLA | 436 COLSTON AVE | | | | LA PUENTE | CA | 91744 | |
| 5671836 | KEVIN ASTROP | 16335 N CAVE CREEK RD 210 | | | | PHOENIX | AZ | 85032 | |
| 5671837 | KEVIN ATWELL | 1230 CHENEY HWY APT A | | | | TITUSVILLE | FL | 32780 | |
| 4818100 | KEVIN AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671838 | KEVIN B YOUNG | 1998 CRYSTAL DOWNS DR | | | | CORONA | CA | 92883 | |
| 4827922 | KEVIN B. HOWARD ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671839 | KEVIN BAEZ | 1601 SCHUKILL AVE | | | | READING | PA | 19601 | |
| 5671840 | KEVIN BAKER | 4164 SUBURBAN DR | | | | WATERLOO | IA | 50702 | |
| 4848273 | KEVIN BANKS | 12414 NATHAN CT | | | | Clinton | MD | 20735 | |
| 4818101 | KEVIN BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818102 | Kevin Beadles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671841 | KEVIN BEAUVAIS | 4 ELM STREET APT 4 | | | | MOUNT VERNON | NY | 10550 | |
| 4818103 | KEVIN BEDSOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671842 | KEVIN BELL | 1671 HILLANDALE DR | | | | CLEVELAND | OH | 44132 | |
| 5671843 | KEVIN BERGLUND | 500 DOHERTY AVE SE | | | | NEW PRAGUE | MN | 56071 | |
| 5671844 | KEVIN BIG MAN | 1574 GUINEVERE PL APT 7 | | | | BILLINGS | MT | 59105 | |
| 5671845 | KEVIN BILLS | 1270 DECKERVILLE RD | | | | DECKERVILLE | MI | 48427 | |
| 5671846 | KEVIN BIRD | 943 RIDGE GATE DR | | | | LEWISVILLE | NC | 27023 | |
| 5671848 | KEVIN BOYLE | 35 RICHDALE AVE | | | | EVERETT | MA | 02149 | |
| 5671849 | KEVIN BRAKE | 5241 WALBRIDGE ST NW | | | | NORTH CANTON | OH | 44720 | |
| 5671850 | KEVIN BRANCH | 1214 MABRY MILL PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5671851 | KEVIN BRIEN | 1529 JACKSON ST | | | | PORTSMOUTH | OH | 45662 | |
| 5671852 | KEVIN BROMAN | 312 N 12TH ST | | | | DAVID CITY | NE | 68632 | |
| 5671853 | KEVIN BROOKS | 702 BI STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5671854 | KEVIN BROWN | 619 N BEVER | | | | WOOSTER | OH | 44691 | |
| 5671855 | KEVIN BROWNE | 18 GERALDINE ROAD | | | | NORTH ARLINGTON | NJ | 07031 | |
| 5671856 | KEVIN BUCKLES JR | 6227 MORSE AVE 106 | | | | N HOLLYWOOD | CA | 91606 | |
| 4818104 | KEVIN BURCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671857 | KEVIN BURRELL | 7710 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| 5671858 | KEVIN BURROUGHS | 5925 FISHER RD APT11 | | | | TEMPLE HILLS | MD | 20748 | |
| 5671859 | KEVIN BUTLER | 1073 S 2230 E | | | | SPANISH FORK | UT | 84660 | |
| 5671860 | KEVIN C JOHNSON | 511 FOURTH ST | | | | SHAMBAUGH | IA | 51651 | |
| 5671861 | KEVIN C PETERSON | 3910 157TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5671862 | KEVIN C WHEELER | 4280 BISCAYNE DR | | | | HERNANDO BCH | FL | 34607 | |
| 5671863 | KEVIN CALMUS | 16050 175TH AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 4858668 | KEVIN CAMPBELL LLC | 10830 ELK RUN TRAIL | | | | SELLERBURG | IN | 47172 | |
| 5671864 | KEVIN CARROLL | 3509 W FOREST PARK AVE | | | | BALTIMORE | MD | 21216 | |
| 5671865 | KEVIN CARVER | 2564 MILL ROAD | | | | QUAKERTOWN | PA | 18951 | |
| 4846027 | KEVIN CASEY | 7 NORTHERN DANCER DR | | | | Dillsburg | PA | 17019 | |
| 5671866 | KEVIN CASON | 1004 SCHOOL ST | | | | DARBY | PA | 19023 | |
| 4838274 | KEVIN CASTELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671867 | KEVIN CHABLISS | 12054 SW 120TH | | | | HOMESTEAD | FL | 33033 | |
| 5671868 | KEVIN CHASSE | 19 INDEPENDENT DR | | | | METHUEN | MA | 01841 | |
| 5671869 | KEVIN CHATMAN | 1414 HEMLOCK ST NE | | | | WASHINGTON | DC | 20012 | |
| 5671870 | KEVIN CHENAULT | 2900 RIVERCLIFF ROAD | | | | COLUMBUS | OH | 43223 | |
| 4818105 | KEVIN CHOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849357 | KEVIN CLOEPFIL | 3249 GREENVILLE DR | | | | Santa Susana | CA | 93063 | |
| 5671871 | KEVIN COLE | 710 JOYCE ANN DR | | | | MANCHESTER | MO | 63021 | |
| 5671872 | KEVIN COLLINS | 1711 N LUNA AVE 1ST FL | | | | CHICAGO | IL | 60639 | |
| 5671873 | KEVIN COLON | CAGUAS LA BARRA CALLE 5 | | | | CAGUAS | PR | 00725 | |
| 4850788 | KEVIN CORBETT | 2710 JACARANDA AVE | | | | Carlsbad | CA | 92009 | |
| 5671874 | KEVIN CORCORAN | 22803 TOMBALL PARKWAY | | | | TOMBALL | TX | 77375 | |
| 5671875 | KEVIN CORREA | CALLE DEL MONTE BUZON 27 | | | | BARCELONETA | PR | 00617 | |
| 5671876 | KEVIN COY | 10694 ASHVILLE PIKE 41 | | | | LOCKBOURNE | OH | 43137 | |
| 5671877 | KEVIN CRUZ | 532 E LINCOLN HWY | | | | COATESVILLE | PA | 19320 | |
| 5671878 | KEVIN CURRY | 264 BARKER DR | | | | BURNSVILLE | WV | 26335 | |
| 4800348 | KEVIN D ANDERSON | DBA YOU DESIRE PERFUME | 2740 WEST MAGNOLIA #204 | | | BURBANK | CA | 91505 | |
| 5671879 | KEVIN D AYERS | 198 HARTSELL RD | | | | JONESBOROUGH | TN | 37659 | |
| 4802231 | KEVIN D CARLOCK | DBA DEALS OUTLET | 3152 W 152ND STREET | | | GARDENA | CA | 90249 | |
| 5671880 | KEVIN D WILLIAMS | 19527HIWAY 199 | | | | WILLOWCREEK | CA | 95573 | |
| 5671881 | KEVIN D WYNNE | 5921 W JUDY CT | | | | VISALIA | CA | 93277 | |
| 5671882 | KEVIN DANG | 2912 REYNOLDA RD | | | | WINSTON SALEM | NC | 27106 | |
| 4848443 | Kevin Daniels | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671883 | KEVIN DARAH | 3526 LEYBOURNE | | | | TOLEDO | OH | 43612 | |
| 5671884 | KEVIN DAVIS | 51 TERRACE SST | | | | CARBONDALE | PA | 18407 | |
| 5671885 | KEVIN DEE | 100 EASY ST | | | | HOMER | AK | 99603 | |
| 5671886 | KEVIN DEGROOT | 3054 BRIGHTON BLVD | | | | MOUND | MN | 55364 | |
| 5671887 | KEVIN DENIO | 801 W DR M 202 | | | | SOUTHAMPTON | PA | 18066 | |
| 5671888 | KEVIN DISHART | 209 PERRY STREET | | | | COLUMBIA | PA | 17512 | |
| 5671889 | KEVIN DONAHUE | 26380 RUM RIVER DR NW | | | | ISANTI | MN | 55040 | |
| 5812409 | Kevin Dunlap | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671890 | KEVIN E HERNANDEZ | 2516 E BROOKS AVE | | | | N LAS VEGAS | NV | 89030 | |
| 4838275 | Kevin Eckhardt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848461 | KEVIN EGAN | 584 CAHOON RD | | | | BAY VILLAGE | OH | 44140 | |
| 5671891 | KEVIN EVANS | 7308 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 4838276 | KEVIN FAREWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827923 | KEVIN FARMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671893 | KEVIN FERGUSON | 629 PROSPECT PL | | | | CINCINNATI | OH | 45229 | |
| 5671894 | KEVIN FERRELL | 1735 CLAREMONT AVE | | | | WHEELERSBURG | OH | 45694 | |
| 5671895 | KEVIN FITZPATRICK | 1112 E PHOENIX ST | | | | PAYSON | AZ | 85541 | |
| 4859564 | KEVIN FLORY LANDSCAPING & LAWN CARE | 1224 FT JEFFERSON ROAD | | | | GREENVILLE | OH | 45331 | |
| 4851648 | KEVIN FORTSON | 6623 LAUREL DR | | | | Baltimore | MD | 21207 | |
| 5671896 | KEVIN FRENTNER | 531 CLINIC ST | | | | WARSAW | IN | 46582 | |
| 5671897 | KEVIN GARRETT | 1518 HANDCROCK | | | | JASPER | TN | 37347 | |
| 5671898 | KEVIN GEIB | 156 SAVANNAH CT | | | | MANKATO | MN | 56001 | |
| 4827924 | KEVIN GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849986 | KEVIN GISSEL | 16889 S CARUS RD | | | | Beavercreek | OR | 97004 | |
| 5671899 | KEVIN GIVENS | 4591 PADDOCK ROAD | | | | CINCINNATI | OH | 45229 | |
| 5671900 | KEVIN GLOVER | 3600 RICARDO LN | | | | REDDING | CA | 96002 | |
| 5671901 | KEVIN GOOCH | 7284 CO RD 31 | | | | KILLEN | AL | 35645 | |
| 5671902 | KEVIN GRAHAM | 320 RAE ST LOT 29 | | | | LAKE CITY | SC | 29560 | |
| 4846288 | KEVIN GRANT | 25050 CENTURY OAKS CIR | | | | Castro Valley | CA | 94552 | |
| 4838277 | KEVIN GREENWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671903 | KEVIN GUSTAFSON | PO BOX 1397 | | | | FORT WASHAKIE | WY | 82514 | |
| 4818106 | KEVIN HAKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838278 | KEVIN HALL & COMPNAY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671904 | KEVIN HANSEN | 4105 ADAMS ST | | | | SIOUX CITY | IA | 51108 | |
| 5671905 | KEVIN HARP | 72 UPDIKE ST | | | | PROV | RI | 02907 | |
| 5671906 | KEVIN HARRIS | 24961 COLUMBUS RD | | | | BEDFORD | OH | 44146 | |
| 4838279 | KEVIN HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838280 | KEVIN HARSTAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671907 | KEVIN HARTMAN | 5672 STATE RT 646 | | | | CYCLONE | PA | 16726 | |
| 4818107 | KEVIN HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671908 | KEVIN HENRY | 1213 W DALLAS | | | | WICHITA | KS | 67217 | |
| 5671909 | KEVIN HERTZOG | 2168 SUMMER SCHOOL RD | | | | MORGANTOWN | WV | 26508 | |
| 5671910 | KEVIN HEUSINGER | 1483 SEABROOK | | | | ALDEN | NY | 14004 | |
| 5671911 | KEVIN HICKS | 1170 NAMEOKE | | | | FAR ROCKAWAY | NY | 11691 | |
| 5671912 | KEVIN HOANG | 4540 FLORA ST | | | | MONTCLAIR | CA | 91763 | |
| 5671913 | KEVIN HOBBS | 219 S N LAKE ST | | | | S AMHERST | OH | 44001 | |
| 4851157 | KEVIN HOFFMAN | 1186 GLADYS AVE | | | | LAKEWOOD | OH | 44107 | |
| 5671914 | KEVIN HOLDEN | 35 SOUTH BURGESS AVE | | | | COLUMBUS | OH | 43204 | |
| 5671915 | KEVIN HOLMES | 21 CHARLES ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5671916 | KEVIN HOUSTON | 216 ZACK CIRCLE | | | | JACKSONVILLE | NC | 28540 | |
| 5671917 | KEVIN HOVIS | 20198 VIKINGS CREST NE 8 | | | | POULSBO | WA | 98370 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671918 | KEVIN HOWARD | AIRLINE HYDRAULICS | | | | BENSALEM | PA | 19020 | |
| 5671919 | KEVIN IVEY | 15302 EDGEWOOD DR | | | | MAPLE HTS | OH | 44138 | |
| 5837455 | Kevin J Sears | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869083 | KEVIN J STOCKTON | 580 W HWY 32 | | | | STOCKTON | MO | 65785 | |
| 5845401 | Kevin J Valentina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827925 | KEVIN J. DAVIS CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671920 | KEVIN JACKSON | 712 SOUTH PACIFIC | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5671921 | KEVIN JANESC HIGGS | 342 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5671922 | KEVIN JEFFERSON | 213 BROADDUS | | | | LUFKIN | TX | 75901 | |
| 4802357 | KEVIN JEWELERS | 550 SOUTH HILL STREET | | | | LOS ANGELES | CA | 90013 | |
| 5671923 | KEVIN JIMENEZ | 401B CONSTITUTION AVENUE | | | | PORTSMOUTH | VA | 23704 | |
| 5405242 | Kevin Jimenez | 2808 Elliot Ave Apt B | | | | Ports | VA | 23704 | |
| 5405242 | Kevin Jimenez | 529 Broad St | | | | Portsmouth | VA | 23704 | |
| 5671924 | KEVIN JOHNSON | 6466 POX CIR | | | | GLEN BURNIE | MD | 21061 | |
| 5671925 | KEVIN JONES | 312 BREWINGTON DR | | | | SALISBURY | MD | 21801 | |
| 4838281 | KEVIN JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671926 | KEVIN KAVKA | 7733 TELEGRAPH RD TRAL 8A | | | | SEVERN | MD | 21144 | |
| 4850592 | KEVIN KELLEY | 818 S CANNON BLVD | | | | Shelbyville | TN | 37160 | |
| 5671927 | KEVIN KELLY | 4815 BRADFIELD RUN NONE | | | | MEMPHIS | TN | 38125 | |
| 4818108 | KEVIN KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671928 | KEVIN KOPPLIN | 1914 8TH ST SE | | | | E GRAND FKS | MN | 56721 | |
| 5671929 | KEVIN KRAUJALIS | 4877 W ARROWHEAD RD | | | | HERMANTOWN | MN | 55811 | |
| 4887087 | KEVIN KUKLA | SEARS OPTICAL 1385 | 3104 N LEWIS AVE | | | WAUKEGAN | IL | 60087 | |
| 4851216 | KEVIN KUTSCH | 400 VALLEY ST | | | | Stanley | NC | 28164 | |
| 5671931 | KEVIN L DEMPSEY | 2117 FAIR OAKS DR | | | | INDIANAPOLIS | IN | 46224 | |
| 5671932 | KEVIN L DUNLAP | 1251 U S HWY 31 N | | | | GREENWOOD | IN | 46142 | |
| 4887115 | KEVIN L DUNLAP | SEARS OPTICAL 1470 | 1251 U S HWY 31 N | | | GREENWOOD | IN | 46142 | |
| 5671933 | KEVIN L GOETZ | 15072 ST HWY 14 | | | | BENTON | IL | 62812 | |
| 4871640 | KEVIN L SMITH INC | 911 MAIN STREET | | | | SUSANVILLE | CA | 96130 | |
| 4891879 | Kevin L. Dunlap | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671934 | KEVIN LANCE | 2995 EMMALANE DRIVE | | | | GREEN BAY | WI | 54311 | |
| 4827926 | KEVIN LANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671935 | KEVIN LANGER | PLEASE ENTER YOUR STREET | | | | ENTER CITY | MN | 56626 | |
| 5671936 | KEVIN LARIOS | 2 COLONIAL WAY | | | | SUCCASUNNA | NJ | 07876 | |
| 5671937 | KEVIN LARSON | 10049 118TH ST | | | | FINLAYSON | MN | 55735 | |
| 5671939 | KEVIN LAVARNWAY | 59 OLD SCHROON RD | | | | SCHROON LAKE | NY | 12870 | |
| 5671940 | KEVIN LAVERDIERE | 1466 AVOCADO RD | | | | OCEANSIDE | CA | 92054 | |
| 5671941 | KEVIN LAW | 9102 48TH AVE | | | | ELMHURST | NY | 11373 | |
| 5671942 | KEVIN LEE | 3022 PIERCE ST CROIX R | | | | SPRING VALLEY | WI | 54767 | |
| 4827927 | Kevin Lehmann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671944 | KEVIN LEWIS | 1720 FLEMINGBURG RD | | | | MOREHEAD | KY | 40351 | |
| 5671945 | KEVIN LIANG | 710 24TH ST | | | | OAKLAND | CA | 94612 | |
| 5671946 | KEVIN LINDSEY | 2511 E 24TH STREET | | | | TEXARKANA | AR | 71854 | |
| 5671947 | KEVIN LOGUE | 9630 E 25TH PL | | | | TULSA | OK | 74129 | |
| 5671948 | KEVIN LOPEZ | 2650 ROYAL BLUE DR | | | | HOUSTON | TX | 77088 | |
| 5671949 | KEVIN LOWERY | 1119 PROSPECT ST | | | | BARBERTON | OH | 44203 | |
| 5671950 | KEVIN LUMA | 442 GRENIER DR | | | | N FORT MYERS | FL | 33903 | |
| 4887616 | KEVIN M CHABAL | SEARS OPTICAL LOCATION 2604 | 88 WYOMING VALLEY MALL | | | WILKES BARRE | PA | 18711 | |
| 5671951 | KEVIN M MCDONALD | 268 WORK AND REST | | | | CHRISTIANSTED | VI | 00820 | |
| 4892738 | Kevin M Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671952 | KEVIN MAHANEY | 913 PIATT AVE | | | | MATTOON | IL | 61938 | |
| 5671953 | KEVIN MALDONADO | BRISAS DEL CARIBE EL TUQUE | | | | PONCE | PR | 00728 | |
| 5671954 | KEVIN MALLORY | 11552 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5671955 | KEVIN MALONE | 416 WEST HOLMES | | | | MEMPHIS | TN | 38111 | |
| 4796855 | KEVIN MANSOOR | DBA SCRIPTURE WALL ART | PO BOX 193 | | | NAPLES | ID | 83847-0193 | |
| 5671956 | KEVIN MAZURA | 612 ST RD 446 | | | | BLOOMINGTON | IN | 47401 | |
| 4818097 | kevin mcalvain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910777 | Kevin McCarthy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671957 | KEVIN MCHALE | 10907 ORCHARD STREET | | | | FAIRFAX | VA | 22030 | |
| 5825536 | Kevin McNaughton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671958 | KEVIN MCPARTLAND | 1220 MANOR DR | | | | EL CAJON | CA | 92021 | |
| 4810626 | KEVIN MCSWEENEY | 3782 OLD LIGHTHOUSE CIR | | | | WELLINGTON | FL | 33414 | |
| 5671959 | KEVIN MEADE | 441 PATTERSON ST | | | | MARION | OH | 43302 | |
| 5671960 | KEVIN MEADOWS | 4592 SOUTHERN PLACE | | | | MILTON | FL | 32571 | |
| 5671961 | KEVIN MESSER | 12 PERSHING DR | | | | SAN FRANCISCO | CA | 94129 | |
| 5671962 | KEVIN METZ | 891 OAKLAND CT | | | | MERRICK | NY | 11566 | |
| 5671963 | KEVIN MILE | 5 VALLEY HABOR COURT AP I | | | | BALTIMORE | MD | 21224 | |
| 4849182 | KEVIN MIXON | 629 BETHEL RD | | | | Ruffin | SC | 29475 | |
| 5671964 | KEVIN MOCZYGEMBA | 5423 EXCELLO PATH | | | | SAN ANTONIO | TX | 78247 | |
| 5671965 | KEVIN MOONEY | DOES NOT WANT TOGIVE | | | | WAYZATA | MN | 55391 | |
| 5671966 | KEVIN MOORE | 620 EAST PEACHTREE ST | | | | DOUGLAS | GA | 31533 | |
| 4881268 | KEVIN MOORE ELECTRIC CO | P O BOX 265 | | | | ELSINORE | UT | 84724 | |
| 5671967 | KEVIN MOREHOUSE | 15 RATHBUN AVENUE | | | | WHITE PLAINS | NY | 10606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5671969 | KEVIN MORRISON | 2676 SOUTH OVER DR | | | | PALM BAY | FL | 32905 | |
| 5671970 | KEVIN MORRISS | 191 SOUTH LAKEVIEW DR | | | | CLEARFIELD | UT | 84015 | |
| 5671971 | KEVIN MOTE | 3330 HIGH ST | | | | RIVERBANK | CA | 95367 | |
| 5671972 | KEVIN MURRIETTA | 10173 W PUGET AVE | | | | PEORIA | AZ | 85345 | |
| 5671973 | KEVIN N BROWN | 1717 DURHAM ST TRLR 39 | | | | BURLINTON | NC | 27217 | |
| 4818109 | KEVIN NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838282 | Kevin O'brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843007 | Kevin O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671974 | KEVIN OCHOA L | HIGHWAY 169 MAIN RD | | | | ALAMO | NM | 87825 | |
| 4818110 | KEVIN O'CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827928 | KEVIN OLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671976 | KEVIN ORSBORN | 95 KENNY AVE | | | | Redacted | PA | 19079 | |
| 4827929 | KEVIN OSBORN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671977 | KEVIN OUTLAW | 6051 FREAD BOHAMMOND RD | | | | EASTMAN | GA | 31023 | |
| 5671978 | KEVIN OWENS | 5525 CR 2340 | | | | BURNET | TX | 78611 | |
| 4878097 | KEVIN P VINCELETTE | KEVIN PATRICK VINCELETTE | 2215 WYOMING AVE | | | BILLINGS | MT | 59102 | |
| 5671979 | KEVIN PADDEN | 2300 W BYERS | | | | DENVER | CO | 80223 | |
| 4852435 | KEVIN PAGE | 23221 MORTON ST | | | | Dowagiac | MI | 49047 | |
| 5671980 | KEVIN PAINTER | PO BOX 284 | | | | ESPERANCE | NY | 12066 | |
| 5671981 | KEVIN PARKS | 1415 WILLOW DRIVE | | | | RIVERDALE | GA | 30296 | |
| 5671982 | KEVIN PASSAFIUME | 2444 BISHOP RD | | | | SPRING HILL | FL | 34608 | |
| 5671983 | KEVIN PETERSON | SMALL ENGINE | | | | MARSHALL | MN | 56258 | |
| 4818111 | KEVIN PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671984 | KEVIN PHILL | 4247 5TH AVE APT 165 | | | | LAKE CHARLES | LA | 70607 | |
| 5671985 | KEVIN PICKARD | 695 HWY WW | | | | ST CLAIR | MO | 63077 | |
| 5671986 | KEVIN PINDER | 2404 CALLOW AVE | | | | BALTIMORE | MD | 21217 | |
| 4796188 | KEVIN PRICE | DBA CHASINGTREASURE | 10307 W BROAD ST #153 | | | GLEN ALLEN | VA | 23060 | |
| 4847833 | KEVIN PRISCO | 1360 ROYAL DEVON DR | | | | Myrtle Beach | SC | 29575 | |
| 5671987 | KEVIN PUGH | 254 BERKLEY AVE | | | | LANSDOWNE | PA | 19050 | |
| 5809981 | Kevin Pulley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671988 | KEVIN PULLIAM | 1500 N 78TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5671989 | KEVIN R MCGINNIS | 2101 EMERY LN | | | | FRANKLIN | TN | 37064 | |
| 5671990 | KEVIN RANDALL | 1313 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5671991 | KEVIN REED | 607 W 11TH ST | | | | TULSA | OK | 74127 | |
| 4838283 | Kevin Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4138484 | Kevin Reid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671992 | KEVIN RESTEMAYER | 1602 LONE PINE | | | | BILLINGS | MT | 59101 | |
| 5671993 | KEVIN RHEA | 10 LABARRE PL | | | | JEFFERSON | LA | 70121 | |
| 4765776 | KEVIN RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671994 | KEVIN RITCHIE | 6442 DOWN DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5671995 | KEVIN RODRIGUEZ | 915 SNURE RD | | | | SILVER SPRING | MD | 20901 | |
| 4849149 | KEVIN ROSADO | 4041 GRAYSTONE CT | | | | Kelseyville | CA | 95451 | |
| 5671996 | KEVIN ROSARIO | VILLAS DE SABANA EDF J ATT09 | | | | TOA BAJA | PR | 00949 | |
| 5671997 | KEVIN ROWE | 128 NORTH MAIN STREET | | | | REEDSVILLE | PA | 17084 | |
| 4849735 | KEVIN RUCKER | 33318 29TH PL SW | | | | Federal Way | WA | 98023 | |
| 4818112 | KEVIN RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881742 | KEVIN RYMAN INC | P O BOX 366 | | | | BERWICK | PA | 18603 | |
| 5671999 | KEVIN SAMUEL | 455 NW 214TH STREET UNIT | | | | MIAMI GARDENS | FL | 33169 | |
| 5672000 | KEVIN SANTIAGO | 75 LEILEHUA RD | | | | WAHIAWA | HI | 96786 | |
| 5672001 | KEVIN SAUNDERS | 5259 S PRAIRIE AVE | | | | CHICAGO | IL | 60615 | |
| 5672003 | KEVIN SCHRAG | 736 E HAWLEY ST | | | | MUNDELEIN | IL | 60060 | |
| 5672004 | KEVIN SEARS | 171 TAPES | | | | IMPERIAL | MO | 63052 | |
| 5672005 | KEVIN SETKLER | 51720 REBECCA DR | | | | PAW PAW | MI | 49079 | |
| 5672006 | KEVIN SHADY | 4100 ARROYO DR | | | | CASPER | WY | 82604 | |
| 4798340 | KEVIN SHAW | DBA ETOUCHLAMPS | 4702 CHELSEA | | | CRESTWOOD | KY | 40014 | |
| 5672007 | KEVIN SIMENSON | 1612 WAGON WHEEL RD | | | | BILLINGS | MT | 59105 | |
| 5672008 | KEVIN SINHA | 1295 DRESDEN DRIVE NE | | | | ATLANTA | GA | 30319 | |
| 5672009 | KEVIN SIROIS | 10 WALTER DR | | | | LEEDS | ME | 04263 | |
| 5672010 | KEVIN SKRIPKA | 119 EAGLE NEST CT | | | | RICHWOOD | TX | 77566 | |
| 4861560 | KEVIN SLOVIKOWSKY | 168 SPOOK ROCK ROAD | | | | MONTEBELLO | NY | 10901 | |
| 4800914 | KEVIN SMITH | DBA SMITHWHOLESALE | PO BOX 609 | | | BIGLERVILLE | PA | 17307 | |
| 4796449 | KEVIN SMITH | DBA NATIONWIDE PARTS WAREHOUSE | 3225 HWY 231 NORTH | | | SHELBYVILLE | TN | 37160 | |
| 4849730 | KEVIN SMITH | 14315 HOMESTEAD DR | | | | Moreno Valley | CA | 92553 | |
| 5672011 | KEVIN SNOW | 2834 WEST WILLOW STREET | | | | WILLOW STREET | PA | 17584 | |
| 5672012 | KEVIN SNOWDEN | 303 YAM AVENUE | | | | GALLOWAY | NJ | 08205 | |
| 4801389 | KEVIN SOENG | DBA YIREHSTORE | 27922 RIDGEBROOK CT. | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5672013 | KEVIN SOWELLL | 917 ELEANOR ST | | | | GARLAND | TX | 76208 | |
| 4848854 | KEVIN SPEARS | 7742 MCCARRON WAY | | | | Charlotte | NC | 28215 | |
| 5672014 | KEVIN STAIGAL | 3213 SPRINGDALE RD | | | | CINCINNATI | OH | 45251 | |
| 5672015 | KEVIN STECKLING | 4591 GRATIOT AVE | | | | KIMBALL | MI | 48074 | |
| 5672016 | KEVIN STEPHENS | 111 E INDEGO ST | | | | COMPTON | CA | 90220 | |
| 5672017 | KEVIN STERLING | 166 E KELLY RD | | | | SEMINARY | MS | 39479 | |
| 4849503 | KEVIN STETTER | 1748 ASBURY WAY | | | | Hebron | KY | 41048 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672018 | KEVIN STEWART | 4460 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| 5672019 | KEVIN STONEHAM | 16418 CAJON ST | | | | HESPERIA | CA | 92345 | |
| 5672020 | KEVIN STRAND | 1003 N 6TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5672021 | KEVIN SUGGS | 811 DAVIS AVENUE | | | | DUNN | NC | 28334 | |
| 5672022 | KEVIN SYLVER | 121 LOMBARD AVE | | | | W BARNSTABLE | MA | 02668 | |
| 5672023 | KEVIN T R I E U | 541 EDDY STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 5672024 | KEVIN TAPLEY | 85 LAFAYETTE ST APT4-2 | | | | LEWISTON | ME | 04240 | |
| 4838284 | KEVIN TATTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852152 | KEVIN THOMPSON | 380 N 400 E | | | | Myton | UT | 84052 | |
| 5672025 | KEVIN TIMOTHY | 8315 TERRELL LANE | | | | HAMPTON | VA | 23666 | |
| 5672026 | KEVIN TRAN | PO BOX 11622 | | | | LONG BEACH | CA | 90815 | |
| 5672027 | KEVIN TRAVICK | 6719 SEBERT AVENUE | | | | CLEVELAND | OH | 44105 | |
| 5672028 | KEVIN TRENTON | 146 FLEMING AVE APT 2F | | | | NEWARK | NJ | 07105 | |
| 5672029 | KEVIN TRINIDAD | PO BOX 758 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4818113 | KEVIN TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672030 | KEVIN TUTTLE | 1420 CENTENNIAL DR | | | | ROSEVILLE | MN | 55113 | |
| 5672031 | KEVIN TYLER | 1294 BERWICK ARMS PLACE APT B | | | | COLUMBUS | OH | 43227 | |
| 5672032 | KEVIN VAUGHN | 1016 SPATZ | | | | SAGINAW | MI | 48602 | |
| 4838285 | KEVIN VENGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672033 | KEVIN VERSAKOS | PO BOX 47817 | | | | KINGS BAY | GA | 31547 | |
| 5672034 | KEVIN VILLEGAS | 1905 LION ROAD | | | | SAINT JOSEPH | MO | 64506 | |
| 5814438 | Kevin W Fuller | 10504 National Turnpike | | | | Fairdale | KY | 40118 | |
| 5672035 | KEVIN W MARTIN | 2716 HOLLYWELL CT | | | | BOWIE | MD | 20721 | |
| 5852408 | Kevin Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852408 | Kevin Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818114 | KEVIN WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672036 | KEVIN WEBB | 4808 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114 | |
| 4846017 | KEVIN WEBER | 7510 LISA LN | | | | Silsbee | TX | 77656 | |
| 5672037 | KEVIN WEST | 460 N MILWALKEE AVE | | | | BOISE | ID | 83704 | |
| 5672038 | KEVIN WHITE | 3700 174TH CT | | | | LANSING | IL | 60438 | |
| 5672039 | KEVIN WILLIAMS | 1040 BENEVA RD | | | | SARASOTA | FL | 34232 | |
| 5672040 | KEVIN WILSON | 150 MANHAN ST | | | | WATERBURY | CT | 06710 | |
| 4852235 | KEVIN WOLFE | 4423 ANGLEBROOK DR | | | | Grove City | OH | 43123 | |
| 4802582 | KEVIN YEUNG | DBA STICKYSIGHT.COM | 42630 QUEENS PARK | | | FREMONT | CA | 94538 | |
| 4850569 | KEVIN YOUNG | 17224 133RD AVE 16A-2E | | | | Jamaica | NY | 11434 | |
| 5672042 | KEVIN YOUNG | 322 MAXWELL ST | | | | BAXTER | TN | 38544 | |
| 5672043 | KEVIN YOUSE | 212 HICKORY AVE | | | | FSTRVL TRVOSE | PA | 19053 | |
| 5672044 | KEVIN Z MASTERS | 337 W ELTHEL AV | | | | LOMBARD | IL | 60148 | |
| 5672045 | KEVINMARY MCCOWNBRUNELL | SWEST CHURCH ST | | | | WEST CHAZY | NY | 12992 | |
| 5672046 | KEVINN TOWNE | 11995 SCHOOL ST | | | | GOWANDA | NY | 14070 | |
| 4860171 | KEVINS LAWN CARE & SNOW REMOVAL | 1347 S RANGE ROAD | | | | ST CLAIR | MI | 48079 | |
| 4864411 | KEVINS PLUMBING & HEATING INC | 2600 20TH AVE SE STE# 20 | | | | MINOT | ND | 58701 | |
| 5672048 | KEVIYONNA V VINCENT | 3511 KRISTAL DR | | | | JONESBORO | AR | 72401 | |
| 4292434 | KEVKHISHVILL TEYMURAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672049 | KEVON SCOTT | 2201 SYCAMORE DRIVE | | | | BENICIA | CA | 94596 | |
| 5672050 | KEVONA A TRENT | 5114 GERWYN CIR | | | | SANDSTON | VA | 23150 | |
| 5672051 | KEVONA WILLIAMS | 1005 SPRING MEADOW DR | | | | WOODLEAF | NC | 27054 | |
| 4455363 | KEVORKIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818115 | KEVY-JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548395 | KEW, NEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672052 | KEWANDA COX | 2958 LOUBERTA STREET | | | | LAS VEGAS | NV | 89115 | |
| 5672053 | KEWANNA BRANCH | 3390 N LUMPKIN RD APT 720 | | | | COLUMBUS | GA | 31903 | |
| 5672054 | KEWANNA SIMMONS | 9170 MACARTHUR | | | | YPSILANTI | MI | 48198 | |
| 5672055 | KEWANYIA SINGLETON | 9751 OLD GREENBORO RD APT C12 | | | | TUSCALOOSA | AL | 35405 | |
| 4573589 | KEWIN, MICALE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162323 | KEWISH, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604532 | KEWISH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390472 | KEWLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390244 | KEWLEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672056 | KEWSHI S MANN | 22 DEAN STREET | | | | NORTH BABYLON | NY | 11703 | |
| 5672059 | KEY ANTHONY | 5041 MICHIGAN AVE | | | | KANSAS CITY | MO | 64110 | |
| 4867735 | KEY APPAREL INC | 463 7TH AVENUE 600 | | | | NEW YORK | NY | 10018 | |
| 4883563 | KEY BABY LLC | P O BOX 928 | | | | BELLPORT | NY | 11713 | |
| 5792586 | KEY BANK | JUDITH A. HAYDEN | 225 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| 4778163 | Key Bank | Attn: Janice Eva | 127 Public Square | OH-01-27-1121 | | Cleveland | OH | 44114 | |
| 5672061 | KEY CONSTANCE | PO BOX 117 | | | | BRONWOOD | GA | 39826 | |
| 5672062 | KEY CONSTANCE N | 525 DON CUTLER SR DR APT | | | | ALBANY | GA | 31705 | |
| 4878433 | KEY CONTAINER COMPANY | LIBERTY CONTAINER INC | 4224 SANTA ANA STREET | | | SOUTH GATE | CA | 90280 | |
| 4870560 | KEY CRAZE INC | 8372 CARBIDE CT | | | | SACRAMENTO | CA | 95828-5638 | |
| 5672064 | KEY DAVID | 3907 SLICK LIZZARD RD | | | | NAUVOO | AL | 35578 | |
| 4874967 | KEY DEPOT | DENNY S LOCK AND KEY INC | 386A LANDA ST | | | NEW BRAUNFELS | TX | 78130 | |
| 4878106 | KEY DISTRIBUTOR INC | KEY BRANDS INTERNATIONAL LTD | 16035 EAST ARROW HIGHWAY | | | IRWINDALE | CA | 91706 | |
| 5672065 | KEY DISTRIBUTOR INC | 16035 EAST ARROW HIGHWAY | | | | IRWINDALE | CA | 91706 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862499 | KEY DOOR | 20 IVY HILL RD | | | | OAKDALE | NY | 11769 | |
| 4861705 | KEY ENTERPRISES INC | 171 VILLAGE PARKWAY BLVD #8 | | | | MARIETTA | GA | 30067 | |
| 4878105 | KEY EQUIPMENT FINANCE | KEY BANK NATIONAL ASSOCIATION | P O BOX 74429 | | | CLEVELAND | OH | 44194 | |
| 4882995 | KEY EQUIPMENT FINANCE | P O BOX 74713 | | | | CLEVELAND | OH | 44194 | |
| 4854055 | Key Grip Media Productions | 21852 N 41st Street | | | | Phoenix | AZ | 85018 | |
| 4879772 | KEY HUT INC | NON OPTICAL LOCATION 1380 | 5654 N OLCOTT AVE | | | CHICAGO | IL | 60631 | |
| 4804141 | KEY INC | DBA LOFTDEAL | 6235 W HOWARD ST | | | NILES | IL | 60714 | |
| 4798351 | KEY INC. DBA LOFTDEAL | DBA BYRELAX | 6235 W HOWARD | | | NILES | IL | 60714 | |
| 4802952 | KEY INDUSTRIES INC | PO BOX 505305 | | | | ST LOUIS | MO | 63150-5305 | |
| 5672066 | KEY ISA | 4113 W 158TH ST | | | | CLEVELAND | OH | 44135 | |
| 5672067 | KEY JACKIE | 5186 MILLENIA BLVD APT 206 | | | | ORLANDO | FL | 32809 | |
| 5672068 | KEY JALEESA | 107 E LONG STREET | | | | BALWDIN | LA | 70514 | |
| 5672069 | KEY JESSICA E | 4719 WESTMEDFORD AVE | | | | MILWAUKEE | WI | 53216 | |
| 4456346 | KEY JR., CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861676 | KEY LAND HOMES | 17021 FISH POINT ROAD SE | | | | PRIOR LAKE | MN | 55372 | |
| 5672071 | KEY LAND HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5672072 | KEY LARRY | 1409 LANDRY DR | | | | BAKER | LA | 70714 | |
| 5672073 | KEY LISA | 905 ALICE DR | | | | THOMASVILLE | NC | 27360 | |
| 4878867 | KEY LOCK & SAFE CO PARTS | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 4878868 | KEY LOCK SAFE & CO LABOR | MATILDA SANCHEZ MONTALVO | EXCHANGE BLDG #689 MALL AREA | | | FORT BUCHANAN | PR | 00934 | |
| 5672074 | KEY LOCK SAFE & CO LABOR | EXCHANGE BLDG 689 MALL AREA | | | | FORT BUCHANAN | PR | 00934 | |
| 4800952 | KEY MANAGEMENT GROUP LLC | DBA PARTY SPIN | 1629 DATE ST | | | MONTEBELLO | CA | 90640 | |
| 5672075 | KEY MARQUITA | 560 E MAIN ST APT 2D | | | | STATESBORO | GA | 30461 | |
| 5672076 | KEY NAKESHA | 113 W FORREST ST | | | | EATONTON | GA | 31024 | |
| 5672077 | KEY NATALIE A | 17071 BRADFORD PLACE APT 2B | | | | KING GEORGE | VA | 22485 | |
| 5672078 | KEY PAIGE | 167 GEORGIA SW | | | | CONCORD | NC | 28025 | |
| 5672079 | KEY PATRICIA | 9361 BRIGHTER TOWER COURT APT | | | | GLEN ALLEN | VA | 23060 | |
| 4808239 | KEY PLAZA I INC TRUSTEE LAND TRUST AGREE | 50 TICE BOULEVARD | C/O AUBURNDALE PROPERTIES | ATTN BENJAMIN J DEMPSEY | ACH#806 | WOODCLIFF LAKE | NJ | 07675 | |
| 4808239 | KEY PLAZA I INC TRUSTEE LAND TRUST AGREE | C/O AUBURNDALE PROPERTIES | ATTN: BENJAMIN J DEMPSEY | 50 TICE BOULEVARD, STE 320 | ACH#806 | WOODCLIFF LAKE | NJ | 07675 | |
| 5672080 | KEY QUISTAN E | 1917 W CHERRY ST | | | | TAMPA | FL | 33607 | |
| 5672081 | KEY RAYSHELLE | 175 N SKYLINE DR APT B216 | | | | HUACHUCA CITY | AZ | 85616 | |
| 5672082 | KEY ROBIN | 7454 VANTAGE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 5672084 | KEY STEVE | 221 WILBERFORCE CLIFTON RD | | | | WILBERFORCE | OH | 45384 | |
| 5672085 | KEY TANESHA | 4616 JULIE LANE | | | | ORLANDO | FL | 32839 | |
| 5672086 | KEY TOMMY | 2713 HICKMAN RD | | | | POPLAR BLUFF | MO | 63901 | |
| 5672087 | KEY VICKIE | 8800 SCENIC FL | | | | ORLANDO | FL | 32818 | |
| 5672088 | KEY WENDY | MEGHANS RUN | | | | BATAVIA | OH | 45103 | |
| 5830508 | KEY WEST CITIZEN | ATTN: RICHARD TAMBORRINO | PO BOX 1800 | | | KEY WEST | FL | 33041 | |
| 4325009 | KEY, AIRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536687 | KEY, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427819 | KEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388356 | KEY, AMISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447300 | KEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417023 | KEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649598 | KEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239043 | KEY, BAEK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640834 | KEY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685539 | KEY, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315777 | KEY, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321757 | KEY, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620093 | KEY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611896 | KEY, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152240 | KEY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418930 | KEY, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221050 | KEY, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197862 | KEY, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376043 | KEY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234241 | KEY, CRAIG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378052 | KEY, CRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149413 | KEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700619 | KEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380553 | KEY, DEREK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492996 | KEY, DERRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225231 | KEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349318 | KEY, DOMONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361722 | KEY, DONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568749 | KEY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632740 | KEY, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534680 | KEY, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742004 | KEY, ESSIE (MOTHER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767647 | KEY, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436244 | KEY, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591537 | KEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359684 | KEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818116 | KEY, JANE AND BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365661 | KEY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624958 | KEY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322043 | KEY, JERRICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591989 | KEY, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838286 | KEY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566412 | KEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547686 | KEY, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467173 | KEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521619 | KEY, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145992 | KEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510908 | KEY, KELESHEIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732911 | KEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622987 | KEY, KEMBERLY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317445 | KEY, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529407 | KEY, KORTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535731 | KEY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175202 | KEY, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601200 | KEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267247 | KEY, LERFERNANDER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623696 | KEY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242609 | KEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305090 | KEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791513 | Key, Melissa & Travis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326453 | KEY, MESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596047 | KEY, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564034 | KEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454646 | KEY, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323980 | KEY, NAOMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818117 | KEY, NATE & CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572842 | KEY, NICKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311296 | KEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655153 | KEY, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407655 | KEY, SHAKEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425266 | KEY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589527 | KEY, SHIRLEY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275730 | KEY, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340190 | KEY, SHYEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690211 | KEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258671 | KEY, TAKEILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362079 | KEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528251 | KEY, TAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648154 | KEY, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694263 | KEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175921 | KEY, TIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675430 | KEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615937 | KEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148506 | KEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378157 | KEY, TYLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443714 | KEY, TYWANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150449 | KEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721062 | KEY, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742143 | KEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400241 | KEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152535 | KEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558354 | KEY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579461 | KEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220757 | KEY, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672089 | KEYA ARCHIE | 8203 NW 31ST AVE | | | | GAINESVILLE | FL | 32606 | |
| 5672090 | KEYA BROOKS | 241 BARNSBORO BLACKWOOD RD | | | | BLACKWOOD | NJ | 08012 | |
| 5672091 | KEYA LANDIS | 8013 E 80TH ST | | | | RAYTOWN | MO | 64138 | |
| 5672092 | KEYA MORGAN | 4587 ROAD | | | | GLEN BURNIE | MD | 21144 | |
| 5672093 | KEYA PATEL | 2887 BPO WAY | | | | PISCATAWAY | NJ | 08854 | |
| 5672094 | KEYAHNA TIBBS | 144 HOLLINGSWORTH ST | | | | BOSTON | MA | 02126 | |
| 5672095 | KEYAIRA COLEMAN | 7229 FERGUSON RD APT906 | | | | DALLAS | TX | 75228 | |
| 5672096 | KEYAIRA HINTON | 2729 LEOTA LANE | | | | CINCINNATI | OH | 45251 | |
| 5672097 | KEYAIRA PERRY | 7728 4TH AVE NORTH | | | | BHAM | AL | 35206 | |
| 5672099 | KEYALTAYNA BENTLEY-RABB | 43221 JENNIFER LANE | | | | LANCASTER | CA | 93535 | |
| 5672100 | KEYANA FRENEY | 5060 E 88TH ST | | | | GARFIELD | OH | 44125 | |
| 5672101 | KEYANA SMITH | 1812 WALNUT STREET | | | | HARRISBURG | PA | 17103 | |
| 5672103 | KEYANA WILLIAMS | 4902 NORTH CATHERINE DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5672104 | KEYANNA CALHOUN | 1776 CHANNINGWAY CT | | | | COLUMBUS | OH | 43232 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6073 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5833282 | Keyanna Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672105 | KEYANNA SMITH | 655 GLYNOCK PLACE | | | | BALTIMORE | MD | 21236 | |
| 5672106 | KEYARA DORSEY | 126 WARWICKSHIRE LN APT J | | | | BALTIMORE | MD | 21061 | |
| 5672107 | KEYARA M SWINSON | 5761 JUDEFIND AVE | | | | ROCK HALL | MD | 21661 | |
| 5672108 | KEYASSHA LEWIS | 228 CLIFTON AVE APT 1 | | | | ANAHEIM | CA | 92805 | |
| 5672109 | KEYATTA RILEY | 937 SWALLOW STREET | | | | WARREN | OH | 44485 | |
| 5672110 | KEYAWNA KIRBY | 203 N ST SW 506 | | | | WASHINGTON | DC | 20024 | |
| 5796966 | Keybank National | 8115 Preston Road, Suite 800 | | | | Dallas | TX | 75225 | |
| 5796966 | KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | | | DALLAS | TX | 75225 | |
| 4854852 | KEYBANK NATIONAL | MESILLA VALLEY SPE - 991068834, LLC | C/O KEYBANK NATIONAL | 8115 PRESTON ROAD, SUITE 800 | | DALLAS | TX | 75225 | |
| 4377050 | KEY-CARPENTER, CHRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853302 | KEYCENTRIX, INC Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448048 | KEYDOSZIUS, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672112 | KEYE ANGELA | 3210 STALEYS FARM | | | | ASHEBORO | NC | 27205 | |
| 5672113 | KEYE CHRISTINA | 6647 FORREST LANE | | | | MURFREESBORO | TN | 37129 | |
| 5672114 | KEYE CLARETTA | 721 NE 44TH ST | | | | OCALA | FL | 34479 | |
| 5672115 | KEYE JOSHUA | 1007 NORTH JERFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 5672116 | KEYE LATASHA | 1891 ACCESS RD LOT 77 | | | | COVINGTON | GA | 30014 | |
| 5672117 | KEYE TRINA | 4004 TYSON ST | | | | ADAMSVILLE | AL | 35005 | |
| 4260965 | KEYE, ARLENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672118 | KEYENNA WEBBER | 3757 DONNA | | | | MEMPHIS | TN | 38127 | |
| 4450252 | KEYER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672119 | KEYERRA CRAWFORD | 6445 PLUMCREST RD | | | | LAS VEGAS | NV | 89108 | |
| 5672120 | KEYERRA MOORE | 2836 ELLICOTT DRIVE | | | | BALTIMORE | MD | 21216 | |
| 5672122 | KEYES CHANDRA P | 3185 FOWLER AVE | | | | OMAHA | NE | 68111 | |
| 5672123 | KEYES CIARA | 2119 CHESTNUUT ST | | | | ROCKFORD | IL | 61102 | |
| 5672124 | KEYES CUTRICE | 234 MANTUA | | | | PARK FOREST | IL | 60466 | |
| 5672125 | KEYES DAVIS | 815 WHISTLE ST | | | | PRICHARD | AL | 36610 | |
| 5672126 | KEYES GEORGE H | 6600 MENAUL BLVD NE 7 | | | | ALBUQUERQUE | NM | 87110 | |
| 5672127 | KEYES JENNIFER | 3840 MARKET CT | | | | SHINGLE SPRINGS | CA | 95682 | |
| 5672128 | KEYES KIMBERLY | PO BOX 2364 | | | | POWDER SPGS | GA | 30127 | |
| 5672129 | KEYES LYNN | 102 PETTIS ST | | | | ELLISVILLE | MS | 39437 | |
| 5672130 | KEYES MONAE | 1767 CROMWELL DR APPT 3 | | | | AKRON | OH | 44313 | |
| 4861843 | KEYES PLUMBING | 17609 TULSA ST | | | | GRANADA HILLS | CA | 91344 | |
| 5672131 | KEYES SONYA | 3340 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5672133 | KEYES WILLIAM JR | 49 TOWN HOUSE LANE | | | | WAYNESBORO | VA | 22980 | |
| 5672134 | KEYES ZOYIA | 3730 26TH AT | | | | MERIDIAN | MS | 39307 | |
| 4308700 | KEYES, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600957 | KEYES, BERNARD W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451912 | KEYES, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712618 | KEYES, BUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827930 | KEYES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558022 | KEYES, CORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404923 | KEYES, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483704 | KEYES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172150 | KEYES, DONTRANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659809 | KEYES, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590775 | KEYES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662978 | KEYES, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223687 | KEYES, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421319 | KEYES, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374883 | KEYES, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307534 | KEYES, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352904 | KEYES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454504 | KEYES, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711449 | KEYES, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702061 | KEYES, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458266 | KEYES, MELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450042 | KEYES, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375437 | KEYES, QUATIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289827 | KEYES, RACINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683226 | KEYES, RHOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717473 | KEYES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359249 | KEYES, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292125 | KEYES, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461470 | KEYES, SHAKILAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223491 | KEYES, SHAUNTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758522 | KEYES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660005 | KEYES-BACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672135 | KEYETTA KENON | 12517 TINSLEY CIRCLE | | | | TAMPA | FL | 33612 | |
| 4327205 | KEY-HEKIMA, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672136 | KEYKEY ARMSTRONG | 5118 LAKE HAVEN BLVD | | | | SEBRING | FL | 33875 | |
| 5672137 | KEYLA BENITEZ | RES ALTURAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672138 | KEYLA BIRCHFIELD | 3500 BRUCE ST 8 | | | | OAKLAND | CA | 94602 | |
| 5672139 | KEYLA CANALAS | 462 PAULISON AVE | | | | PASSAIC | NJ | 07055 | |
| 5672140 | KEYLA FLORES | RES NEMESIO R CANALES | | | | HATO REY | PR | 00918 | |
| 5672141 | KEYLA M ORTIZ | 9 KEPLER ST | | | | PROVIDENCE | RI | 02909 | |
| 5672142 | KEYLA MORATA | 236 E HAVERHILL ST | | | | LAWRENCE | MA | 01841 | |
| 5672143 | KEYLA MORTON | 27300 W 11 MILE ROAD | | | | SOUTHFIELD | MI | 48034 | |
| 5672144 | KEYLA NIEVES | APT 0012 | | | | NARANJITO | PR | 00719 | |
| 5672145 | KEYLA RUIZ | 1400 N 16 ST APT 112 | | | | MCALLEN | TX | 78501 | |
| 5672146 | KEYLA TAVAREZ | CALLE 32 DD2 | | | | TRUJILLO ALTO | PR | 00796 | |
| 5672147 | KEYLEANY PENA | 285 E UNION ST | | | | ALLENTOWN | PA | 18109 | |
| 4799972 | KEYLESS ENTRY REMOTE INC | DBA KEYLESS ENTRY REMOTE INC | 10306 ELLISON CIRCLE | | | OMAHA | NE | 68134 | |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 4886804 | KEYLESS SHOP INC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5672149 | KEYLETON L SMITH | 18450 LITEFIELD ST | | | | DETROIT | MI | 48235 | |
| 5672150 | KEYLI HERNANDEZ | 8868 S CENTRAL AVE | | | | LOS ANGELES | CA | 90002 | |
| 5672151 | KEYLIE TORRES SANTOS | 15631 NW 52ND AVE APT 301 | | | | HIALEAH | FL | 33014 | |
| 5672152 | KEYLLY CARLOS | 423 S DOTY | | | | STILLWATER | OK | 74074 | |
| 5672153 | KEYLON MICHELLE | 1935 COUNTRY LANE | | | | PLACERVILLE | CA | 95667 | |
| 4522000 | KEYLON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519432 | KEYLON-BOYD, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480476 | KEYLOR, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405266 | KEYMCKELVY VERONICA L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5505604 | KEYMCKELVY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5505604 | KEYMCKELVY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357855 | KEYMCKELVY, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889662 | KeyMe, Inc | Attn: Michael Tomlinson | 5 Penn Plaza | Floor 10 | Suite KeyMe | New York | NY | 10001 | |
| 5796967 | KEYME, INC. | 247 West 36th Street | | | | New York | NY | 10018 | |
| 4889662 | KeyMe, Inc. | Attn: Michael Tomlinson | 247 W. 36th St. | | | New York | NY | 10018 | |
| 5792587 | KEYME, INC. | MICHAEL TOMLINSON, VP | 5 PENNSYLVANIA PLAZA | FLOOR 10 | | NEW YORK | NY | 10001 | |
| 5672154 | KEYMECIZZA T FURLOW | 934 23RD AVE PL APT 7 | | | | CORALVILLE | IA | 52241 | |
| 5672155 | KEYMETRIC INC | 800 FIFTH AVE STE 101-377 | | | | SEATTLE | WA | 98104 | |
| 4878107 | KEYMETRIC INC | KEY METRIC INC | 800 FIFTH AVE STE 101-377 | | | SEATTLE | WA | 98104 | |
| 5796968 | KeyMetric, Inc. | 5940 S. Rainbow Blvd. | | | | Las Vegas | NV | 89118 | |
| 5788919 | KeyMetric, Inc. | Michael W. Turta, CEO | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | |
| 4125224 | KeyMetric, Inc. | Attn: Toni Hume | 5940 S. Rainbow Blvd. | | | Las Vegas | NV | 89118 | |
| 5672156 | KEYMONICA C HALL | 3325 STEEPLE CIR NE | | | | CLEVELAND | TN | 37312-5163 | |
| 4401163 | KEYNTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672157 | KEYOHWANIS ALLEN | 3316 DESOTA | | | | CLEVELAND HTS | OH | 44118 | |
| 5672158 | KEYON KEITH | 2515 CREEK HOLLOW | | | | BATON ROUGE | LA | 70807 | |
| 5672159 | KEYONA ALLEN | 2151 E AVE J-8 APT93 | | | | LANCASTER | CA | 93535 | |
| 5672160 | KEYONA ANTHONY | 5163 SAINT MARYS ROAD | | | | COLUMBUS | GA | 31907 | |
| 5672162 | KEYONA MORRIS | 216 S CEDAR ST | | | | MISHAWAKA | IN | 46544 | |
| 5672163 | KEYONA TAYLOR | 114 VEETA DRIVE | | | | SYLVANIA | GA | 30467 | |
| 5672164 | KEYONA THOMPSON | 13530 3RD ST | | | | DETROIT | MI | 48208 | |
| 5672165 | KEYONDA CAMPBELL | 3412 W LEXINGTON | | | | CHICAGO | IL | 60624 | |
| 5672167 | KEYONDA FREEMAN | 422 GLENDALE RD | | | | UPPER DARBY | PA | 19082 | |
| 5672168 | KEYONDA MOULTRIE | 4430 37TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5672169 | KEYONDA ROYAL | 4402 BOHN RD | | | | CLEVELAND | OH | 44104 | |
| 5672170 | KEYONDA VIERA | 613 PONY CLUB CIRCLE | | | | CARY | NC | 27519 | |
| 5672171 | KEYONDRA THOMAS | 35171 BRITTANY PARK ST APT207 | | | | HARRISON TWP | MI | 48045 | |
| 5672172 | KEYONER DICKS | 2216 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5672173 | KEYONIA COLEMAN | 1819 16TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5672174 | KEYONNA AUSTIN | 419 FEATHER DR | | | | NEWARK | DE | 19702 | |
| 5672175 | KEYONNA GRANT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5672176 | KEYONNA STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5672177 | KEYONNA THOMAS | 1351 CONWAY ST 18 | | | | ST PAUL | MN | 55106 | |
| 5672178 | KEYONNA TORRENCE | 3203 33RD ST NE | | | | CANTON | OH | 44705 | |
| 5672179 | KEYONNA WALKERMELVIN | 37 HILLSIDE BLVD | | | | LAKEWOOD | NJ | 08701 | |
| 5672180 | KEYONNA WHALEY | 615 CREEL AVE | | | | LOUISVILLE | KY | 40218 | |
| 5672181 | KEYONTA K SMITH | 417 PAULA DR | | | | THIBODAUX | LA | 70301 | |
| 5672182 | KEYONTA KING | 2355 10TH RD SW | | | | VERO BEACH | FL | 32962 | |
| 5672183 | KEYONYA JOHNSON | 1200 ELM | | | | MARSHALL | TX | 75672 | |
| 5672185 | KEYRA HARDEN | 2613 INDIAN BOW TRAIL | | | | FLINT | MI | 48507 | |
| 4827931 | KEYS , CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672186 | KEYS ALEXANDRIA | 8522 CHESAPEAKE BLVD APT B3 | | | | NORFOLK | VA | 23503 | |
| 5672187 | KEYS ANTIONETTE | 13120 THREE RIVERS ROAD | | | | GULFPORT | MS | 39503 | |
| 5672189 | KEYS CHERYL | 199 HISTORIC | | | | GARYVILLE | LA | 70051 | |
| 5672190 | KEYS DAISY | 2545 NW 159TH ST | | | | MIAMI GARDENS | FL | 33054 | |
| 5672191 | KEYS DIANE | 133 CREEKSHIRE CRES | | | | NEWPORT NEWS | VA | 23603 | |
| 5672192 | KEYS DONALD | 1014 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 5672193 | KEYS ENERGY SERVICES | PO BOX 6048 | | | | KEY WEST | FL | 33041 | |
| 4903937 | Keys Energy Services | 1001 James Street | | | | Key West | FL | 33040 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4838287 | KEYS GREEN BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672194 | KEYS JASMYN | 1103 CHANDLER AVE | | | | AKRON | OH | 44314 | |
| 4485617 | KEYS JR, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672195 | KEYS KARL V | 118 SLATESTONE DR | | | | GREENVILLE | NC | 27889 | |
| 5672196 | KEYS KAYLA | 2209 IVY RD | | | | KINSTON | NC | 28501 | |
| 5672197 | KEYS LILLIE | 4406 SAN FRANCISCO | | | | ST LOUIS | MO | 63115 | |
| 5672198 | KEYS MELONIE | 150 TOWNSHIP RD 1086 | | | | SOUTH POINT | OH | 45680 | |
| 5672199 | KEYS NEMARCA J | 1431SW52ND STREET | | | | OKLAHOMA CITY | OK | 73119 | |
| 5672200 | KEYS SATIN | 4816 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 5672201 | KEYS SHAMANITTA | 11122CONTINENT | | | | CLEVELAND | OH | 44104 | |
| 5672202 | KEYS TAMMIE | PO BOX 580124 | | | | TULSA | OK | 74158 | |
| 5672203 | KEYS TANYA | 5912 CLAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 4208246 | KEYS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247884 | KEYS, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604034 | KEYS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313886 | KEYS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609082 | KEYS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375142 | KEYS, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438776 | KEYS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521035 | KEYS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297951 | KEYS, CHANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551767 | KEYS, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516116 | KEYS, CRYSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196108 | KEYS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322162 | KEYS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776050 | KEYS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701929 | KEYS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572262 | KEYS, DEMARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437956 | KEYS, DESIREE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598079 | KEYS, DIANE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630628 | KEYS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376544 | KEYS, GABRIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565174 | KEYS, GEOFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698700 | KEYS, GEORGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485542 | KEYS, GIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322978 | KEYS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818118 | KEYS, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596801 | KEYS, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486602 | KEYS, JEROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374615 | KEYS, JESSECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241442 | KEYS, JOHNNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661652 | KEYS, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447811 | KEYS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734180 | KEYS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357491 | KEYS, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700567 | KEYS, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728102 | KEYS, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164288 | KEYS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457778 | KEYS, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684688 | KEYS, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238761 | KEYS, MARQUIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661946 | KEYS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168045 | KEYS, MAURICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486041 | KEYS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756262 | KEYS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638869 | KEYS, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622346 | KEYS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520842 | KEYS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621304 | KEYS, RAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653607 | KEYS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408606 | KEYS, TAJUDEEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464664 | KEYS, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857260 | KEYS, TINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446933 | KEYS, TONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652954 | KEYS, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621533 | KEYS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505320 | KEYSA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672204 | KEYSA SANCHEZ | AVE AMERICO MIRANDA 1206 | | | | SAN JUAN | PR | 00921 | |
| 5672205 | KEYSER CULLIECIA | 1607 CANTWELL RD | | | | BALTIMORE | MD | 21244 | |
| 5672206 | KEYSER SUNNY | 2497 WASHINGTON STREET | | | | BELLAIRE | OH | 43906 | |
| 4478023 | KEYSER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577178 | KEYSER, CLYDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348414 | KEYSER, DENNIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579749 | KEYSER, HAYLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276062 | KEYSER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356611 | KEYSER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593921 | KEYSER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489306 | KEYSER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328972 | KEYSER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345768 | KEYSER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555626 | KEYSER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174469 | KEYSER, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202636 | KEYSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314623 | KEYSER, TRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672208 | KEYSHA CARTER | 14123 POTOMAC AVE | | | | EAST CLEVELAND | OH | 44119 | |
| 5672209 | KEYSHA DOMENECH | CALLE ALMONTE TORRES DE ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 5672210 | KEYSHA FIGUEROA | 32117 S AUTUMN CT | | | | LAUREL | DE | 19956 | |
| 5672211 | KEYSHA GONZALEZ | 2903 N HANCOCK ST | | | | PHILADELPHIA | PA | 19133 | |
| 5672212 | KEYSHA HARDEN | 8206 NORTH BOUNDARY ROAD | | | | BALTIMORE | MD | 21222 | |
| 5672213 | KEYSHA LUCKEY | 4427 F ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672214 | KEYSHA WHEATON | 737 KIRBY LN | | | | LAKE CHARLES | LA | 70601 | |
| 5672215 | KEYSHAEN GARNEE | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672216 | KEYSHEE GARNER | 3478 BROOKE COLONY DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5672219 | KEYSHLA MARTINEZ | PORTALES LAS PIEDRAS | | | | LAS PIEDRAS | PR | 00771 | |
| 5672220 | KEYSHLA MORENO | MSC 046 RR18 | | | | SAN JUAN | PR | 00926 | |
| 5672221 | KEYSHLA PAGAN | BARRIADA TOMEY | | | | LAJAS | PR | 00667 | |
| 4874545 | KEYSMART | 860 BONNIE LN | | | | ELK GROVE VLG | IL | 60007-2223 | |
| 4873155 | KEYSTONE AUTOMATIC DOOR ENT INC | BLUE MOUNTAIN AUTOMATICS INC | P O BOX 861 | | | LANSDALE | PA | 19446 | |
| 4803733 | KEYSTONE AUTOMOTIVE INDUSTRIES INC | DBA GET ALL PARTS | 655 GRASSMERE PARK DRIVE | | | NASHVILLE | TN | 37211 | |
| 4807432 | KEYSTONE BAKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889027 | KEYSTONE BATTERY | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4782174 | KEYSTONE CENTRAL TAX OFFICE | 86 ADMINISTRATION DR | SUITE 2 | | | Mill Hall | PA | 17751 | |
| 4780494 | Keystone Collections Group | 1120 Gay Street | | | | Phoenixville | PA | 19460 | |
| 4780495 | Keystone Collections Group | PO Box 505 | | | | Irwin | PA | 15642 | |
| 4850115 | KEYSTONE CONSTRUCTION NY | 15 HIGHVIEW AVE | | | | Orangeburg | NY | 10962 | |
| 4794596 | KEYSTONE FREIGHT | 2820 16TH ST | | | | N BERGEN | NJ | 07047 | |
| 5796969 | KEYSTONE FREIGHT CORP | 2820 16TH Street | | | | North Bergen | NJ | 07047 | |
| 4884656 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 4884656 | KEYSTONE FREIGHT CORP | WILLIAM A. GOLDSTEIN | MORGAN MELHUISH ABRUTYN | 39 BROADWAY, SUITE 1701 | | NEW YORK | NY | 10006 | |
| 5790511 | KEYSTONE FREIGHT CORP | DIRECTOR OF CONTRACTS | 2820 16TH STREET | | | NORTH BERGEN | NJ | 07047 | |
| 4884656 | KEYSTONE FREIGHT CORP | PO BOX 2697 | | | | SECAUCUS | NJ | 07096 | |
| 4884656 | KEYSTONE FREIGHT CORP | WILLIAM A. GOLDSTEIN | MORGAN MELHUISH ABRUTYN | 39 BROADWAY, SUITE 1701 | | NEW YORK | NY | 10006 | |
| 5796970 | Keystone Freight Corporation | 535 Secaucus Road | | | | Secaucus | NJ | 07094 | |
| 5790512 | KEYSTONE FREIGHT CORPORATION | FRANCIS WALSH | 535 SECAUCUS ROAD | | | SECAUCUS | NJ | 07094 | |
| 5796971 | Keystone Group | 3708 Alliance Drive | | | | Greensboro | NC | 27407 | |
| 5796971 | KEYSTONE GROUP | 3708 ALLIANCE DRIVE | | | | GREENSBORO | NC | 27407 | |
| 5792589 | KEYSTONE GROUP | STEVE NICKOWSKI | 3708 ALLIANCE DRIVE | | | GREENSBORO | NC | 27407 | |
| 4883738 | KEYSTONE MANUFACTURING CO INC | P O BOX 971 | | | | BUFFALO | NY | 14240 | |
| 4863165 | KEYSTONE MASONRY INC | 215 N RIVER ROAD | | | | FOX RIVER GROVE | IL | 60621 | |
| 4782894 | KEYSTON MUN. COLL. 546 Wendel | 546 WENDEL ROAD | | | | Irwin | PA | 15642 | |
| 4871829 | KEYSTONE PAPER & PACKAGING CORP | 948 UNDERWOOD RD MID VAL IND P | | | | OLYPHANT | PA | 18447 | |
| 4871424 | KEYSTONE QUALITY PRINTING INC | 890 W 5TH ST | | | | RENO | NV | 89503 | |
| 4881103 | KEYSTONE WASTE WATER | P O BOX 226 221 SYBERTON RD | | | | LORETTO | PA | 15940 | |
| 4838288 | KEYTRADE AG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672222 | KEYTWANNA MCLEOD | 2341 SW 68TH TER | | | | MIRAMAR | FL | 33023 | |
| 5672223 | KEYUANA HAYES | 331 WEST 110TH | | | | CHICAGO | IL | 60628 | |
| 5672224 | KEYUMBRA E CHIBUKO | 1902 42ND ST APT A | | | | LUBBOCK | TX | 79412 | |
| 4676934 | KEYVANSHAD, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672226 | KEYVIS R MOORE | 3006 N 16TH ST | | | | TAMPA | FL | 33605 | |
| 4802558 | KEYWEI INC | DBA HD ACCESSORY | 1836 FLORADALE AVENUE | | | SOUTH EL MONTE | CA | 91733 | |
| 4224517 | KEYWORTH, CORRINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800681 | KEZEF CREATIONS INC | 1615 54 STREET | | | | BROOKLYN | NY | 11204 | |
| 4736963 | KEZEL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693027 | KEZER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645439 | KEZERLE, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672227 | KEZIA BULLOCK | 832 BILL CARTER RD | | | | MIDWAY | GA | 31320 | |
| 5672228 | KEZIAH CRYSTAL | 1222 FAMILY CIR | | | | MONROE | NC | 28110 | |
| 4671466 | KEZIAH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723203 | KEZLER, ARLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294153 | KEZON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802701 | KEZZLED.COM LLC | DBA KEZZLED LLC | 1515 NORTH FEDERAL HIGHWAY 300 | | | BOCA RATON | FL | 33432 | |
| 5796972 | KFC | 3450 Buschwood Park Drive, Suite 195 | | | | Tampa | FL | 33618 | |
| 4857455 | KFC | c/o Bartlett Management | 3450 Buschwood Park Drive, Suite 195 | | | Tampa | FL | 33618 | |
| 4857455 | KFC | C/O BARTLETT MANAGEMENT | 3450 BUSCHWOOD PARK DRIVE, SUITE 195 | | | TAMPA | FL | 33618 | |
| 4807494 | KFC US PROPERTIES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801453 | KFE BRAKE SYSTEMS | 13112 BARTON RD | | | | WHITTIER | CA | 90605 | |
| 4872681 | KFMA 92.1 & 101.3 | ARIZONA LOTUS CORP | 3871 N COMMERCE DR | | | TUCSON | AZ | 85705 | |
| 4881342 | KFORCE | P O BOX 277997 | | | | ATLANTA | GA | 30384 | |
| 4279326 | KFOURY, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866404 | KFP ENTERPRISES LLC | 3651 F LAL RD | | | | LIHUE | HI | 96766 | |
| 4866405 | KFP ENTERPRISES LLC | 3651 F LALA ROAD | | | | LIHUE | HI | 96766 | |
| 4794921 | KFR GROUP LLC | DBA LULU COLLECTIONS | 2038 NW 23RD AV | | | MIAMI | FL | 33142 | |
| 4827932 | KG CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811411 | KG CABINETRY AND DESIGN, LLC | 6334 E. VIEWMONT DR #44 | | | | MESA | AZ | 85215 | |
| 4807146 | KG DENIM LIMITED | THENTIRUMALAI, METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 5423181 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | | INDIA |
| 5672229 | KG DENIM LIMITED | THENTIRUMALAI METTUPALAYAM | COIMBATORE | | | COIMBATORE | TAMIL NADU | 641302 | INDIA |
| 4901724 | KG Denim Limited | Suri Law Office | Attn: Vivek Suri, Esq. | 20 Vesey Street | Suite 300 | New York | NY | 10007 | |
| 4898717 | KG ROOFING AND CONSTRUCTION INC | KRZYSZTOF GAL | 13318 W HIAWATHA DR | | | HOMER GLEN | IL | 60491 | |
| 5672230 | KG STORES | 3618 W DAYTON AVE | | | | FRESNO | CA | 93722 | |
| 4847683 | KG2C LLC | PO BOX 680218 | | | | Charlotte | NC | 28216 | |
| 4838289 | KGA-LIFESTYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799431 | KGCONTROLS LLC | 2606 ORSOBELLO PLACE | | | | CEDAR PARK | TX | 78613 | |
| 4885828 | KGMB TV | RAYCOM MEDIA INC | 420 WALAKAMILO RD STE 205 | | | HONOLULU | HI | 96817 | |
| 5672231 | KGMB TV | 420 WALAKAMILO RD STE 205 | | | | HONOLULU | HI | 96817 | |
| 4875924 | KGS PARTNERS LTD | FIELDHEAD FARM | BRACKENTHWAITE LANE BURN BRIDGE | | | HARROGATE | North Yorkshire | HG3 1PL | UNITED KINGDOM |
| 4838290 | KGT KITCHEN & BATH REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886612 | KGUN TUCSON | SCRIPPS MEDIA INC | PO BOX 203596 | | | DALLAS | TX | 75320 | |
| 4801461 | KHA NGUYEN | DBA SOLO WIRELESS ACCESSORIES | 2473 ALFRED WAY | | | SAN JOSE | CA | 95122 | |
| 4431207 | KHA, DANNY | Redacted | Redacted | Redacted | Redacted | SAN JOSE | CA | | |
| 4467886 | KHA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208154 | KHA, VY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566526 | KHABAZAN, BEHNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672232 | KHABBAZ FAEZEH | 4718 SUNSHINE DR | | | | SUGAR LAND | TX | 77479 | |
| 5672233 | KHABUAH BEY | 28 MANASSAS DR | | | | SANFORD | NC | 27332 | |
| 4701210 | KHABIR, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672234 | KHABIRAH MYERS ROBERTS | BOX 614 | | | | WEST ORANGE | NJ | 07052 | |
| 4205902 | KHABRA, JASDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169928 | KHABRA, JASPREET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670649 | KHABRA, MARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214596 | KHACHATOORIAN, EDREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550510 | KHACHATRYAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827933 | KHACHATURIAN, ARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169179 | KHACHIKIAN, KNARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672235 | KHADAR M HUSARY | 1004 RUTLEDGE ST | | | | SANTA ROSA | CA | 95404 | |
| 4336095 | KHADAR, AYOUB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685388 | KHADAROO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279673 | KHADDARIA, RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742536 | KHADDER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290938 | KHADE, VIRENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672236 | KHADEJAH WASHINGTON | 3456 E KEIHL APT 5611 | | | | N LITTLE ROCK | AR | 72120 | |
| 5672237 | KHADEMI ELNAZ | 3022 NW UTAH ST | | | | CAMAS | WA | 98607 | |
| 4818119 | KHADEMI, MONIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787891 | Khader, Basem & Samar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381652 | KHADER, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625503 | KHADER, SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452856 | KHADGAWAT, ANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659435 | KHADGI KENWORTHY, NEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423186 | KHADIJA ECHEVARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672239 | KHADIJA LANIER | 1893 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5672240 | KHADIJA STANFORD | 6157 S WASHTENW | | | | CHICAGO | IL | 60609 | |
| 5672241 | KHADIJAH ABDULLAH | 42 BENNETT VILLAGE | | | | BUFFALO | NY | 14207 | |
| 5672242 | KHADIJAH CHARLESTON | 3414 OREGEAN | | | | ST LOUIS | MO | 63118 | |
| 5672243 | KHADIJAH FONTAINE | 415 DOVER ST | | | | SALISBURY | MD | 21804 | |
| 5672244 | KHADIJAH GILL | 3102 CHAPWIN CIRCLE | | | | CONCORD | NC | 28027 | |
| 5672245 | KHADIJAH HENDERSON | 707 E 124TH ST | | | | CLEVELAND | OH | 44108 | |
| 5672246 | KHADIJAH KAZNI | 18 CRANE AVE | | | | WHITE PLAINS | NY | 10603 | |
| 5672247 | KHADIJAH KUNTZ | 3126 KASPER ST NE | | | | CANTON | OH | 44705 | |
| 5672248 | KHADIJAH LEWIS | 1635 LAUREL BAY DR | | | | YPSILANTI | MI | 48198 | |
| 5672249 | KHADIJAH PEOPLES | 574 ROCKY FORK BLVD | | | | GAHANNA | OH | 43230 | |
| 5672250 | KHADIJAH SALAM | 312 GERMANIA AVE | | | | SCHENECTADY | NY | 12307 | |
| 5672251 | KHADIJHA EVANS | 71 ANDOVER AVE | | | | BUFFALO | NY | 14215 | |
| 5672252 | KHADIJIH TOLAND | 12341234 YUT | | | | GREENVILLE | SC | 29645 | |
| 5672253 | KHADISA MARTIN | 42115 DAVE LANE | | | | HAMMOND | LA | 70403 | |
| 5672254 | KHADIYAH FAIREY | 945 FALLON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5672255 | KHADIZAH BROWN | 8153 PINE ISLAND APT 381 | | | | CROWN POINT | IN | 46307 | |
| 5672256 | KHADJA CONYERS | 4711 GREENTREE RD | | | | WILMINGTON | NC | 28405 | |
| 4366211 | KHADKA, RINKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554917 | KHADKA, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204323 | KHADKA, SUJATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902505 | Khadra Saleh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213181 | KHADRA, BASSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672257 | KHADYSHA MOORE | 18505 HEDGEGROVE TER | | | | OLNEY | MD | 20832 | |
| 4164590 | KHAFAGY, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399195 | KHAFI, SHAFIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672258 | KHAFIF CELSO H | 348 W 57TH STREET 101 | | | | NEW YORK | NY | 10019 | |
| 4717247 | KHAFRE, SEITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693825 | KHAGI, KASRIYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302815 | KHAI DANKH, DANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341947 | KHAI, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565197 | KHAIF, MARYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672259 | KHAILA COLLINS | 24575 KELLY | | | | EASTPOINTE | MI | 48021 | |
| 4554280 | KHAIR, FARUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738851 | KHAIR, YOUSSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818120 | KHAIRA, RAVINDER & KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258756 | KHAIRI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558833 | KHAIR-KHWAH, NAJLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399768 | KHAIRNAR, SWATI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622984 | KHAIT, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206304 | KHAJADOOR, ARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250420 | KHAJAVI, LILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168344 | KHAJIKIAN SINGERDI, ANASIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724918 | KHAKALI, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605051 | KHAKI, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524455 | KHAKPOUR, MANSOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672260 | KHALAF LEWIS | 1802 SUMNER AVE | | | | APTOS | CA | 95003 | |
| 4467092 | KHALAF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382898 | KHALAFF, MARIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792342 | Khalafi, Seyed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528940 | KHALAF-NEHME, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475159 | KHALAIFA, ASEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672261 | KHALAILEH MARWA | 2976 BROOKMONT CT | | | | HILLIARD | OH | 43026 | |
| 4337779 | KHALANYCH, TETYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623496 | KHALATBARI, SHEIDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167822 | KHALATYAN, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672262 | KHALED BINKUWAIR | 9418 OWINGS HEIGHTS CIRCLE | | | | OWINGS MILLS | MD | 21117 | |
| 4227266 | KHALED, DILRUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397937 | KHALEDI, NILOFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366556 | KHALEEFAH, JALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672263 | KHALEEL EL-AMIN | 150 S MONACO | | | | DENVER | CO | 80224 | |
| 4590359 | KHALEEL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365335 | KHALEEL, SIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770146 | KHALEELI, MOYEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354755 | KHALEF, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264188 | KHALEGHI, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543821 | KHALEGHI, HUSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341530 | KHALEGHIZADEH, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672264 | KHALEQUE MAHERA | 4065 PULLMAN CIRCLE | | | | AUGUSTA | GA | 30909 | |
| 4539595 | KHALFAN, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662118 | KHALFE, WAJIUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672265 | KHALIA B HOPSON | 6253 S MICIGHAN | | | | CHICAGO | IL | 60637 | |
| 5672266 | KHALIAH LAYTON | 3128 N 5TH ST | | | | HARRISBURG | PA | 17110 | |
| 4818121 | KHALID ALAMYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672267 | KHALID HASSAN | 9205 POTTER ROAD | | | | DES PLAINES | IL | 60016 | |
| 5672268 | KHALID IBIN AHMAD | 13100 LARCHDALE RD APT5 | | | | LAUREL MD | MD | 20708 | |
| 5672269 | KHALID ZEROUAL | 2920 N ARMISTED AVE LOT 1 | | | | HAMPTON | VA | 23666 | |
| 4258805 | KHALID, ABDUL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331743 | KHALID, ABDUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441124 | KHALID, ALI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346206 | KHALID, AMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552047 | KHALID, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556442 | KHALID, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659984 | KHALID, HUMAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538172 | KHALID, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423750 | KHALID, MUDASSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382253 | KHALID, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373524 | KHALID, NABILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827934 | KHALID, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472286 | KHALID, NAEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394479 | KHALID, SAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364826 | KHALIF, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364239 | KHALIF, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672270 | KHALIFA LOURDES | 9 ENTER TURN | | | | WILLINGBORO | NJ | 08046 | |
| 4333461 | KHALIFA, RAZIABIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290823 | KHALIFA, SHAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337004 | KHALIFAH, KHAWLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726365 | KHALIFAH, MUIZZIDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233314 | KHALIFE, NICOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673288 | KHALIFE, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203271 | KHALIFEH, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301696 | KHALIFEH, RAWHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672272 | KHALIL ASMA | 544 GREENHILL CT | | | | ARNOLD | MD | 21012 | |
| 5415858 | KHALIL ENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672273 | KHALIL KIMBERLY | 606 LENORE ST | | | | NASHVILLE | TN | 37206 | |
| 5672274 | KHALIL MERVAT | 3862 SCHWONER CT | | | | WESTERVILLE | OH | 43081 | |
| 4800939 | KHALIL WATFORD | DBA WATFORD OUTLET | 1851 W EHRINGHAUS ST STE 429 | | | ELIZABETH CITY | NC | 27909 | |
| 4800939 | KHALIL WATFORD | DBA WATFORD OUTLET | 317 S 63RD ST # 2R | | | PHILADELPHIA | PA | 19143 | |
| 4697285 | KHALIL, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556944 | KHALIL, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663181 | KHALIL, ABRAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422350 | KHALIL, ALLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399241 | KHALIL, AMIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720848 | KHALIL, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478553 | KHALIL, BESHOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400646 | KHALIL, CRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417156 | KHALIL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788153 | Khalil, Enan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788154 | Khalil, Enan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766887 | KHALIL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530600 | KHALIL, JALAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287898 | KHALIL, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422261 | KHALIL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777116 | KHALIL, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365573 | KHALIL, MALIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193464 | KHALIL, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466923 | KHALIL, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398872 | KHALIL, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630851 | KHALIL, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214560 | KHALIL, NABIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392712 | KHALIL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559874 | KHALIL, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488402 | KHALIL, NEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438089 | KHALIL, SAIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729014 | KHALIL, SAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480357 | KHALIL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595150 | KHALIL, SAYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356313 | KHALIL, SHAFIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302390 | KHALIL, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270322 | KHALIL, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792804 | Khalil, Tawfiq | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572855 | KHALIL, ZWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672275 | KHALILAH KING | 206 2ND ST | | | | PERRY | FL | 32348 | |
| 5672276 | KHALILAH MEEKS | 2193 SHADY ASPEN DR | | | | COLORADO SPRI | CO | 80921 | |
| 5672277 | KHALILI ARDALAN | 6025 BLACKWATER TRAIL | | | | ATLANTA | GA | 30328 | |
| 5672278 | KHALILI MARY | 3221 VIVIENDA BLVD | | | | BRADENTON | FL | 34207 | |
| 4406981 | KHALILPOOR, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341490 | KHALILPOUR, ALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672279 | KHALIQ BROWN | 1124 SPRING ST | | | | SHARON HILL | PA | 19121 | |
| 5672280 | KHALIQ PRICE | 24SEQUOIA QT | | | | MARLTON | NJ | 08053 | |
| 5672281 | KHALIS BAILEY | PO BOX596 | | | | VICTORVILLE | CA | 92393 | |
| 4384523 | KHALIS, EMMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672282 | KHALLAGHI FARIBA | 1779 OCONNOR WAY | | | | SN LUIS OBSPO | CA | 93405 | |
| 4177481 | KHALLEL, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672283 | KHALTARI AUSTIN | 9823 N 18TH AVE | | | | PHOENIX | AZ | 85021 | |
| 4170209 | KHAM, AMNUOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672284 | KHAMALLIAH GRAY | 17 SUNSET AVE | | | | JACKSON | TN | 38301 | |
| 4317906 | KHAMARI BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366350 | KHAMDA-PHINGPHA, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672285 | KHAMIL WILLIAMS | 985 STEVENSON RD DN | | | | CLEVELAND | OH | 44110 | |
| 4585114 | KHAMIM, HEME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300575 | KHAMIS, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603705 | KHAMIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527602 | KHAMIS, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419019 | KHAMIS, SAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6080 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558089 | KHAMIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617940 | KHAMIS, SHAMIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285849 | KHAMISI, ASAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672286 | KHAMISSI BAHRAM | 6401 TARRINGTON DR | | | | AMARILLO | TX | 79109 | |
| 4293013 | KHAMISSI, SOHRAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411208 | KHAMJANI, ALIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818122 | KHAMKAR, ROHIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363668 | KHAMLUANGLAT, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333586 | KHAMMANIVONG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539377 | KHAMMASH, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169010 | KHAMO, LORIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353433 | KHAMOO, THIKRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335353 | KHAMPADITH, JAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192739 | KHAMPETH, PANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173457 | KHAMPHAY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569844 | KHAMPRASEUTH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208357 | KHAMSA, MICKEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220260 | KHAMSEH KORDOUNI, FATEMEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567973 | KHAMSOKSAVATH, VANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270408 | KHAMSOUK, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630243 | KHAMVONGSA, BOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672287 | KHAMXOMPHOU BOUNXOU | 6563 PASO DR | | | | REDDING | CA | 96001 | |
| 4818123 | KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672288 | KHAN ABDUL | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 5672289 | KHAN ABRAR | 39450 ALBANY COMMON APT Z | | | | FREMONT | CA | 94538 | |
| 5672290 | KHAN ADIL | 238 WALKER ST SW | | | | ATLANTA | GA | 30313 | |
| 5672291 | KHAN AMBER | 3815 SUSAN DR E1 | | | | SAN BRUNO | CA | 94066 | |
| 5672292 | KHAN BARBARA | 1406 WATTS ST | | | | CHARLESTON | WV | 25302 | |
| 5672293 | KHAN CHERYL | 827 ST KITTS CT | | | | SAN JOSE | CA | 95127 | |
| 4499401 | KHAN GOMEZ, CATIJAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672295 | KHAN JOAQUIN | 3712 MAIN ST | | | | CHULA VISTA | CA | 91911 | |
| 5672296 | KHAN LALENE | 240 STANLEY PL | | | | HACKENSACK | NJ | 07601 | |
| 5672297 | KHAN MARY F | 2464 CARNATION LN | | | | CHESAPEAKE | VA | 23325 | |
| 5672298 | KHAN MOHAMMAD | 573 BEVERLY RANCOCAS RD | | | | WILLINGBORO | NJ | 08046 | |
| 5672299 | KHAN MOHAMMOD | 178 SUMNER PLACE | | | | BUFFALO | NY | 14211 | |
| 5672300 | KHAN REBECCA | 126 S CONCORD TER | | | | ABSECON | NJ | 08201 | |
| 5672301 | KHAN SABIHA | 47878 WABANA ST | | | | FREMONT | CA | 94539 | |
| 5672303 | KHAN SAFAR | 5726 SEMINARY ROAD 6 | | | | FALLS CHURCH | VA | 22041 | |
| 5672304 | KHAN SAMREEN | 540 N 21ST ST | | | | SAN JOSE | CA | 95112 | |
| 5405267 | KHAN SARISH | 5339 GLADSTONE DR | | | | STOCKTON | CA | 95219 | |
| 5672305 | KHAN SHAREEN | 11938 CENTRALIA RD APT 201 | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5672306 | KHAN SHEIK | 1321 NE 40TH CT | | | | PAMPANO | FL | 33064 | |
| 5672307 | KHAN TABISH A | 9 KIMBALL COURT APT 607 | | | | BURLINGTON | MA | 01803 | |
| 5672308 | KHAN UMAR F | 14044 12TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5672309 | KHAN WASEEM | 1502 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906 | |
| 5672310 | KHAN ZELENA | 2734 WEST IVY ST | | | | TAMPA | FL | 33607 | |
| 4696870 | KHAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207906 | KHAN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446531 | KHAN, ABDUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793341 | Khan, Adeeb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739072 | KHAN, ADEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708082 | KHAN, ADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439537 | KHAN, ADIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856065 | KHAN, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562964 | KHAN, AFROZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424618 | KHAN, AFTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735095 | KHAN, AHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728188 | KHAN, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162545 | KHAN, AIDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554879 | KHAN, AJLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664251 | KHAN, AKHANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725326 | KHAN, AKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249213 | KHAN, AKTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737776 | KHAN, ALAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396309 | KHAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402268 | KHAN, ALIHAIDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425840 | KHAN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192931 | KHAN, ALMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838291 | KHAN, ALTAMSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432324 | KHAN, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704955 | KHAN, AMZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559575 | KHAN, ANELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228087 | KHAN, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540263 | KHAN, ANOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657991 | KHAN, ANSAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559697 | KHAN, ANUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421160 | KHAN, AREEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552693 | KHAN, ARSALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549242 | KHAN, ARSHAD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199166 | KHAN, ASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532521 | KHAN, ASAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453428 | KHAN, ASAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441008 | KHAN, ASHLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552552 | KHAN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430981 | KHAN, ASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526462 | KHAN, ASIF H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793189 | Khan, Asim & Huma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540556 | KHAN, ATIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686489 | KHAN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452733 | KHAN, AYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303436 | KHAN, AYESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288795 | KHAN, AYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540320 | KHAN, AYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255203 | KHAN, AZEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283604 | KHAN, AZIZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715278 | KHAN, AZRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612336 | KHAN, BAKHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695378 | KHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541352 | KHAN, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428190 | KHAN, BIBI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297901 | KHAN, BURHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343885 | KHAN, BUSHRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540358 | KHAN, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529051 | KHAN, DANIAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237105 | KHAN, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568424 | KHAN, DAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419899 | KHAN, DEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769801 | KHAN, DURDANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769802 | KHAN, DURDANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430614 | KHAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554283 | KHAN, EMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597324 | KHAN, ERUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489298 | KHAN, ESMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365705 | KHAN, EZAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678113 | KHAN, FAHMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239786 | KHAN, FAID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747237 | KHAN, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495225 | KHAN, FAISAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292963 | KHAN, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283869 | KHAN, FARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401377 | KHAN, FAREEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558492 | KHAN, FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294834 | KHAN, FARHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391762 | KHAN, FARHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424196 | KHAN, FAROOQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638721 | KHAN, FARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552691 | KHAN, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366734 | KHAN, FARZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546307 | KHAN, FARZANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402666 | KHAN, FARZANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626913 | KHAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582946 | KHAN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528528 | KHAN, FAWAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615246 | KHAN, FAYYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288145 | KHAN, FAYYAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469413 | KHAN, FAZAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280744 | KHAN, FERAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690540 | KHAN, FEROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339170 | KHAN, FLORINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404301 | KHAN, FOYSAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301797 | KHAN, FRAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856224 | KHAN, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706904 | KHAN, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645449 | KHAN, GHAZALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363791 | KHAN, GULAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556143 | KHAN, GULLALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387797 | KHAN, HAAKIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197045 | KHAN, HAASHIR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732447 | KHAN, HAFSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385359 | KHAN, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429627 | KHAN, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297933 | KHAN, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281969 | KHAN, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288586 | KHAN, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450632 | KHAN, HASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534588 | KHAN, HASAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401127 | KHAN, HASHMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280959 | KHAN, HASNAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224300 | KHAN, HASSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559011 | KHAN, HEDAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772328 | KHAN, HIMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529027 | KHAN, HIRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342196 | KHAN, HUMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436931 | KHAN, HURAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292872 | KHAN, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432561 | KHAN, IHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164644 | KHAN, IKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299945 | KHAN, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236509 | KHAN, IMRAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267071 | KHAN, IRFAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533952 | KHAN, IRFATH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519611 | KHAN, IRUM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592398 | KHAN, ISMAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205645 | KHAN, ISRAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425950 | KHAN, IZZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439864 | KHAN, JAMAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208861 | KHAN, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472982 | KHAN, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432069 | KHAN, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355094 | KHAN, JEREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406075 | KHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606535 | KHAN, KAMAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554673 | KHAN, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709068 | KHAN, KAMRAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171795 | KHAN, KARIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388545 | KHAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328612 | KHAN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405312 | KHAN, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163801 | KHAN, KHANZADA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444284 | KHAN, KHAYYAAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707318 | KHAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476465 | KHAN, KYLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438692 | KHAN, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672296 | KHAN, LALENE | 240 STANLEY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 4333294 | KHAN, LORI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165511 | KHAN, LUBNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456257 | KHAN, M K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558356 | KHAN, MAAVA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295625 | KHAN, MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548140 | KHAN, MAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221364 | KHAN, MAHAMMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634861 | KHAN, MAHBOOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294897 | KHAN, MAHEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403200 | KHAN, MAHJABEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201064 | KHAN, MAHREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602473 | KHAN, MAHRUKH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703193 | KHAN, MALEEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404638 | KHAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196925 | KHAN, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342033 | KHAN, MARJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257048 | KHAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333629 | KHAN, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671896 | KHAN, MASEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283932 | KHAN, MASROOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406303 | KHAN, MD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560129 | KHAN, MDSHAHJAHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166879 | KHAN, MEHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524352 | KHAN, MEHREEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648417 | KHAN, MEHRULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388450 | KHAN, MERISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734842 | KHAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283039 | KHAN, MIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694793 | KHAN, MIRZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406064 | KHAN, MOHAMED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759288 | KHAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741933 | KHAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628025 | KHAN, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336453 | KHAN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382865 | KHAN, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204080 | KHAN, MOHAMMAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222627 | KHAN, MOHAMMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585187 | KHAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169019 | KHAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302272 | KHAN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286410 | KHAN, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356971 | KHAN, MOHAMMED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616448 | KHAN, MOHAMMED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286342 | KHAN, MOHAMMED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676766 | KHAN, MOHAMMKOI9AD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163791 | KHAN, MOHMUD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327849 | KHAN, MOHSIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827935 | KHAN, MOHTASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333614 | KHAN, MUDASSAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619187 | KHAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418463 | KHAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144505 | KHAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299829 | KHAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285860 | KHAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529369 | KHAN, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337102 | KHAN, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547132 | KHAN, MUHAMMAD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462784 | KHAN, MUHAMMAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556559 | KHAN, MUHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540637 | KHAN, MUHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294354 | KHAN, MUHAMMAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419578 | KHAN, MUHAMMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559478 | KHAN, MUHAMMAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243373 | KHAN, MUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608366 | KHAN, MUSARUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399700 | KHAN, MUWAKKIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291588 | KHAN, NAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485801 | KHAN, NAILA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662517 | KHAN, NASAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424728 | KHAN, NASIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695144 | KHAN, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167339 | KHAN, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163885 | KHAN, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334037 | KHAN, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257604 | KHAN, NASREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279944 | KHAN, NASRULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446299 | KHAN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290437 | KHAN, NAUSHAD ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431275 | KHAN, NAVAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749822 | KHAN, NAWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228203 | KHAN, NAWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152497 | KHAN, NAWAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441679 | KHAN, NAYEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200445 | KHAN, NEELOFAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412968 | KHAN, NILOFAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287623 | KHAN, NIMRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714930 | KHAN, NISHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479588 | KHAN, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407369 | KHAN, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542784 | KHAN, NOUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263560 | KHAN, OWAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744371 | KHAN, PARBATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592362 | KHAN, QADAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293302 | KHAN, RABIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416548 | KHAN, RAHEEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629332 | KHAN, RAIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214322 | KHAN, RAJA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418110 | KHAN, RAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6084 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525441 | KHAN, RAMSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360397 | KHAN, RAMSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421625 | KHAN, RASHEEDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432395 | KHAN, RAUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402191 | KHAN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764067 | KHAN, REENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741808 | KHAN, REZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551519 | KHAN, RIZWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345868 | KHAN, ROOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554476 | KHAN, ROSEMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533229 | KHAN, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282243 | KHAN, SAAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291271 | KHAN, SAAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284726 | KHAN, SAADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645193 | KHAN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664395 | KHAN, SAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553226 | KHAN, SAAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838292 | KHAN, SABIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552466 | KHAN, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178307 | KHAN, SADAF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299712 | KHAN, SADATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290054 | KHAN, SADDEEQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708174 | KHAN, SAEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287809 | KHAN, SAFEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410432 | KHAN, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161395 | KHAN, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169292 | KHAN, SAHIBZADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770770 | KHAN, SAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435358 | KHAN, SAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291587 | KHAN, SAJJAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555744 | KHAN, SALMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442497 | KHAN, SALMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551898 | KHAN, SAMIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601330 | KHAN, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235771 | KHAN, SANAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283605 | KHAN, SAQIB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401285 | KHAN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406434 | KHAN, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302453 | KHAN, SARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290056 | KHAN, SARDAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405267 | KHAN, SARISH | 5339 GLADSTONE DR | | | | STOCKTON | CA | 95219 | |
| 4558071 | KHAN, SAZAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281846 | KHAN, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548107 | KHAN, SHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547747 | KHAN, SHAHARYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838293 | KHAN, SHAHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665769 | KHAN, SHAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402283 | KHAN, SHAHNAWAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342260 | KHAN, SHAHZAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152523 | KHAN, SHAHZEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554224 | KHAN, SHAHZOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286725 | KHAN, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303380 | KHAN, SHAISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743699 | KHAN, SHAKEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734177 | KHAN, SHAKEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688066 | KHAN, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430910 | KHAN, SHAMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164457 | KHAN, SHAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440493 | KHAN, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428714 | KHAN, SHEMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281183 | KHAN, SIDRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249673 | KHAN, SIKANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234508 | KHAN, SITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204670 | KHAN, SIU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298709 | KHAN, SOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658072 | KHAN, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295741 | KHAN, SOHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188684 | KHAN, SOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294701 | KHAN, SOUVIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838294 | KHAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382966 | KHAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421981 | KHAN, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435820 | KHAN, SYEED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691391 | KHAN, TAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553530 | KHAN, TALAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650482 | KHAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619106 | KHAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415737 | KHAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345573 | KHAN, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674694 | KHAN, THAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298312 | KHAN, UMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291910 | KHAN, UMAIR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663438 | KHAN, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544502 | KHAN, UMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284998 | KHAN, WAJAHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406649 | KHAN, WALEED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642969 | KHAN, WAQAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380512 | KHAN, WAQAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292519 | KHAN, WAQAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295605 | KHAN, YOUMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537071 | KHAN, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711507 | KHAN, ZAKIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431325 | KHAN, ZEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645316 | KHAN, ZIAUDDIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268123 | KHAN, ZINNAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668173 | KHAN, ZOHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200180 | KHAN, ZOHRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281866 | KHAN, ZUBAIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202177 | KHANAFER, ZEINAB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672311 | KHANAI D LEE | 14260 3RD ST APT 203 | | | | HIGHLND | MI | 48203 | |
| 5405268 | KHANAL AJIT | 158 DUNN AVE | | | | MOBILE | AL | 36606 | |
| 4556113 | KHANAL, ABHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405268 | KHANAL, AJIT | 158 DUNN AVE | | | | MOBILE | AL | 36606 | |
| 4217598 | KHANAL, AYUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552314 | KHANAL, BHAWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565977 | KHANAL, GEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555740 | KHANAL, KRISHNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201644 | KHANAL, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332975 | KHANAL, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559059 | KHANAL, NITU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619154 | KHANAL, PADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551911 | KHANAL, SHREEJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482697 | KHANAM, DIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197491 | KHANAM, DILSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212112 | KHANAM, MOST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533665 | KHANAM, SHAHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425930 | KHANAM, SHIRIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529356 | KHANDAKER, SUMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289799 | KHANDELWAL, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725722 | KHANDELWAL, KAILASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367980 | KHANDELWAL, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283545 | KHANDELWAL, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729036 | KHANDELWAL, VEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672312 | KHANDI STEWART | 254 QUEEN ST | | | | BRIDGEPORT | CT | 06606 | |
| 4190950 | KHANDKER, SHAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290744 | KHANDUJA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701140 | KHANDWALA, MARIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545206 | KHANDWALA, MUSTAPHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672313 | KHANG CHOR | 670 5TH STREET | | | | WALNUT GROVE | MN | 56180 | |
| 4717902 | KHANG, EUGENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595104 | KHANG, JOURBEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381427 | KHANG, TOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577034 | KHANG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205865 | KHANGALDY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175948 | KHANGURA, MANPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830274 | KHANH C. PHAM | Mr. Khanh C. Pham | 901 US 27 N. | | | Sebring | FL | 33870 | |
| 4890349 | Khanh C. Pham | Attn: President / General Counsel | 901 US 27 N, SUITE 130 | | | SEBRING | FL | 33870 | |
| 4878178 | KHANH CONG PHAM | KP WATCH & JEWELRY REPAIR | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | |
| 5672315 | KHANH MAI | 3593 S KITTREDGE ST C | | | | AURORA | CO | 80013 | |
| 5672316 | KHANH QUACH | 770 LARIMORE AVE | | | | LA PUENTE | CA | 91744 | |
| 4311622 | KHANHPHANE, KATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535727 | KHANINA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802085 | KHANJI INTERNATIONAL LLC | DBA BEAUTY HOUND | 211-F GATES ROAD | | | LITTLE FERRY | NJ | 07643 | |
| 4201498 | KHANJYAN, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672317 | KHANLARIAN MICHAEL | 15631 VIEWRIDGE LN | | | | GRANADA HILLS | CA | 91344 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672318 | KHANNA ANKUSH | 9226 GOLF RD | | | | DES PLAINES | IL | 60016 | |
| 4644521 | KHANNA, AARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284806 | KHANNA, ANSHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738223 | KHANNA, MALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230562 | KHANNA, MANISH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700877 | KHANNA, MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279505 | KHANNA, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770212 | KHANNA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607616 | KHANNA, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708860 | KHANNA, SURAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637495 | KHANNA-LAL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818124 | KHANNNA, ROHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350032 | KHANOM, ABIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361036 | KHANOM, ANJUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360439 | KHANOM, KANIZ F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406130 | KHANOM, MITHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402798 | KHANOM, TAMANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672319 | KHANTHASY VAJSANA | 207 PLEASANT ST | | | | BRUNSWICK | ME | 04011 | |
| 4730059 | KHANTHAVILAY, BOUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827936 | KHANUJA, PARVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396280 | KHANUM, BILQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287147 | KHANUM, HIRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366955 | KHANUM, MAJEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450210 | KHANVILKAR, HEMANT Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732311 | KHAP, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672321 | KHARA LELLINGTON | 6415 CHAPTTAL NOAL | | | | WOODBURY | GA | 30293 | |
| 4428174 | KHARABADZHU, ALEKSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749606 | KHARATH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569680 | KHARBANDA, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568728 | KHARBANDA, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672322 | KHARE CHHAVI | 13614 NE 11TH ST APT T5 | | | | BELLEVUE | WA | 98005 | |
| 5672323 | KHARE VINNY | 84 WALNUT ST | | | | FRAMINGHAM | MA | 01702 | |
| 4607786 | KHARE, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202494 | KHARE, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299445 | KHARE, SACHIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557433 | KHAREL, RICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631370 | KHAREL, SAMJHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556639 | KHAREL, SANJOG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282499 | KHAREY, SARABJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235373 | KHARGIE, MARIANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673324 | KHARI L DEVIS | 36081 CNGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4473774 | KHARKOVSKIY, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335532 | KHARRUBI, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335162 | KHARRUBI, ZEYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180536 | KHASAWNEH, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678865 | KHASELEV, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553542 | KHASHAKI CHEGANI, ROOZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206098 | KHASHAKI CHIGANI, MEGHRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188137 | KHASHI, SHABNAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332697 | KHASSENOV, RAMAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329043 | KHAT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599865 | KHATANI, AZMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339026 | KHATCHADOURIAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636527 | KHATCHATOURIAN, ASHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303784 | KHATCHIK, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672326 | KHATCHTDURIAN HENRIK | 445 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| 5403171 | KHATER ZEID | 7557 WEST 91ST STREET | | | | BRIDGEVIEW | IL | 60455 | |
| 4285002 | KHATER, ZEID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480364 | KHATHAVONG, BOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443988 | KHATIB, ALANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431280 | KHATIB, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210778 | KHATIB, MOHAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708207 | KHATIB, NAZIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198754 | KHATIB, RAMZEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355174 | KHATIB, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672327 | KHATIBI AMIR | 7735 PLANTATION BAY DR APARTME | | | | JACKSONVILLE | FL | 32244 | |
| 4193839 | KHATIBI, SHAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302186 | KHATIK, APEKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294742 | KHATIK, MAHENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351851 | KHATIR, FATEMEH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366736 | KHATIWADA, NISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565079 | KHATNANI, DARSHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293763 | KHATOON, MUJEEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572327 | KHATOON, NAJEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167878 | KHATOON, SIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290727 | KHATOON, ZAKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394485 | KHATRI MAHARJAN, SANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481580 | KHATRI, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818125 | KHATRI, MEGHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218186 | KHATRI, NEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170667 | KHATRI, SHIKSHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708882 | KHATRI, SWARUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692309 | KHATTAB, NEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197917 | KHATTAB, ROLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556121 | KHATTAK, SALMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553895 | KHATTAK, SHAZIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166120 | KHATTAK, ZOHAIB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153681 | KHATTALY, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182264 | KHATTIYA, SOMKITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542246 | KHATUN, AMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205098 | KHATUN, HAFEZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224334 | KHATUN, HAZERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655259 | KHATUN, MANZUARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238691 | KHATUN, RABEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360418 | KHATUN, SYEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398124 | KHATUN, TASLIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536243 | KHAVAR, AFSHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827937 | KHAVKIN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706604 | KHAVRONIN, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672328 | KHAWAJA SHAHEEN | 16839 LUCKENWALD DR | | | | ROUND ROCK | TX | 78681 | |
| 4242476 | KHAWAJA, BASHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197793 | KHAWAJA, HARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404237 | KHAWAJA, HASHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430236 | KHAWAJA, KAZIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400433 | KHAWAJA, SAFIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403972 | KHAWAJA, ZOBIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565240 | KHAWALDEH, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563808 | KHAWALDEH, TAWFIQ I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282641 | KHAWAR, MOHAMMAD Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403193 | KHAYAT, LEESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665108 | KHAYRE, ABDIAZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454674 | KHAYSAVANG, MANECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690568 | KHAYUM, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541556 | KHAYYALEE, AHMED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248492 | KHAYYAT, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677699 | KHAZAL, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278086 | KHAZEI, MEHRSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413027 | KHAZENI, FREDRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164741 | KHAZRAEI, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541584 | KHDEIR, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176977 | KHDRYAN, VANUHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672331 | KHEA POLLARD | 5998 ALCALA PARK UNIT | | | | SAN DIEGO | CA | 92110 | |
| 5672332 | KHEBED ALLEN | 1020 S FRAZIER ST | | | | PHILA | PA | 19143 | |
| 5672333 | KHEDERZADEH MASSOUD | 4653 CARMEL MOUNTAIN RD 308 | | | | SAN DIEGO | CA | 92130 | |
| 4732592 | KHEDR, ESSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429512 | KHEDR, SALLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672334 | KHEDRIA HALLUMS | 1346 PANAMA AVE | | | | INDPLS | IN | 46241 | |
| 4235265 | KHEIMEHDOOZ, PAYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788654 | Khella, Manreet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209936 | KHELLAFI, NASSIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597392 | KHELLAH, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672335 | KHEM JOSEPH | 3049 WOLVERTON C | | | | BOCA RATON | FL | 33434 | |
| 4758593 | KHEM, THAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223885 | KHEMAL, ABDERRAOUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691995 | KHEMANI, HARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606082 | KHEMLANI, ASHOK BHAGWANDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633830 | KHEMLANI, LACHMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349407 | KHEMMORO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672336 | KHEMSETH ABUBAKAR | 10411 NIBLIC DR | | | | ST LOUIS | MO | 63114 | |
| 4334789 | KHENG, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166215 | KHENSOUVAN, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599687 | KHENY, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356013 | KHERA, ROHEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479317 | KHESHEN, ELLIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672337 | KHETPAL VIKRAM | 10717 POLLY TAYLOR RD | | | | DULUTH | GA | 30097 | |
| 4517930 | KHETSISOUVANH, MAXIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621275 | KHEYABANI, WAHEEDULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679930 | KHEYRI, SHAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672338 | KHEYSHAWN SKIDMORE | 130 COMING DAY ST | | | | HARLEM | MT | 59526 | |
| 4208744 | KHEZRI ARDESHAHI, ARMINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672340 | KHIA MOSELEY | 996 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| 5672341 | KHIAESHA EVANS | 2956 N BONSALL ST | | | | PHILA | PA | 19111 | |
| 5672343 | KHIANNA COLLINS | 310 BATES ST | | | | BATESBURG | SC | 29006 | |
| 4423473 | KHIBKIN, FAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524257 | KHIDIR, BAHAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184845 | KHIDIR, BAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877921 | KHIEM C PHAM | K WATCH & JEWELR | 901 US 27 NORTH STE 130 | | | SEBRING | FL | 33870 | |
| 4646359 | KHIEV, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603821 | KHIEV, SOVANNAK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717264 | KHILFEH, SUHAD Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558427 | KHILJI, AREEQA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703697 | KHILJI, NELLOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298124 | KHILWANI, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328594 | KHIN, SOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720433 | KHIN, SOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344066 | KHIN, THEINGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425508 | KHINDRI, NAMRATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192751 | KHIOBOUAKHAM, SAIPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793555 | Khisty, Raunak | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672344 | KHIT HARDING | 1814 RIDGECREST CIR SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5672345 | KHITAM BARAKAT | 6428 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4332124 | KHIZANISHVILI, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672346 | KHLIDA MUSA | 302 RENEAU WAY | | | | HERNDON | VA | 20170 | |
| 5672347 | KHLOE SWAIN | 4508 DOIG LN | | | | LAS VEGAS | NV | 89110 | |
| 4301134 | KHLOPAS, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672348 | KHLYSTOVATANIS TATYANA | 14 MYRTLE ST | | | | WATERTOWN | MA | 02472 | |
| 4774198 | KHMAISSI, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556150 | KHMELINSKAYA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594044 | KHMELNITSKIY, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865121 | KHN SOLUTIONS LLC | 300 BROADWAY STE 26 | | | | SAN FRANCISCO | CA | 94133 | |
| 4530067 | KHNAIZIR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867234 | KHNL TV | 420 WALAKAMILO ROAD SUITE 205 | | | | HONOLULU | HI | 96817 | |
| 5672349 | KHNOR RATH | 915 196TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| 4725451 | KHO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731712 | KHO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818126 | KHOA VU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300352 | KHOBRAGADE, SOHANLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259809 | KHODADADI, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187282 | KHODAGULYAN, ARPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214900 | KHODAKARAMI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177370 | KHODAVERDI, SAVADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535239 | KHODAYARI, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729771 | KHODEIRRA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417119 | KHODOS, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672350 | KHODRA LOWANA I | 230 TWO WILLIAMS | | | | FSTED | VI | 00840 | |
| 5672351 | KHOEUN KAYLA | 90 COTTAGE ST | | | | LYNN | MA | 01905 | |
| 4484301 | KHOGALI, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484302 | KHOGALY, BASIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672352 | KHOI TRUONG | 5 OAK TREE LANE | | | | REVERE | MA | 02151 | |
| 4437837 | KHOKHAR, ANDALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553991 | KHOKHAR, ATIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339174 | KHOKHAR, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438927 | KHOKHAR, SALEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403452 | KHOKHAR, ZISHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243997 | KHOKHLAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316594 | KHOKHOBASHVILI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282810 | KHOLEVAN, TETIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287570 | KHOLLAM, KAMLESH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672353 | KHOLLMAN ANTHONY | 800'E PARTRIDGE LN | | | | FLORAL CITY | FL | 34442 | |
| 4533053 | KHOLOSY, NABILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300271 | KHOMENKO, LILIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617134 | KHOMENKO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331562 | KHOMITCH, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672354 | KHOMSAN SUWATTANA | 4 MARTINE AVE | | | | WHITE PLAINS | NY | 10606 | |
| 4879826 | KHON TV | NVT HAWAII LLC | PO BOX 844304 | | | DALLAS | TX | 75284 | |
| 4557799 | KHONDOKAR, MOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165140 | KHONN, SOKHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196757 | KHONSU-AYERS, KIARA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672355 | KHOO HUI | 14948 FABERGE DR | | | | ORLANDO | FL | 32828 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672356 | KHOODIANS HENRY | 15050 HARVEST ST NONE | | | | MISSION HILLS | CA | 91345 | |
| 4189979 | KHOONSRIVONG, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163573 | KHORANOFF, GEORGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838295 | KHORASSANI, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439969 | KHORCHED, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422795 | KHORCHED, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172357 | KHORN, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672357 | KHORSANDI YULING | 335 GALMAIN RD | | | | CARENCRO | LA | 70520 | |
| 4769291 | KHORSANDI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289186 | KHOSHABA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617856 | KHOSHABA, MUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557132 | KHOSHBAKHTI, PEDRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672358 | KHOSHBEN RAHELEH | 6701 ETON AVE 105 | | | | CANOGA PARK | CA | 91303 | |
| 4520382 | KHOSHNOW, ZENAB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169318 | KHOSHRU, REAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622069 | KHOSLA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399082 | KHOSLA, SUDERSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717442 | KHOSLA, SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730017 | KHOSRAVI, NASRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741671 | KHOSROSHAHI, MITRA SAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662310 | KHOSROVA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771130 | KHOSROW, ESHAGHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433698 | KHOTS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517237 | KHOTTAVONG, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205270 | KHOUCHABA, DINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387155 | KHOUNSAVANH, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672360 | KHOUREIS ABRAHAM | 500 JACKSON PL UNIT 303 | | | | GLENDALE | CA | 91206 | |
| 5672361 | KHOURI ERTRUD | 4127 45TH ST NW | | | | WASHINGTON | DC | 20016 | |
| 4734663 | KHOURI, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235793 | KHOURI, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186488 | KHOURI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289722 | KHOURI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396813 | KHOURI, JIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672362 | KHOURIE BARBARA | P O BOX 4 | | | | MOUNDS | IL | 62964 | |
| 4767080 | KHOURY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202951 | KHOURY, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398212 | KHOURY, DANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659634 | KHOURY, EMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667922 | KHOURY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213913 | KHOURY, JOHN PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188581 | KHOURY, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818127 | KHOURY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403534 | KHOURY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400809 | KHOURY, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541040 | KHOURY, SAMIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246409 | KHOUVONGSAVANH, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796973 | KHQ INVESTMENTS LLC | 31 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | |
| 4876377 | KHQ INVESTMENTS LLC | GBG USA INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 5672363 | KHRAIBANI HANAN | 7123 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 4193363 | KHRAICH, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333032 | KHRAMTCHENKO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328353 | KHRAMTCHENKO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398773 | KHRAPKO, BOHDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570089 | KHRAPOVA, OXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549055 | KHRIBECHE-BURR, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752536 | KHRINLUCARELLI, MAYRA JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723056 | KHRIPUNOV, IGOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672364 | KHRIS LEMON | PO BOX 617023 | | | | ORLANDO | FL | 32835 | |
| 5672365 | KHRISHINE LEWIS | 5131 BUNDY RD AT B37 | | | | NEW ORLEANS | LA | 70126 | |
| 5672366 | KHRISTE PUNCH | 3107 GAYLE | | | | VICTORIA | TX | 77901 | |
| 5672367 | KHRISTIAN NIEVES | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 | |
| 4433438 | KHRISTIANSEN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672368 | KHRISTINA CHARPENTIER | 7 OLD COLONY ST | | | | FALL RIVER | MA | 02720 | |
| 5672369 | KHRISTINE SAWYER | 4930 WASHBURN AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4731322 | KHRISTOFFER ALLAN F KNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672370 | KHRISTY TONY | 11635 PAMELA DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4838296 | KHROMOVA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515432 | KHROMOVA, ULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747525 | KHRONE, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199500 | KHSHALI, YASIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838297 | KHUBANI, CHUCK & ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576706 | KHUBAR, TAMIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208232 | KHUDAVERDYAN, ANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4330277 | KHUDAYNAZAR, MADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327815 | KHUDAYNAZAR, MAWLODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328381 | KHUDAYNAZAR, NAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466959 | KHUKHRYANSKAYA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219088 | KHULAL, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672372 | KHULLAR HUMA | 4704 DURHAM DR NONE | | | | PLANO | TX | 75093 | |
| 4344088 | KHULLAR, SAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672373 | KHUMALO YVETTE | 2006 ARBOR DRIVE | | | | DULUTH | GA | 30096 | |
| 4246889 | KHUMALO, NCAMSILE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603187 | KHUMALO, NOMXOLISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569084 | KHUN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672374 | KHUON PO | 3529 JEAN STREET | | | | FAIRFAX | VA | 22030 | |
| 4818128 | KHURANA JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432163 | KHURANA, DINESH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760923 | KHURANA, IQBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684310 | KHURANA, RAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612887 | KHURMI, SAGARJEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328512 | KHURRAM, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451528 | KHUSEYNOV, DILSHOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190632 | KHUSHZAD, SAMIMULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477073 | KHUU, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668148 | KHUU, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333943 | KHUU, KALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751677 | KHUU, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710360 | KHUU, NAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818129 | KHUU, PETER & LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672375 | KHYDEEM ROBERTS | 1426 S 31ST ST | | | | PHILA | PA | 19146 | |
| 5672376 | KHYMN KHYMNF | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 5672377 | KHYMNF KHYMN | 43170 WALL STREET | | | | HEMET | CA | 92544 | |
| 5845814 | Ki Choon Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300606 | KI, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672378 | KIA ATKINS | 170 GERTRUDE DR | | | | SUMTER | SC | 29150 | |
| 5672379 | KIA AVANT | 5082 N 84TH | | | | MILWAUKEE | WI | 53229 | |
| 5672380 | KIA BASS | 1903 S CROATOAN HWY | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5672381 | KIA BERRY | 223 MEDWICK GARTH E | | | | CATONSVILLE | MD | 21228-2101 | |
| 5672382 | KIA BINGHAM | 3728 PAMONA ST | | | | ORANGE CITY | FL | 32738 | |
| 5672383 | KIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGE | MD | 21613 | |
| 5672384 | KIA BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672385 | KIA DOMINGUEZ | 1236 ARCHDALE DRIVE UNIT C | | | | CHARLOTTE | NC | 28217 | |
| 5672386 | KIA ECHOLS | 1917 E PONTIAC | | | | FT WAYNE | IN | 46815 | |
| 5672387 | KIA GENTRY | 1528 NORTH WOLFE ST | | | | BALTIMORE | MD | 21213 | |
| 5672388 | KIA HENDERSON | 2412 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130 | |
| 5672389 | KIA HOLMES | 13004 KINSLEY HGTS DR | | | | FLORISSANT | MO | 63033 | |
| 5672390 | KIA JAMES | 32 WESTBRIDGE RD | | | | BEAR | DE | 19701 | |
| 5672391 | KIA JOHNSON | 100 LESLIE OAKS DR | | | | LITHONIA | GA | 30058 | |
| 5672392 | KIA KING | 3965 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63110 | |
| 5672393 | KIA LUCAS | 4201 LIMEKILN DR | | | | FORT WASHINGTON | MD | 20744 | |
| 5672394 | KIA M BURNETT | 3407 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5672395 | KIA N SAMUELS | 320 S JACKSON ST APT 78 | | | | ALBANY | GA | 31701 | |
| 5672396 | KIA NAFICY | 13386 VERMEER DR | | | | LAKE GROVE | OR | 97035 | |
| 5672397 | KIA PAYTON | 4830 WYALUSING AVE APT E | | | | PHILADELPHIA | PA | 19131 | |
| 5672398 | KIA R KIAHOLLAND | 5119 SUAL STREET | | | | PHILADEPHIA | PA | 19134 | |
| 5672399 | KIA RISENMAY | 3655 MAIVEN 2229 | | | | AMMOM | ID | 83406 | |
| 5672400 | KIA ROSSER | 1102 CHASE RIDGE DR | | | | FOREST PARK | GA | 30296 | |
| 5672401 | KIA SAMANO | 16125 FAIRGROVE AVE | | | | VALINDA | CA | 91744 | |
| 5672402 | KIA SANDY | 1925 PRINCETON STREET | | | | PARKERSBURG | WV | 26101 | |
| 5672403 | KIA SEMIEN | PINCHBACK | | | | BEAUMONT | TX | 77707 | |
| 5672404 | KIA SHAW | 828 S 25TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5672405 | KIA SHEPPARD | 1502 COLONY RD | | | | OXON HILL | MD | 20745 | |
| 5672406 | KIA TYLER | 407 WASHINGTON STREET | | | | ALIQUIPPA | PA | 15001 | |
| 5672407 | KIA WILLIAMS | 6501 KIMONO CT | | | | GLEN BURNIE | MD | 21061 | |
| 4271903 | KIAAINA, ANDRENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271015 | KIAAINA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374102 | KIAGIRI, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672408 | KIAH ESTRILL | PMP BLD 12 | | | | ST THOMAS | VI | 00802 | |
| 4838298 | KIAH, DON & JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672409 | KIAHNA CANTU | 7010 IRONTON | | | | LUBBOCK | TX | 79424 | |
| 4681619 | KIAM, DELANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672410 | KIAMCO ALEX | 3460 YUBA CIRCLE | | | | RIVERSIDE | CA | 92503 | |
| 4402299 | KIAMI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672411 | KIAMMA WALLACE | 714 DOVER LN | | | | HINESVILLE | GA | 31313 | |
| 5672412 | KIANA ANDERSON | 2061 MORGANS FORK ROAD | | | | WAVERLY | OH | 45690 | |
| 5672413 | KIANA BAEZ | 37 WAKEFIELD CT | | | | NEW BRITAIN | CT | 06108 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672414 | KIANA BROWN | 39672 PINE | | | | INKSTER | MI | 48141 | |
| 5672415 | KIANA GOODSON | 531 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5672416 | KIANA HAMPTON | 2713 WISNER ST | | | | FLINT | MI | 48504 | |
| 5672417 | KIANA MANGUM | 489 DOGWOOD SOUTH LANE | | | | HAUGHTON | LA | 71037 | |
| 5672418 | KIANA MCCOY | 6552 SW 19TH AVE | | | | PORTLAND | OR | 97239 | |
| 5672419 | KIANA PETERSON | 408 E KINNEDY AVE | | | | KINGSVILLE | TX | 78363 | |
| 5672420 | KIANA Q WILLIAMS | 145 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672421 | KIANA SANDERS | 3150 HIGH STREET | | | | OAKLAND | CA | 94619 | |
| 5672422 | KIANA SHELLESE | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 5672423 | KIANA SMITH | 1800 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5672424 | KIANA T PORTER | 2144 PECK ST | | | | MUSKEGON | MI | 49442 | |
| 5672425 | KIANA WADE | 3208 TURNBURY PL | | | | LITHONIA | GA | 30083 | |
| 4853006 | KIANA WALKER | 272 SOUTH ST | | | | Hartford | CT | 06114 | |
| 5672426 | KIANA WILLIAMS | 146 E 54TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5672427 | KIANDRA BREWSTER | 1301 N 23RD ST APT 2 | | | | LAS VEGAS | NV | 89101 | |
| 5672428 | KIANDRA THOMPSON | 4200 NORTH 6TH STREET | | | | FORT SMITH | AR | 72903 | |
| 5672429 | KIANEISHA ISAACS | 3442 DUNCOMB AVE | | | | BRONX | NY | 10467 | |
| 4758022 | KIANEZ- LOPEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743057 | KIANFAR, NEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672430 | KIANGA BROWN | 3594 E 140TH ST | | | | CLEVELAND | OH | 44120 | |
| 4827938 | Kiani Ranch Reserve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561129 | KIANI, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672431 | KIANNA CAMPBELL | 55 BOWEN ST | | | | STATEN ISLAND | NY | 10304 | |
| 4344622 | KIANPOUR, MANOUCHEHR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672432 | KIANTA SMITH | 1806 FUNSTONE | | | | HOLLYWOOD | FL | 33020 | |
| 4572288 | KIAR, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672433 | KIARA BANNISTER | 3903 CHAMPIONS COURT | | | | ANDERSON | IN | 46016 | |
| 5672434 | KIARA BLAKE | 5801 N TWIN CITY HWY | | | | PORT ARTHUR | TX | 77642 | |
| 5672435 | KIARA BLOCKER | 36 NORTH DEWEY ST | | | | PHILADELPHIA | PA | 19139 | |
| 5672436 | KIARA BOLES | 2035 BRUSSELS | | | | TOLEDO | OH | 43613 | |
| 5672438 | KIARA C SMITH | 920A RHODE ISLAND AVE NE | | | | WASHINGTON | DC | 20018 | |
| 5672439 | KIARA CABRERA | 2337 FOREST DR | | | | CLEARWATER | FL | 33763 | |
| 5672440 | KIARA CHERRY | 4921 OLIVE GROVE CR | | | | VIRGINIA BEACH | VA | 23455 | |
| 5672441 | KIARA DELOACH | 848 THOMAS AVE | | | | ST PAUL | MN | 55104 | |
| 5672442 | KIARA FISHER | 2125 TOLEDO RD | | | | ELKHART | IN | 46516 | |
| 5672443 | KIARA FLORES | PO BOX 315 | | | | YAUCO | PR | 00698 | |
| 5672444 | KIARA GEIGER | 117 FELDSPAR LN APT H | | | | FAYETTEVILLE | NC | 28314 | |
| 5672445 | KIARA GIBBS | 114 EASTERLY AVE | | | | HAMPTON | VA | 23669 | |
| 5672446 | KIARA HAMMOND | 2200 STATION DR APT 7 | | | | CAMDEN | NJ | 08104 | |
| 5672447 | KIARA HAYNES | 1605 GRAHAM ST | | | | LUFKIN | TX | 75904 | |
| 5672448 | KIARA HERNANDEZ | HC D1 11 44 INGENUO TOA BAJA | | | | TOA BAJA | PR | 00949 | |
| 5672449 | KIARA JENKINS | 1517 44TH STREET APT 8 | | | | COLUMBUS | GA | 31904 | |
| 5672450 | KIARA LEE | 9188 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 5672452 | KIARA MARRERO | EDIF 50 APT 482 | | | | CATANO | PR | 00962 | |
| 5672453 | KIARA MARTINEZ | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5672454 | KIARA MASON | 3451 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 5672455 | KIARA MCKELVEY | 7930 STIVES RD | | | | CHARLESTON | SC | 29406 | |
| 5672456 | KIARA MEGGETT | 29 WILLMONT AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5672458 | KIARA MURILLO | 2061 MOUNTAIN AVE | | | | DUARTE | CA | 91010 | |
| 5672459 | KIARA OCASIO | 434 NO FRONT ST | | | | NEW BEDFORD | MA | 02746 | |
| 5672460 | KIARA OFFICER | 7844 TAMOHA TRL APT 2113 | | | | INDIANAPOLIS | IN | 46214 | |
| 5672461 | KIARA RIVERA | CALLE 14 716 | | | | SANTURCE | PR | 00915 | |
| 5672462 | KIARA RODRIGUEZ | 1035 N MAIN ST | | | | LIMA | OH | 45801 | |
| 5672463 | KIARA SANTANA | HC 01 BOX 6321 | | | | BARCELONETA | PR | 00617 | |
| 5672464 | KIARA SAPP | 21 WEST 7TH STREET | | | | APOPKA | FL | 32703 | |
| 5672465 | KIARA SMALL | 2341 D MCKENZIE AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5672466 | KIARA SOTO | CALLE LAGO KAONILLA F13 | | | | TOA BAJA | PR | 00949 | |
| 5672467 | KIARA VALENTIN | HC 07 98918 | | | | ARECIBO | PR | 00612 | |
| 5672468 | KIARA VELAZQUEZ | 1997 GRAND OAK DR | | | | KISSIMMEE | FL | 00763 | |
| 5672469 | KIARA VIRELLA | APARTADO 933 | | | | COROZAL | PR | 00783 | |
| 5672470 | KIARA WASHINGTON | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5672471 | KIARA WATSON | 1172 EASTWOODROW AVE | | | | COLUMBUS | OH | 43207 | |
| 5672472 | KIARA WOODS | 4010 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5672473 | KIARA YEVERTON | 206 KAYWOOD BR | | | | GOLDSBORO | NC | 27530 | |
| 5672474 | KIARAHO GILBERT | 28 MEADOW LN 2 | | | | BRIDGEWATER | MA | 02324 | |
| 5672475 | KIARAMARIE CINTRON | PO BOX 88 | | | | GUAYAMA | PR | 00785 | |
| 4747094 | KIARIE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225641 | KIARIE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672476 | KIARRA DACE | 817 N CHARLES | | | | BELLEVILLEIL | IL | 62220 | |
| 5672477 | KIARRA JOHNSON | 1235 MCCASLAND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5672478 | KIARRA R RASIN | 106 MEADOW DR APT 207 | | | | EASTON | MD | 21601 | |
| 5672480 | KIAUNDRA ALLEN | 239 LAKE TRAVIS DR | | | | WYLIE | TX | 75098 | |
| 5672481 | KIAUNTAY CRAIG | COLUMBIA SC | | | | COLUMBIA | SC | 10459 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767616 | KIAUPA, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672482 | KIAWANNA A WILLIAMS | 10710 EGMONT RD APT 14 | | | | SAVANNAH | GA | 31406 | |
| 5672483 | KIAYA MORRISSEY | 1118 B SHIRE | | | | PEKIN | IL | 61554 | |
| 4482081 | KIAZOLU, MAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331244 | KIBAARA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563446 | KIBABU, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461932 | KIBABU, SAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818130 | KIBBE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672484 | KIBBEE SHELBI | 427 4TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 4689953 | KIBBEE, CHANDRA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313453 | KIBBEE, JUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313869 | KIBBEE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672485 | KIBBLE TANYA C | 24 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4730091 | KIBBLE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584539 | KIBBLE, NEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267918 | KIBBLE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677639 | KIBBLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672486 | KIBBY KENNETH | 3405 GOODFELLOW | | | | ST LOUIS | MO | 63120 | |
| 5672487 | KIBBY LINDSAY B | 2610 NEWSTEAD | | | | ST LOUIS | MO | 63113 | |
| 4358969 | KIBBY, DYIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628572 | KIBBY, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485027 | KIBBY, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672489 | KIBERLY EDDINGTON | 2224 HIGHWAY 87 E TRL 172 | | | | BILLINGS | MT | 59101 | |
| 4611936 | KIBET, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339360 | KIBETI, ALAIN CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723040 | KIBIC, JARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626696 | KIBIRA, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183014 | KIBIRIGE, RASHIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463411 | KIBISU, SAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672490 | KIBLELR MIKE | 201 BRANHAM ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5672491 | KIBLER DANIELLE | 3407 KIRK RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5672492 | KIBLER DAVID | 1230 BEAVER RUN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 5672493 | KIBLER GERALDINE | 96 FULMER RD | | | | NEWBERRY | SC | 29108 | |
| 5672494 | KIBLER LAPATRICK D | 748 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5672495 | KIBLER LAURIE | 316 EAST CAROLINE AVE | | | | ALTOONA | PA | 16602 | |
| 4601957 | KIBLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665375 | KIBLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753576 | KIBLER, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648762 | KIBLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554773 | KIBLER, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690213 | KIBLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212984 | KIBLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342141 | KIBLER, PACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251529 | KIBLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440821 | KIBLIN, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337743 | KIBLINGER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323514 | KIBODEAUX, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672496 | KIBOGUE REYNA | 704HENDRIX | | | | POPLAR BLUFF | MO | 63901 | |
| 5672497 | KIBONGE ALI | 1500 FIFTH STREET | | | | SANTA FE | NM | 87505 | |
| 4417747 | KIBRIC, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242940 | KIBURZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234920 | KIBURZ, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199038 | KIBWIKA, BAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405727 | KICA, AJSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672498 | KICEA BROWN | 2928 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 4448302 | KICH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672499 | KICHA CRUZ | HC 37 BOX 4315 | | | | GUANICA | PR | 00653 | |
| 4594047 | KICHEFSKI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672500 | KICHELLE MUNODAWAFA | 480 BRITTAIN RD | | | | AKRON | OH | 44305 | |
| 4269075 | KICHIRO, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827939 | KICHLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870202 | KICK FACTORY INC | 709 SKYE LANE | | | | INVERNESS | IL | 60010 | |
| 5672501 | KICK LAUREL | 700 SHELL STONE TRL | | | | MONROE | NC | 28112 | |
| 4470990 | KICK, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512238 | KICKASOLA, GABRIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744907 | KICKBUSH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732739 | KICKER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4126187 | KickFactory Inc | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5796974 | KickFactory, Inc. | 21660 West Field Parkway | Suite 121 | | | Deer Park | IL | 60010 | |
| 5792591 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 709 SKYE LANE | | | INVERNESS | IL | 60010 | |
| 5792591 | KICKFACTORY, INC. | SCOTT A. LEWIS, CEO | 21660 WEST FIELD PARKWAY | SUITE 121 | | DEE PARK | IL | 60010 | |
| 5672502 | KICKLIGHTER CHERYL | 1431 KING GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |
| 5672503 | KICKLIGHTER DEBRA L | RR 9 BOX 3294 | | | | TOWNSEND | GA | 31331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672504 | KICKLIGHTER TRACY | 1713 GODBEE RD | | | | MILLEN | GA | 30442 | |
| 4517975 | KICKLIGHTER, DWAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511088 | KICKLIGHTER, DYLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827940 | KICS LLC, WENDI CAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622351 | KICTAREK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858630 | KID AGAINS INC | 107-24 71ST ROAD 8B | | | | FOREST HILLS | NY | 11375 | |
| 5796975 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4807147 | KID GALAXY INC | IRENE NGAI | 150 DOW STREET | TOWER 2, UNIT 425B | | MANCHESTER | NH | 03103 | |
| 5796975 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 5672505 | KID GALAXY INC | 150 DOW STREET | TOWER 2 UNIT 425B | | | MANCHESTER | NH | 03103 | |
| 5796975 | KID GALAXY INC | 150 DOW ST UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4129148 | Kid Galaxy Inc | 150 Dow St., Tower 2, Unit 425B | | | | Manchester | NH | 03101 | |
| 4888924 | KID RIFFIC TOYS LTD | UNIT 1018-20 TOWER B NEW MANDARIN | PLAZA, 14 SCIENCE MUSEUM ROAD | | | TSIM SHAT SUI EAST | KOWLOON | | HONG KONG |
| 4487915 | KIDA, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694781 | KIDANE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656203 | KIDANE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688469 | KIDANE, FITSUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626026 | KIDANE, KEBEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806811 | KIDCO INC | 1013 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 5672506 | KIDD APRIL | 2374 CEMETERY RD | | | | WAYNESBURG | KY | 40489 | |
| 5672507 | KIDD ASHLEY | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5672508 | KIDD BARBARA | 1935 HAREN DR | | | | BATH | NY | 14810 | |
| 5672509 | KIDD CHELSEA | 625 ANDERSON STREET | | | | CALHOUN FALLS | SC | 29628 | |
| 5672510 | KIDD CHRISTIAN | 622 DEER ACRES DR | | | | GOLDSBORO | NC | 27530 | |
| 5672511 | KIDD CONNIE | 418 WILLOW CIR | | | | PEARISBURG | VA | 24134 | |
| 5672512 | KIDD CORBERT | 1119 S ELM ST | | | | COMMERCE | GA | 30529 | |
| 5672513 | KIDD DENEASE | 10340 REAMS RD | | | | RICHMOND | VA | 23236 | |
| 5672514 | KIDD EARLY | 310 GREYSTONE | | | | E ST LOUIS | IL | 62207 | |
| 5672515 | KIDD GLENDA | 100 GARFIELD DR | | | | PENSACOLA | FL | 32505 | |
| 5672516 | KIDD JACQUELYN | 4798 SEA OAKES CIRCLE | | | | METAIRIE | LA | 70001 | |
| 4585365 | KIDD JAMES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672517 | KIDD JEFFERY | 6556 PLYLER RD | | | | KANNAPOLIS | NC | 28081 | |
| 4158788 | KIDD JR, JOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672518 | KIDD LAQURESHIA | 216 ROSEVELT PRKY | | | | JACKSON | TN | 38301 | |
| 5672519 | KIDD LATOYA | 819 EAST BRUNSWICK | | | | LINDEN | NJ | 07036 | |
| 5672520 | KIDD LAVATHRA | 637B VILLAGE SQUARE DR | | | | HAZELWOOD | MO | 63042 | |
| 5672521 | KIDD MARIAH | 1429 OAKES RD UNIT 1 | | | | RACINE | WI | 53406 | |
| 5672522 | KIDD MARKESHA | 4340 N 88TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5672523 | KIDD MELISSA | 5842 COUNTY RD 73 | | | | ANSON | TX | 79501 | |
| 5672524 | KIDD MELLISAJAAME | 919 1-2 SOUTHPARK RD | | | | CHARLESTON | WV | 25314 | |
| 5672525 | KIDD NANCY | 6906 HARRISON RD | | | | FREDERICKSBURG | VA | 22407 | |
| 5672526 | KIDD NICOLE | 45 WILMAR ST KENT003 | | | | WARWICK | RI | 02886 | |
| 5672527 | KIDD NIESHA | 5628 RED SNAPPER CT | | | | NEW PORT RICHEY | FL | 34652 | |
| 5672528 | KIDD RENTAL STEVE | 8403 ALAMEDA CT | | | | ALEXANDRIA | VA | 22309 | |
| 4399017 | KIDD SALAAM, HASSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672529 | KIDD SANTANA | 503 JEFFERSON AVE | | | | BUFFALO | NY | 14204 | |
| 5672530 | KIDD SHAKIMA | 19230 HARBOR VIEW | | | | CHRISTENSTED | VI | 00820 | |
| 5672531 | KIDD SHAKIMA M | 819 HARBOR VIEW | | | | CSTED | VI | 00820 | |
| 5672532 | KIDD SHARON | 529 HOMESTEAD DR | | | | LEXINGTON | NC | 27292-4367 | |
| 5672533 | KIDD SHELLIE | 243 N ACADIA 4 | | | | WICHITA | KS | 67212 | |
| 4651570 | KIDD SR, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456564 | KIDD, ADDISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397489 | KIDD, ALESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250598 | KIDD, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856251 | KIDD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147823 | KIDD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317937 | KIDD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653401 | KIDD, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148532 | KIDD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740763 | KIDD, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760531 | KIDD, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278616 | KIDD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179273 | KIDD, BELONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838299 | KIDD, BILL & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623419 | KIDD, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479086 | KIDD, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765264 | KIDD, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533571 | KIDD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691335 | KIDD, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445511 | KIDD, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758388 | KIDD, CHRISTINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311847 | KIDD, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544813 | KIDD, CODY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316011 | KIDD, DALTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316674 | KIDD, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320641 | KIDD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460984 | KIDD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352342 | KIDD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739153 | KIDD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664850 | KIDD, FALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146523 | KIDD, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460224 | KIDD, HAELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777672 | KIDD, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730615 | KIDD, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317230 | KIDD, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638235 | KIDD, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753807 | KIDD, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182118 | KIDD, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750284 | KIDD, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244036 | KIDD, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277489 | KIDD, JERIMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771236 | KIDD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569721 | KIDD, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317247 | KIDD, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485213 | KIDD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759120 | KIDD, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472023 | KIDD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303458 | KIDD, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578859 | KIDD, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291909 | KIDD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506926 | KIDD, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684441 | KIDD, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521822 | KIDD, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201447 | KIDD, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578825 | KIDD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151750 | KIDD, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460517 | KIDD, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469630 | KIDD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147461 | KIDD, NAJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352735 | KIDD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270522 | KIDD, PATRICIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533569 | KIDD, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580905 | KIDD, ROMONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686158 | KIDD, RUBINCARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156759 | KIDD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792233 | Kidd, Sandie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319687 | KIDD, SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191762 | KIDD, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288376 | KIDD, SHEANIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383507 | KIDD, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491676 | KIDD, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588875 | KIDD, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539047 | KIDD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485890 | KIDD, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745161 | KIDD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374632 | KIDD, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419504 | KIDD, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245029 | KIDD, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731762 | KIDD, WESLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669669 | KIDD, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178997 | KIDD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688943 | KIDD-BARRERA, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672534 | KIDDER KRISTINA M | 2912 HOUMA BLVD | | | | METAIRIE | LA | 70006 | |
| 5672535 | KIDDER NANCY | 9121 NW 120TH ST | | | | HIALEAH GARDENS | FL | 33018 | |
| 5672536 | KIDDER RANDI | 438 W PLUM ST | | | | TIPP CITY | OH | 45371 | |
| 4305836 | KIDDER, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458383 | KIDDER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743829 | KIDDER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223923 | KIDDER, DAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453172 | KIDDER, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456177 | KIDDER, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674682 | KIDDER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162371 | KIDDER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186714 | KIDDER, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445870 | KIDDER, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459638 | KIDDER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198268 | KIDDER, STEVIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859878 | KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 4807148 | KIDDESIGNS INC | MC TSUI | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| 4859878 | KIDDESIGNS INC | 1299 MAIN STREET | | | | RAHWAY | NJ | 07065 | |
| 4154645 | KIDD-HERRON, DEVERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801078 | KIDDIE COLLECTION INC | DBA KIDDIE COLLECTION INC | 1365 38TH STREET STE 4 | | | BROOKLYN | NY | 11218 | |
| 4873770 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD, CENTRAL | | HONGKONG | | | HONG KONG |
| 4807149 | KIDDIELAND TOYS LIMITED | CARMEN CHONG | 14TH FLOOR,BANK OF AME4RICA TOWER | 12 HARCOURT ROAD | | CENTRAL | | | HONG KONG |
| 5672537 | Kiddieland Toys Limited | 19565 GRANGEVILLE BLVD | | | | LEMOORE | CA | 93245 | |
| 4137906 | Kiddieland Toys Limited | 14/F Bank of America Tower | 12 Harcourt Road, Central | | | Hong Kong | | | China |
| 4484795 | KIDDISH, COREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674669 | KIDD-PHILLIPS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838300 | KIDD-ROOT, CAROLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672539 | KIDDY DAWN | 542 N 42ND WEST AVE | | | | TULSA | OK | 74127 | |
| 5672540 | KIDDY REGINA | RT2 BOX 29 | | | | POCA | WV | 25159 | |
| 4375756 | KIDDY, GABRIELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386399 | KIDDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169412 | KIDESS, JABRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485708 | KIDHARDT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454284 | KIDIDIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863345 | KIDIWAY INC | 2205 BOUL INDUSTRIEL | | | | LAVAL | QC | H7S 1P8 | CANADA |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| 4799670 | KIDKRAFT LP | PO BOX 3166 | | | | CAROL STREAM | IL | 60132-3166 | |
| 4582410 | KIDNEY, COLBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471546 | KIDON, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579593 | KIDRICK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804763 | KIDS BEDDING 4 LESS LLC | DBA CREATIVE KIDS BEDDING | 440 WILKINSON RD | | | MACEDON | NY | 14502 | |
| 4796776 | KIDS HEELS INC | DBA KIDS HEELS INC | 384 NEPTUNE AVE | | | BROOKLYN | NY | 11235 | |
| 4888251 | KIDS II FAR EAST LIMITED | SUITE 3001,30/F, TOWER 6 | THE GATEWAY, 9 CANTON RD, TST | | | KOWLOON | | | HONG KONG |
| 5796976 | KIDS II INC | 3333 PIEDMONT RD STE 1800 | | | | Atlanta | GA | 30305 | |
| 4878324 | KIDS II INC | LBD PER VENDOR NO LNGR DNG BUSNESS | 3333 PIEDMONT RD STE 1800 | | | ATLANTA | GA | 30305 | |
| 4799482 | KIDS II INC | 3333 PIEDMONT RD | SUITE 1800 | | | ATLANTA | GA | 30305 | |
| 5796977 | KIDS LINE LLC | 400 S HOPE ST 6TH FL | | | | LOS ANGELES | CA | 90071 | |
| 4859302 | KIDS ONLY INC | 11A WALKUP DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 4859303 | KIDS ONLY LTD | 11F FORTIS BANK TOWER | 77-79 GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 4795614 | KIDS PLAY DISTRIBUTION CO | DBA KIDSPLAYHOME | 409 W HALLANDALE BEACH BLVD | | | HALLANDALE BEACH | FL | 33009 | |
| 4870978 | KIDS PREFERRED LLC | 81 TWIN RIVERS DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 4875679 | KIDS STATION TOYS INCORPORATED | ELLIOT NEWMAN / KATHY LEE / JEFF | 1160 NW 163RD DRIVE | | | MIAMI | FL | 33169 | |
| 4860517 | KIDS STOP LLC | 1407 BROADWAY SUITE 1411 | | | | NEW YORK | NY | 10018 | |
| 4879524 | KIDS STUFF LTD | NENITA FRANCISCO | FLAT/RM 5508, 55/F CENTRAL PLAZA | 18 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4866041 | KIDS WITH CHARACTER LLC | 34 W 33RD ST 10TH FL STE 1000 | | | | NEW YORK | NY | 10001 | |
| 4801962 | KIDSGOODS LLC | 2100 WEST LOOP SOUTH, SUITE 900 | | | | HOUSTON | TX | 77027 | |
| 4859615 | KIDSMANIA INC | 12332 BELL RANCH DRIVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4802804 | KIDSWHS | DBA KIDSWHS.COM | 107 TRUMBULL ST BUILDING R12 | | | ELIZABETH | NJ | 07206 | |
| 5672542 | KIDWELL ASHLEY | 17770 IRON MOUNTAIN ROAD | | | | CENTER | KY | 42214 | |
| 5672543 | KIDWELL GEORGE | 7603 MCCLELLAN AVE | | | | BOONSBORO | MD | 21713 | |
| 4540045 | KIDWELL III, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565521 | KIDWELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522867 | KIDWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571456 | KIDWELL, BRADEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450861 | KIDWELL, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180412 | KIDWELL, JAPRESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311104 | KIDWELL, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371515 | KIDWELL, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652155 | KIDWELL, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307655 | KIDWELL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554594 | KIDWELL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571565 | KIDWELL, MAEGHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597029 | KIDWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309272 | KIDWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309707 | KIDWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460244 | KIDWELL, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426220 | KIDWELL, RONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741223 | KIDWELL, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742081 | KIDWELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860590 | KIDZ CONCEPTS LLC | 1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4138867 | Kidz Toys HK Limited | Room 605, Mirror Tower | 61 Mody Road | Tsimshatsui East | | Kowloon | | | Hong Kong |
| 4878025 | KIDZ TOYZ HK LIMITED | KEN LEWIS\BONNIE TANG | RM 605, MIRROR TOWER, 61 MODY ROAD | TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5672544 | KIDZ TOYZ HK LIMITED | RM 605 MIRROR TOWER 61 MODY ROAD | TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672545 | KIDZE SHIELLA | 2445 LYTTONSVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 4794635 | KIDZNSTYLE LLC | DBA KIDZNSTYLE.COM | 41 PURNELL PLACE | | | MANCHESTER | CT | 06040 | |
| 4878162 | KIDZTECH TOYS MANUFACTURING LIMITED | KODY TANG | RM1201, 12/F, INTER-CONTINENTAL PLA | 94 GRANVILLE ROAD, TST EAST | | KOWLOON | | | HONG KONG |
| 5672546 | KIDZTECH TOYS MANUFACTURING LIMITED | 630 E 2ND AVE | | | | COLUMBUS | OH | 43215 | |
| 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| 4138561 | Kidztech Toys Manufactury Limited | Inter-Continental Plaza | Room 1201 | 94 Granville Rd | Tsim Sha Tsui East | Kowloon | | | Hong Kong |
| 4776807 | KIE, SUWANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672547 | KIEACHA DASH | 218 GARDENIA ST | | | | SUMMERVILLE | SC | 29483 | |
| 5672548 | KIEARA BRUNER | 1703 JONES STREET | | | | STATESVILLE | NC | 28625 | |
| 5672549 | KIEAUNIE JENKINS | 16565 HERCULES ST APT 4 | | | | HESPERIA | CA | 92345 | |
| 4296811 | KIEBLES, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672550 | KIEBORZ JOYCE | 1512 CENTRAL AVE | | | | KEARNEY | NE | 68847 | |
| 4786376 | Kieborz, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786377 | Kieborz, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274954 | KIECKHAEFER, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654596 | KIEDAISCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672551 | KIEDRA KNOX | 1729 BAYLESS DR | | | | WEST POINT | MS | 39773 | |
| 4465660 | KIEF, KEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435406 | KIEF, LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672552 | KIEFER LAXTON | 209 EAST SECOND STREET | | | | RECTOR | AR | 72461 | |
| 4369838 | KIEFER, BERNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216994 | KIEFER, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526107 | KIEFER, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622179 | KIEFER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714362 | KIEFER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685952 | KIEFER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464497 | KIEFER, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616592 | KIEFER, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259851 | KIEFER, JEFFERSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748698 | KIEFER, JODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287398 | KIEFER, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433426 | KIEFER, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149309 | KIEFER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441988 | KIEFER, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659118 | KIEFER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757635 | KIEFER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718216 | KIEFER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514157 | KIEFER, PAULA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215748 | KIEFER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310812 | KIEFER, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229245 | KIEFER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218052 | KIEFER, WENDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471458 | KIEFER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672553 | KIEFFER MARY | 600 WILLIAMS | | | | CHILLICOTHE | MO | 64601 | |
| 4472679 | KIEFFER, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462874 | KIEFFER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368096 | KIEFFER, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274131 | KIEFFER, EZEKIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469203 | KIEFFER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473140 | KIEFFER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163649 | KIEFFER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357454 | KIEFFER, KENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687474 | KIEFFER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742801 | KIEFFER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156880 | KIEFFER, OWEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206380 | KIEFFER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194792 | KIEFFER, RODNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491495 | KIEFFER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719474 | KIEFFNER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422084 | KIEFNER, DAKODA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420773 | KIEGLE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450785 | KIEHL, SHAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724275 | KIEHL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791700 | Kiehne, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364124 | KIEHNE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672554 | KIEKEL ANGEL | 414 STANLEY BOSWELL RD | | | | YANCEYVILLE | NC | 27379 | |
| 4761938 | KIEKENAPP, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574503 | KIEKHEFER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673574 | KIEKOW, GEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672555 | KIEL GABBRIALL | 1535 19TH ST | | | | GULFPORT | MS | 39531 | |
| 5672556 | KIEL SHARON | 102CRAIN HIGHWAYNAPT929 | | | | GLEN BURNIE | MD | 21061 | |
| 5672557 | KIEL SUSAN | 6064 FLYER AVE APTA | | | | ST LOUIS | MO | 63139 | |
| 4683577 | KIEL, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279454 | KIEL, GRANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343758 | KIEL, HYUN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614118 | KIEL, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379504 | KIEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672558 | KIELA ROGERS | 3728 ZURICH TERRACE | | | | INDPLS | IN | 46228 | |
| 4210652 | KIELAK, ZOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818131 | KIELAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487802 | KIELAR, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760450 | KIELAR, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477600 | KIELAR, STANLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737536 | KIELBASA, MARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576032 | KIELER, KURT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672559 | KIELEY ERIN N | 6663 ROHR STREET | | | | NIAGARA FALLS | NY | 14304 | |
| 4765353 | KIELEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771208 | KIELIAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672560 | KIELICH MICHAEL | 3011 W PENNYCOOK RD | | | | JANESVILLE | WI | 53545 | |
| 4407538 | KIELISZEK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350642 | KIELISZEWSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590954 | KIELL, HARVEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439685 | KIELL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616639 | KIELLY, ARTHIBALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305430 | KIELMAN, CHASE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818132 | KIELMANN-MAYER, MICHAEL & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597426 | KIELTYKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636325 | KIELY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677648 | KIELY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434167 | KIELY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5658778 | KIELY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527409 | KIELY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367711 | KIELY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887327 | KIEN L LAM | SEARS OPTICAL E POINT MALL 2823 | 7885 EASTERN BLVD | | | BALTIMORE | MD | 21224 | |
| 4886948 | KIEN LAM OD | SEARS OPTICAL 1013 | 7900 GOV RITCHIE HWY | | | GLEN BURNIE | MD | 21061 | |
| 4886831 | KIEN LE LAM OD | SEARS LOCATION 2963 & 1634 | 3157 LORENZO LANE | | | WOODBINE | MD | 21797 | |
| 4568274 | KIEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688207 | KIENAST, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372150 | KIENBUSCH, AUSTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370964 | KIENBUSCH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672561 | KIENDRA PHANFIL | 1309 LAURELS ST | | | | DES MOINES | IA | 50314 | |
| 5672562 | KIENE MARY L | 37 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611 | |
| 5672563 | KIENER STARLA | 7069 COUNTY ROAD 23 | | | | ALBATA | OH | 44802 | |
| 4296148 | KIENGSADAPHONE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482318 | KIENHOLZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209696 | KIENITZ, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656596 | KIENKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679235 | KIENLE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526590 | KIENTZ, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599979 | KIENTZ, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677369 | KIENTZ, THEODORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672564 | KIENTZY CYNTHIA | 10 SE G75 RD | | | | WARRENSBURG | MO | 64093 | |
| 4362635 | KIENUTSKE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486178 | KIENZLE, JORDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216725 | KIENZLE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611106 | KIENZLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282640 | KIENZYNSKI, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796978 | Kier Construction Corporation | 3710 Quincy Avenue | | | | Ogden | UT | 84403 | |
| 5796978 | KIER CONSTRUCTION CORPORATION | 3710 QUINCY AVENUE | | | | OGDEN | UT | 84403 | |
| 4556615 | KIER, FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508658 | KIER, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519476 | KIER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711432 | KIER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672565 | KIERA CARTER | 610 WEST CENTER | | | | ALBION | MI | 49224 | |
| 5672566 | KIERA CURTIS | 11605 ROWAM CT | | | | FREDRICKSBURG | VA | 22407 | |
| 5672567 | KIERA FEDD | 1131 BNDJERMIN AVE APT 31 | | | | ALBANY | GA | 31707 | |
| 5672568 | KIERA HURT | 8711 BRADFORD LN | | | | CLEVELAND | OH | 44141 | |
| 5672569 | KIERA KING | 1601 PENN AVE APT 522W | | | | PITTSBURGH | PA | 15221 | |
| 5672570 | KIERA MORRIS | 755 BURCALE RD APT14 | | | | MYRTLE BEACH | SC | 29579 | |
| 5672571 | KIERA SMITH | 136 W THORTON ST | | | | AKRON | OH | 44311 | |
| 5672573 | KIERA TROMBLEY | 441 GLEN STREET APT 1 | | | | GLENS FALLS | NY | 12801 | |
| 4827941 | KIERAN BROTHERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613006 | KIERAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672574 | KIERCE THEANDRA | 133 DAVENPORT AVE | | | | NEW HAVEN | CT | 06519 | |
| 5672575 | KIERNAN ALLISON | 9 CITRUS STREET | | | | WEST BABYLON | NY | 11704 | |
| 4808538 | KIERNAN FAMILY DRAPER LLC | ATTN: JANA K SPERRING | SUITE 1050 | 220 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672576 | KIERNAN MARYELLEN | 1 DEVON WALK | | | | BREEZY POINT | NY | 11697 | |
| 5673577 | KIERNAN SHANON | 3279 SAN AMADEO | | | | LAGUNA WOODS | CA | 92637 | |
| 4185298 | KIERNAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252697 | KIERNAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713766 | KIERNAN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433739 | KIERNAN, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431912 | KIERNAN, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818133 | KIERNAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222495 | KIERNAN, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765244 | KIERNAN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419815 | KIERNAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157124 | KIERNAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401973 | KIERNAN, SHU-JOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324126 | KIERRA A KELLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324126 | KIERRA A KELLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673578 | KIERRA ARCHIBLD | 3705 14TH ST | | | | NORTHPORT | AL | 35476 | |
| 5673579 | KIERRA BLUE | 4105 HYDEN CT | | | | BALTIMORE | MD | 21225 | |
| 5672580 | KIERRA CULMER | 5101 CASTLESTONE DR | | | | BALTIMORE | MD | 21237 | |
| 5672581 | KIERRA DEBOSE | 4023 REESE LANE | | | | OAK RIDGE | LA | 71264 | |
| 5672582 | KIERRA DILL | 68 BARTLET ST | | | | ROCHESTER | NY | 14615 | |
| 5672583 | KIERRA GATLING | 312 CONSTITUTION | | | | VA BEACH | VA | 23452 | |
| 5672584 | KIERRA HERRON | 3754 JACKSON | | | | GARY | IN | 46408 | |
| 5672585 | KIERRA HUNDLY | 11979 GREEBB | | | | ORIENT | OH | 43146 | |
| 5672586 | KIERRA JAYCIANSMOMMY | 222 NORTHPOINT ROAD | | | | BALTIMORE | MD | 21205 | |
| 5672587 | KIERRA JOHNSON | 7019 WEST 56TH | | | | SIOUX FALLS | SD | 57106 | |
| 5672588 | KIERRA MITCHELL | 150 URBAN PL APT 1 | | | | STPAUL | MN | 55106 | |
| 5672589 | KIERRA MONET | 222 NORTHPOINT | | | | BALTIMORE | MD | 21222 | |
| 5672590 | KIERRA MOSES | 2708 GARDEN GROVE CIR 1 | | | | MEMPHIS | TN | 38128 | |
| 5672591 | KIERRA PICKETT | 801 SW 15TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5672592 | KIERRA SCOTT | 705 N LOCKWOOD | | | | CHICAGO | IL | 60644 | |
| 5672593 | KIERRA SMITH | 2922 N KINGSHIGHWAY 2FL | | | | ST LOUIS | MO | 63115 | |
| 5672594 | KIERRA STAFFORD | 40 D AMBERSTONE CT | | | | ANNAPOLIS | MD | 21403 | |
| 5672595 | KIERRA STEED | 273 SUSAN DR | | | | REXBURG | ID | 83440 | |
| 5672596 | KIERRA WASHINGTON | 301 VASSAR COURT | | | | LADSON | SC | 29456 | |
| 5672597 | KIERRA WILLIAMS | 3556 MEWDOWDALE BLVD | | | | N CHESTERFILED | VA | 23224 | |
| 5672598 | KIERRA WILLIAMSON | 720 FERN ST | | | | AKRON | OH | 44307 | |
| 5672599 | KIERRA WRIGHT | 1232 WHITEHALL WAY | | | | VACAVILLE | CA | 95687 | |
| 5672600 | KIERRIA S SHERROD | 2431 PLUNKETT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5672601 | KIERRIA SHERROD | 2247 SIMMS STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5672602 | KIERSEY BRYAN | 7316 SE DUKE ST | | | | PORTLAND | OR | 97089 | |
| 4545136 | KIERSTEAD, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827942 | KIERSTEAD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645002 | KIERSTEAD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394876 | KIERSTEAD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423269 | KIERSTED, KACIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417929 | KIERSTED, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739177 | KIERSTEIN JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739446 | KIERSTEIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672603 | KIERSTEN NUNEZ | 3339 E AVE R12 | | | | PALMDALE | CA | 93550 | |
| 4851151 | KIERSTON MOTLEY | 3268 MISSION DR APT C | | | | Santa Cruz | CA | 95065 | |
| 5672604 | KIERSTYN BELTRAN | 2620 AMBER ST | | | | PHILADELPHIA | PA | 19125 | |
| 5672605 | KIERSTYN GORDON | 4396 WEST FAIRMOUNT AVE | | | | LAKEWOOD | NY | 14750 | |
| 4178415 | KIERULFF, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575197 | KIERZEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720626 | KIES, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757859 | KIES, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598233 | KIES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516670 | KIES, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748083 | KIES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672606 | KIESA MCGILL | 6556 FORREST DRIVE | | | | RIVERDALE | GA | 30274 | |
| 4574349 | KIESAU, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202607 | KIESEL JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271868 | KIESEL, BROOKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386485 | KIESEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378686 | KIESEL, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627309 | KIESEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672607 | KIESER KRISTY | 1833 UNION | | | | ST JOSEPH | MO | 64501 | |
| 4790599 | Kieser, Deanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443867 | KIESER, MARYELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480785 | KIESER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672608 | KIESEWETTER BRANDYN | 404 CLIFFANNE CT | | | | DAYTON | OH | 45415 | |
| 4366005 | KIESEWETTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351684 | KIESGEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672609 | KIESHA BORQUEZ | 3132 N JONES APT 143 | | | | N LAS VEGAS | NV | 89018 | |
| 5672610 | KIESHA MURPHY | 6649 CARNATION AVE | | | | SACRAMENTO | CA | 95822 | |
| 5672611 | KIESHA NICOL FOUSE MCDANIELS | 61950 JASMINE ST | | | | VICTORVILLE | CA | 92395 | |
| 4804180 | KIESHA RICHCREEK | DBA KECS USA LLC | 5582 N LARAWAY DR | | | PULLMAN | MI | 49450 | |
| 5672613 | KIESHA ROBINSON | 6228 SILVER FOX DR | | | | FLORISSANT | MO | 63034 | |
| 5672614 | KIESHA WALKER-LAW | 597 CARPENTER ST | | | | AKRON | OH | 44310 | |
| 5672615 | KIESHANNA CAMERON | 3019 SPEARFISH DRIVE | | | | FAYETTEVILLE | NC | 28306 | |
| 5672616 | KIESHLA ROSARIO | CALLE JOSE MONZERAU 203 | | | | ARECIBO | PR | 00612 | |
| 4278957 | KIESIG, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277338 | KIESIG, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672617 | KIESLING BRIAN | 4360 HAAS DR | | | | FLINT | MI | 48519 | |
| 4231141 | KIESLING, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717971 | KIESNER, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283330 | KIESOW, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217634 | KIESS, CODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751680 | KIESSLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475938 | KIESSLING, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343003 | KIESSLING, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358282 | KIESSLING, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707896 | KIESSLING, GEORGE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482360 | KIESSLING, REX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441410 | KIESSLING, STEPHENIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470838 | KIESTER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582321 | KIESTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484099 | KIESZKOWSKI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887443 | KIET BUI O D | SEARS OPTICAL LOCATION 1189 | 10990 KIMBERLY AVENUE | | | MONTCLAIR | CA | 91763 | |
| 4801974 | KIET HO | DBA PURE WATER HEALTH | 1603 HOLLENBECK AVE | | | SUNNYVALE | CA | 94087 | |
| 4295404 | KIETA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672618 | KIETH MCDONALD | PLEASE ENTER YOUR STREET | | | | KEYPORT | NJ | 07735 | |
| 5672619 | KIETHA KNIGHT | 2633 PTZINGER RD | | | | BEXLEY | OH | 43209 | |
| 5672620 | KIETRAYONNA LONG | 1239 TANNIC ST | | | | COLUMBUS | OH | 43068 | |
| 4827943 | KIETRYS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672621 | KIETT ELLA | 133 PERRY LN | | | | ELLOREE | SC | 29047 | |
| 4601795 | KIETT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672622 | KIETTA JACKSON | PO BOX 1090 | | | | FAYETTEVILLE | NC | 28306 | |
| 4685409 | KIETZKE, SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192985 | KIETZMAN, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672623 | KIEU THU | 270 WAYNE AVE | | | | EAST LANSDOWNE | PA | 19050 | |
| 4206525 | KIEU, KHUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178633 | KIEU, ZALYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672624 | KIEUNNA YEAGLEY | 750 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 5672625 | KIEUNTHA PERSON | 2408 W FIGE ST APTC | | | | TAMPA | FL | 33619 | |
| 4605128 | KIEWICZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636086 | KIEWICZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717727 | KIEWIET, RAJEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796979 | Kiewit Building Group Inc. | 650 Iwilei Road | Suite 202 | | | Honolulu | HI | 96817 | |
| 5796979 | KIEWIT BUILDING GROUP INC. | 650 IWILEI ROAD | SUITE 202 | | | HONOLULU | HI | 96817 | |
| 5672626 | KIFA HENDRIX | 14 WINBORNE RD | | | | ROCHESTER | NY | 14611 | |
| 4733407 | KIFARKIS, LAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315571 | KIFAYATULLAH, DARHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672627 | KIFER JENNIFER | 7039 DEER LODGE CIR 112 | | | | JACKSONVILLE | FL | 32256 | |
| 5672628 | KIFER LAURI | 1648 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| 5672629 | KIFER MICHELLE | 10733NW 42ND ST | | | | YUKON | OK | 73099 | |
| 4152697 | KIFER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455142 | KIFER, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718346 | KIFER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448953 | KIFER, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611829 | KIFFFMEYER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672630 | KIFFLER CINDY | -514 SOUTH FIELDS RD | | | | SHREVEPORT | LA | 71106 | |
| 5672631 | KIFLE DESTA | 11235 OAKLEAF DRIVE | | | | SILVER SPRING | MD | 20901 | |
| 4647223 | KIFLE, MIHRET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726479 | KIGEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672632 | KIGER ANGELA | 1604 CRYSTAL CT APT A | | | | NEWARK | OH | 43055 | |
| 5672633 | KIGER EDWARD | 17291 VIA ESTRELLA | | | | SAN LORENZO | CA | 94580 | |
| 5672634 | KIGER ROSE | PO BX 331 | | | | MINERAL WELLS | WV | 26150 | |
| 5672635 | KIGER SANDRA | 801 E LAKE | | | | MEDICAL LAKE | WA | 99022 | |
| 4654265 | KIGER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676508 | KIGER, ENELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818134 | KIGER, ERUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243191 | KIGER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578368 | KIGER, KATHLEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654126 | KIGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452175 | KIGER, LACEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667260 | KIGER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298642 | KIGER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455319 | KIGGANS, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458853 | KIGGANS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451840 | KIGGANS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598035 | KIGGINS, COLMCILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856934 | KIGGINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672636 | KIGHT LASHATRA | 231 WEST 16TH ST | | | | JACKSONVILLE | FL | 32206 | |
| 4729327 | KIGHT MOORE, EVELYNN JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448464 | KIGHT, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597136 | KIGHT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261900 | KIGHT, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522316 | KIGHT, SAMUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567960 | KIGHT, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491602 | KIGHTLINGER, KODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672637 | KIGLER CASSANDER | 1408 VIRGINIA STREET | | | | FRANKLIN | VA | 23851 | |
| 4592899 | KIGLER SR, OTTO R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346433 | KIGOZI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738562 | KIGUNDU, DORCAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672638 | KIHAL KATRINA | 5914 31ST NORTH | | | | ST PETERSBURG | FL | 33714 | |
| 4271181 | KIHANO-RIVERA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271257 | KIHARA, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565020 | KIHARA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865152 | KIHEI ICE INC | 300 OHUKAI RD B228 | | | | KIHEI | HI | 96753 | |
| 4865992 | KIHEI SAFE & LOCKSMITH | 335 A E WAKEA AVE | | | | KAHULUI | HI | 96732 | |
| 5672639 | KIHIKIHI KYLE | 430 MANONO ST | | | | KAILUA | HI | 96734 | |
| 4272511 | KIHIKIHI, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369871 | KIHIURIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269366 | KIHLENG, MERITER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313816 | KIHLENG, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177195 | KIHM, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178911 | KIHM, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672640 | KIHMORA CAMPBELL | PO BOX 6242 | | | | ST THOMAS | VI | 00804 | |
| 4472449 | KIHN, KIERSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652537 | KIHONGE-WILSON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334829 | KIHU, ABIGAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878548 | KIII OPERATING COMPANY LLC | LONDON BROADCASTING COMPANY INC | 5002 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | |
| 5672641 | KIJANA J WARNER | 6254 FOREST DR | | | | MILTON | FL | 32570 | |
| 4458680 | KIJANSKI, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573226 | KIJEK, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301453 | KIJEK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788645 | Kijek, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348885 | KIJEK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572390 | KIJOWSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796980 | KIK INTERNATIONAL INC | DEPT CH 14106 | | | | PALATINE | IL | 60055 | |
| 5845655 | KIK International LLC | 2921 Corder Street | PO Box 300016 | | | Houston | TX | 77230 | |
| 5845655 | KIK International LLC | Dept. CH 14106 | | | | Palatine | IL | 60055-1406 | |
| 4873970 | KIK POOL ADDITIVES INC | CHEM LAB PRODUCTS INC | DEPT CH 14106 | | | PALATINE | IL | 60055 | |
| 5672642 | KIKA QUIROZ | 1041 RAVENNA | | | | WILMINGTON | CA | 90744 | |
| 4254860 | KIKANI, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323447 | KIKENDALL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236620 | KIKER, BARBARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149401 | KIKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681849 | KIKER, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381171 | KIKER, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382776 | KIKER, MARSHALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514373 | KIKES, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349832 | KIKES, KIJIONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672644 | KIKHIA RIM | 6009 SEA RANCH DRIVE | | | | HUDSON | FL | 34667 | |
| 5672646 | KIKI STINSON | 3803 40 PLA | | | | VERO BEACH | FL | 29048 | |
| 5672647 | KIKI TIEDEMANN | 1545 LINAPUNI ST APT B1750 | | | | HONOLULU | HI | 96819 | |
| 4850932 | KIKI ZERVOS | 517 GLEN ARBOR DR | | | | Wynnewood | PA | 19096 | |
| 4694245 | KIKILIDIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869878 | KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 4269514 | KIKKU, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672648 | KIKO CHRISTINE | 43 COUNTY ROAD 170 | | | | MARENGO | OH | 43334 | |
| 4360278 | KIKOS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674923 | KIKUCHI, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847531 | Kil Nam Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847521 | Kil Nam Lee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672649 | KIL OK | 438 8TH ST APT A | | | | PALISADES PK | NJ | 07650 | |
| 4703987 | KIL, GIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341853 | KILA, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735758 | KILABERIA, TSITSINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269382 | KILAFWAKUN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672650 | KILAH LARRY | 3151 BERNICE | | | | LANSING | IL | 60438 | |
| 4335256 | KILANI, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648927 | KILANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199717 | KILANTANG, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607774 | KILAOLY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672651 | KILAR CAYLA | 249 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 4827944 | KILARSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284489 | KILARU, ARAVINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818135 | KILARU, RISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434413 | KILBANE JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576168 | KILBANE, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623546 | KILBANE, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661081 | KILBANE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672652 | KILBEL MICHAEL | 132 CRESCENT DRIVE | | | | AKRON | OH | 44301 | |
| 4389835 | KILBER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303179 | KILBERT, KIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616849 | KILBEY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720681 | KILBORN, TOM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563035 | KILBOURN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463302 | KILBOURN, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185466 | KILBOURN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362912 | KILBOURN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350469 | KILBOURN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672653 | KILBOURNE JESSICA | 20925 OLD SCENIC HWY | | | | ZACHARY | LA | 70791 | |
| 4319283 | KILBOURNE, HAYDEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533608 | KILBOURNE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216012 | KILBOURNE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763375 | KILBOURNE, REBEKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744229 | KILBRIDE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654560 | KILBURG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672654 | KILBURN KRISTEN E | 18030 VAN BROUSSARD ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 4372642 | KILBURN, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519712 | KILBURN, CURTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610371 | KILBURN, KARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818136 | KILBURN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752980 | KILBURN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827945 | KILBURN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169226 | KILBURN, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672655 | KILBY JERMAINE | 6300 TIARA LN APT 103 | | | | CHARLOTTE | NC | 28226 | |
| 4470239 | KILBY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559080 | KILBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818137 | KILBY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617506 | KILBY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724875 | KILBY, MS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274805 | KILBY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792885 | Kilcoyne, Claire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689038 | KILCOYNE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672656 | KILCREASE WOODY | 3299 STANELY RD | | | | BREWTON | AL | 36426 | |
| 4233914 | KILCREASE, DAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149913 | KILCREASE, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672657 | KILCULLEN JENNIFER | 23 JOHN STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 4696455 | KILDAIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217843 | KILDARE, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333661 | KILDAY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521819 | KILDAY, TIFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571287 | KILDE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391075 | KILDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818138 | KILDOW, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388353 | KILDUFF, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233570 | KILE JR, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672658 | KILE MARY | 3611 SIAM AVE | | | | CLEVELAND | OH | 44113 | |
| 4338383 | KILE, CARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761462 | KILE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531206 | KILE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401936 | KILE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393362 | KILE, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359777 | KILE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285870 | KILE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298014 | KILE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366812 | KILE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672659 | KILEENA DEE | 299 WILLARD AVE | | | | PROVIDENCE | RI | 02907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672661 | KILES MARYORY | VILLAS DE SAN AGUSTIN CAL 20 | | | | BAYAMON | PR | 00956 | |
| 4553172 | KILEVO, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672662 | KILEY CINDY | 2 SEYMOUR AVE | | | | SEYMOUR | CT | 06483 | |
| 5672663 | KILEY COLLINS | 1204 RIDGWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| 5672664 | KILEY EMBRY | PO BOX 1521 | | | | TEMPLETON | CA | 93465 | |
| 5672665 | KILEY HARRIS | 443 LARZELER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5672666 | KILEY KEITH | 272 SEQUOIA DR | | | | BYESVILLE | OH | 43723 | |
| 5672667 | KILEY MANGUM | 147 HUFFINE ST | | | | GIBSONVILLE | NC | 27249 | |
| 4325760 | KILEY, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355181 | KILEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616858 | KILEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644657 | KILEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612841 | KILFEATHER, SABINE& HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700657 | KILFOIL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665618 | KILFOY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429058 | KILFOYLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678910 | KILGAS, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681312 | KILGO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672668 | KILGORE AMBER | 4138 CO RD 616 | | | | HANCEVILLE | AL | 35077 | |
| 5672669 | KILGORE ANGELINA | 448 MAHOGANY DR UNIT 102 | | | | MURRELLS INLET | SC | 29576 | |
| 5672670 | KILGORE ARTHUR | 1163 COUNTRY BROOK RD | | | | TOMS BROOK | VA | 22660 | |
| 5672671 | KILGORE ASHLEY | 820 TURNER ST | | | | MUSKOGEE | OK | 74403 | |
| 5672672 | KILGORE BRAD | 25410 N 52ND LN NONE | | | | PHOENIX | AZ | 85083 | |
| 5672673 | KILGORE BRENDA | 39409 CO RD 239 | | | | MALDEN | MO | 63863 | |
| 5672674 | KILGORE BRIAN D | 475 CAROL LN | | | | ELYRIA | OH | 44035 | |
| 5672675 | KILGORE DONNELL | 128 WARRINGTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5672676 | KILGORE DOUGLAS | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5672677 | KILGORE GENEVIEVE | 1819 N A ST | | | | PENSACOLA | FL | 32501 | |
| 5672678 | KILGORE HALLIE | 3623 S PARK AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5672679 | KILGORE JACOB E | 936 LAUREL AVE | | | | NORTON | VA | 24273 | |
| 5672680 | KILGORE JAMEISHA | 7700 PENN AVE S | | | | MPLS | MN | 55423 | |
| 5672681 | KILGORE JESSICA | 6031 KEANELAND DR | | | | RICHMOND | VA | 23225 | |
| 4593507 | KILGORE JR, ALPHONSO J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672682 | KILGORE KIM | 3445 B N 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5672683 | KILGORE LAWANDA | 200 PINE CREEK COURT EXT | | | | GREENVILLE | SC | 29605 | |
| 5403161 | KILGORE MICHAEL W | 614 RICHARD BROWN BOULEVARD | | | | VOLO | IL | 60073 | |
| 5672684 | KILGORE MIRONDA | 212 PARK ST | | | | SHELBY CITY | NC | 28150 | |
| 5672685 | KILGORE ROSHELL | 508A CARVER PL | | | | MONROE | GA | 30655 | |
| 5672686 | KILGORE SABRINA | 2929 LANDRUM DRIVE | | | | ATLANTA | GA | 30311 | |
| 5672687 | KILGORE STACHIA | 7226 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 5672688 | KILGORE STEVE | 796 COLLEGE ST NONE | | | | ACKERMAN | MS | 39735 | |
| 5672689 | KILGORE TEESHERA | 65 CLEVELAND ST | | | | PAWTUCKET | RI | 02860 | |
| 5672690 | KILGORE ZACHARY | 72 BOB BANKS DR | | | | JASPER | AL | 35504 | |
| 4462755 | KILGORE, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553421 | KILGORE, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774721 | KILGORE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193596 | KILGORE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302410 | KILGORE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266551 | KILGORE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236232 | KILGORE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601036 | KILGORE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520222 | KILGORE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481783 | KILGORE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656242 | KILGORE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388555 | KILGORE, DELANEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517981 | KILGORE, DERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259150 | KILGORE, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597761 | KILGORE, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463299 | KILGORE, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720110 | KILGORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454441 | KILGORE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255023 | KILGORE, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676512 | KILGORE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148945 | KILGORE, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666904 | KILGORE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460292 | KILGORE, KEAOSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348876 | KILGORE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450225 | KILGORE, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595863 | KILGORE, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484979 | KILGORE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762064 | KILGORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261877 | KILGORE, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286217 | KILGORE, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320320 | KILGORE, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481913 | KILGORE, MERISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369109 | KILGORE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403161 | KILGORE, MICHAEL W | 614 RICHARD BROWN BOULEVARD | | | | VOLO | IL | 60073 | |
| 4404798 | KILGORE, MIYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472933 | KILGORE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265630 | KILGORE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625223 | KILGORE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249015 | KILGORE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655532 | KILGORE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359869 | KILGORE, SHALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265253 | KILGORE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521484 | KILGORE, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250627 | KILGORE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557483 | KILGORE, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306821 | KILGORE, THEODORE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615626 | KILGORE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601296 | KILGORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764259 | KILGORE, WINFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672691 | KILGOREBRITT BRITTANY | 107 N LOCUST APT 1 | | | | MOMENCE | IL | 60954 | |
| 4662445 | KILGORE-GILLIAM, CHYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550405 | KILGROW, BRIDGET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489377 | KILHEFNER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493098 | KILHEFNER, CLAUDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603691 | KILIAN, CAREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818139 | KILIAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493557 | KILIAN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446414 | KILIANCZYK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436834 | KILIANSKI, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395571 | KILIC, BAHADIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224027 | KILIC, FUAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351873 | KILIC, REYHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335220 | KILICARSLAN, EROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661172 | KILIFI, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672692 | KILILI RICE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | CA | 92336 | |
| 5672693 | KILIANDER KAREN | 122 BIG SANDY | | | | CHEYENNE | WY | 82001 | |
| 5017106 | Kiljanowicz, David | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 5672694 | KILKENNY ANCEL | 12744 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 4409418 | KILKENNY, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442164 | KILKENNY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737133 | KILKENNY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449755 | KILKENNY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403827 | KILKER MILES AND PATRICIA | 100 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| 4417817 | KILKER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788902 | Kilker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788903 | Kilker, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471982 | KILKER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287354 | KILL, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315572 | KILL, MATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281084 | KILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777221 | KILLA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332173 | KILLALA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147204 | KILLAM, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348529 | KILLAM, KELLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410711 | KILLAM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394459 | KILLAM, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672695 | KILLARY JODYSANDY | 47 PHILLIPS ST | | | | RUTLAND | VT | 05701 | |
| 5672696 | KILLDARE BRYAN | 32231 FM 244 | | | | IOLA | TX | 77861 | |
| 4331061 | KILLEA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672697 | KILLEBREW SARAH | 1231 NORTH MAIN STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 4759905 | KILLEBREW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664389 | KILLEBREW, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418831 | KILLEBREW, CORTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617574 | KILLEBREW, ELLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704907 | KILLEBREW, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360674 | KILLEBREW, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553807 | KILLEBREW, LATONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189543 | KILLEBREW, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341739 | KILLEBREW, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688048 | KILLEBREW, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308298 | KILLEBREW, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808395 | KILLEEN ATM LLC | CO THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FT. WORTH | TX | 76107 | |
| 4808395 | KILLEEN ATM LLC | CO THE WOODMONT COMPANY | CO THE WOODMONT COMPANY | | | FT. WORTH | TX | 76107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5840361 | Killeen ATM, LLC | % The Woodmont Company | 2100 W 7th Street | | | Fort Worth | TX | 76107 | |
| 5672699 | KILLEEN CHELSEA | 691 A HANA HIGHWAY | | | | PAIA | HI | 96779 | |
| 5672700 | KILLEEN DAILY HERALD | P O BOX 1300 | | | | KILLEEN | TX | 76540 | |
| 4876109 | KILLEEN DAILY HERALD | FRANK MAYBORN ENTERPRISES INC | P O BOX 1300 | | | KILLEEN | TX | 76540 | |
| 4878117 | KILLEEN MALL LLC | KILLEEN MALL MEMBER LLC | PO BOX 934702 | | | ATLANTA | GA | 31193 | |
| 4223350 | KILLEEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454699 | KILLEEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580627 | KILLEEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672701 | KILLEN AMANDA | 811 BEVERLY PKWY | | | | PENSACOLA | FL | 32505 | |
| 5672702 | KILLEN LAURIE | 70040 FIFTH ST | | | | COVINGTON | LA | 70433 | |
| 4619079 | KILLEN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569176 | KILLEN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518091 | KILLEN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515964 | KILLEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523498 | KILLEN, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515223 | KILLEN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481251 | KILLEN, UNIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | | BILOXI | MS | 39533 | |
| 5672703 | KILLER BEE INC | P O BOX 1456 | | | | BILOXI | MS | 39533 | |
| 5672704 | KILLER CONCEPTS LLC | 23341 Del Lago Dr | | | | Laguna Hills | CA | 92653-1309 | |
| 5672704 | KILLER CONCEPTS LLC | 23341 DEL LAGO DR | ATTN : JEFF LEITMAN | | | LAGUNA HILLS | CA | 92653-1309 | |
| 5672705 | KILLER CURTIS | P O BOX 104 | | | | FT THOMPSON | SD | 57339 | |
| 4802395 | KILLER INC | DBA KILLER INC | 3000 LINCOLN HIGHWAY E | | | GORDONVILLE | PA | 17529 | |
| 4760178 | KILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672706 | KILLEY CYNTHIA | 1750 S MAUXFERRY RD | | | | INDIANAPOLIS | IN | 46225 | |
| 5672707 | KILLGORE ALICE G | 418 N COMET AVE | | | | PANAMA CITY | FL | 32404 | |
| 5672708 | KILLGORE BILLY | 218 S TYLER ST | | | | VAN WERT | OH | 45891 | |
| 4788630 | Killgore, Alta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788631 | Killgore, Alta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788630 | Killgore, Alta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277212 | KILLGORE, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694975 | KILLGORE, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377536 | KILLHAM, AKINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377849 | KILLHAM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672709 | KILLIAN AMANDA | 1148 BROWN ST | | | | LEXINGTON | NC | 27292 | |
| 5672710 | KILLIAN DARLENE | 845 ASBURY RD | | | | WAYNESVILLE | NC | 28786 | |
| 5672711 | KILLIAN ERICKA | 2532 77TH AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5672712 | KILLIAN JEREMY | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5672713 | KILLIAN KELLY | 108 W SPRUCE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5672714 | KILLIAN REBECCA | 2626 GREGORY PLACE | | | | DALTON | GA | 30721 | |
| 4309325 | KILLIAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400421 | KILLIAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253330 | KILLIAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381238 | KILLIAN, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423091 | KILLIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772512 | KILLIAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769116 | KILLIAN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690370 | KILLIAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293704 | KILLIAN, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385149 | KILLIAN, MALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764625 | KILLIAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695903 | KILLIAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729824 | KILLIAN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276857 | KILLIAN, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668024 | KILLIAN, TAMSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355166 | KILLIAN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564836 | KILLIAN-HORACE, DARTANION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672715 | KILLIAS THOMAS C | 1247 BEACH ST | | | | NILES | OH | 44446 | |
| 4646977 | KILLIEBREW, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706032 | KILLIEBREW, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756005 | KILLIKELLY, LANCELOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702368 | KILLIKELLY, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765008 | KILLIMETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462457 | KILLIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332028 | KILLIN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275013 | KILLIN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353589 | KILLINGBACK, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671634 | KILLINGER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490806 | KILLINGER, FRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489586 | KILLINGER, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473573 | KILLINGER, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484864 | KILLINGER, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276155 | KILLINGER, SHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672716 | KILLINGS SARA | 2695 REEVE CIRCLE APT111 | | | | COLORADO SPRINGS | CO | 80916 | |
| 4230846 | KILLINGS, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274868 | KILLINGS, MARKUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308329 | KILLINGS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533147 | KILLINGS-PIERCE, NAUTICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672717 | KILLINGSWORTH APRIL | 945 HWY 22 SOUTH | | | | SHILOH | TN | 38376 | |
| 5672718 | KILLINGSWORTH DANIELLE | 2777 W I-40 SERV RD H | | | | OKLAHOMA CITY | OK | 73159 | |
| 5672719 | KILLINGSWORTH DAVID | 114 MAIN STREET POB 24 | | | | NEW HAVEN | WV | 25265 | |
| 5672720 | KILLINGSWORTH ERIC | 23841 ARROYO PARK DR 804 | | | | VALENCIA | CA | 91355 | |
| 5672721 | KILLINGSWORTH JOESEPH | 213 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| 5672722 | KILLINGSWORTH MARYANN | 1451 CEDAR CRESCENT DR | | | | MOBILE | AL | 36605 | |
| 5672724 | KILLINGSWORTH MICHELLE | 5013 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129 | |
| 4743266 | KILLINGSWORTH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701561 | KILLINGSWORTH, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734599 | KILLINGSWORTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642436 | KILLINGSWORTH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730819 | KILLINGSWORTH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207011 | KILLINGSWORTH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685444 | KILLINGSWORTH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464654 | KILLINGSWORTH-SHANNON, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672725 | KILLINGWORTH SUZIE | 21315 S PERRY ST | | | | CARSON | CA | 90745 | |
| 5672726 | KILLINS ROSEZINE | 5211 S 79TH ST | | | | TAMPA | FL | 33619 | |
| 4254183 | KILLINS, ROMONIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672727 | KILLION LENSTER | 157 WAIMALUHIA LN | | | | WAILUKU | HI | 96793 | |
| 5672728 | KILLION MARY | 1214 E COTHRELL ST | | | | OLATHE | KS | 66061 | |
| 4451049 | KILLION, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827946 | KILLION, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463795 | KILLION, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711174 | KILLION, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272021 | KILLION, MICKLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271652 | KILLION, NELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544443 | KILLION, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666735 | KILLION, SHUNARATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306371 | KILLION, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630728 | KILLION-JACOBO, MITSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459131 | KILLIONMILLER, CYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672729 | KILLMAN LAWRENCE | 5400SPARKTERRACE | | | | GREENWD VLG | CO | 80011 | |
| 4868427 | KILLMER ELECTRIC CO INC | 5141 LAKELAND AVENUE NO | | | | CRYSTAL | MN | 55429 | |
| 4487788 | KILLMER, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326297 | KILLMER, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407047 | KILLMER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612740 | KILLMEYER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611672 | KILLOCH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672730 | KILLORAN DIANE | 3202 TREMLEY PT RD | | | | LINDEN | NJ | 07036 | |
| 4614765 | KILLOUGH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150692 | KILLOUGH, KENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385260 | KILLOUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728440 | KILLOUGH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223896 | KILLOY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672731 | KILLPACK L S | 2310 LYNWOOD DR | | | | SALT LAKE CTY | UT | 84109 | |
| 4205521 | KILLPATRICK, PHILLIP X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672732 | KILLSTRAIGHT ROLLAND | 601 E 2ND APT 9 | | | | MITCHELL | SD | 57301 | |
| 5672733 | KILLY CYNTHIA | 910 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 4662140 | KILLY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363383 | KILMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424839 | KILMARTIN, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702053 | KILMARTIN, PAUL BREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713121 | KILMARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672734 | KILMER KAYT | 2103 NC HWY 39 N | | | | LOUISBURG | NC | 27549 | |
| 4665074 | KILMER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606207 | KILMER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552457 | KILMER, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692526 | KILMER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747794 | KILMER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672735 | KILMESHA HENDRIX | 409 STANTON RIDGE | | | | CONYERS | GA | 30094 | |
| 4792934 | Kilmurray, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792934 | Kilmurray, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807910 | KILN CREEK SHOPPING CENTER LLC | 560 LYNNHAVEN PARKWAY | | | | VIRGINIA BEACH | VA | 23452-7312 | |
| 4793891 | Kiln Repair | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231926 | KILNA, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258795 | KILNER, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481065 | KILNER, MICHELA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328214 | KILO JR, LAWRENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400472 | KILOFAS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226404 | KILOSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871567 | KILPATRICK & ASSOCIATES PC | 903 NORTH OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326 | |
| 5672737 | KILPATRICK AARON K | 4918 N 60TH AVE | | | | OMAHA | NE | 68112 | |
| 5672738 | KILPATRICK AMY | 605 EAST PRYOR ST | | | | ATHENSL | AL | 35611 | |
| 5672739 | KILPATRICK EVELYN | 6812 S ARTESIAN | | | | CHICAGO | IL | 60629 | |
| 5672740 | KILPATRICK JAMES | 235 GREEN GABLE RD | | | | TERRY | MS | 39170 | |
| 5672741 | KILPATRICK JORDAN | 800 SHAVIN DRIVE | | | | BELLEVILLE | IL | 62221 | |
| 4518479 | KILPATRICK JR, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672742 | KILPATRICK KAREN | 161 S CHURCH ST | | | | LYTY | GA | 31795 | |
| 5672743 | KILPATRICK KRISTIEN | 187 OXFORD ST | | | | HERCULES | CA | 94547 | |
| 4883648 | KILPATRICK TOWNSEND & STOCKTON LLP | P O BOX 945614 | | | | ATLANTA | GA | 30394 | |
| 4208296 | KILPATRICK, ADREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452964 | KILPATRICK, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359462 | KILPATRICK, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163581 | KILPATRICK, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340292 | KILPATRICK, CASEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740850 | KILPATRICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537458 | KILPATRICK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484747 | KILPATRICK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420999 | KILPATRICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335474 | KILPATRICK, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635505 | KILPATRICK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254883 | KILPATRICK, HEATHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707920 | KILPATRICK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715126 | KILPATRICK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570962 | KILPATRICK, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636784 | KILPATRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264424 | KILPATRICK, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335249 | KILPATRICK, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471351 | KILPATRICK, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287344 | KILPATRICK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566293 | KILPATRICK, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595904 | KILPATRICK, MANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219298 | KILPATRICK, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612406 | KILPATRICK, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762743 | KILPATRICK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191005 | KILPATRICK, ROYDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427074 | KILPATRICK, TIMOTHEOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752396 | KILPATRICK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606070 | KILRAINE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393943 | KILROY, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371802 | KILROY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357957 | KILROY, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301557 | KILROY, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404891 | KILROY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576675 | KILSDONK, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899897 | KILSIE SOSA TORRES | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672744 | KILSON LESTERIA | 184 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 4227198 | KILSON, KENNEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229058 | KILTON, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738162 | KILTS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275749 | KILTS, LUANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564886 | KILTS, MYKAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672745 | KILTY DANIELLE | 23 SCHOOL ST APT 3R | | | | GARDNER | MA | 01440 | |
| 4752188 | KILTY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672746 | KILUWE JOEY | 2525 N ABURCE | | | | ENID | OK | 73701 | |
| 4573886 | KILVINGER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227259 | KILVINGTON, LAURENCE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710261 | KILWAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177797 | KILZER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654994 | KILZER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818140 | KIM & BRIANBATTISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889302 | KIM & CAMI PRODUCTIONS INC | WELLS FARGO CAPITAL SERVICES | 333 S GRAND AVE | | | VERNON | CA | 90058 | |
| 4838301 | KIM & CARL BARTOLOMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818141 | KIM & JASON GIORGITTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785879 | Kim & Mark Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827947 | KIM , KALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672747 | KIM A HAMPTON | 55 RUTGERS ST APT 11G | | | | NEW YORK | NY | 10002 | |
| 5672748 | KIM AASNESS | 1502 128TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 5672749 | KIM ACKERS | 8212 MAXWELL | | | | WARREN | MI | 48015 | |
| 4818142 | KIM ADAM INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672750 | KIM ALFORD | 364 ELLIOTT ST | | | | BEVERLY | MA | 01915-2310 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6107 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672751 | KIM ALIOTO | 308 EAST LINDEN | | | | LOGANSPORT | IN | 46947 | |
| 4818143 | KIM AND ROB SARGENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818144 | KIM ANDERSON DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672752 | KIM ANTONE | 358 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213 | |
| 5672753 | KIM ARRINGTON | 2419 EASTERN OAKS DR | | | | DALLAS | TX | 75227 | |
| 5672754 | KIM ARRONA | 1255 S CHASE ST | | | | DENVER | CO | 80232 | |
| 5672755 | KIM ARTHURS | 44 WOODWARD DR | | | | WILMINGTON | DE | 19808 | |
| 5672756 | KIM AUER | N18395 BRANDTNER LN | | | | GALESVILLE | WI | 54630 | |
| 5672757 | KIM BAILEY | 513 PARK ST | | | | BARNESVILLE | OH | 43713 | |
| 5672758 | KIM BAIR | 610 WHISNER RD LOT 5 | | | | SHIPPENVILLE | PA | 16254 | |
| 4827948 | Kim Banducci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672759 | KIM BANKS | 5151 BRUTON AVE | | | | BARTLETT | TN | 38135 | |
| 5672760 | KIM BARBER | 1499 FAVERSHAM DR | | | | COLUMBUS | OH | 43228 | |
| 5672761 | KIM BATISTA | 1339 WEST GORDON ST | | | | ALLENTOWN | PA | 18102 | |
| 5672762 | KIM BAUM | 376 GLAD BLV | | | | HOLTSVILLE | NY | 11742 | |
| 5672763 | KIM BEAVER | 181 JULIAN DRIVE | | | | LUTRELL | TN | 37779 | |
| 5672764 | KIM BENNETT | 1499 LAKELAND AVE APT C14 | | | | BRISTOL | PA | 19007 | |
| 5672766 | KIM BETTENCOURT | 146 GROVE ST | | | | TORRINGTON | CT | 06790 | |
| 5672767 | KIM BEVERLY | PO BOX 24161 | | | | HUBER HEIGHTS | OH | 45424 | |
| 5672768 | KIM BIBBINS | 5202 DUNEWOOD DR | | | | FLORENCE | OR | 97439 | |
| 5672769 | KIM BLACK | 5504 LASTER ST | | | | FORT WORTH | TX | 76119 | |
| 5672770 | KIM BONINE | 1377 WOODS CREEK DR | | | | DELANO | MN | 55328 | |
| 5672771 | KIM BOWEN | 280 DENNISVILLE RD | | | | CAPE MAY CH | NJ | 08210 | |
| 4848657 | KIM BRADLEY | 1720 LINDEN ST | | | | Oakland | CA | 94607 | |
| 5672772 | KIM BRANTLEY | 968 LANE STREET | | | | AKRON | OH | 44310 | |
| 5672773 | KIM BRAY | 515 S POMMER AVE | | | | MOSES LAKE | WA | 98837 | |
| 5672774 | KIM BRICHACEK | 219 SILVER SPRUCE CT | | | | GREENBUSH | MN | 56726 | |
| 5672775 | KIM BRIGHT | 135 W LOCUST ST | | | | MORENCI | MI | 49256 | |
| 5672776 | KIM BRINTION | 11491 STATE ROUTE 267 | | | | MONTROSE | PA | 18801 | |
| 5672777 | KIM BRISCOE | 8011 S DRESHEN | | | | CHICAGO | IL | 60619 | |
| 5672778 | KIM BROWN | 901 MARIE AVE | | | | MACHESNEY PARK | IL | 61115 | |
| 4838302 | KIM BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838303 | KIM BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818145 | KIM BURDICK & HEATHER JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672782 | KIM BUTLER | 1010 DULIN CLARK ROAD | | | | CENTREVILLE | MD | 21617 | |
| 5672784 | KIM CALLOWAY | ANTOINETTE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5672785 | KIM CAMESHA K | 94-245 LEOWAHINE STREET | | | | WAIPAHU | HI | 96797 | |
| 5672787 | KIM CARMELLA | PO BOX 330189 | | | | KAHULUI | HI | 96733 | |
| 5672788 | KIM CARTER | 403 MARLBOROUGH ST NONE | | | | DETROIT | MI | 48215 | |
| 5672790 | KIM CAUTHEN | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672791 | KIM CAUTHENER | 814 LONGFELLOW | | | | WASHINGTON | DC | 20009 | |
| 5672792 | KIM CERRATO | 3 BEVERLY PLACE | | | | WILMINGTON | DE | 19809 | |
| 5672793 | KIM CHEA | 18 BALDWIN CT | | | | UNCASVILLE | CT | 06382 | |
| 5672794 | KIM CHI NGUYEN | 555 W MADISON ST | | | | CHICAGO | IL | 60661 | |
| 5672795 | KIM CHUCK STROUD HOEFLER | 620 W ADAMS | | | | BELLEVILLE | IL | 62220 | |
| 5672796 | KIM CIAROLI | 150 9TH AVE | | | | ESTEL MANOR | NJ | 08319 | |
| 5672797 | KIM CLARK | 31841 KINGSWOOD LN | | | | FARMINGTN HLS | MI | 48334 | |
| 5672798 | KIM CLAYTON | 518 OAK GLEND DRIVE | | | | DALLAS | GA | 30132 | |
| 5672799 | KIM COBB | 2105 CANVASBACK DR | | | | SUFFOLK | VA | 23435 | |
| 5672800 | KIM COMBS | 3341 W 46 | | | | CLEVELAND | OH | 44102 | |
| 5672801 | KIM COMEGYS | 718 WHITMORE AVE | | | | BALTIMORE | MD | 21216 | |
| 4818146 | KIM COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672802 | KIM COPE | 23002 JOSEPH LANE | | | | BRIGHT | IN | 47025 | |
| 5672803 | KIM COPLEY | 301 GRACE AVE | | | | EASLEY | SC | 29649 | |
| 5672805 | KIM CRAWFORD | 134NE117 | | | | MIAMI | FL | 33161 | |
| 5672806 | KIM CRAWLEY | 1816 C COPELAND ST | | | | ANNAPOLIS | MD | 21407 | |
| 5672807 | KIM CROKETT | 18917 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5672808 | KIM CRONE | 3934 RUSSELL AVE N | | | | MPLS | MN | 55412 | |
| 5672810 | KIM CROPLY | 1926 FULLER ST | | | | PHILA | PA | 19152 | |
| 5672811 | KIM CRUZ | 2701 GOGTHOLS RD | | | | STATEN ISLAND | NY | 10303 | |
| 4818131 | Kim Cunningham | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672812 | KIM CURRY | 5300 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 4148757 | KIM D KEMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672814 | KIM DALE | 7237 PRATT | | | | OMAHA | NE | 68134 | |
| 5672815 | KIM DANIEL | 1825 E EAST VALLEY PKWY APT 11 | | | | VISTA | CA | 92083 | |
| 5672816 | KIM DANIELS | 13866 RAMONA BLVD 2 | | | | BALDWIN PARK | CA | 91706 | |
| 5672817 | KIM DAVID KAAHANUI | 95 IHO IHO PL NONE | | | | WAHIAWA | HI | 96786 | |
| 4848807 | KIM DAVIS | 3301 MARLENE CT | | | | Rosamond | CA | 93560 | |
| 4861479 | KIM DAWSON AGENCY | 1645 N STEMMONS FREEWAY STE #B | | | | DALLAS | TX | 75207 | |
| 5672818 | KIM DEANS | 4005 HARVEST CREST DR | | | | RICHMOND | VA | 23223 | |
| 5672819 | KIM DEEMARINO | 2625 HWY 14 WEST | | | | ROCHESTER | MN | 55901 | |
| 5672820 | KIM DEHN | 9808 KIRKWOOD LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5672821 | KIM DESHIELDS | 614 BANK STREET | | | | POCOMOKE | MD | 21851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672822 | KIM DEWBERRY | 7364 HIGHWAY 527 | | | | DOYLINE | LA | 71023 | |
| 5672823 | KIM DISTEFANO | 1320LYDIA | | | | MOHEGAN LAKE | NY | 10547 | |
| 5672824 | KIM DOHEE | 334223 GEORGIA TECH STATI | | | | ATLANTA | GA | 30332 | |
| 5672825 | KIM DONG S | CALLE RECINTO SUR 327 | | | | SAN JUAN | PR | 00901 | |
| 5672826 | KIM DOWNING | 9600 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5672827 | KIM DUHART | 51 LARAMIE ROAD | | | | PLAINFIELD | NJ | 07060 | |
| 5672828 | KIM DUKES | 4617 NORESMAN ST | | | | BAKERSFIELD | CA | 93309-3920 | |
| 4838304 | KIM E. ROY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672829 | KIM EDDINGTON | 6044 WALTON AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5672830 | KIM EDGERTON JAMES | 4444 CHIPPENDALE | | | | UNION CITY | CA | 94026 | |
| 4818148 | KIM EGIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672831 | KIM EHRLICH | 10541 DRILLSTONE DR | | | | EL PASO | TX | 79925 | |
| 5672832 | KIM ETHERIDGE | 213 CAMBRIDGE DR | | | | LOGANVILLE | GA | 30052 | |
| 4838305 | KIM FARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672833 | KIM FELDMAN | 1200 FONTHILL DRV APT M 11 | | | | DOYLESTOWN | PA | 18901 | |
| 5672834 | KIM FERRON | 23 SMOKEY AVE | | | | ROZET | WY | 82727 | |
| 5672835 | KIM FINERTY | 9370 FORT LINCOLN | | | | LAS VEGAS | NV | 89178 | |
| 5672836 | KIM FLOYD | 23 COUNTRY LANE | | | | FULTON | NY | 13069 | |
| 5672838 | KIM FOSTER | 413 E PAYTON | | | | GREENTOWN | IN | 46936 | |
| 5672839 | KIM FREEMAN | 12 PLANET ST | | | | FITCHBURG | MA | 01420 | |
| 5672840 | KIM FREIDIG | 14292 200TH ST | | | | LITTLE FALLS | MN | 56345 | |
| 5672841 | KIM GAGNON | 137 PRATT RD | | | | BOWDOINHAM | ME | 04008 | |
| 5672842 | KIM GALLVIN | 979 BRANCH RD | | | | MEDINA | OH | 44256 | |
| 4849575 | KIM GARCIA | 22 BLACKER STREET | | | | Brentwood | NY | 11717 | |
| 5672843 | KIM GARLINGER | 217 KENNON ST | | | | BRIDGEPORT | OH | 43912 | |
| 5672844 | KIM GATES | 901 FAIRACRES DR | | | | KETTERING | OH | 45429 | |
| 5672845 | KIM GELAO | 1518S 15TH ST N | | | | STILLWATER | MN | 55082 | |
| 5672846 | KIM GENNARO | 350 S HAZLE ST | | | | HAZLETON | PA | 18201 | |
| 5672847 | KIM GEORGE | 7717 GEORGIA PEACH DR203 | | | | WINTER PARK | FL | 32792 | |
| 5672848 | KIM GHILARDI | 5949 POLAR BEAR LANE | | | | ST PAUL | MN | 55110 | |
| 5672849 | KIM GIFT | 3050 ALMOND STREET | | | | PHILA | PA | 19134 | |
| 5672850 | KIM GLOWCZEWSKI | 3345 SOUTH 8070 WEST | | | | MAGNA | UT | 84044 | |
| 5672851 | KIM GRAHAM | 421 LOMAS FLOJAS ST | | | | KINGMAN | AZ | 86409 | |
| 5792595 | KIM GRANT HOMES | KIM GRANT | 177 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| 5796981 | KIM GRANT HOMES, LLC | 177 CRESCENT DR | | | | COLLIERVILLE | TN | 38017 | |
| 5792596 | KIM GRANT HOMES, LLC | KIM GRANT, OWNER | 177 CRESCENT DR | | | COLLIERVILLE | TN | 38017 | |
| 5672852 | KIM GRAY | 124 ROCKWOOD LANE | | | | STATESVILLE | NC | 28677 | |
| 5672853 | KIM GRAYSON | 5418 STELLA MARE LN | | | | GALVESTON | TX | 77554 | |
| 5672854 | KIM GRONDIN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5672855 | KIM GUZZO | 193 ALEXANDER ESTATES DR | | | | AUBURNDALE | FL | 33823 | |
| 5672856 | KIM HACKNEY | 4501 TEALTOWN RD | | | | BATAVIA | OH | 45103 | |
| 5672857 | KIM HALL | 269 EASTWOOD DR | | | | JACKSONVILLE | NC | 28546 | |
| 5672858 | KIM HALLDIN | 46410 CAPE TRL | | | | CLEVELAND | MN | 56017 | |
| 5672859 | KIM HAMPTON | 55 RUTGERS ST 11G | | | | NEW YORK | NY | 10002 | |
| 5672860 | KIM HAND | 8841 PEQUAYWAN LAKE RD | | | | DULUTH | MN | 55803 | |
| 5672861 | KIM HANSEN | 74 E MONTGOMERY ST | | | | HADLOCK | WA | 98339 | |
| 5672862 | KIM HARPIS | 3602 N BOULEVARD | | | | TAMPA | FL | 33603 | |
| 5672863 | KIM HARRIS | 5991 LADD CT | | | | FREDERICK | MD | 21703 | |
| 5672864 | KIM HARTLEIB | 650 GARFIELD ST E | | | | ANOKA | MN | 55303 | |
| 5672865 | KIM HARTSELL | 11009 ST ONGE DRIVE | | | | STANFIELD | NC | 28163 | |
| 5672866 | KIM HAWKINS | 909 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5672867 | KIM HAWTHORNE-BUREK | 87 COUNTY RD 19 | | | | MINGO JUNCTION | OH | 43938 | |
| 5672868 | KIM HEEJA | 333 ELDORADO ST D | | | | ARCADIA | CA | 91006 | |
| 5672870 | KIM HELLERZ | 156 SUNFLOWER LN | | | | CRESSON | PA | 16630 | |
| 5672871 | KIM HENLEY | 11709 CAMDEN ST | | | | LIVONIA | MI | 48150 | |
| 5672872 | KIM HENSHAW | 2575 S JEBEL WAY | | | | AURORA | CO | 80013 | |
| 5672873 | KIM HERNANDEZ | PO BOX 4359 | | | | PASO ROBLES | CA | 93447 | |
| 5672874 | KIM HERRICK | S77W19271 LAKEWOOD DR | | | | MUSKEGO | WI | 53150 | |
| 5672875 | KIM HOBBS | 200 E LOCKHAVEN DR APT 2A | | | | GOLDSBORO | NC | 27534 | |
| 5672876 | KIM HOFFMAN | 6532 ALEXANDRIA DR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5672877 | KIM HOLENCIK | PO BOX 42 | | | | PHILIPSBURG | PA | 16866 | |
| 5672878 | KIM HOLSTIN | PO BOX 383 | | | | MADDISON | WV | 25130 | |
| 5672879 | KIM HONEYWELL | 141 JOHN ST | | | | KINGSTON | PA | 18704 | |
| 5672880 | KIM HOVERSTEN | 4055 HIGHWAY 7 NONE | | | | MINNEAPOLIS | MN | 55416 | |
| 4818149 | KIM HUNTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672882 | KIM HUYNHBA | 32 FOREST RIDGE | | | | NEWARK | DE | 19711 | |
| 5672883 | KIM IEESUN | 3328 BUMANN RD | | | | ENCINITAS | CA | 92024 | |
| 5672884 | KIM J ADAMS | 27254 BAGELY RD | | | | OLMSTEAD TWP | OH | 44138 | |
| 5672885 | KIM JACKSON | 2648 WESTMAR CORT APT247 | | | | TOLEDO | OH | 43615 | |
| 5672886 | KIM JACOB | 1620 ROSE VILLA DR | | | | PASADENA | CA | 91106 | |
| 5672887 | KIM JAMES | 5000 INDIAN RIVER DR BLDG 244 UNIT 474 | | | | LAS VEGAS | NV | 89103 | |
| 5672888 | KIM JAMISON | 6942 E 5TH ST | | | | TULSA | OK | 74112 | |
| 5672889 | KIM JENNA | 1832 SANTA RENA DRIVE | | | | PLS VRDS PNSL | CA | 90275 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672890 | KIM JENNY | 16261 GLEN ALDER COURT | | | | LA MIRADA | CA | 90638 | |
| 5672891 | KIM JINSUNG | 5000 INDIAN RIVER DR | | | | LAS VEGAS | NV | 89103 | |
| 5672892 | KIM JOHN | 147 N BERENDO ST SUITEPH2 | | | | LOS ANGELES | CA | 90004 | |
| 5672893 | KIM JOHNSON | 1007 SWANNSYLVIANI WAY | | | | DANDRIDGE | TN | 37725 | |
| 5672894 | KIM JONES | 206 HEATHERLY DR | | | | GREENVILLE | SC | 29611 | |
| 4818150 | KIM KARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672895 | KIM KASCHAK | 1977 N OLDEN AVENUE | | | | TRENTON | NJ | 08618 | |
| 4838306 | KIM KERRIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672896 | KIM KETCHUM | 2933 HAWK DRIVE | | | | EVANS | CO | 80620 | |
| 5672897 | KIM KIMILOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672898 | KIM KLETT | 600 N VERITY APT 301 | | | | MIDDLETOWN | OH | 45042 | |
| 4827949 | KIM KOHLENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672899 | KIM KRALIK | 270 BARTON ST | | | | BLOOMSBURG | PA | 17815 | |
| 5672900 | KIM KUBASIAK | 39 WATKINS AVE | | | | DONORA | PA | 15033 | |
| 5672902 | KIM L CRAIG | 6424 8 ST SE | | | | WASHINGTON | DC | 20019 | |
| 5672903 | KIM L RICE | 7215 ESTADO | | | | GRAND PRAIRIE | TX | 75054 | |
| 5672905 | KIM LAREW | BOX 287 | | | | MORGANTOWN | WV | 26507 | |
| 5672906 | KIM LARTER | 175 N BREMER AVE | | | | RUSH CITY | MN | 55069 | |
| 5672908 | KIM LAWSON | 5580 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044 | |
| 4818151 | KIM LE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838307 | KIM LELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672909 | KIM LEROY | 117 KINGSTON DR | | | | LAURENS | SC | 29360 | |
| 5672910 | KIM LESCALLETT | 3153 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5672911 | KIM LEWIS | 210 WEST MARTIN ST | | | | LEWISVILLE | MN | 56060 | |
| 5672912 | KIM LONG | TIMBERS RUN | | | | LUCASVILLE | OH | 45648 | |
| 5672913 | KIM LOVE | 620 KERR AVE | | | | MODESTO | CA | 95354 | |
| 5672914 | KIM LUCAS | 2213 SUMMIT AVENUE | | | | KANNAPOLIS | NC | 28081 | |
| 5672915 | KIM LUGO | 4600 S CHERRY AVE | | | | LAKELAND | FL | 33813 | |
| 5672916 | KIM M KAUFMAN | 1582 COTTAGE AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5672917 | KIM M PEEBLES | 1907 W FLAMINGO AVE UNIT 151 | | | | NAMPA | ID | 83651 | |
| 5672918 | KIM MAASS | 12500 MARION LN W | | | | HOPKINS | MN | 55305 | |
| 4801954 | KIM MACKERETH | DBA MACKE POOL PRODUCTS | 32375 735TH AVE | | | SOUTH HAVEN | MN | 55382 | |
| 5672919 | KIM MAGEE | 2926 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5672920 | KIM MAISH | 215 S BARRON ST | | | | EATON | OH | 45320 | |
| 5672921 | KIM MALLETT | 1529 PACIFIC APT3 | | | | BROOKLYN | NY | 11213 | |
| 5672922 | KIM MARS | 614 E PEARL ST | | | | TOLEDO | OH | 43608 | |
| 5672923 | KIM MATHEWS | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5672924 | KIM MATTHEWS | 531 QUEST DR | | | | LOUISVILLE | KY | 40203 | |
| 5672925 | KIM MAYER | 283 WEST | | | | LANHAM | MD | 20706 | |
| 5672926 | KIM MC CULLOUGH | 1825 S STREAMLINE DR | | | | VA BCH | VA | 23454 | |
| 5672927 | KIM MC TYEIRE | 845 BARBARA AVE | | | | AKRON | OH | 44306 | |
| 5672928 | KIM MCCAULEY | 1045 PANTHER CREEK RD | | | | MORRISTOWN | TN | 37814 | |
| 5672929 | KIM MCDOWELL | 122 ARBOR CIRCLE | | | | JACKSON | MO | 63755 | |
| 5672930 | KIM MCEACHIN | 9634 GREENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 5672931 | KIM MCLENDON | 192 S 7TH STREET | | | | NEWARK | NJ | 07108 | |
| 5672932 | KIM MCMAHON | 6375 CYPRESS LANE NORTH | | | | OSSEO | MN | 55369 | |
| 5672933 | KIM MCMILLAN | 1164 WILLIAMSTOWN PIKE | | | | WILLIAMSTOWN | WV | 26187 | |
| 5672934 | KIM MCNABB | 2635 HENDERSHOT ROAD PO BOX274 | | | | WATERFORD | OH | 45786 | |
| 5672935 | KIM MELANSON | 400 CEDAR | | | | NEW BEDFORD | MA | 02740 | |
| 5672936 | KIM MELTON | 2194 450TH ST | | | | CAMPBELL | MN | 56522 | |
| 5672937 | KIM MENDES | 1469 MORSTEIN RD | | | | WEST CHESTER | PA | 19380 | |
| 5672938 | KIM MENTON | 578 WOODSIDE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5672939 | KIM MILEM | 119 FIELD KRESS | | | | STATESVILLE | NC | 28677 | |
| 5672940 | KIM MILLER | 1296 WEST RIDGE RD | | | | ELIZABETHTOWN | PA | 17022 | |
| 5672941 | KIM MINHYUCK | 629 TRACTION AVE | | | | LOS ANGELES | CA | 90013 | |
| 5403828 | KIM MOONEY COMPLAINANT | 100 N SENATE AVE N300 | | | | INDIANAPOLIS | IN | 46204 | |
| 4818152 | KIM MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672942 | KIM MOORE | 9719 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| 5672943 | KIM MORALES | 201 E HERMOSA DR APT102 | | | | TEMPE | AZ | 85282 | |
| 5672944 | KIM MORGAN | 8832 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308 | |
| 5672945 | KIM MORRIS | 5137 LEATHERBACK RD | | | | WOODBRIDGE | VA | 22193 | |
| 5672946 | KIM MORRISON | 34 VERNON WAY | | | | PORT READING | NJ | 07064 | |
| 5672947 | KIM MORTON | 182 MARATHON RD | | | | ALTADENA | CA | 91001 | |
| 5672948 | KIM MURPHY | 6620 W EARLL DR | | | | PHOENIX | AZ | 85033 | |
| 5672949 | KIM MURRAY | 5250 S TOLEDO AVE APT 109 | | | | TULSA | OK | 74135 | |
| 5672950 | KIM MUSGRAVE | 313 E LINCOLN AVE | | | | CHANDLER | IN | 47610 | |
| 5672951 | KIM NEIDECKER | 120 GLENVIEW AVE | | | | MANKATO | MN | 56001 | |
| 5672952 | KIM NELSON | 11332 QUINN ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4818153 | KIM NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672953 | KIM NGO | 793 BLOSSOM HILL RD | | | | SAN JOSE | CA | 95123 | |
| 5672955 | KIM O | 201 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| 5672956 | KIM OGREN | 8707 QUEEN AVE S | | | | BLOOMINGTON | MN | 55431 | |
| 5672957 | KIM OLIVIA | 681 S NORTON AVE | | | | LOS ANGELES | CA | 90005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5672958 | KIM ORGAIN | 607 9TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5672959 | KIM OUELLETTE | 903 133RD LANE | | | | ANOKA | MN | 55304 | |
| 5672960 | KIM OVERTON | 8211 WADE RD | | | | WARRIOR | AL | 35180 | |
| 5672961 | KIM PACK | 53 CARNEY LANE | | | | WHITEHALL | MT | 59759 | |
| 5672963 | KIM PARKER | OR EDNA BOWEN | | | | COLUMBUS | MS | 39705 | |
| 5672964 | KIM PARSON | 1862 NARRINGTON AVE | | | | NORTH PORT | FL | 34288 | |
| 4818154 | KIM PAULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672966 | KIM PAYNE | 2079 JOE ACREE | | | | EDMONTON | KY | 42129 | |
| 5672967 | KIM PEACHY | 536 OREGON DR | | | | GULFPORT | MS | 39507 | |
| 5672968 | KIM PEAKS | 14400 BANQOU TER | | | | SILVER SPRING | MD | 20906 | |
| 5672969 | KIM PEAVYHOUSE | 583 CASTO KNEPP RD | | | | JAMESTOWN | TN | 38556 | |
| 5672970 | KIM PEREZ | 567 CHURCH ST | | | | TOLEDO | OH | 43605 | |
| 5672972 | KIM PHELPS | 7724 AMBERLY DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5672973 | KIM PHILLIP | POBOX 3656 | | | | KINGSHILL | VI | 00851 | |
| 5672974 | KIM PHILLIPS | 599 HIGHWAY 162 | | | | COVINGTON | GA | 30016 | |
| 5672975 | KIM PHUONG NGUYEN | 1694 CATHAY DR | | | | SAN JOSE | CA | 95122 | |
| 5672977 | KIM PIOTRKIEWKZ | 11401 9TH ST N | | | | ST PETERSBURG | FL | 33716 | |
| 5672978 | KIM PONTINEN | 228 AQUA DR | | | | ROCKFORD | MN | 55373 | |
| 5672979 | KIM PUZA | 431 1ST ST | | | | EYNON | PA | 18403 | |
| 4781483 | Kim R. Perez, Treasurer Income Tax Department | PO Box 9951 | | | | Canton | OH | 44711-9951 | |
| 5672980 | KIM RABIDEAU | 4136 SILVER BIRCH DR | | | | WATERFORD | MI | 48329 | |
| 5672981 | KIM RAFALKO | 113 SEYMOUR AVE | | | | SCRANTON | PA | 18505 | |
| 5672982 | KIM RAMSEY | 7867 MT VERNON | | | | LEMON GROVE | CA | 91945 | |
| 5672983 | KIM RATLIFF | 168 WHIPPOORWILL WAY | | | | HARDEEVILLE | SC | 29927 | |
| 5672984 | KIM RAWLS | 1439 GREGORY ST | | | | YPSILANTI | MI | 48197 | |
| 5672985 | KIM RECORD | 3607 HARBINGER RD | | | | VA BEACH | VA | 23453 | |
| 5672986 | KIM REDFORD | 846 2ND ST E | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5672987 | KIM REEVES | 348 EARL HOWARD ROAD | | | | KEAVYY | KY | 40737 | |
| 5672988 | KIM REVELS-RICH | 12885 HOTCHKISS RD | | | | BURTON | OH | 44104 | |
| 5672989 | KIM RICHARD | 8901 PURPLE LILAC CIRCLE | | | | LORTON | VA | 22079 | |
| 5672990 | KIM RICHARDSON | WOOD LN | | | | CLEVELAND | OH | 44104 | |
| 4818155 | KIM RIODAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5672991 | KIM RIVERA | 1209 MAGRUDER RD | | | | SMITHFIELD | VA | 23430 | |
| 5672992 | KIM ROBERT | N7360 GEMINI CIR | | | | FON DU LAC | WI | 54937 | |
| 5672993 | KIM ROBIN | PO BOX 568 | | | | KAAAWA | HI | 96730 | |
| 5672994 | KIM ROBINSON | 3110 BRITTANY DR | | | | SUMTER | SC | 29154 | |
| 5672995 | KIM ROUGHT | 794 OQUAGA LAKE RD | | | | DEPOSIT | NY | 13754 | |
| 5672997 | KIM RUSSELL | 2901 VANCOUVER DR | | | | LITTLE ROCK | AR | 72204 | |
| 5672998 | KIM SACHEEN SULLIVAN ALFRED | 985 HILLTOP DR | | | | FORTUNA | CA | 95540 | |
| 5672999 | KIM SADE | 5913 21ST STREET | | | | PHIL | PA | 19138 | |
| 5673000 | KIM SAUNDERS | 6147 RHEMASH DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5673001 | KIM SAVAGE | 13388 POB | | | | ANDERSON | SC | 29624 | |
| 5673002 | KIM SAWYER | 3111 HOUSTON ST | | | | FT LAUDERDALE | FL | 33312 | |
| 4838308 | KIM SCHILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818156 | KIM SCHUH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673003 | KIM SCOTT | 4123 ELBRIDGE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5673004 | KIM SCRUGGS | 449 OSCAR JUSTICE RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5673005 | KIM SETTERS | 15245 MADISON PIKE | | | | MORNING VIEW | KY | 41063 | |
| 5673006 | KIM SHARITZ | 400 STATE AVE SUIT 101 | | | | KANSAS CITY | KS | 66101 | |
| 5673007 | KIM SHARP | 441 COUNTY ROAD 16 | | | | BREMEN | AL | 35033 | |
| 4838309 | KIM SHEARBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673008 | KIM SHINA | 8813 POSTOAK RD NONE | | | | POTOMAC | MD | 20854 | |
| 5673009 | KIM SHUMAN | 10754 201ST CIR NW | | | | ELK RIVER | MN | 55330 | |
| 4827950 | Kim Skorupa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673010 | KIM SLATEN | 9658 WEST STATERD | | | | FRENCH LICK | IN | 47432 | |
| 5673011 | KIM SLETTE | 6341 400TH AVE | | | | BLUE EARTH | MN | 56013 | |
| 5673012 | KIM SMITH | 1451 BIG HANAFORD RD | | | | ROCHESTER | WA | 98531 | |
| 5673013 | KIM SONG S | 71 BEAUMONT DR | | | | CITRUS HTS | CA | 95610 | |
| 5673014 | KIM SREYPUCH | 8883 SILVER PINE CT | | | | WEST JORDAN | UT | 84088 | |
| 5673015 | KIM STABLER | 107 N FRUIT | | | | CLATON | IL | 62324 | |
| 5673016 | KIM STANDIFER | 1415 E 50TH PL | | | | TULSA | OK | 74105 | |
| 5673017 | KIM STANLEY | 23431 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| 5423250 | Kim Stansbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423250 | Kim Stansbury | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673018 | KIM STERN | 700 3RD ST SW | | | | WELLS | MN | 56097 | |
| 5673019 | KIM STEVENS | 37 LITTLE INDIAN | | | | MANNINGTON | WV | 26582 | |
| 5673020 | KIM STOKESCADOO | 1340 STONEY CREEK SCHOOL | | | | REIDSVILLE | NC | 27320 | |
| 5673021 | KIM STRICKLAND | 3902 ZURICH RD | | | | RANDALLSTOWN | MD | 21133 | |
| 5673022 | KIM STULL | 1110 SHOREWOOD CIR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5673023 | KIM STYLES | P O BOX 1182 | | | | BLACK MTN | NC | 28711 | |
| 5673024 | KIM SUMWALT | 4680 PROSPECT ST | | | | MANTUA | OH | 44255 | |
| 5673025 | KIM SUN | 12009 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5673026 | KIM SWEENEY | 743 CHESTNUT ST | | | | EYNON | PA | 18403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673027 | KIM SYLVESTER | 2925 ENGLISH TURN ROAD | | | | BRAITHWAITE | LA | 70040 | |
| 5673028 | KIM SZPARA | 190 WILLIAM ST | | | | LITTLE FALLS | NJ | 07424 | |
| 5673029 | KIM TANALGO | 1432 HERITAGE GLEN DR | | | | MARIETTA | GA | 30068 | |
| 5673030 | KIM TANISHA ROBINSON | 37 URIG ST | | | | CHILLICOTHE | OH | 45601 | |
| 5673031 | KIM TEEL | 3974 YEARLING CT | | | | CINCINNATI | OH | 45211 | |
| 5673032 | KIM TEGEN | 33250 N TAHOE DR | | | | SPIRIT LAKE | ID | 83869 | |
| 5673033 | KIM THAT | 8432 KILLARNEY RD | | | | GARDEN GROVE | CA | 92841 | |
| 5673034 | KIM THOMAS | PO BOX 803 | | | | CORAM | NY | 11727 | |
| 4797071 | KIM THOMAS | DBA BARGAIN-SELECT | 14925 CAMP ROBBER CT | | | COLORADO SPRINGS | CO | 80908 | |
| 5673035 | KIM THOMPSON | OR SHAN THOMPSON | | | | COLUMBUS | MS | 39701 | |
| 4818157 | KIM THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673036 | KIM TINA | 3339 KAUNAOA ST | | | | HONOLULU | HI | 96816 | |
| 5673037 | KIM TODD | 13337 SOUTH ST | | | | CERRITOS | CA | 90703 | |
| 5673038 | KIM VANDENBURG | 1765 SHEERWOOD RD | | | | SCHENECTADY | NY | 12303 | |
| 5673039 | KIM VINCENT | 8883 SILVER | | | | WEST JORDAN | UT | 84088 | |
| 5673040 | KIM VO | 1818 TULLY RD112 | | | | SAN JOSE | CA | 95113 | |
| 5673041 | KIM WALKER | 3134 W VARN AVE | | | | TAMPA | FL | 33611 | |
| 5673042 | KIM WALLS | 1014 DIETZ | | | | AKRON | OH | 44301 | |
| 5673043 | KIM WARF | 108 GREENDALE CT | | | | SAINT CHARLES | MO | 63301 | |
| 5673044 | KIM WARREN | 916 FAWN DR | | | | SCHERTZ | TX | 78154 | |
| 5673046 | KIM WATKINS | 3021 RICHTON RD | | | | RICHTON PARK | IL | 60471 | |
| 5673047 | KIM WEAR | 103 RISING FAWN TR | | | | ARMUCHEE | GA | 30165 | |
| 5673048 | KIM WELLS | 1530342ND AVE E | | | | TACOMA | WA | 98446 | |
| 5673049 | KIM WENDY K | 225 NEW FLORISSANT RD N | | | | FLORISSANT | MO | 63031 | |
| 5673050 | KIM WERNER | 721 MONROE ST | | | | FREEMANSBURG | PA | 18017 | |
| 4818158 | KIM WETZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838310 | Kim White | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673051 | KIM WHITEHEAD | 1525 RALEIGH DR | | | | BURNSVILLE | MN | 55337 | |
| 4641866 | KIM WHITEHEAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673052 | KIM WHITT | 3611 CLINCH VALLEY RD | | | | THORN HILL | TN | 37881 | |
| 5673053 | KIM WHITTEN | 417 FRAD AVE | | | | N LAS VEGAS | NV | 89130 | |
| 5673054 | KIM WIENKE | 1418 16H AVE | | | | KENOSHA | WI | 53140 | |
| 4793462 | Kim Wigod | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673055 | KIM WILDEST | 1953 SEABREEZE LN | | | | BULLHEAD CITY | AZ | 86440 | |
| 5673056 | KIM WILKINSON | 8542 BENTLEY DR NONE | | | | OLMSTED TWP | OH | 44138 | |
| 5673057 | KIM WILL | 9565 PEACH ST | | | | WATERFORD | PA | 16441 | |
| 5673058 | KIM WILLAMS | 2929 PAULA LN APT 2 | | | | GRAND JUNCTION | CO | 81504 | |
| 5673059 | KIM WILLIAMS | 265 N THOMAS RE APT 10SS | | | | TALLMADGE | OH | 44278 | |
| 4838311 | KIM WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673060 | KIM WILSON | 7786 ABINGTON | | | | DETROIT | MI | 48228 | |
| 5673061 | KIM WOLFE | 307 N 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |
| 5673062 | KIM WOTRING | 3275 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5673063 | KIM YOUNG | 18134 PARKMOUNT AVE | | | | CLEVELAND | OH | 44135 | |
| 5673064 | KIM YOUNG W | 6177 ELARZ DR | | | | TROY | MI | 48085 | |
| 5673065 | KIM YOUNGBLOOD | 1645 W OGDEN | | | | CHICAGO | IL | 60612 | |
| 5673066 | KIM YOUNKIN | 2841 BRANDON | | | | BETHLEHEM | PA | 18017 | |
| 5673067 | KIM YUN DO | 3205 SAXONY DRIVE | | | | MOUNT LAUREL | NJ | 08054 | |
| 4161548 | KIM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219649 | KIM, ABNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445921 | KIM, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179771 | KIM, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736875 | KIM, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408599 | KIM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433561 | KIM, ANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289692 | KIM, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774773 | KIM, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188866 | KIM, BONG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651290 | KIM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399936 | KIM, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706899 | KIM, CHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818159 | KIM, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344049 | KIM, CHLOE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730562 | KIM, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681527 | KIM, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178922 | KIM, CLAIRE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281389 | KIM, DAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766564 | KIM, DAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197933 | KIM, DAISY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162497 | KIM, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518014 | KIM, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279809 | KIM, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260270 | KIM, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198000 | KIM, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4635959 | KIM, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769849 | KIM, DONALD DONG SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302932 | KIM, DONGMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166063 | KIM, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192888 | KIM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440336 | KIM, EREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724803 | KIM, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400706 | KIM, EUN JEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672165 | KIM, EUNHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824805 | KIM, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760379 | KIM, GEESOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552982 | KIM, HAE RIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159669 | KIM, HAELIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439569 | KIM, HAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388709 | KIM, HAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687473 | KIM, HISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302730 | KIM, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731327 | KIM, HWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739720 | KIM, HYE KYUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695960 | KIM, HYEONHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209638 | KIM, HYONOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428814 | KIM, HYUNHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281997 | KIM, HYUNJOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260155 | KIM, IK TAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564744 | KIM, IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181766 | KIM, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569748 | KIM, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611194 | KIM, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665256 | KIM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683743 | KIM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607719 | KIM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760253 | KIM, JEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269703 | KIM, JEE-YOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676744 | KIM, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314845 | KIM, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736567 | KIM, JEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195830 | KIM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204736 | KIM, JOANTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818160 | KIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307768 | KIM, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302342 | KIM, JOHN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571531 | KIM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204787 | KIM, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744954 | KIM, JONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302099 | KIM, JOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595095 | KIM, JOONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171165 | KIM, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263800 | KIM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508587 | KIM, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577708 | KIM, JU HEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731292 | KIM, JUNGAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293606 | KIM, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270685 | KIM, KAMEHAMEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455170 | KIM, KATRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818161 | KIM, KESOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606114 | KIM, KIJOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404602 | KIM, KITAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663292 | KIM, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211028 | KIM, KY DIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602520 | KIM, KYUNG SOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415858 | KIM, KYUNG YOUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696253 | KIM, KYUNG-HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361274 | KIM, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718680 | KIM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647160 | KIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600987 | KIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287417 | KIM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340776 | KIM, MICHAEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695823 | KIM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668596 | KIM, MIHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292506 | KIM, MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440629 | KIM, MIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552395 | KIM, MINJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560872 | KIM, MINJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341877 | KIM, MOLICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428104 | KIM, MONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706489 | KIM, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191026 | KIM, NAYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632760 | KIM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560627 | KIM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205894 | KIM, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399650 | KIM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722638 | KIM, SAEYOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534699 | KIM, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488496 | KIM, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269096 | KIM, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267490 | KIM, SIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534272 | KIM, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566664 | KIM, SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211384 | KIM, SOCHEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737757 | KIM, SOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686475 | KIM, SOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733979 | KIM, SOOYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594870 | KIM, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735352 | KIM, SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656731 | KIM, SUNGEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169447 | KIM, SUNGKYOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400373 | KIM, SUNHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613105 | KIM, SUNYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180041 | KIM, SUSAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260572 | KIM, TAESOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176743 | KIM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658169 | KIM, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286134 | KIM, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769048 | KIM, UNHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180553 | KIM, VI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673406 | KIM, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621238 | KIM, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686881 | KIM, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818162 | KIM, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340860 | KIM, YONG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282491 | KIM, YONG WHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594022 | KIM, YOOHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661250 | KIM, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168139 | KIM, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677974 | KIM, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558662 | KIM, YUN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673068 | KIMSWE BARRETT | PO BOX 2013 | | | | WILMINGTON | DE | 19899 | |
| 4476538 | KIMACK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673069 | KIMACO LEWIS | 1204 E 25TH AVE | | | | COLUMBUS | OH | 43211 | |
| 4470083 | KIMAK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591090 | KIMAK-LISA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673070 | KIMALA ALEXANDER | 1248 ROSELLE AVE | | | | CLEVELAND | OH | 44112 | |
| 4798456 | KIMALCO INC | DBA KIMALCO INC | 213 W DIVISION ST SUITE J | | | EVANSVILLE | IN | 47710 | |
| 5673071 | KIMANA MILLER | 10216 S PULASKI | | | | OAK LAWN | IL | 60453 | |
| 4365164 | KIMANA, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251422 | KIMANI, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721800 | KIMATHI, ABENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391768 | KIMATHI, LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673073 | KIMBALL CARRIE | 445 MILL CARAMEL RIDGE RD | | | | ST MARYS | WV | 26170 | |
| 5673074 | KIMBALL DARRELL | 92 BROOKDALE RD | | | | SALEM | NH | 03079 | |
| 5796982 | Kimball Investment Company | 1000 S Main Street | Suite 104 | | | Salt Lake City | UT | 84101 | |
| 5796982 | KIMBALL INVESTMENT COMPANY | 1000 S MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 5673075 | KIMBALL KENNETH | 9275 DELL CT | | | | SAINT LOUIS | MO | 63137 | |
| 5673076 | KIMBALL KRISTINE | PO BOX 403 | | | | MANGUM | OK | 73554 | |
| 5673077 | KIMBALL MICHELLE | 2100 N CLIFTON AVE 488 | | | | SPRINGFIELD | MO | 65803 | |
| 4875174 | KIMBALL MIDWEST | DEPT L 2780 | | | | COLUMBUS | OH | 43260 | |
| 5673078 | KIMBALL PETER | 6565 CRESCENT PARK WEST APT 22 | | | | PLAYA VISTA | CA | 90094 | |
| 5673079 | KIMBALL REBECCA | 411 23RD ST | | | | ALTOONA | PA | 16602 | |
| 5673080 | KIMBALL ROCHELLE | 51 PERALTA AVENUE | | | | SAN FRANCISCO | CA | 94110 | |
| 5673081 | KIMBALL STUART | 68 SOUTH MAIN ST | | | | PEACHAM | VT | 05862 | |
| 4150643 | KIMBALL, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408144 | KIMBALL, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582239 | KIMBALL, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765585 | KIMBALL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333299 | KIMBALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393162 | KIMBALL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247019 | KIMBALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656512 | KIMBALL, CHARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245759 | KIMBALL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383219 | KIMBALL, DAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363525 | KIMBALL, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370020 | KIMBALL, DEVON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569709 | KIMBALL, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220674 | KIMBALL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222055 | KIMBALL, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699869 | KIMBALL, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154417 | KIMBALL, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212480 | KIMBALL, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687572 | KIMBALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722101 | KIMBALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447993 | KIMBALL, KASUAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394238 | KIMBALL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551013 | KIMBALL, KENSINGTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238780 | KIMBALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479955 | KIMBALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248119 | KIMBALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393245 | KIMBALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489240 | KIMBALL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469816 | KIMBALL, REBECAA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699094 | KIMBALL, RENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348618 | KIMBALL, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641917 | KIMBALL, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234026 | KIMBALL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568250 | KIMBALL, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528468 | KIMBALL, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751759 | KIMBALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660814 | KIMBALL, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415370 | KIMBALL, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776995 | KIMBALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394782 | KIMBALL, TALEIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347751 | KIMBALL, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756200 | KIMBANDI, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332255 | KIMBAR, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608405 | KIMBARK, CLINTON P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475393 | KIMBEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460471 | KIMBEL, RICKEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591040 | KIMBELL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276388 | KIMBELL, KATIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666548 | KIMBELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625039 | KIMBELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673082 | KIMBELY DAWSON | 9325 NVIRGINIA ST | | | | RENO | NV | 89506 | |
| 5673083 | KIMBELY MONTALVO | HC 01 BOX 4290 | | | | UTUADO | PR | 00641 | |
| 5673084 | KIMBELY WELLS | 414 KENTUCKY | | | | ST JOSEPH | MO | 64504 | |
| 4838312 | KIMBER BILLOW & CHARLES GRIFFETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673085 | KIMBER JOHNNY | 9620 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5673086 | KIMBER MARIKA A | 5555 N 56TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5846173 | Kimber Morrissey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673087 | KIMBER SHIRLEY | 206 RUSH ST | | | | BELZONI | MS | 39038 | |
| 5673088 | KIMBER WANDRETTA | 1805 E 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| 4703839 | KIMBER, ANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772440 | KIMBER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263440 | KIMBER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382593 | KIMBER, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246264 | KIMBER, DARREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431539 | KIMBER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457452 | KIMBER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584296 | KIMBER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776079 | KIMBER, MARY CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413972 | KIMBER, MERISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417771 | KIMBER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430338 | KIMBER, TANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673089 | KIMBERLEY DURON | 40846 MAYBERRY AVE | | | | HEMET | CA | 92544 | |
| 5673090 | KIMBERELY WRAY | 689 GERARD AVE | | | | MARION | OH | 43302 | |
| 5673091 | KIMBERL GARNER | 32 LUCRETIA AVE | | | | CHICOPEE | MA | 01013 | |
| 5803942 | Kimberlee Anamier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673092 | KIMBERLEE DAVIS | 517 PARKVIEW DR | | | | BURLINGTON | NC | 27215 | |
| 5673093 | KIMBERLEE DAWKINS | 15404 MISTY PINE ROAD | | | | LAUREL | MD | 20707 | |
| 5673094 | KIMBERLEE ELLIS | 433 DUCANE ST | | | | YUCAIPA | CA | 92544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673095 | KIMBERLEE EVANS | 1633 W CROSS | | | | TULARE | CA | 93274 | |
| 4796320 | KIMBERLEE LONGEST | DBA WOLFE SPORTS | 2617 IVEYSPRINGS CT | | | APEX | NC | 27539 | |
| 5673096 | KIMBERLEE MELVIN | 4325 E 8TH AVE | | | | ANCHORAGE | AK | 99508 | |
| 4796306 | KIMBERLEE S SVEINSSON | DBA HOLOHOLO | 10255 ORANGE GROVE RD | | | TUCSON | AZ | 85743 | |
| 5673097 | KIMBERLEE WILLIAMSON | 2529 PEOPLES ST | | | | CHESTER | PA | 19013 | |
| 5673098 | KIMBERLEY B SPRINGER | 2761 OLDKNOW DR NW | | | | ATLANTA | GA | 30318 | |
| 5673099 | KIMBERLEY BELL | 389 HOLFORD | | | | RIVER ROUGE | MI | 48218 | |
| 5673101 | KIMBERLEY C ROYSE | 114 EAST SOUTH G | | | | GAS CITY | IN | 46933 | |
| 5673102 | KIMBERLEY DORMAN | 5 RED GATE RD | | | | ESSEX | MA | 01929 | |
| 5673103 | KIMBERLEY EDLEY | 3106 STAMFORD BRG | | | | CANAL WINCHESTER | OH | 43110 | |
| 5673104 | KIMBERLEY ESTEVA | 564 LA VINA CT | | | | HEMET | CA | 92544 | |
| 5673105 | KIMBERLEY HELMS | 262 HILLANEDALE PL | | | | CONCORD | NC | 28025 | |
| 5673106 | KIMBERLEY HICKLE | 4405 WOODLAND AVENUE | | | | WEST DES MOINES | IA | 50266 | |
| 5673107 | KIMBERLEY J ERVIN | 1091 AILEEN ST APT A | | | | OAKLAND | CA | 94609 | |
| 5673108 | KIMBERLEY JACKSON | 11631 MARION | | | | REDFORD TWP | MI | 48239 | |
| 5673109 | KIMBERLEY KILLEN | 218 WRIGHT STREET | | | | MC KEES ROCKS | PA | 15136-2952 | |
| 5673110 | KIMBERLEY KUKUC | 252 CENTRE STREET | | | | NUTLEY | NJ | 07110 | |
| 5673111 | KIMBERLEY LANDRY | 3110 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701 | |
| 5673112 | KIMBERLEY MCCOY | 319 LINN LANE | | | | LAS VEGAS | NV | 89110 | |
| 5673113 | KIMBERLEY OSLIN | 230 MATTSON ROAD | | | | MORA | MN | 55051 | |
| 5673116 | KIMBERLEY ROBERTS | 2142 INWOOD TERRIS | | | | JACKSONVILLE | FL | 32207 | |
| 5673116 | KIMBERLEY ROSS | 832 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673117 | KIMBERLEY SANDIFER | 736 BWHEEL HOUSE LN | | | | MONROE | GA | 30655 | |
| 5673118 | KIMBERLEY SMITH | 37 STONEWALL RD | | | | PALMYRA | VA | 22963 | |
| 5673119 | KIMBERLEY WORLD | 1058 FREEMAN RD | | | | BLAKELY | GA | 39823 | |
| 4838313 | KIMBERLEY WRAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289750 | KIMBERLEY, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370397 | KIMBERLEY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673120 | KIMBERLI HANSON | 1019 OLD HIGHWAY 2 | | | | PROCTOR | MN | 55810 | |
| 5673121 | KIMBERLIE CARNEY | 2884 LENS CREEK RD | | | | HERSHAW | WV | 25107 | |
| 5673122 | KIMBERLIE JONES | 1593 OHARA ST | | | | DELTONA | FL | 32725 | |
| 5673123 | KIMBERLIN DAVID | 3640 BIG B ROAD | | | | ZANESVILLE | OH | 43701 | |
| 5673124 | KIMBERLIN FONSECA | HC01 BOX 6206 | | | | HATILLO | PR | 00659 | |
| 4422558 | KIMBERLIN, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520488 | KIMBERLING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619604 | KIMBERLING, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673125 | KIMBERLY 166 | 166 RIDGE RD APT 904 | | | | GREENVILLE | SC | 29607 | |
| 5673126 | KIMBERLY A BEHM | 3136 SHERMAN PARC CIR | | | | JACKSON | WI | 53037 | |
| 4797607 | KIMBERLY A GIBERSON | DBA AC GENERAL STORE | BAINBRIDGE AVENUE | | | MAYS LANDING | NJ | 08330 | |
| 5673127 | KIMBERLY A MALONCON | 1093 MEMPHIS ST | | | | AURORA | CO | 80011 | |
| 5673128 | KIMBERLY A MAXWELL | 11619 BELLETERRE ST APT 106 | | | | DETROIT | MI | 48204 | |
| 5673129 | KIMBERLY A SHUFORD | 1101 GOLF COURSE RD | | | | COPPERAS COVE | TX | 76522 | |
| 5673130 | KIMBERLY ABERNATHY | 1070 WEST MAIN ST | | | | HENDERSONVL | TN | 37075 | |
| 5673131 | KIMBERLY ADAMS | 25 WILLSON LAN | | | | ALLIMCREEK | WV | 25003 | |
| 5673132 | KIMBERLY AGNEW | 7407 DUNEDIN APT 2 NORTH | | | | DETROIT | MI | 48206 | |
| 5673133 | KIMBERLY ALEXANDER | 7474 SKILLMAN ST 609 | | | | DALLAS | TX | 75231 | |
| 5673134 | KIMBERLY ALIFF | 604 34TH ST | | | | VIENNA | WV | 26105 | |
| 5673135 | KIMBERLY ALLEN | 1442 TAYLOR AVE | | | | BRONX | NY | 10460 | |
| 5673137 | KIMBERLY ANDERSON | 129 WEST EYE STREET | | | | TEHACHAPI | CA | 93446 | |
| 5673138 | KIMBERLY ASHBY | 5188 NOVARA LANE | | | | CLAY | NY | 13041 | |
| 5673139 | KIMBERLY ATWOOD | 206 NORTH MOUNTAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 5673140 | KIMBERLY AUSTIN | 2134 VIXON AVE | | | | NORFOLK | VA | 23504 | |
| 5673141 | KIMBERLY AVEIRO | 943 MANINIHOLO ST NONE | | | | HONOLULU | HI | 96825 | |
| 5673142 | KIMBERLY BADE | 41849 260TH ST | | | | ARLINGTON | MN | 55307 | |
| 5673143 | KIMBERLY BAEZ | 1122 BIG RIDGE EST | | | | EAST STROUDSBURG | PA | 18302 | |
| 5673144 | KIMBERLY BAGENT | 9061 STATE RT 312 LOT B | | | | LOGAN | OH | 43138 | |
| 5673145 | KIMBERLY BAKER | 17 PEDRAGON CT | | | | REISTERSTOWN | MD | 21136 | |
| 5673146 | KIMBERLY BARRERAS | 1025 S RIVERSIDE AVE SP 24 | | | | RIALTO | CA | 92376 | |
| 5673147 | KIMBERLY BARTEL | 9763 JOCELYN CT | | | | CHISAGO CITY | MN | 55013 | |
| 5673148 | KIMBERLY BASS | 160 OLD MILL POINTE | | | | HIRAM | GA | 30141 | |
| 5673149 | KIMBERLY BATTLES | 3819 BEECHNUT ST 3 | | | | EAST HELENA | MT | 59635 | |
| 5673150 | KIMBERLY BEAN | 7207 MANATEE ST | | | | SARASOTA | FL | 34243 | |
| 5673151 | KIMBERLY BECK | 931 LAWTON ST | | | | AKRON | OH | 44320 | |
| 5673152 | KIMBERLY BELL | 11486 NEWPORT CT | | | | ADELANTO | CA | 92301 | |
| 5673153 | KIMBERLY BELTRAN | 8308 WILDWOOD GLEN DR | | | | LAS VEGAS | NV | 89131 | |
| 5673154 | KIMBERLY BENNET | PO BOX 7537 | | | | SHONTO | AZ | 86054 | |
| 5673155 | KIMBERLY BENNEWORTH | 2075 PRIMROSE ST | | | | EUGENE | OR | 97402 | |
| 5673156 | KIMBERLY BENTON | GENERAL DELIVERY | | | | SAXAPAHAW | NC | 27340-9999 | |
| 5673157 | KIMBERLY BERG | 7888 NOMAD CIR NONE | | | | HUNTINGTN BCH | CA | 92648 | |
| 5673158 | KIMBERLY BETHEA | 1603 WOODLAND AVE | | | | SANFORD | NC | 27330 | |
| 5673159 | KIMBERLY BIAS | 3970 GER MEMORIAL | | | | LAKE CHARLES | LA | 70607 | |
| 5673160 | KIMBERLY BLACK | 190 MANOR CRES | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673161 | KIMBERLY BLENDEN | RT 60 BOX 27 | | | | CLINTTONVILLE | WV | 24931 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673162 | KIMBERLY BLEVINS | 212 FOREST TRAILS | | | | GRAYSON | KY | 41143 | |
| 5673163 | KIMBERLY BOLER | 539 N BROAD ST | | | | FAIRBORN | OH | 45324 | |
| 5673164 | KIMBERLY BOLT | 45143 WAIKAPOKI RD | | | | KANEOHE | HI | 96744 | |
| 5673165 | KIMBERLY BOMSTAD | 414 NE JEFFERSON AVE | | | | PEORIA | IL | 93514 | |
| 5673166 | KIMBERLY BOONEWALLIS | 43 6TH STREET NW | | | | OELWEIN | IA | 50662 | |
| 5673167 | KIMBERLY BOYD | 186 PERSIMMONS ST | | | | JESUP | GA | 31545 | |
| 5673168 | KIMBERLY BOYKINS | 7102 FULLER CIRLE | | | | FORT WORTH | TX | 76133 | |
| 5673169 | KIMBERLY BRIDWELL | 8290 FEDERAL BLVD APT 168 | | | | WESTMINSTER | CO | 80031 | |
| 5673170 | KIMBERLY BROCK | 2820 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5673171 | KIMBERLY BROOKS | 728 EDGEMONT AVENUE | | | | DAYTON | OH | 45417 | |
| 5673172 | KIMBERLY BROWN | 3017 WARF DR | | | | CONWAY | SC | 29526 | |
| 5673173 | KIMBERLY BRUNDAGE | 7409 114TH AVE SE | | | | NEWCASTLE | WA | 98056 | |
| 5673174 | KIMBERLY BRYANT | 36 PVT DR 18 | | | | IRONTON | OH | 45638 | |
| 5673175 | KIMBERLY BUDZINSKI | 360 CAPEHARBOUR LOOP UNIT102 | | | | BRADENTON | FL | 34212 | |
| 5673176 | KIMBERLY BUFFA | 95 CARLLS PATH | | | | NORTH BABYLON | NY | 11703 | |
| 5673177 | KIMBERLY BURKE | 600 COUNTY ROAD | | | | JEMISON | AL | 35085 | |
| 5673178 | KIMBERLY BUSH | 279 ROTHER AVE | | | | BUFFALO | NY | 14211 | |
| 5673179 | KIMBERLY C GROB | 17 N EAST AVE | | | | BALTIMORE | MD | 21224 | |
| 5673180 | KIMBERLY CALLAHAN | 322 JOHNSON RD | | | | CHATSWORTH | GA | 30705 | |
| 5673181 | KIMBERLY CALVERT | 543 7TH ST SW | | | | WARREN | OH | 44485 | |
| 5673182 | KIMBERLY CANADA | 3 BURGUST STREET | | | | APOPKA | FL | 32712 | |
| 5673183 | KIMBERLY CANFIELD | 818 FISHBURN RD | | | | HERSHEY | PA | 17033 | |
| 5673184 | KIMBERLY CANTU | 2115 CROSS APT2 | | | | LAREDO | TX | 78046 | |
| 5673185 | KIMBERLY CANTY | 31670 COWAN | | | | WESTLAND | MI | 48185 | |
| 5673186 | KIMBERLY CAREY | 44 BROOKLYN AVE | | | | FORSYTH | GA | 31029 | |
| 5673187 | KIMBERLY CARRIERE | 5243 BROKEN LANCE COURT | | | | SAN JOSE | CA | 95136 | |
| 5673189 | KIMBERLY CASEY | 12707 OLD FORT RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5673190 | KIMBERLY CASH | 108 RABBIT RUN LN | | | | BOLTON | MS | 39041 | |
| 5673191 | KIMBERLY CASTELLANOS | 847 E WILLARD ST | | | | PHILA | PA | 19134 | |
| 5673192 | KIMBERLY CATHEY | 176 CLARK PL APT 1 | | | | MEMPHIS | TN | 38104 | |
| 5673193 | KIMBERLY CLARK | 66 CLAY STREET | | | | ANNAPOLIS | MD | 21401 | |
| 5796983 | KIMBERLY CLARK CORP | P O BOX 88125 | | | | CHICAGO | IL | 60695 | |
| 5796984 | KIMBERLY CLARK PUERT | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 4882871 | KIMBERLY CLARK PUERTO RICO INC | P O BOX 71453 | | | | SAN JUAN | PR | 00936 | |
| 5673194 | KIMBERLY COILTON | 1929 BURNEY FALLS DR | | | | STOCKTON | CA | 95206 | |
| 5673195 | KIMBERLY COLEMAN | 423 CENTRAL AVE | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5673196 | KIMBERLY COLLINS | 9617 PARK HEIGHTS AVE | | | | CLEVELAND | OH | 44125-2348 | |
| 5673197 | KIMBERLY COLSIA | 1119 ALEWIFE CIR | | | | S YARMOUTH | MA | 02664 | |
| 5673198 | KIMBERLY COMFORT | 24 RIVERDALE DRIVE | | | | HAMPTON BAYS | NY | 11946 | |
| 5673199 | KIMBERLY CONTRERAS | 3 FLAMINGO DRIVE | | | | HAZELWOOD | MO | 63042 | |
| 5673200 | KIMBERLY COOK | 463 HARVARD ST | | | | DORCHESTER | MA | 02124 | |
| 5673201 | KIMBERLY COOPER | 2343 WAKEFIELD CIRCLE | | | | WALDORF | MD | 20602 | |
| 4851802 | KIMBERLY COOPER | 16015 GLEN HAVEN DR | | | | CARROLLWOOD | FL | 33618 | |
| 5673202 | KIMBERLY COULSON | 17127 64TH AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5673203 | KIMBERLY COVINGTON | 6776 WEEPING WATER RUN | | | | FAYETTEVILLE | NC | 28314 | |
| 5673204 | KIMBERLY COY | 5601 ELM WOOD PLACE | | | | FORT SMITH | AR | 72903 | |
| 5673206 | KIMBERLY CREECH | 1052 SANDY HOOK | | | | WEST COVINA | CA | 91790 | |
| 5673207 | KIMBERLY CRISCYOLO | 1350 EVENS | | | | BUTTE | MT | 59701 | |
| 5584176 | KIMBERLY CROCOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793638 | Kimberly Crocoll | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673208 | KIMBERLY CROSS | 11825 4 MILE RD | | | | PLAINWELL | MI | 49080 | |
| 5673209 | KIMBERLY CRUZ | 169 N 24TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 5673210 | KIMBERLY CULVERSON | 6737 S PEORIA AVE 215A | | | | TULSA | OK | 74136 | |
| 5673211 | KIMBERLY CUMMINS | 205 JOELLEN DR | | | | WAUKESHA | WI | 53188 | |
| 5673212 | KIMBERLY CUNNINGHAM | 789 INDIAN NECK RD | | | | NEWTOWN | VA | 23126 | |
| 5673213 | KIMBERLY CURRIER | PO BOX 435 | | | | ALBURG | VT | 05440 | |
| 5673215 | KIMBERLY CZARNASKI | 4663 WILLEY FORK ROAD | | | | BURTON | WV | 26562 | |
| 5673216 | KIMBERLY D BOYKINS | 668 WEDGEWOOD DR APT 6 | | | | COLUMBUS | OH | 43228 | |
| 5673217 | KIMBERLY D MAGGARD | 670 HARVEST RD | | | | HARVEST | AL | 35749 | |
| 5673218 | KIMBERLY D MURPHY | PO BOX 366 | | | | BETSY LAYNE | KY | 41605 | |
| 5673219 | KIMBERLY D PRYOR | 10731 NEW ST UNIT 2 | | | | DOWNEY | CA | 90241 | |
| 4810374 | KIMBERLY D. THAYER / KDT CONSULTING, LLC | 1110 W. 12 STREET | | | | LA JUNTA | CO | 81050 | |
| 4135809 | KIMBERLY D. WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673220 | KIMBERLY DAILEY | 1030 WARDHILL AVE | | | | LIMA | OH | 45805 | |
| 5673221 | KIMBERLY DANIELS | 7325 E LAKE RD | | | | ERIE | PA | 16511 | |
| 5673222 | KIMBERLY DAVIS | 272 SPRINGVALLEY DR | | | | VACAVILLE | CA | 95687 | |
| 5673223 | KIMBERLY DAVY | 3718 NEWCASTLE DR | | | | SULPHUR | LA | 70663 | |
| 4887002 | KIMBERLY DAWN KAMIN | SEARS OPTICAL 1146 | 2800 N GERMANTOWN PKWY | | | MEMPHIS | TN | 38133 | |
| 5673224 | KIMBERLY DAWSEY | 101SUNNY DR | | | | ORANGEBURG | SC | 29115 | |
| 5673225 | KIMBERLY DENNEY | 1416 LACOMA DRIVE | | | | JEFFERSON CITY | TN | 37760 | |
| 5673227 | KIMBERLY DEVRIES | 58948 790TH ST | | | | ALPHA | MN | 56111 | |
| 5673228 | KIMBERLY DIXON | 2802 BREEZEWOOD | | | | JONESBORO | AR | 72401 | |
| 5673229 | KIMBERLY DUDLEY | 3101 RUSSELL DR | | | | HARRISON | MI | 48625 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673230 | KIMBERLY DUPREY | 9 KENNEBEC ST | | | | WATERVILLE | ME | 04901 | |
| 5673231 | KIMBERLY DYRDAHL | 787 TC JONES RD | | | | RAEFORD | NC | 28376 | |
| 5673232 | KIMBERLY DZIERGAS | PLEASE ENTER YOUR STREET | | | | RIDGECREST | CA | 93555 | |
| 5673233 | KIMBERLY E EGENLAUF | 520 BROADWAY AVE | | | | N VERSAILLES | PA | 15137 | |
| 5673234 | KIMBERLY EDWARDS | 505 LOUIS STREET | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5673235 | KIMBERLY ELLIS | 12551 FRENDA RD | | | | SANDERSON | FL | 32087 | |
| 5673236 | KIMBERLY ELLISON | 377 CANAL ST | | | | SANTA RSA BCH | FL | 32459 | |
| 5673237 | KIMBERLY ESHENBAUGH | 1369 TERRY DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5673238 | KIMBERLY EVANS | 32733 BOCK ST | | | | GARDEN CITY | MI | 48152 | |
| 5673239 | KIMBERLY EVERETT | 308 FONTANA CIRCLE | | | | MARTINSBURG | WV | 25403 | |
| 5673240 | KIMBERLY FELIX | 1325 BRUCECOURT | | | | BLYTHE | CA | 92225 | |
| 5673241 | KIMBERLY FERGUSON | 148 HARLESS FORK RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673242 | KIMBERLY FIKE | 1208 AYNSLEY CT APT | | | | FREDERICK | MD | 21703 | |
| 5673243 | KIMBERLY FINK | 7979 SEQUOIA ROAD | | | | PHELAN | CA | 92371 | |
| 5673244 | KIMBERLY FLORES | 1418 DEVILLE STREET | | | | WICHITA FALLS | OK | 76306 | |
| 4907684 | Kimberly Flowers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673245 | KIMBERLY FOBBS | 5355 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118 | |
| 5673247 | KIMBERLY FOWLER | PO BOX 254 | | | | ALICEVILLE | AL | 35442 | |
| 5673248 | KIMBERLY FREY | PO BOX 153 | | | | KODIAK | AK | 99615 | |
| 5673249 | KIMBERLY FUSSELL | 152 19TH AVE | | | | IRVINGTON | NJ | 07111 | |
| 5673250 | KIMBERLY GARCIA | 920 HOUSTON AVE APT 1809 | | | | PASADENA | TX | 77502 | |
| 5673251 | KIMBERLY GARRISON | 2555 SOUTH BLVD | | | | MICHIGAN | MI | 48326 | |
| 5673252 | KIMBERLY GEORGE | 302 STUBBS DRIVE | | | | TROTWOOD | OH | 45432 | |
| 5673253 | KIMBERLY GETCHELL | 136 CLAY ST | | | | WOLLASTON | MA | 02170 | |
| 4801600 | KIMBERLY GIBERSON | 08A TREASURE COVE | 801 BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| 5673254 | KIMBERLY GILMER | 5901 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| 5673255 | KIMBERLY GLENN | 24094 MEADOWBRIDGE DR | | | | CLINTON TWP | MI | 48035 | |
| 5673256 | KIMBERLY GOINS | 67 WESTERN DR | | | | PINE BLUFF | AR | 71602 | |
| 5673257 | KIMBERLY GONZALES | 1106 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| 5673258 | KIMBERLY GOODEN | 3608 W 15TH ST APT3W | | | | CHICAGO | IL | 60623 | |
| 5673259 | KIMBERLY GOODRICH | 6213 MILL SWAMP RD | | | | IVOR | VA | 23866 | |
| 5673260 | KIMBERLY GOSS | 3747 WHISPERING LN | | | | ROANOKE | VA | 24014 | |
| 5673261 | KIMBERLY GRANT | 110 BRANDON LN APT D | | | | SAVANNAH | GA | 31406 | |
| 4852230 | KIMBERLY GRAVER | 1110 COVERED BRIDGE XING | | | | Orefield | PA | 18069 | |
| 5673262 | KIMBERLY GRAY | 804 QUACKENBOS ST SW | | | | WASHINGTON | DC | 20011 | |
| 5673263 | KIMBERLY GREEN | 1439 BORENING HWY | | | | BALTIMORE | MD | 21206 | |
| 5673265 | KIMBERLY HAIRSTON | 102 WEST STREET | | | | MACON | MS | 39341 | |
| 5673266 | KIMBERLY HALE-SARTIN | 310 FIRST AVE | | | | WEST LOGAN | WV | 25601 | |
| 5673267 | KIMBERLY HAMPTON | 246 GENEVA AVE | | | | BELLWOOD | IL | 60104 | |
| 5673268 | KIMBERLY HANNAH | OR DAGBAGE EASTERWOOD | | | | COLUMBUS | MS | 39701 | |
| 5673269 | KIMBERLY HARDIN | 8800-8898 FRANK GRIER RD | | | | CHARLOTTE | NC | 28215 | |
| 5673270 | KIMBERLY HARPER | 4328 ST PETERS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5673271 | KIMBERLY HARRIS | 18063 E OHIO AVE | | | | AURORA | CO | 80017 | |
| 5673272 | KIMBERLY HARRISON | 402 MARVIN ST | | | | BUTLER | PA | 16001 | |
| 5673273 | KIMBERLY HARVEY | 243 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5673274 | KIMBERLY HAYS | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 5673275 | KIMBERLY HEDGES | 9191 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654 | |
| 5673276 | KIMBERLY HELTON | 3840 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| 5673277 | KIMBERLY HERTZBERG | 6554 HEDGE TOP AVE | | | | LAS VEGAS | NV | 89110 | |
| 5673279 | KIMBERLY HETTES | 241 SHAWNEE AVE | | | | PLYMOUTH | PA | 18651 | |
| 5673280 | KIMBERLY HICKS | 4509 STATE HIGHWAY 30 | | | | AMSTERDAM | NY | 12010 | |
| 5673281 | KIMBERLY HIGHTOWER | 3262 MOORE ST | | | | INKSTER | MI | 48141 | |
| 5673282 | KIMBERLY HILL | 23 PECAN | | | | BELLEVILLE | MI | 48111 | |
| 5673283 | KIMBERLY HINES | 201 MAAINE STREET APT B2 | | | | VALLEJO | CA | 94590 | |
| 5673284 | KIMBERLY HISBABYGIRL | 614 NORTH MILLER ST | | | | CLARKSVILLE | AR | 72830 | |
| 4838314 | KIMBERLY HOFFMAN TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673285 | KIMBERLY HOLLEY | 224 TREMONT | | | | ROCHESTER | NY | 14608 | |
| 5673286 | KIMBERLY HOOD | 4531 FOOTE ST NE | | | | WASHINGTON | DC | 20019 | |
| 5673287 | KIMBERLY HORNBUCKLE | 21628 PRESTWICK AVE | | | | HARPER WOODS | MI | 48225 | |
| 5673288 | KIMBERLY HORTON | 5 ARCE ST | | | | RAYMOND | NH | 03077 | |
| 5673289 | KIMBERLY HOUGH | 69 ROSEDALE | | | | HERSHEY | PA | 17033 | |
| 5673290 | KIMBERLY HUBBARD | 1143 MIDDLE ROAD | | | | OSWEGO | NY | 13126 | |
| 5673291 | KIMBERLY HUGHES | 755 STULTZ ROAD APT 1101 | | | | MARTINSVILLE | VA | 24112 | |
| 5673292 | KIMBERLY HUNT | 1814 NO HALINOR AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673293 | KIMBERLY HUNTER | 64 N 8TH ST | | | | SUNBURY | PA | 17801 | |
| 5673294 | KIMBERLY HYDE | 4850 SOUTH CAREFREE | | | | COLO SPGS | CO | 80907 | |
| 5673295 | KIMBERLY HYRE | 1089 EDWARDS ST | | | | ROCK HILL | SC | 29732-2541 | |
| 5673296 | KIMBERLY INKS | 754 N GILLETTE AVE | | | | TULSA | OK | 74110 | |
| 5673297 | KIMBERLY ISOM | 611 PATTY DR APT C | | | | MARYVILLE | IL | 62062 | |
| 5673298 | KIMBERLY IZZI | 4509 BELLCHIME DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5673299 | KIMBERLY J DETLEF | 6625 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 5673300 | KIMBERLY J HOIUM | 14907 HILLSIDE TRL | | | | SAVAGE | MN | 55378 | |
| 5673301 | KIMBERLY J ROBERTS | 2845 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673302 | KIMBERLY JACKSON | 416 GRAYSON GLEN CT | | | | GRAY | GA | 31032 | |
| 5673303 | KIMBERLY JAMES | 2701 REDWING RD | | | | FORT COLLINS | CO | 80526 | |
| 5673304 | KIMBERLY JANE | 64 UNION AVE | | | | PASSAIC | NJ | 07055 | |
| 5673305 | KIMBERLY JEFFERIES | 325 TEMPLE AVE | | | | SANFORD | NC | 27330 | |
| 5673306 | KIMBERLY JENKINS | 4713 46TH AVE | | | | KENOSHA | WI | 53144 | |
| 5673307 | KIMBERLY JESSIE | 1545 LEVICK ST | | | | PHILADELPHIA | PA | 19149-2832 | |
| 5673308 | KIMBERLY JIMENEZ | 6235 30TH AVENUE | | | | WOODSIDE | NY | 11377 | |
| 5673309 | KIMBERLY JOH SABO | 205 FOREST PARKWAY | | | | CALDWELL | ID | 83605 | |
| 5673310 | KIMBERLY JOHNSON | 1130 SW 16TH AVE APT 27 | | | | GAINESVILLE | FL | 32601 | |
| 5673311 | KIMBERLY JONES | 2984 PALERMO AVE | | | | VINELAND | NJ | 08361 | |
| 5673312 | KIMBERLY JORDAN | 329 FREDA LANE | | | | BEDFORD | OH | 44146 | |
| 5673313 | KIMBERLY JOSEPH PATTERSON | 10434 FITZGERALD RD | | | | JONESBORO | GA | 30238 | |
| 5673314 | KIMBERLY JOY | 963 GARLAND ST | | | | MEMPHIS | TN | 38105 | |
| 5673315 | KIMBERLY K KISSEL | 936 CARLISLE CT APT 104 | | | | KENT | OH | 44240 | |
| 5673316 | KIMBERLY K MOUNT | 1534 DEAN AVE | | | | DES MOINES | IA | 50316-3615 | |
| 4818163 | KIMBERLY KAESTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673317 | KIMBERLY KAMMINGA | 145 ROBERT AVE | | | | RIPON | CA | 95366 | |
| 5673318 | KIMBERLY KAMPA | 19140 140TH AVE | | | | MILACA | MN | 56353 | |
| 5673319 | KIMBERLY KAROSA | 400 N MAIN ST | | | | NORTH BALTIMORE | OH | 45872 | |
| 5673320 | KIMBERLY KAUFFMAN | 5828 REDWOOD RD | | | | PLYMOUTH | IN | 46563 | |
| 5673321 | KIMBERLY KEEGAN KELLY | 2865 90TH LN NE | | | | BLAINE | MN | 55449 | |
| 5673322 | KIMBERLY KEITH | 3702 MERIWEATHER DR APT D | | | | DURHAM | NC | 27704 | |
| 5673323 | KIMBERLY KEMP | 744 MOCKINGBIRD ST APT E204 | | | | BRIGHTON | CO | 80601 | |
| 5673324 | KIMBERLY KENDALL | 1517 LINCOLN AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5673325 | KIMBERLY KIBLER | 16011KENT RD | | | | LAUREL | MD | 20707 | |
| 5673326 | KIMBERLY KIMBALL | 144 DAVENPORT ST | | | | PLYMPUTH | PA | 19651 | |
| 5673327 | KIMBERLY KIMBERLYANGELS | 227 WOODHILL DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673329 | KIMBERLY KING | 130 GREENBRIAR DR C7 | | | | GEORGETOWN | KY | 40324 | |
| 5673330 | KIMBERLY KNIGHT | 32382 COYOTE DR | | | | TOLLHOUSE | CA | 93667 | |
| 5673331 | KIMBERLY KOWALSKI | 4037 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| 5673332 | KIMBERLY KREIDLER | 1312 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| 5673333 | KIMBERLY KUCHARSKI | 34178 VAN BORN | | | | WAYNE | MI | 48184 | |
| 5673334 | KIMBERLY LABOY | 311 PRINTZ AVE | | | | ESSINGTON | PA | 19029 | |
| 5673335 | KIMBERLY LACHER | 1619 MAIN ST S | | | | MINOT | ND | 58701 | |
| 5673336 | KIMBERLY LADY | 15499 MICHIGAN DRIVE | | | | CLEARWATER | FL | 33760 | |
| 5673337 | KIMBERLY LAMB | 5269 SEEBALDT STREET | | | | DETROIT | MI | 48204 | |
| 5673338 | KIMBERLY LASHER | 5072 VT RT 7A | | | | SHAFTSBURY | VT | 05262 | |
| 5673339 | KIMBERLY LATSHAW | 61 BAYVIEW RD | | | | NIANTIC | CT | 06357 | |
| 4139108 | Kimberly Latshaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673340 | KIMBERLY LAWSON | 1710 EVERGREEN RD | | | | HARRISBURG | PA | 17109 | |
| 5673341 | KIMBERLY LEE | 152 ILLINIOS | | | | BATTLE CREEK | MI | 49014 | |
| 5673342 | KIMBERLY LEMON | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5673343 | KIMBERLY LENNON | 2480 ARTHUR AVE | | | | BRONX | NY | 10458 | |
| 5673344 | KIMBERLY LENTZ | 33740 CLINTON | | | | WAYNE | MI | 48184 | |
| 5673345 | KIMBERLY LEWIS | 3519 RHODES AVE | | | | NEW BOSTON | OH | 45662 | |
| 4802382 | KIMBERLY LIBERATO | DBA HAPPY OUTLET | 5209 HARTWICK ST | | | LOS ANGELES | CA | 90041 | |
| 5673346 | KIMBERLY LINDSAY | 127 PURSLEY ST | | | | ROCK HILL | SC | 29732 | |
| 5673347 | KIMBERLY LINDSEY | 30 JULIA ANN LANE | | | | COVINGTON | GA | 30016 | |
| 5673348 | KIMBERLY LOCKETT | 6387 SAINT LEIWS | | | | TULSA | OK | 74136 | |
| 5673349 | KIMBERLY LOZANO | 18254 ETON RIDGE COURT | | | | RICHMOND | TX | 77407 | |
| 5673351 | KIMBERLY LUTTRELL | 2533 W COLUMBINE LN | | | | WICHITA | KS | 67204 | |
| 5673352 | KIMBERLY LYNN | PO BOX 363 | | | | FALLS MILLS | VA | 24613 | |
| 5673353 | KIMBERLY LYONS | 202 ELMER AVE | | | | SCHENECTADY | NY | 12308 | |
| 5673354 | KIMBERLY M | 28423 MOUND RD | | | | HOCKLEY | TX | 77447 | |
| 5673356 | KIMBERLY M CHURCH | 963 STONEY CREEK CHURCH R | | | | BURLINGTON | NC | 27217 | |
| 5673357 | KIMBERLY M FERGUSON | 148 HARLESSF RD | | | | BARBOURSVILLE | WV | 25504 | |
| 5673358 | KIMBERLY M MACOMBER | 1620 HOG FARM ROAD | | | | MILLERSVILLE | MD | 21108 | |
| 5673359 | KIMBERLY M TOMAINE | 117 DUNDAFF STREET | | | | WAYMART | PA | 18472 | |
| 5673360 | KIMBERLY M USHER | 2748 BEST AVE | | | | OAKLAND | CA | 94619 | |
| 5673361 | KIMBERLY M WILSON | 743 PRINCE ST | | | | NORTH VERSAILLES | PA | 15137 | |
| 5673362 | KIMBERLY MACDONALD | 75 LIVINGSTON LODGE RD | | | | ENFIELD | NH | 03748 | |
| 5673363 | KIMBERLY MACGILL | 309 HOWARD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673364 | KIMBERLY MAHAN | 210 144TH AVE E | | | | STPETERSBURG | FL | 33708 | |
| 5673365 | KIMBERLY MANUEL | 1425 STANTON HILL ROAD | | | | NICHOLS | NY | 13812 | |
| 4797040 | KIMBERLY MAPLES | DBA TOMBOY SUPPLY | 1503 FRONTIER DR | | | ARLINGTON | TX | 76012 | |
| 5673366 | KIMBERLY MARTIN | 27911 NE BIG ROCK ROAD | | | | DUVALL | WA | 98019 | |
| 5673367 | KIMBERLY MARTINEZ | URB LEVITTOWN 1822 | | | | LEVITTOWN | PR | 00949 | |
| 5673368 | KIMBERLY MASON | 641 FAIRWAY DR | | | | SAGINAW | MI | 48638 | |
| 5673369 | KIMBERLY MATTHEWS | 149 MARGARETTA DR | | | | HYDE PARK | MA | 02136-1039 | |
| 5673370 | KIMBERLY MAYHEW | 2214 S KEDVALE | | | | CHICAGO | IL | 60623 | |
| 5673371 | KIMBERLY MAZE | 447 OAK STREET | | | | MARION | OH | 43302 | |
| 5673372 | KIMBERLY MCCAN | 1000 GOSHEN AVE | | | | ELKHART | IN | 46516 | |
| 4133781 | Kimberly McCarson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673373 | KIMBERLY MCCONNELL | 920 MARYLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| 5673374 | KIMBERLY MCCURDY | 27 ENDICOTT AVENUE | | | | JOHNSON CITY | NY | 13790 | |
| 5673375 | KIMBERLY MCGEE | DAVID TRIPLETT | | | | TOLEDO | OH | 43612 | |
| 5673376 | KIMBERLY MCKENNA | 4169 VICLIFF RD | | | | WEST PALM BEACH | FL | 33406 | |
| 5673377 | KIMBERLY MCKINLEY | PO BOX 48237 | | | | DETROIT | MI | 48237 | |
| 5673378 | KIMBERLY MCLEMORE | 5302 JACKSON ST | | | | CHATTANOOGA | TN | 37415 | |
| 5673380 | KIMBERLY MEADOWS | 1037 DEL MONTE WAY | | | | KELSEYVILLE | CA | 95454 | |
| 5817173 | Kimberly Medellin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673381 | KIMBERLY MELSON | 327 DOUGLAS ST NW | | | | WASHINGTON | DC | 20002 | |
| 5673382 | KIMBERLY MENDEZ | 12815 BESS AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5673384 | KIMBERLY MICHELLE | 38 FOX ST | | | | JACKSON | TN | 38301 | |
| 5423276 | KIMBERLY MINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673385 | KIMBERLY MINI | 5145 ERIC DR | | | | IMPERIAL | MO | 63052 | |
| 5673386 | KIMBERLY MINTER | 27824 HUMMINGBIRD CT | | | | HAYWARD | CA | 94545 | |
| 5673387 | KIMBERLY MITCHELL | 203 HAUSMAN | | | | TOLEDO | OH | 43608 | |
| 5673388 | KIMBERLY MONTGOMERY | 714 KIRK COURT | | | | CHARLESTON | WV | 25312 | |
| 5673389 | KIMBERLY MOORE | 110 E BROAD ST APT D201 | | | | TAMPA | FL | 33604 | |
| 5673390 | KIMBERLY MORA | 117 WOODCREST DR | | | | GRIFFIN | GA | 30223 | |
| 5673391 | KIMBERLY MORGAN | 404 E AUSTIN ST | | | | TEXARKANA | TX | 75501 | |
| 5673392 | KIMBERLY MORRISON | 104 NOTTINGHAM WAY | | | | OCILLA | GA | 31774 | |
| 5673393 | KIMBERLY MORSE | 96 MAIN ST | | | | PITTSFIELD | NH | 03263 | |
| 5673394 | KIMBERLY MOULTRIE | 206 OLD RIVER RD | | | | OKATIE | SC | 29909 | |
| 5673395 | KIMBERLY MRSKIMBERLYHERRERA | 2201 ROCKBROOK DR 1518 | | | | LEWISVILLE | TX | 75067 | |
| 5673396 | KIMBERLY MUNRO | 1024 PUTNAM AVE | | | | RED WING | MN | 55066 | |
| 5673397 | KIMBERLY N VELA | 5481BUGGYWHIP | | | | CORPUS CHRISTI | TX | 78415 | |
| 5673399 | KIMBERLY NANTON | POBOX 5314 | | | | KINGSHILL | VI | 00851 | |
| 5673400 | KIMBERLY NAPOLEON | 2910 E GENESEE | | | | SAGINAW | MI | 48601 | |
| 5673401 | KIMBERLY NASH | 11345 S W GREENVILL RD LOT 11 | | | | GREENVILLE | MI | 48838 | |
| 5673402 | KIMBERLY NEGRETE | 4300 HOLT BLV | | | | MONTCLAIR | CA | 91763 | |
| 5673403 | KIMBERLY NELSON | 1321 HELMEN DR | | | | SOUTH BEND | IN | 46615 | |
| 5673404 | KIMBERLY NEVBIG | 2908 DENY | | | | RAVENNA | OH | 44266 | |
| 5673405 | KIMBERLY NILES | 11519 E 14TH ST APT D | | | | INDEPENDENCE | MO | 64052 | |
| 5673406 | KIMBERLY NIPPER | 502 JONES AVE | | | | NICHOLLS | GA | 31554 | |
| 5673407 | KIMBERLY NJAIM | 3149 NAVARRE AVE APT 3D | | | | OREGON | OH | 43616 | |
| 5673408 | KIMBERLY NOEL | 140 NORTH LARGE ST | | | | PARK HILLS | MO | 63601 | |
| 5673410 | KIMBERLY ODOM | PO BOX 61 | | | | SPURGER | TX | 77660 | |
| 5673411 | KIMBERLY OLDER | 1101 TUCKER STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5673412 | KIMBERLY OLIVER | 3068 MMARION WALDO RD | | | | MMARION | OH | 43302 | |
| 5673413 | KIMBERLY OSBY | 5017 PEARL ST | | | | CHESAPEAKE | VA | 23321 | |
| 5673414 | KIMBERLY OSINSKI | 117 WEST SYRACUSE AVE | | | | WILDWOOD CREST | NJ | 08260 | |
| 5673415 | KIMBERLY OWENS | 591GENETERRY RD | | | | DOTHAN | AL | 36301 | |
| 4838315 | KIMBERLY OXFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673416 | KIMBERLY P OBREN | 7377 BUNION DR | | | | JACKSONVILLE | FL | 32222 | |
| 5673417 | KIMBERLY PARKER | 273 TAR LANDING ROAD | | | | HOLLY RIDGE | NC | 28445 | |
| 5673418 | KIMBERLY PASSLEY | 2003 SCOLLIN CIR | | | | HAMPTON | VA | 23663 | |
| 5673419 | KIMBERLY PEACOCK | 3736 N BOUVIER ST | | | | PHIALDELPHIA | PA | 19140 | |
| 5673420 | KIMBERLY PEEVY | 4536 SPECIAL CT | | | | LAS VEGAS | NV | 89130 | |
| 5673421 | KIMBERLY PERRY | 3104 FREEMAN AVE | | | | KANSAS CITY | KS | 66102 | |
| 5673422 | KIMBERLY PETERS | 261 RIVER ROCK RD | | | | LEWISTON | CA | 96052 | |
| 5673423 | KIMBERLY PETERSON | 37151 GOLFVIEW DR UNIT B | | | | STERLING HEIGHTS | MI | 48204 | |
| 4818164 | KIMBERLY PFENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673424 | KIMBERLY PHAN | 8154 SILVERLEAF WAY | | | | SACRAMENTO | CA | 95829 | |
| 5673426 | KIMBERLY PINDER | 7907 BROOKFORD CIR APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673427 | KIMBERLY PITTS | 810 BRIGHTON LANE | | | | NEWPORT NEWS | VA | 23602 | |
| 5673428 | KIMBERLY PITTSLEY | 4918 BRAEDEN ST | | | | GRAND JUCTION | MI | 49056 | |
| 5673429 | KIMBERLY PORTELA | 4836 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5673430 | KIMBERLY PORTER | 4838 S MICHIGAN AVENUE | | | | CHICAGO | IL | 60615 | |
| 5673431 | KIMBERLY POTTS | 421 15TH ST | | | | WELLSVILLE | OH | 43968 | |
| 5673432 | KIMBERLY POWELL | 2272 RIDGEWAY RD | | | | MEMPHIS | TN | 38119 | |
| 5673433 | KIMBERLY PRYOR | 836 COUNTY LINE ROAD | | | | KANSAS CITY | KS | 66103 | |
| 5673434 | KIMBERLY PUTNAM | 5651 PLANK RD | | | | COTTRELLVILLE | MI | 48039 | |
| 5673435 | KIMBERLY R CHILDRESS | 3440 EL DORADO HILLS BLVD 305 | | | | EL DORADO HILLS | CA | 95762 | |
| 5673436 | KIMBERLY R LAKE | 5112 NORTHCLIFF DR | | | | NORTHPORT | AL | 35473 | |
| 5673437 | KIMBERLY R LEE | 2006 SHADYSIDE AVE | | | | SUITLAND | MD | 20746 | |
| 4862117 | KIMBERLY R STEWART | 187 FOX HILL RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5673438 | KIMBERLY RADOVICH | 66 RED BERRY RD | | | | LEVITTOWN | PA | 19056 | |
| 5673439 | KIMBERLY RAMIREZ | 4909 HOWARD AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5673440 | KIMBERLY RAMOS | PO BOX 888 | | | | ELGIN | OL | 60121 | |
| 4134673 | Kimberly Ray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673441 | KIMBERLY RAYMONDO | 2944 PRISCILLA ST | | | | RIVERSIDE | CA | 92506 | |
| 5673442 | KIMBERLY REBERRY | 17895 CRAVEN CREEK RD | | | | CAMDEN | MO | 64017 | |
| 4787567 | Kimberly Redmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910547 | Kimberly Redmond | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673443 | KIMBERLY REED | 1366 ST CLAIR AVE | | | | COLUMBUS | OH | 43211 | |
| 5673444 | KIMBERLY REINKE | 129 EAST ACTON AVE | | | | WOODRIVER | IL | 62095 | |
| 5673445 | KIMBERLY RIVERA | 47 ONA LN | | | | NEWBURGH | NY | 12553 | |
| 5673446 | KIMBERLY ROBERTS | 841 PIN OAK PL | | | | WSHNGTN CT HS | OH | 43160 | |
| 5673447 | KIMBERLY ROBIDA | RT 3 BOX 246 G | | | | HURRICANE | WV | 25526 | |
| 4852462 | KIMBERLY ROBINSON | 3962 SEEMAN RD | | | | Virginia Beach | VA | 23452 | |
| 5673449 | KIMBERLY ROBLES | 403 BURNETT ST | | | | EDEN | TX | 76837 | |
| 5673450 | KIMBERLY RODRIGUEZ | 1006 WILEMAN ST | | | | FILLMORE | CA | 93015 | |
| 5673451 | KIMBERLY RODRIGUIZ | 312 5TH ST | | | | ODEM | TX | 78370 | |
| 5673452 | KIMBERLY ROGERS | 675 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 5673453 | KIMBERLY ROWE | 1063 LEXINGTON AVE | | | | AKRON | OH | 44310 | |
| 5673454 | KIMBERLY ROWMAN | 126 PVT DR | | | | IRONTON | OH | 45638 | |
| 5673455 | KIMBERLY ROY | 181 PRESIDENTS DRIVE | | | | HOLYOKE | MA | 01040 | |
| 5673456 | KIMBERLY RQYSE | 114 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933 | |
| 5673457 | KIMBERLY RUIZ | 2104 VICTORIA ST | | | | HIDALGO | TX | 78557 | |
| 5673458 | KIMBERLY RUSSELL | PO BOX 1124 | | | | ESTILL | SC | 29918 | |
| 5673459 | KIMBERLY S BURNHAM | 119 DRAPER AVE | | | | WATERFORD | MI | 48328 | |
| 5673460 | KIMBERLY S NIPP | 1905 E WEESEY | | | | SPOKANE | WA | 99207 | |
| 5812179 | Kimberly S Tucker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673461 | KIMBERLY SAATHOFF | 347 SE 93RD ST | | | | WAKARUSA | KS | 66546 | |
| 5673462 | KIMBERLY SALICOS | 2287 CALLE PUELIDO | | | | SANTA FE | NM | 87505 | |
| 5673463 | KIMBERLY SAMS | 1462 PEBBLE CHASE CIR NE | | | | MASSILLON | OH | 44646 | |
| 5673464 | KIMBERLY SANBORN | 211 56TH AVENUE | | | | MERIDIAN | MS | 39307 | |
| 5673465 | KIMBERLY SANCHEZ | 2517 ORIZABA | | | | WESLACO | TX | 78596 | |
| 5673466 | KIMBERLY SANDERS | 20202 LOCKMOORE | | | | HARPERWOODS | MI | 48225 | |
| 5673467 | KIMBERLY SANDRIDGE | 2709 SPARROWS PT RD | | | | BALTIMORE | MD | 21222 | |
| 5673468 | KIMBERLY SCAMP | JOSH CLYMER | | | | ADRIAN | MI | 49221 | |
| 5673469 | KIMBERLY SCHNEIDER | 321 PURVIS AVE | | | | BREMAN | OH | 43107 | |
| 5673470 | KIMBERLY SCOLLON | 10 BENT TREE DR APT 3B | | | | FAIRFIELD | OH | 45014-6705 | |
| 5673471 | KIMBERLY SCOTT | 111 DAYBREAK DR APT D3 | | | | JONESBORO | AR | 72401 | |
| 5673472 | KIMBERLY SEARGANT | P O BOX 103 | | | | TAMMS | IL | 62988 | |
| 5673473 | KIMBERLY SEE | 920 E KAWEAH AVE | | | | VISALIA | CA | 93292 | |
| 4838316 | KIMBERLY SEGERDAHL INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852756 | KIMBERLY SEITH | 320 TWISTED OAK DR | | | | Cantonment | FL | 32533 | |
| 5673474 | KIMBERLY SHAFER | 676 HOLLAND DR | | | | FORTSON | GA | 31808 | |
| 5673475 | KIMBERLY SHIPTON | 524 ST ANTHONY ST APT 2 | | | | UTICA | NY | 13501 | |
| 5673476 | KIMBERLY SIMMS | 2175 HELLABY LANE | | | | RENO | NV | 89502 | |
| 5673477 | KIMBERLY SIMON | 5389 HIGHLAND TR | | | | BIG LAKE | MN | 55309 | |
| 5673478 | KIMBERLY SIMPKINS | 17375 GREENLAWN ST | | | | DETROIT | MI | 48221 | |
| 5673479 | KIMBERLY SIMPSON | 3310 OAK ST | | | | HAZEL CREST | IL | 60429 | |
| 5673480 | KIMBERLY SMITH | 2832 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218 | |
| 5673481 | KIMBERLY SNYDER | 50 BURBANK ST GLASGOW COURT | | | | NEWARK | DE | 19702 | |
| 5673482 | KIMBERLY SOUZA | 1435 SUMMERWIND DR | | | | LEMOORE | CA | 93245 | |
| 4852671 | KIMBERLY SPEAR | 927 OLYMPIC AVE | | | | Edmonds | WA | 98020 | |
| 5673483 | KIMBERLY SPRING | 1956 BENJAMIN ROAD | | | | MADISON | OH | 44057 | |
| 5673484 | KIMBERLY STAMP | 117 HILLSIDE DR LOT 19 | | | | RAPID CITY | SD | 57719 | |
| 5673485 | KIMBERLY STEGAL | 1841 CREASEY CHAPEL RD | | | | STUART | VA | 24171 | |
| 5673486 | KIMBERLY STEINMEYER | 1809 GREENTREE BLVD APR | | | | CLARKSVILLE | IN | 47129 | |
| 5673487 | KIMBERLY STEWART | 18185 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90047 | |
| 5673488 | KIMBERLY STINSON | 2341 JUBILANT AVE | | | | MEDFORD | OR | 97504 | |
| 5673489 | KIMBERLY STOE | 1213 EQUATOR AVE | | | | N LAS VEGAS | NV | 89032 | |
| 5673490 | KIMBERLY STOUDAMIRE | 2223 BENSON RD S APT II202 | | | | RENTON | WA | 98055 | |
| 5673491 | KIMBERLY STOUT | 165 TUMBLE WEED DRIVE | | | | LONG POND | PA | 18334 | |
| 5673492 | KIMBERLY SUMMERS | 3821 PASCAL AVE | | | | BALTIMORE | MD | 21226 | |
| 5673493 | KIMBERLY SUMMERVILLE | 100960 MILL RUN CIR APT 119 | | | | OWINGS MILLS | MD | 21117 | |
| 5673494 | KIMBERLY SVENTY | 22 THISTLE LN | | | | LUMBERTON | NJ | 08048 | |
| 5673495 | KIMBERLY SWANSON | 1017 W 2ND | | | | MARION | IN | 46952 | |
| 5673496 | KIMBERLY T SERNA | 7197 KOAMANO ST | | | | HONOLULU | HI | 96825 | |
| 5673497 | KIMBERLY TATE | 1539 LILLE STREET | | | | BHAM | AL | 35214 | |
| 5812157 | Kimberly Tate | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673498 | KIMBERLY TATHAM | 1462 SCENIC OAKS DR | | | | ORANGE PARK | FL | 32065 | |
| 5673499 | KIMBERLY TAYLOR | 6516 N UNIVERSITY | | | | PEORIA | IL | 61614 | |
| 5673500 | KIMBERLY THOMAS | 3509 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| 5673501 | KIMBERLY TIGNER | 618 FREEMAN DR | | | | KANSAS CITY | KS | 66101 | |
| 4827951 | KIMBERLY TIMMONS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673502 | KIMBERLY TIPPETT | 1606 LOPRIMER RD | | | | GELN BURNIE | MD | 21061 | |
| 5673503 | KIMBERLY TOBIAS | 4132 W AVENUE 42 | | | | LOS ANGELES | CA | 90065 | |
| 5673504 | KIMBERLY TODD | 5496 110TH | | | | JACKSONVILLE | FL | 32244 | |
| 5673505 | KIMBERLY TOLIVER | 36 TAYLOR ST | | | | LYNCHBURG | VA | 24504 | |
| 5673506 | KIMBERLY TRIEMERT | 15741 FLACKWOOD AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5673508 | KIMBERLY TRNAVSKY | 12611 FRANKLIN BLVD | | | | CLEVELAND | OH | 44107 | |
| 5673509 | KIMBERLY TURITTO | 10800 HAWTHORN TRL UNIT D | | | | SAINT PAUL | MN | 55129 | |
| 5673510 | KIMBERLY TURNBOW | 1218 E 12TH | | | | THE DALLES | OR | 97058 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673511 | KIMBERLY TURNER | 4377 LIVINGSTON DR | | | | EAGAN | MN | 55123 | |
| 4818165 | KIMBERLY TWOMBLY-WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673513 | KIMBERLY USSERY | 4237 SILVER DOLLAR AVE | | | | LAS VEGAS | NV | 89102 | |
| 5673514 | KIMBERLY VANDERPOOL | 4570 COBB AVE | | | | MORGANTON | NC | 28655 | |
| 5673515 | KIMBERLY VAZQUEZ | 3674 DUNES RD | | | | PALM BEACH GARDE | FL | 33410 | |
| 5673516 | KIMBERLY VELLOSO | 330 SUMMERFIELD CIR | | | | GROVETOWN | GA | 30813 | |
| 5673517 | KIMBERLY VIANCOURT | -1502 IVVIANCOURTAN AVE | | | | CHAGRIN FALLS | OH | 44023 | |
| 5673518 | KIMBERLY VINSON | 824 W EDGEWOOD BLVD UNIT 201 | | | | LANSING | MI | 48911 | |
| 5673519 | KIMBERLY VOLZ | 5590 NSHAWN DR | | | | SAGINAW | MI | 48601 | |
| 5673520 | KIMBERLY WALKER | 311 FARRAGOT ST NW | | | | WASHINGTON | DC | 20011 | |
| 5673521 | KIMBERLY WALSER | 418 COAL CHUTE RD | | | | ELIZABETHTON | TN | 37643 | |
| 5673522 | KIMBERLY WALSH | 12338 WOOD ROSE COURT 4 | | | | FORT MYERS | FL | 33913 | |
| 5673523 | KIMBERLY WASHINGTON | 8580 CARGO DR | | | | YPSILNTI | MI | 48197 | |
| 5673524 | KIMBERLY WATSON | 3543 MEDITERREAN DR | | | | MEMPHIS | TN | 38118 | |
| 5673525 | KIMBERLY WATTS | 300 N UNIROYAL RD LOT 95 | | | | OPELIKA | AL | 36804 | |
| 5673526 | KIMBERLY WEBB | 1860 B MARLBORO LN | | | | CREST HILL | IL | 60403 | |
| 5673527 | KIMBERLY WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128 | |
| 5673528 | KIMBERLY WHITAKER | 2000 LARKHALL RD | | | | BALTIMORE | MD | 21222 | |
| 5673529 | KIMBERLY WHITE | 405 CASSIDY ROAD | | | | GASTON | SC | 29053 | |
| 5673530 | KIMBERLY WHITTEN | 107 COOK STREET | | | | HARLEM | GA | 30814 | |
| 4818166 | KIMBERLY WICKAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673531 | KIMBERLY WICKHAM | 37349 ASPEN WAY BOX 804 | | | | PINE RIVER | MN | 56442 | |
| 5673532 | KIMBERLY WILKINS | 2234WHITE OAK DR | | | | GREENVILLE | MS | 38701 | |
| 5673533 | KIMBERLY WILLIAMS | 1315 HARTING DR | | | | FLORISSANT | MO | 63031 | |
| 5673534 | KIMBERLY WILSON | 1169 YELLOWSTONE RD | | | | CLEVELAND | OH | 44121 | |
| 5673535 | KIMBERLY WINSLEY | 9550 S LOWE | | | | CHICAGO | IL | 60628 | |
| 5673536 | KIMBERLY WITMAN | 403 SANDHILL ROAD | | | | HERSHEY | PA | 17033 | |
| 5673537 | KIMBERLY WOLFE | 3850 MOUTAN VISTA | | | | LAS VEGAS | NV | 89121 | |
| 5673538 | KIMBERLY WOODS | 395 NE 191ST STREET APT 1 | | | | MIAMI | FL | 33179 | |
| 5673539 | KIMBERLY WORRIAX | 182 MASION HILL LANE | | | | LILLINGTON | NC | 27546 | |
| 5673540 | KIMBERLY WOTRING | 3554 DOVER ROAD | | | | COLUMBUS | OH | 43204 | |
| 5673541 | KIMBERLY WYNN | 2607 LAKEVIEW PKWY | | | | LOCUST GROVE | VA | 22508 | |
| 5673542 | KIMBERLY YOUNG | 21226 SEVERN RD | | | | DETROIT | MI | 48225 | |
| 4887289 | KIMBERLY Z HOYLE OD | SEARS OPTICAL 2515 | 1940 HWY 64-70 SE | | | HICKORY | NC | 28601 | |
| 4558531 | KIMBERLY, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519148 | KIMBERLY, LUCKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708623 | KIMBERLY, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673543 | KIMBERLYA BADESSA | 10 CHESNEY AVE | | | | TRENTON | NJ | 08648 | |
| 5673544 | KIMBERLYANN M ROSANIA | 463 S MOUNTAIN BLVD | | | | MOUTAIN TOP | PA | 18707 | |
| 4891593 | Kimberly-Clark Corporation | 400 Goodys Lane, Suite 100 | | | | Knoxville | TN | 37922 | |
| 4891601 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891593 | Kimberly-Clark Corporation | c/o Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4891601 | Kimberly-Clark Corporation | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman, Esq. | 333 South Grand Avenue | | Los Angeles | CA | 90071 | |
| 4891601 | Kimberly-Clark Corporation | Julie A. Jones | 400 Goodys Lane, Suite 100 | | | Knoxville | TN | 37922 | |
| 5673545 | KIMBERLYJA WILLIAMS | 506 WASHINGTON ST | | | | JOHNSON CITY | TN | 37604 | |
| 5673546 | KIMBERLYN WASHINTON | 109 N MANERD | | | | CHICAGO | IL | 60644 | |
| 5673547 | KIMBERLYNN BROWN | 369 DAVIDS ST | | | | MARION | OH | 43302 | |
| 4886391 | KIMBERLYS FLORAL | RR 5 BOX 124 MEMORIAL HIGHWAY | | | | DALLAS | PA | 18612 | |
| 5673549 | KIMBLE ANTOINETTE | 106 N4TH ST | | | | BENOIT | MS | 38725 | |
| 5673550 | KIMBLE BEVERLY | 501 E 6TH ST | | | | DONALSONVILLE | GA | 39845 | |
| 5673551 | KIMBLE BRIAN | 318 MARYS GROVE CH RD | | | | KINGS MNT | NC | 28086 | |
| 5673552 | KIMBLE CHARMAINE | 1365 LANEY WALKER BLVD | | | | AUGUSTA | GA | 30906 | |
| 5673553 | KIMBLE CHRISTOPHER | 18324 THREE NOTCH ROAD | | | | LEXINGTON PARK | MD | 20653 | |
| 5673554 | KIMBLE DAVIE | 6300 ROCKWOOD CRK RD | | | | CAMERON | MO | 64429 | |
| 5673555 | KIMBLE DELLA | 885 MAIN STREET | | | | SIMMESPORT | LA | 71369 | |
| 5673556 | KIMBLE FELICIA | 3614 PINE OAK AVE SW | | | | WYOMING | MI | 49509 | |
| 5673557 | KIMBLE JAMEKA | 308 E 28TH STREET | | | | TULSA | OK | 74106 | |
| 5673558 | KIMBLE KIMBERLIE L | 23306 COLONY PARK DR | | | | CARSON | CA | 90745 | |
| 5673559 | KIMBLE LEONARD | 1527 LANE 11 | | | | PASADENA | CA | 91103 | |
| 5673560 | KIMBLE MEDLEY | 29 LOISVILLE DRIVE | | | | PALM COAST | FL | 32137 | |
| 5673561 | KIMBLE MERISSA | 1948 LORAIN DR | | | | SHAWNEE | OH | 45805 | |
| 5673562 | KIMBLE MERLINE | 1511 DUMAINE STREET | | | | ELGIN | IL | 60123 | |
| 5673563 | KIMBLE PATRICK | 300 SW 14TH AVENUE | | | | FT LAUDERDALE | FL | 33312 | |
| 5673564 | KIMBLE REVIA | 109 CALIFORNIA ST | | | | GREENVILLE | MS | 38703 | |
| 5673565 | KIMBLE ROSETTA | 5606 WOODLAND DRIVE | | | | FOREST HEIGHTS | MD | 20745 | |
| 5673566 | KIMBLE SHANDRA | 4042 MONROE ST | | | | GARY | IN | 46409 | |
| 5451187 | KIMBLE SHETARA | 456 PAXTON AVE | | | | CALUMET CITY | IL | 60409-2210 | |
| 5673567 | KIMBLE TIJUANA | 12089 HIGLAND AVE | | | | GULFPORT | MS | 39503 | |
| 5673568 | KIMBLE TREVON | 723 WALNUT | | | | TOLEDO | OH | 43604 | |
| 4605017 | KIMBLE, ALAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146209 | KIMBLE, ALEXZANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197527 | KIMBLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379706 | KIMBLE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145350 | KIMBLE, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471110 | KIMBLE, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735184 | KIMBLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580384 | KIMBLE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322246 | KIMBLE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344613 | KIMBLE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379472 | KIMBLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446363 | KIMBLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769538 | KIMBLE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489914 | KIMBLE, JAONTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281228 | KIMBLE, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487762 | KIMBLE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689474 | KIMBLE, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577884 | KIMBLE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580616 | KIMBLE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382233 | KIMBLE, JUWON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324301 | KIMBLE, KAYBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586957 | KIMBLE, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512395 | KIMBLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773786 | KIMBLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487989 | KIMBLE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581799 | KIMBLE, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493403 | KIMBLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368146 | KIMBLE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552023 | KIMBLE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321234 | KIMBLE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536935 | KIMBLE, PORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673565 | KIMBLE, ROSETTA | 5606 WOODLAND DR | | | | FOREST HEIGHTS | MD | 20745 | |
| 4308197 | KIMBLE, ROYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773006 | KIMBLE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449767 | KIMBLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594295 | KIMBLE, SHUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738096 | KIMBLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461576 | KIMBLE, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288818 | KIMBLE, TERROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283176 | KIMBLE, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422061 | KIMBLE, TYMELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388018 | KIMBLE, VANESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480759 | KIMBLE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337927 | KIMBLE, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789655 | Kimble-Brown, Leshon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673569 | KIMBLER CASANDRA | 813 LOW GAP ROAD | | | | DANVILLE | WV | 25053 | |
| 5673570 | KIMBLER PATRICE | 13562 HACIENDA HEIGHTS DR | | | | DESERT HOT SP | CA | 92240 | |
| 5673571 | KIMBLER STEVEN K | 330 MCKELLER ST | | | | CHILLICOTHE | OH | 45601 | |
| 4540897 | KIMBLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150336 | KIMBLE-RAY, JOCELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673572 | KIMBLEY JORDAN | 999 DRY FORK | | | | SHELBIANA | KY | 41563 | |
| 5673573 | KIMBLEY MCCURDY | 511 S MAIN | | | | MARINE CITY | MI | 48039 | |
| 5673574 | KIMBLY BUFFORD | 6740 ROCKGLEN WAY APT 808 | | | | RALEIGH | NC | 27615 | |
| 4404723 | KIMBO, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801354 | KIMBOZE KIM WOMMACK | DBA KIMBOZE | 400 N MAIN | | | LONE STAR | TX | 75668 | |
| 5673575 | KIMBRA DUNN | 106 FOOTHILL DR | | | | DALTON | GA | 30720-7527 | |
| 4370179 | KIMBREL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664087 | KIMBREL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415031 | KIMBREL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673576 | KIMBRELL ASHLEY | 401 5TH ST SQ APT 24 | | | | COLUMBUS | MS | 39701 | |
| 5673577 | KIMBRELL MELANIE | 1710 GROCE MEADOW RD | | | | TAYLORS | SC | 29687 | |
| 5673578 | KIMBRELL REBECCA | 310 S REDLANDS RD TRLR 14 | | | | STILLWATER | OK | 74074-6764 | |
| 5673579 | KIMBRELL ZELDA | 4018 NEW BRIDGE RD | | | | CLEVELAND | GA | 30528 | |
| 4232670 | KIMBRELL, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374308 | KIMBRELL, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261792 | KIMBRELL, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712531 | KIMBRELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618081 | KIMBRELL, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511969 | KIMBRELL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686612 | KIMBRELL, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510954 | KIMBRELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748991 | KIMBRELL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383321 | KIMBRELL, KAITLEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146307 | KIMBRELL, KORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508554 | KIMBRELL, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628402 | KIMBRELL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455114 | KIMBRELL, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673580 | KIMBRELY MCCLAM | 907 SOUTH WELCOME DR | | | | GREENVILLE | SC | 29611 | |
| 4509281 | KIMBREW, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679352 | KIMBREW, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673581 | KIMBRIONNA MOORE | 2110 PRESTON STREET | | | | TEXARKANA | AR | 71854 | |
| 5673582 | KIMBRLY EVANS | 128 FINDLAY STREET | | | | CINCINNATI | OH | 45202 | |
| 5673583 | KIMBRO JEROLD | 143 US 65 | | | | TALLULAH | LA | 71282 | |
| 5673584 | KIMBRO YOLANDA | 3405 COVENTRYCOMMONS DRIVE 20 | | | | LOUISVILLE | KY | 40216 | |
| 4455780 | KIMBRO, ALIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204219 | KIMBRO, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226481 | KIMBRO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460371 | KIMBRO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541801 | KIMBRO, KENYON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587541 | KIMBRO, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534134 | KIMBRO, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661665 | KIMBRO, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608733 | KIMBRO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317286 | KIMBRO, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673585 | KIMBROLY D HARRIS | 10311 S CHRCH | | | | CHICAGO | IL | 60643 | |
| 5673586 | KIMBROUGH ALISHA | 1144 DAY LILY DR | | | | KNOX | TN | 37920 | |
| 5673587 | KIMBROUGH BENITA | 3824 MONEDT | | | | INDIANAPOLIS | IN | 46201 | |
| 5673588 | KIMBROUGH GLYNIS G | 1750 PARK AVE | | | | RACINE | WI | 53403 | |
| 5673589 | KIMBROUGH JAMES | 210 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | |
| 5673590 | KIMBROUGH LAKEISIA | 2051 SOUTH CABANA | | | | MEMPHIS | TN | 38108 | |
| 5673591 | KIMBROUGH LATRONYA | 1805 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5673592 | KIMBROUGH RACHELLE | 17 TROUT RD | | | | BLACKWOOD | NJ | 08012 | |
| 5673593 | KIMBROUGH TIFFANY | 3828 ARMOUR AVE APT17 | | | | COLUMBUS | GA | 31904 | |
| 5673594 | KIMBROUGH TONNETTE | 837 NORTH FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 4285550 | KIMBROUGH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400364 | KIMBROUGH, AVANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257588 | KIMBROUGH, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690042 | KIMBROUGH, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529318 | KIMBROUGH, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535005 | KIMBROUGH, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308598 | KIMBROUGH, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320549 | KIMBROUGH, DAESHIONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321287 | KIMBROUGH, DENATA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591165 | KIMBROUGH, EARNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195361 | KIMBROUGH, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626833 | KIMBROUGH, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145519 | KIMBROUGH, GARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751391 | KIMBROUGH, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452678 | KIMBROUGH, JAHI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534520 | KIMBROUGH, JALON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145773 | KIMBROUGH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310670 | KIMBROUGH, JERMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456184 | KIMBROUGH, JILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345108 | KIMBROUGH, KEANU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148156 | KIMBROUGH, KELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314926 | KIMBROUGH, KLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591134 | KIMBROUGH, LEZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457541 | KIMBROUGH, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305957 | KIMBROUGH, MCKIYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152123 | KIMBROUGH, MEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368580 | KIMBROUGH, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655661 | KIMBROUGH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229634 | KIMBROUGH, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337300 | KIMBROUGH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748324 | KIMBROUGH, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516672 | KIMBROUGH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707069 | KIMBROUGH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757620 | KIMBROUGH, SAMMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450850 | KIMBROUGH, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519160 | KIMBROUGH, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236360 | KIMBROUGH, SHANNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308681 | KIMBROUGH, SHAYNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595128 | KIMBROUGH, STORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700372 | KIMBROUGH, SUSANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282050 | KIMBROUGH, TEERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683932 | KIMBROUGH, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745929 | KIMBROUGH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595450 | KIMBROUGH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673595 | KIMCO FACILITY SERVICES LLC | 6055 LAKESIDE COMMONS DR | | | | MACON | GA | 31210-5790 | |
| 4885699 | KIMCO FACILITY SERVICES LLC | PSH KIMCO LLC | PO BOX 638556 | | | CINCINNATI | OH | 45263 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851597 | Kimco Facility Services, LLC | Bryan Cave Leighton Paisner | Attn: Eric Prezant | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601 | |
| 5850571 | Kimco Facility Services, LLC | Bryan Cave Leighton Paisner LLP | Attn: Eric Prezant | 161 North Clark Street | Suite 4300 | Chicago | IL | 60601 | |
| 5851597 | Kimco Facility Services, LLC | P.O. Box 105956 | | | | Atlanta | GA | 30348-5956 | |
| | | | | | | | | | |
| 4808454 | KIMCO GREAT BARRINGTON 609, INC. | P.O. BOX 6203 | LEASE CODE 3194 SMAG0609/LKMAR/OO | | | HICKSVILLE | NY | 11802-6203 | |
| 4799268 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR TORRANCE LP | DEPT CODE SCAT0038/LSEAR/00 | PO BOX 82566 | | GOLETA | CA | 93118-2566 | |
| 4874855 | KIMCO INCOME OPERATING PARTNERSHIP | DBA KIR COLERAIN 017 LLC | POB 82566 DEPT SOHC0017/ | | | GOLETA | CA | 93118 | |
| 4808444 | KIMCO PK, INC | ATTN: LEGAL DEPT. | 3333 NEW HYDE PARK RD., STE 100 | PK II SUNSET SQUARE, LLC | | NEW HYDE PARK | NY | 11042 | |
| 4778487 | Kimco PK, Inc. d/b/a PK II Sunset Square, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 4808687 | KIMCO REALTY | 10600 W HIGGINS ROAD | SUITE 408 | | | ROSEMONT | IL | 60018 | |
| 5796985 | Kimco Realty (Developer) | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5791185 | KIMCO REALTY (DEVELOPER) | ATTN: GENERAL COUNSEL | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5796986 | Kimco Realty Corporation | Attn: Legal Department | 1621-B South Melrose Drive | | | Vista | CA | 92081 | |
| 5796988 | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | | New Hyde Park | NY | 11042-0020 | |
| | | | | | | | | | |
| 5791184 | KIMCO REALTY CORPORATION | CONTACT: KERSTYN ZEPEDA, LEASE ADMINISTRATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | | VISTA | CA | 92081 | |
| 5791308 | KIMCO REALTY CORPORATION | CONNIE HURST EXT.: 203 | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5791398 | KIMCO REALTY CORPORATION | MARIO GRIER, LS ADMIN | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4129220 | Kimco Realty Corporation | c/o Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | New York | NY | 10178-0600 | |
| 4129220 | Kimco Realty Corporation | c/o Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy | One Federal Street - | 32nd Fl | Boston | MA | 02110-1726 | |
| 5788458 | KIMCO REALTY CORPORATION | LEASING: MINA ELLIOTT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | |
| 5788518 | KIMCO REALTY CORPORATION | ATTN: PATRICK ROONEY | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5788531 | KIMCO REALTY CORPORATION | ATTN: SEAN FENG | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5796986 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 4808753 | KIMCO REALTY CORPORATION | DBA BRAELINN VILLAGE 1752, LLC | 3333 NEW HYDE PARK RD, SUITE 100 | | | NEW HYDE PARK | NY | 11042 | |
| | | | ATTN:MR.MILTON COOPER/MR. MICHAEL | | | | | | |
| 4808657 | KIMCO REALTY CORPORATION | DBA FOREST PARK MALL 862, LLC | FLYNN | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 4803364 | KIMCO REALTY CORPORATION | DBA WHITTWOOD 1768 INC | PO BOX 847165 | | | LOS ANGELES | CA | 90084 | |
| | | | C/O KIMCO REALTY CORP. ATTN: LEGAL | | | | | | |
| 4854264 | KIMCO REALTY CORPORATION | KIR MONTEBELLO, L.P. | DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042 | |
| 4854326 | KIMCO REALTY CORPORATION | KIR TEMECULA, LP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854395 | KIMCO REALTY CORPORATION | OAKWOOD PLAZA LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854343 | KIMCO REALTY CORPORATION | WHITTWOOD 1768, INC. | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 1621-B SOUTH MELROSE DRIVE | VISTA | CA | 92081 | |
| 4854469 | KIMCO REALTY CORPORATION | BRAELINN VILLAGE 1752, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854407 | KIMCO REALTY CORPORATION | MARATHON SHOPPING CENTER 1718, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854408 | KIMCO REALTY CORPORATION | KENDALE ASSOCIATES LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854399 | KIMCO REALTY CORPORATION | KIR KEY LARGO 022, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854489 | KIMCO REALTY CORPORATION | KIMVEN CORPORATION | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4854874 | KIMCO REALTY CORPORATION | PERMELYNN OF BRIDGEHAMPTON 360, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855117 | KIMCO REALTY CORPORATION | RD TRUJILLO ALTO, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855038 | KIMCO REALTY CORPORATION | GNP PARTNERS | C/O KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARK ROAD, SUITE 100 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855100 | KIMCO REALTY CORPORATION | SFS CAR LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4855275 | KIMCO REALTY CORPORATION | KIMCO PK, INC. D/B/A PK II SUNSET SQUARE, LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD, SUITE 100 | P. O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| 4874870 | KIMCO REALTY CORPORATION | DBA PRICE REIT INC | POB 82565 DPTCAA0541/SEARS/00 | | | GOLETA | CA | 93118 | |
| 4874871 | KIMCO REALTY CORPORATION | DBA RIVERPLACE SHOPPING CENTER LLC | POB 6203 DEPTSFJ1650/SEAR//O | | | HICKSVILLE | NY | 11802 | |
| 5673596 | KIMCO REALTY CORPORATION | PO BOX 847165 | | | | LOS ANGELES | CA | 90084 | |
| 5796988 | Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | | New Hyde Park | NY | 11042 | |
| 5789339 | KIMCO SERVICES | DEPT 842023 | | | | LOS ANGELES | CA | 90084 | |
| 4875097 | KIMCO STAFFING SERVICES INC | 17872 COWAN AVENUE | DEPT 842023 | | | IRVINE | CA | 92614 | |
| 5673597 | KIME ADELE N | 9412 RAMBLER DR NONE | | | | HUNTINGTON BCH | CA | 92646 | |
| 5673598 | KIME MCELROY | 2308 25TH ST NE | | | | CANTON | OH | 44705 | |
| 4719634 | KIME, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673599 | KIMECA SCOTT | 35932 UNION LAKE RD | | | | HARRISON TWP | MI | 48045 | |
| 5673600 | KIM-EDDY RABER | 112 N OUTER DR | | | | VIENNA | OH | 44473 | |
| 5673601 | KIMEESHIA S NELSON | 18155 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135 | |
| 5673602 | KIMERLY ROBINSON | 17 MOELLER RD | | | | HARTLAND | VT | 05048 | |
| 4770571 | KIMERY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532169 | KIMERY, MICHEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468185 | KIMERY, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673603 | KIMES KIMBERLY | 3810 6TH AVE | | | | LOS ANGELES | CA | 90008 | |
| 4486741 | KIMES, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612509 | KIMES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486925 | KIMES, HOLLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559704 | KIMES, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150707 | KIMES, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673605 | KIMESHA FRANCIS | 26B LORRIANE VILLAGE | | | | C STED | VI | 00820 | |
| 5673606 | KIMETHA WILKERSON | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701 | |
| 4686410 | KIMEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673607 | KIMG TABARO | 909 E 173RD AT | | | | BRONX | NY | 10460 | |
| 5673608 | KIMI BYRD | 5633A CHERBOURG CR | | | | COLORADO SPRI | CO | 80902 | |
| 4877924 | KIMIA APPARELS INDUSTRY LTD | KA 59, FLOOR 2 & 3,JOAR SHAHARA | BAZAR,DHAKA CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4872889 | KIMIA GARMENTS INDUSTRY | BAHRAIN WLL | KIMIA GARMENTS INDUSTRY | P.O. BOX 10928 | BLOCK 701 ROAD 126 BLDG 933 TUBLI | MANAMA | | | BAHRAIN |
| 4183241 | KIMIA, ALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673609 | KIMIANTE BROWN | 1169 STONE WOLF TRAIL | | | | FAIRVIEW HTS | IL | 62239 | |
| 5673610 | KIMIE ARAKAWA | 11 EL CERRITO CT | | | | FAIRFIELD | CA | 94533 | |
| 4862164 | KIMIKE INC | 19 LITCHFIELD PLAZA SHOP CTR | | | | LITCHFIELD | IL | 62056 | |
| 4852743 | KIMIKO ENDOW | 8981 LAGUNA PLACE WAY | | | | Elk Grove | CA | 95758 | |
| 4730987 | KIMIMTA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248783 | KIMINAS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673611 | KIMIRE DANIELS | 1711 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90006 | |
| 5673612 | KIMISHA DAVIS | PO BOX 302301 | | | | ST THOMAS | VI | 00803 | |
| 5673613 | KIMISHA WEST | 109 MOSSEY CUP COURT | | | | GEORGETOWN | KY | 40324 | |
| 5673615 | KIMIKSHA FANFAN | 5020 SATURAY WAY H | | | | WEST PALM BCH | FL | 33409 | |
| 4733504 | KIMLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878129 | KIMLEY HORN & ASSOCIATES INC | KIMLEY-HORN & ASSOCIATES INC | P O BOX 932520 | | | ATLANTA | GA | 31193 | |
| 4884749 | KIMLEY HORN OF MICHIGAN INC | PO BOX 33068 | | | | RALEIGH | NC | 27636 | |
| 4867253 | KIMLEY HORN OF NEW YORK P C | 421 FAYETTEVILLE STR STE 600 | | | | RALEIGH | NC | 27601 | |
| 4867254 | KIMLEY HORN OF PUERTO RICO LLC | 421 FAYETTEVILLE ST | | | | RALEIGH | NC | 27601 | |
| 5796989 | KIMLEY-HORN AND ASSOCIATES | 2550 UNIVERSITY AVE WEST | STE 238 | | | ST PAUL | MN | 55114 | |
| 5790513 | KIMLEY-HORN AND ASSOCIATES | JAKE PANTER | 1001 WARRENVILLE RD. | STE 350 | | LISLE | IL | 60532 | |
| 5673616 | KIMM COLEMAN | 3762 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| 5673617 | KIMM SIMS | 59 TOPSAIL CT | | | | GREENVILLE | SC | 29611 | |
| 5673618 | KIMMBERLY KIMBERLY | 36396 EAST ESTATE DR | | | | REBOTH BEACH | DE | 19971 | |
| 5673619 | KIMMBERLY MCFFADDIN | 1215 S ID APT 41 | | | | NAMPA | ID | 83686 | |
| 5673620 | KIMMBERLY ULMER | 180 COLLEGE PARK APT A5 | | | | ELYRIA | OH | 44035 | |
| 5673621 | KIMMEL DUSTIN | 200 MILLBROOK CT | | | | HAMILTON | OH | 45014 | |
| 4256210 | KIMMEL, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271367 | KIMMEL, AMBER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668574 | KIMMEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657277 | KIMMEL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372749 | KIMMEL, CHANNING G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273567 | KIMMEL, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702458 | KIMMEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355980 | KIMMEL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838317 | KIMMEL, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273498 | KIMMEL, FRANCISCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563022 | KIMMEL, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177932 | KIMMEL, JARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228532 | KIMMEL, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157083 | KIMMEL, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312227 | KIMMEL, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265313 | KIMMEL, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656052 | KIMMEL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382218 | KIMMEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471506 | KIMMEL, MARYANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482598 | KIMMEL, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338595 | KIMMEL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425702 | KIMMEL, RANDOLPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838318 | KIMMEL, ROSLYN B ARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535998 | KIMMELL, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599221 | KIMMELL, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482679 | KIMMELL, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470015 | KIMMEL-MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865985 | KIMMEN INSTALLATION | 334 FREEMAN STREET | | | | MESQUITE | TX | 75149 | |
| 4386884 | KIMMER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365179 | KIMMER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673622 | KIMMERLING JACK | 2669 E 150S | | | | ANDERSON | IN | 46017 | |
| 5673623 | KIMMERSHAE KNOX | 4004 SOUTH PARK DRIVE | | | | BELLEVILLE | IL | 62226 | |
| 4353281 | KIMMET, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586064 | KIMMET, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838319 | KIMMETH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673624 | KIM-MICHAEL BUREK | 1806 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| 4676010 | KIMMIE DARDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673625 | KIMMIE DAVIS | 8202 GRAVERS AVE APT C | | | | PHILADELPHIA | PA | 19153 | |
| 5673626 | KIMMIE TYLER | 6915 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| 4594541 | KIMMINS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673628 | KIMMONS KATHRYN | 7910 WASHINGTON AVE | | | | ALEXANDRIA | VA | 22308 | |
| 4258652 | KIMMONS, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735772 | KIMMONS, DEITRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636068 | KIMMONS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643742 | KIMMONS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290290 | KIMMONS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300665 | KIMMONS, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673629 | KIMMY TICHENOR | 107 5TH ST | | | | BARNEGET | NJ | 08050 | |
| 4431124 | KIMMY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673630 | KIMNERLY STACY | 708 CHURCH STREET | | | | MEDINA | NY | 14103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673631 | KIMONE DYER | 6512 MEDWICK DR | | | | HYATTSVILLE | MD | 20783 | |
| 5673632 | KIMONI SPARROW | 5149 HOLLYHOCK RD | | | | ROANOKE | VA | 24012 | |
| 5673633 | KIMP BRENDA | 935 W GLEN PARK AVE APT 204 | | | | GRIFFITH | IN | 46319 | |
| 4487343 | KIMPEL, KRISTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705115 | KIMPLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155920 | KIMPLE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664034 | KIMPO, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575793 | KIMPS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673634 | KIMPSON ENRIQUE | 1006 BUCHANAN DR | | | | FLORENCE | SC | 29505 | |
| 4678537 | KIMPSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673635 | KIMRELY WILSON | 4904 BAILEY ST | | | | COLA | SC | 29203 | |
| 5673636 | KIMREY KATHY | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | |
| 5673637 | KIMREY MIRANDA | 24698 N 3940 RD | | | | OCHELATA | OK | 74051 | |
| 4302479 | KIMREY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385144 | KIMREY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818167 | KIMRICK INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887656 | KIMS GARDEN INC | SEARS STORE 1178 | 302 COLORADO AVE | | | SANTA MONICA | CA | 90401 | |
| 5673638 | KIMS GARDEN INC | 302 COLORADO AVE | | | | SANTA MONICA | CA | 90401 | |
| 5673639 | KIMSAL GWEN R | 16 FOUR LEAF RD | | | | LEVITTOWN | PA | 19056 | |
| 4660220 | KIMSAL, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808828 | KIM-SAM PR RETAIL, LLC | DEPT. CODE: SPRM1367A-LKMAR//00 | P.O.BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| 4808963 | KIM-SAM PR RETAIL, LLC | C/O KIMCO REALTY CORPORATION | SUITE 100 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| 5848358 | Kim-Sam PR Retail, LLC | Kimco Realty Corporation | Susan L. Masone | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 5852917 | Kim-Sam PR Retail, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853059 | Kim-Sam PR Retail, LLC | Kimco Realty Corporation | Susan L. Masone | Paralegal and Authorized Signatory | 3333 New Hyde Park Road | New Hyde Park | NY | 11042 | |
| 5848358 | Kim-Sam PR Retail, LLC | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman | 101 Park Avenue | | New York | NY | 10178 | |
| 5852917 | Kim-Sam PR Retail, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673640 | KIMSEY BRYAN | 1007 W 14TH ST | | | | PUEBLO | CO | 81003 | |
| 5673641 | KIMSEY WANDA | 114 KEYRIDGE DR LOT C | | | | LEESBURG | GA | 31763 | |
| 4540635 | KIMSEY, BLAINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215977 | KIMSEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386533 | KIMSEY, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363049 | KIMSEY, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522573 | KIMSEY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391940 | KIMSEY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808150 | KIMSQUARE CHIPPEWA 460 INC | 3333 NEW HYDE PARK ROAD | P O BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | |
| 4838320 | KIMSZAL, LECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222810 | KIMULI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283209 | KIMURA, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729575 | KIMURA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272071 | KIMURA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676529 | KIMURA, TAKUJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272879 | KIMURA, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603954 | KIMURA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808142 | KIMVEN CORPORATION | 3333 NEW HYDE PARK ROAD | C/O KIMCO REALTY CORPORATION | | | NEW HYDE PARK | NY | 11042-0020 | |
| 5673642 | KIMYADER DUCKWORTH | 134 BLUELAKE BLVD | | | | POOLER | GA | 31322 | |
| 5673643 | KIMYANA FINLEY | 634 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5673644 | KIMYANA JOHNSON | 21453 WENDELL ST | | | | CLINTON TWP | MI | 48035 | |
| 5673645 | KIMYATTA A WILLIAMS | 11712 BEAVERLAND | | | | REDFORD | MI | 48239 | |
| 4800549 | KIMYAUN JOHNSON | DBA BEAUTY TREASURES | 19023 COLBECK AVE | | | CARSON | CA | 90746 | |
| 5673646 | KIN CAMPBELL | 319 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5673647 | KIN NG | 1428 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| 5796990 | Kin Properties | c/o Kin Properties, Inc. Tenant  #100003362 | 185 NW Spanish River Blvd., Suite 100 | | | Boca Raton | FL | 33431 | |
| 5796992 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 5796992 | Kin Properties | 185 NW Spanish River Blvd. | Suite 100, Tenant #100003266 | | | Boca Raton | FL | 33431-4230 | |
| 5796992 | KIN PROPERTIES | 185 NW SPANISH RIVER BLVD. | SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 5788502 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | | BOCA RATON | FL | 33431-4230 | |
| 5788512 | KIN PROPERTIES | CONNIE LAMBERT EXT. 124 | 185 NW SPANISH RIVER BLVD. | SUITE 100 | | BOCA RATON | FL | 33431-4230 | |
| 5789546 | Kin Properties | Attn: Alan P. Lev, General Counsel | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 5788502 | KIN PROPERTIES | ATTN: JEFFREY SANDELMAN, PRESIDENT | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | | BOCA RATON | FL | 33431 | |
| 4854536 | KIN PROPERTIES | MANTKIN LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |
| 4855056 | KIN PROPERTIES | FAIRSAN COMPANY | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4855009 | KIN PROPERTIES | MUSUE LLC (50%) AND HAREFF LLC (50%) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431 | |
| 4855007 | KIN PROPERTIES | FLOREFF LLC AND NATHAN ALISON LLC (A 50% UNDIVIDED INTEREST EACH) | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 4854870 | KIN PROPERTIES | FUNDAMENTALS COMPANY TRUST AND MUFFREY TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | STE 100, TENANT # 100003256 | BOCA RATON | FL | 33431-4230 | |
| 4854818 | KIN PROPERTIES | ARCOLO LP (50% INT.), SUGENSTEVE LLC (25%, 12.50%) | SUGENGRAN LLC (12.50%) & SUGENCOLE LLC (12.50%) | C/O KIN PROPERTIES, INC. TENANT #100003362 | 185 NW SPANISH RIVER BLVD., SUITE 100 | BOCA RATON | FL | 33431 | |
| 4854943 | KIN PROPERTIES | FUNDAMENTALS COMPANY LLC & ALEFF LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100, TENANT #100003266 | BOCA RATON | FL | 33431-4230 | |
| 4854685 | KIN PROPERTIES | GREENMICH, LLC / DIAJEFF TRUST | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD. | SUITE 100 | BOCA RATON | FL | 33431-4230 | |
| 5796992 | KIN PROPERTIES | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802894 | KIN PROPERTIES INC | ATTN JEFFREY SANDELMAN PRESIDENT | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4804917 | KIN PROPERTIES INC | TENANT #100003104 | 185 NW SPANISH RIVER BLVD #100 | | | BOCA RATON | FL | 33431-4230 | |
| 4805136 | KIN PROPERTIES INC | TENANT #3375 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4779782 | KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BOULEVARD, STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4130080 | Kin Properties, Inc. | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 4130080 | Kin Properties, Inc. | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4321629 | KIN, KEICHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673648 | KINA SMITH | 932 LINDEMAN AVE | | | | DUPO | IL | 62239 | |
| 5673649 | KINA WALLACE | 1310 MCKINLEY STREET | | | | ANNAPOLIS | MD | 21403 | |
| 4603340 | KINA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710423 | KINAIA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737442 | KINAK, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660297 | KINARA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673650 | KINARD DOLLIE M | 1008 CAMEL HEIGHTS DR | | | | WINSTON-SALEM | NC | 27101 | |
| 5673651 | KINARD KAREN | 2010 MARYLAND AVE | | | | WASHINGTON | DC | 20002 | |
| 5673652 | KINARD MICHAEL J | 1441 BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 4673459 | KINARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146397 | KINARD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640861 | KINARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646092 | KINARD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683876 | KINARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597103 | KINARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487938 | KINARD, LATASSIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793694 | Kinard, Latrice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611555 | KINARD, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482239 | KINARD, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753944 | KINARD, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637304 | KINARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511835 | KINARD, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593164 | KINARD, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673653 | KINARDS BRENDA | 70 TAYLOR DR | | | | CLINTON | SC | 29325 | |
| 4430524 | KINBERG, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635549 | KINCAD, CURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603608 | KINCADE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537543 | KINCADE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162281 | KINCADE, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284755 | KINCADE, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153122 | KINCADE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673654 | KINCAID ARTHUR | 1011 WEST 91ST APT 9 | | | | LOS ANGELES | CA | 90044 | |
| 5673655 | KINCAID BRANDY | 3379 BROWNSVILLE RD | | | | CLARKSVILLE | TN | 37043 | |
| 5673656 | KINCAID CATHERINE | 92-180 PALAHIA ST APARTMENT L2 | | | | KAPOLEI | HI | 96707 | |
| 5796994 | KINCAID HENRY BUILDING GROUP, INC | 934 CLARK ST | | | | LANSING | MI | 48906 | |
| 5673657 | KINCAID HOLLY L | 223 LILLY RD | | | | MINERVA | OH | 44657 | |
| 5673658 | KINCAID JOE | PO BOX 152 | | | | SMITHERS | WV | 25186 | |
| 5673659 | KINCAID KARLA | 1522 IMCHER BLVD | | | | CELINA | OH | 45822 | |
| 5673660 | KINCAID KRISTOFER | 539 SHALLOW MIST CT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5673661 | KINCAID LISA | 11412PEACH GLEN HAVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5673663 | KINCAID MELISSA | 6572 CORTENA DR | | | | HAZELWOOD | MO | 63042 | |
| 5673664 | KINCAID SABRINA | 2015 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5673665 | KINCAID SUSAN | PO BOX 883 | | | | GLEN ALPINE | NC | 28628 | |
| 5673666 | KINCAID TONI | 158 CALDWELL | | | | CALDWELL | WV | 24925 | |
| 4537663 | KINCAID, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673655 | KINCAID, BRANDY | 3379 BROWNSVILLE RD | | | | CLARKSVILLE | TN | 37043 | |
| 4354623 | KINCAID, CARLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684407 | KINCAID, CLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580606 | KINCAID, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381825 | KINCAID, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663107 | KINCAID, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218766 | KINCAID, JEMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385516 | KINCAID, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252117 | KINCAID, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203792 | KINCAID, KANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413591 | KINCAID, KEELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202864 | KINCAID, KENDRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251305 | KINCAID, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517743 | KINCAID, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664821 | KINCAID, LA VONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644121 | KINCAID, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578226 | KINCAID, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579358 | KINCAID, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371533 | KINCAID, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695699 | KINCAID, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369532 | KINCAID, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413144 | KINCAID, RAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622180 | KINCAID, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255196 | KINCAID, ROYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613313 | KINCAID, SHONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220468 | KINCAID, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578043 | KINCAID, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537626 | KINCAID, TRAVIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607832 | KINCAID, TRUDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596887 | KINCAIDE, MARILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673667 | KINCANNON THOMAS | 616 CAMBORNE DR | | | | SAINT LOUIS | MO | 63125 | |
| 4522875 | KINCANNON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578297 | KINCANNON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353837 | KINCANNON, SYTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372602 | KINCART, NOLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266629 | KINCELLA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673668 | KINCER THRESA D | 713 SOUTH MAIN STREET | | | | MILAN | IN | 47031 | |
| 5673669 | KINCER WENDY | 19 NORTH CHURCH ST | | | | DAYTON | OH | 45305 | |
| 4461074 | KINCER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556366 | KINCER, SHARRON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746391 | KINCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356132 | KINCH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635708 | KINCH, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614878 | KINCH, HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359783 | KINCH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460606 | KINCH, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320540 | KINCHELOE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521116 | KINCHELOE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673670 | KINCHEN JAQUANSKI | 904 SOUTH IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 5673671 | KINCHEN JOHNNY E | 100 FEARS DR | | | | HAMPTON | GA | 30228 | |
| 5673672 | KINCHEN JUCOBY | 1329 TAIT CLOSE | | | | VIRGINIA BEACH | VA | 23456 | |
| 5673673 | KINCHEN SHANIKA | 115 TOM CHAPMAN BLVD APT 815 | | | | WARNER ROBINS | GA | 31008 | |
| 5673674 | KINCHEN STACEY | PO BOX 1351 | | | | KENT | WA | 98035 | |
| 4762497 | KINCHEN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323224 | KINCHEN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638900 | KINCHEN, FANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745116 | KINCHEN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771556 | KINCHEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325956 | KINCHEN, MOSES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634891 | KINCHEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762855 | KINCHES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402953 | KINCH-SOUSA, NEYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549494 | KINCKINER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281391 | KINCL, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673675 | KINCY BRITTNEY | 3723 DELPHI RD SW | | | | OLYMPIA | WA | 98512 | |
| 4363166 | KINCY II, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673676 | KINCY MELANDA | PO BOX 4601 | | | | FORT VALLEY | GA | 31030 | |
| 5673677 | KINCY SALINDA | 416 WILLIAM DR | | | | FORT VALLEY | GA | 11030 | |
| 4305459 | KINCY, KOREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765392 | KINCY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355356 | KINCY, VINESHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673678 | KIND MARQUIS | P O BOX 262 | | | | NEW LONDON | TX | 75682 | |
| 5673679 | KIND TOMEKIA | 619 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| 4775894 | KINDA BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566599 | KINDALL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456914 | KINDALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444712 | KINDALL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777450 | KINDALL-RIVERA, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738725 | KINDBERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155775 | KINDE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606570 | KINDEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673680 | KINDEL LISA | 237 HOBBS AV | | | | CHEYENNE | WY | 82009 | |
| 4667553 | KINDEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372738 | KINDELAN, CHASTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584586 | KINDELAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459823 | KINDELAN, YANILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673681 | KINDELAY LAURA | PO BOX 1585 | | | | SAN CARLOS | AZ | 85550 | |
| 5673682 | KINDELAY SELORITTA | PO BOX 245 | | | | WHITERIVER | AZ | 85941 | |
| 4299450 | KINDELIN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673683 | KINDELL COOPER | 53505 CENICLAKE DRIVE | | | | REMBERT | SC | 29128 | |
| 5673684 | KINDELL SAMANTHA | 378 FORBES ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5673685 | KINDELL SHAYLA | 314 PERSHING AVENUE NE | | | | NORTH CANTON | OH | 44720 | |
| 4369168 | KINDELL, AJAYSIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266655 | KINDELL, BRITTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254693 | KINDELL, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658905 | KINDELL, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673686 | KINDER CATHERINE | 155 RIDGE RD APT 408 | | | | GREENVILLE | SC | 29607 | |
| 4231516 | KINDER II, DUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673687 | KINDER JERRY | 1321 N COLUMBIA BLVD | | | | KENNEWICK | WA | 99336 | |
| 5673688 | KINDER JUSTINA | 11 GARFIELD AVE | | | | PROV | RI | 02908 | |
| 5673690 | KINDER KINDER CARE | 2321 EAGLE ROCK AVE | | | | BRENTWOOD | CA | 94513 | |
| 5673691 | KINDER KRYSTAL | 4345 S FRANKFORT AVE | | | | NORTH LAS VEGAS | NV | 89086 | |
| 5673692 | KINDER REBECCA E | 5675 COAL RIVER RD | | | | CORFORT | WV | 25049 | |
| 4818168 | KINDER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339866 | KINDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556229 | KINDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580151 | KINDER, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461803 | KINDER, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209911 | KINDER, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854250 | KINDER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174730 | KINDER, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463222 | KINDER, ERIC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474058 | KINDER, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310111 | KINDER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549955 | KINDER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818169 | KINDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712544 | KINDER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641816 | KINDER, LILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470738 | KINDER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310253 | KINDER, MARLENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454397 | KINDER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509588 | KINDER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356497 | KINDER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657467 | KINDER, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316961 | KINDER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691141 | KINDER, TIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357542 | KINDER, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650518 | KINDER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307164 | KINDER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514396 | KINDER-DUBBELS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293979 | KINDERMAN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495010 | KINDGREN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184523 | KINDIG, DALTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619529 | KINDIG, GEORGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550509 | KINDIG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754998 | KINDJA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673694 | KINDLAND JOHN | 16236 XENIA ST | | | | BRIGHTON | CO | 80602 | |
| 5673695 | KINDLE BURROWS | 4621 CASTOR AVE | | | | PHILADELPHIA | PA | 19124 | |
| 5673696 | KINDLE J GASTON | 1161 KELBURN RD APT B | | | | COLUMBUS | OH | 43227 | |
| 4848128 | KINDLE MECHANICAL LLC | 2631 NEW BRIDGEVILLE RD | | | | Felton | PA | 17322 | |
| 4283405 | KINDLE, ADIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448484 | KINDLE, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520171 | KINDLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285075 | KINDLE, DERRICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603283 | KINDLE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463926 | KINDLE, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461246 | KINDLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724456 | KINDLE, KATHRYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356478 | KINDLE, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359702 | KINDLE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664619 | KINDLE, RENATTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338098 | KINDLE, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725951 | KINDLER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304844 | KINDLESPARKER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529911 | KINDLEY, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630298 | KINDLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385049 | KINDLEY, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745441 | KINDLEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306929 | KINDLEY-THOMAS, ALIYAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381588 | KINDLUND, KONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672984 | KINDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673697 | KINDORRA DICKERSON | 123 ABC AVE | | | | LANHAM | MD | 20706 | |
| 5673699 | KINDRA SHOOTS | 4419 PAYNE KOEHLER RD | | | | NEW ALBANY | IN | 47150 | |
| 5673700 | KINDREA FRY | 725 6TH AVE SE APT 4 | | | | MINOT | ND | 58701 | |
| 5673701 | KINDRED ARHTUR | 1940 MINNEWILL LN | | | | MARIETTA | GA | 30068 | |
| 5673702 | KINDRED DANIEL | 8044 W RICE RD | | | | BLOOMINGTON | IN | 47403 | |
| 5673703 | KINDRED JODY | 500 VILLAGE BLVD | | | | MCALESTER | OK | 74501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673704 | KINDRED LEANDRA L | 10661 SW 213 ST | | | | MIAMI | FL | 33189 | |
| 5673705 | KINDRED SALLIE K | 1908 30TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 4677212 | KINDRED TRY NOT TO LAUGH, ALMA L KINDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616429 | KINDRED, CAROLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730881 | KINDRED, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676332 | KINDRED, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548666 | KINDRED, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162665 | KINDRED, KAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285660 | KINDRED, KEILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238231 | KINDRED, KESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169770 | KINDRED, LAKRISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287841 | KINDRED, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244426 | KINDRED, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720410 | KINDRED, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637418 | KINDRED, PRINCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776101 | KINDRED, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162295 | KINDRED, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555251 | KINDRED, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657414 | KINDRED, VHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651316 | KINDRED, VIRGIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617638 | KINDRED-BELIN, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179512 | KINDRED-EDWARDS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237960 | KINDRICK, CHAUNCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604105 | KINDRICK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619083 | KINDRICK, FACETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533455 | KINDRIX, MARIA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673706 | KINDS CELESTINE | PO BOX 597 | | | | NATCHEZ | MS | 39120 | |
| 4698391 | KINDSCHI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650178 | KINDSCHUH, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673707 | KINDSEY ERICA | PO BOX 33 | | | | TY TY | GA | 31795 | |
| 4640025 | KINDSVATTER, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5451221 | KINDT CHRISTINA | 3601 10TH AVE NE | | | | WATFORD CITY | ND | 58854-3286 | |
| 5673708 | KINDT DENISE | 15874 OCONNOR AVE | | | | ALLEN PARK | MI | 48101 | |
| 4686060 | KINDT, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673709 | KINDU GAYNOR | 55 GLENWOOD AVE APT 10B | | | | EAST ORANGE | NJ | 07017 | |
| 4464124 | KINDY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178303 | KINEARD, TREASURE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673710 | KINEAVY CHRISTINA | 144 SEAMAN AVE | | | | NEW YORK | NY | 10304 | |
| 5673711 | KINEG LEKISHA | P O BOX 98 | | | | PORTAGEVILLE | MO | 63873 | |
| 4670542 | KINEK, BLANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357582 | KINEL, DANYIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673712 | KINEPOWAY JASMINE | 1308 WESTERN AVE APT C | | | | GREEN BAY | WI | 54303 | |
| 5673713 | KINER ALTHEA | 2424 EMBASSADOR DR | | | | CINCINNATI | OH | 45231 | |
| 4524997 | KINER JR, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410686 | KINER, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658015 | KINER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201752 | KINER, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681093 | KINER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487971 | KINER, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193674 | KINERMON, KHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673714 | KINERR CHARLENEA | 716 WEST OSBORN ST | | | | SANDUSKY | OH | 44870 | |
| 4262063 | KINES, CAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525503 | KINES, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248263 | KINES, MALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581136 | KINES, PARKER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240854 | KINES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818170 | KINETIC DESIGN/ BUILD LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559885 | KINFEMICHEAL, HAILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686150 | KING 3RD, LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704259 | KING JR, JIMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884290 | KING & SPALDING LLP | PO BOX 116133 | | | | ATLANTA | GA | 30368 | |
| 5836142 | King & Spalding LLP | Attn: William Johnson | 1185 Avenue of Americas, 35th Floor | | | New York | NY | 10036 | |
| 4905646 | King & Spalding LLP | Peter G. Nolan | 1180 Peachtree Street NE, 16th Floor | | | Atlanta | GA | 30309 | |
| 4811605 | King & Spalding, LLP | Attn: William F. Johnson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 5673715 | KING AARON L | 1893 GREYSTONE RD NW NONE | | | | ATLANTA | GA | 30318 | |
| 5673716 | KING ADRIENNE | 1339 W 81ST | | | | CHICAGO | IL | 60620 | |
| 5673717 | KING ALAN | 11835 DEANER RD | | | | RIVERDALE | MI | 48877 | |
| 5673718 | KING ALAN B | 15623 GARDENSIDE LN | | | | TAMPA | FL | 33624 | |
| 5673719 | KING ALICE | 14402 SOUTHWEST CT RD 275S | | | | BLOUNTSTOWN | FL | 32424 | |
| 5673720 | KING ALICIA | 1142 CAMDEN AVE | | | | ROCK HILL | SC | 29732 | |
| 5673721 | KING ALISHA | 5838 EDGEHILL DRIVE | | | | PARMA HEIGHTS | OH | 44130 | |
| 5673722 | KING ALTHEA | 4000 PLOWDEN RD | | | | COLUMBIA | SC | 29205 | |
| 5673723 | KING AMANDA | 89 CATNIP DRIVE | | | | CLEVLAND | GA | 30528 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673724 | KING AMBER | 629 DENSON LANE | | | | ROME | GA | 30165 | |
| 5673725 | KING ANAVI | 5474 CO RD 40 | | | | BANQUETE | TX | 78339 | |
| 5818305 | King And Sons Plumbing | 6007 North 14th street | | | | Lincoln | NE | 68521 | |
| 4859136 | KING AND SONS PLUMBING CO | 8007 W 14TH ST | | | | LINCOLN | NE | 68521-8910 | |
| 5673726 | KING ANDREA | 11624 BISCAYNE DR | | | | BATON ROUGE | LA | 70814 | |
| 5673727 | KING ANDY | 8354 NEW CALHOUN RD | | | | ADAIRSVILLE | GA | 30103 | |
| 5673728 | KING ANGELA | 2112 FARMER LN | | | | CHESAPEKAE | VA | 23324 | |
| 5673729 | KING ANGELINA | 121 RADNOR AVE | | | | AKRON | OH | 44319 | |
| 5673730 | KING ANGIE | 5355 AWAKEN PL | | | | PASO ROBLES | CA | 93446 | |
| 5673731 | KING ANISA | 4619 LINCOLN WAY | | | | SAN FRANCISCO | CA | 94122 | |
| 5673732 | KING ANITRA | 5205 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115 | |
| 5673733 | KING ANNA | BOX1124 | | | | HARLEM | MT | 59526 | |
| 5673734 | KING ANNETTE | 11314 DULIN CREEK BLVD | | | | CHARLOTTE | NC | 28215 | |
| 5673735 | KING ANNTONITA | 3721 S GALLATIN ST | | | | MARION | IN | 46953 | |
| 5673736 | KING ANTHONY | 30 MONARCH DR | | | | STERLING | VA | 20164 | |
| 5673737 | KING ANTONIA | 915 5TH STREET | | | | ELIZABETH CTY | NC | 27909 | |
| 5673738 | KING ANTRECE | 303 COURTNEY DR SW | | | | DECATUR | AL | 35603 | |
| 5673739 | KING APRIL | 6546 ARBOR GATE DR | | | | MABLETON | GA | 30126 | |
| 5673740 | KING ARIEAL | 3404 CHEROKEE RD NE 4 | | | | ALBUQUERQUE | NM | 87108 | |
| 5673741 | KING ASHLEY | 38224 LAURA DR | | | | EASTLAKKE | OH | 44095 | |
| 5673742 | KING ASHLEY D | 224 DALZELL | | | | SHREVEPORT | LA | 71104 | |
| 5673743 | KING AUTOMN | 8283 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| 5673744 | KING AUTUMN | 110 PARADISE COURT LANE | | | | CANDLER | NC | 28715 | |
| 4810831 | KING AWNINGS INC | 15605 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5673745 | KING BARBARA | RR1 BOX 8079 KINGSHILL | | | | CHRISTIANSTED | VI | 00850 | |
| 4898612 | KING BEAR CONSTRUCTION INC | ROQUE REYNOSO | 863 W SAN YSIDRO BLVD 13 | | | SAN YSIDRO | CA | 92173 | |
| 5673746 | KING BECKY | 2131 PENN PL NE | | | | CANTON | OH | 44704 | |
| 5673747 | KING BELINDA | 1101 LATIMER RD | | | | ANDERSON | SC | 29625 | |
| 5673748 | KING BENITA | 4701 NW 156TH PL | | | | REDDICK | FL | 32686 | |
| 5673749 | KING BERNADETTE | 3100 HUNTWOOD DR | | | | COLUMBUS | GA | 31907 | |
| 5673751 | KING BERNICE S | 5485 LINCOLN DRIVE | | | | ROCKYMOUNT | NC | 27801 | |
| 5673752 | KING BETTY | 5144 MALINDA LN N | | | | FORT WORTH | TX | 76112 | |
| 4869910 | KING BEVERAGE INC | 6715 EAST MISSION | | | | SPOKANE | WA | 99212 | |
| 5673753 | KING BOBBIE | 107 WOOD STREET | | | | PINEVILLE | LA | 71360 | |
| 5673755 | KING BONNIE | PO BOX 5801 | | | | ROANOKE | VA | 24012 | |
| 5673756 | KING BRAD | 6012 GLENCADEM | | | | CHESTERFIELD | VA | 23803 | |
| 4611563 | KING BRADLEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673757 | KING BRANDI | 5527 N 36 TH ST | | | | OMAHA | NE | 68111 | |
| 5673758 | KING BREANDA | 1728 Cleveland Ave | | | | RACINE | WI | 53405 | |
| 5673759 | KING BRENDA | 403 KENDALL | | | | SIKESTON | MO | 63801 | |
| 5673760 | KING BRITANY M | 95 TANAGER FARMS DR | | | | YOUNGSVILLE | NC | 27596 | |
| 5673761 | KING BRITTANY | 736 MINEOLA AVE | | | | AKRON | OH | 44320 | |
| 5673762 | KING BRITTNEY | 1776 SETTER DRIVE | | | | BURLINGTON | NC | 27217 | |
| 5673763 | KING BRUCE | PLEASE ENTER YOUR STREET | | | | ENTER CITY | IL | 73130 | |
| 5673764 | KING BYRON | 2424 SOLOMONS ISLAND RD S | | | | PRINCE FREDERICK | MD | 20678 | |
| 5673765 | KING CARISA C | 166 PORTLAND RD | | | | ARAGON | GA | 30104 | |
| 5673767 | KING CAROL R | 615 ALBRECHT AVE | | | | APOPKA | FL | 32712 | |
| 5673769 | KING CHANTRA | 3814 WASHINGTON AVE APT 3 | | | | RACINE | WI | 53405 | |
| 5673770 | KING CHARLES | 8891 UNION RIDGE RD | | | | LESAGE | WV | 25537 | |
| 5673771 | KING CHARMAYNE | 4538 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| 5673772 | KING CHARNAE | 6229 THOMASTON RD APT 118 | | | | MACON | GA | 31220 | |
| 5673773 | KING CHASITY | 380 EDGEWATER DR | | | | MACON | GA | 31220 | |
| 5673774 | KING CHERISE | P O BOX 4032 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5673775 | KING CHERISE J | AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00820 | |
| 5673776 | KING CHESTER | 9250 PLANTATION OAKS DR NONE | | | | OLIVE BRANCH | MS | 38654 | |
| 5673777 | KING CHRISTINA | 38410 EAST BENTON RD | | | | TEMECULA | CA | 92592 | |
| 5673778 | KING CHRISTOPHER | 2360 IDLE HOUR ROAD | | | | KINGSPORT | TN | 37660 | |
| 4838321 | KING CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673779 | KING CHRISTOPHER S | 10819 ONTARIO ST | | | | SAINT JOHN | IN | 46373 | |
| 5673780 | KING CINDY | 8103 EAST 93RD ST | | | | TULSA | OK | 74133 | |
| 5787573 | KING CITY CA | 212 S VANDERHURST AVE | | | | CITY | CA | 93930 | |
| 5787573 | KING CITY, CA | 212 S VANDERHURST AVE | | | | King City | CA | 93930 | |
| 5673782 | KING COLLINS | 3518 ASHER AVE | | | | LITTLE ROCK | AR | 72204 | |
| 5673783 | KING CONNIE | 1713 ARDMORE ROAD | | | | COLUMBIA | SC | 29223 | |
| 5673784 | KING CORY | 710 EAST LEE STREET | | | | ROCKFORD | IL | 61101 | |
| 4780843 | King County Treasurer | 500 4th Ave #600 | | | | Seattle | WA | 98104-2340 | |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5405269 | KING COUNTY TREASURY | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| 5787374 | KING COUNTY TREASURY | 500 4TH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2340 | |
| 5673786 | KING COURTNEY | 251 DAISY CIRCLE | | | | MARYVILLE | TN | 37804 | |
| 5673787 | KING CRYSTAL D | 34 GREENTREE CIRCLE | | | | CRIDDERSVILLE | OH | 45806 | |
| 5673788 | KING CYNTHIA | 246 BOO CIRCLE | | | | SANTEE | SC | 29142 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673789 | KING DABORN | 1313 MOTTER AVE | | | | FREDERICK | MD | 06604 | |
| 5673790 | KING DAMETIA | 4529 PENNSYLVANIA | | | | ST LOUIS | MO | 63111 | |
| 5673791 | KING DANA | 109 HAZELTINE AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5673792 | KING DANIEELE | 20715 GRAND AVE | | | | WILDOMAR | CA | 92595 | |
| 5673793 | KING DANIEL | 37 CR 3721 | | | | FARMINGTON | NM | 87401 | |
| 5673794 | KING DANIELLE | 734 BRANDE DR | | | | EATON | OH | 45320 | |
| 5673795 | KING DANIELLE L | 3310 MISSION BAY BLVD APT112 | | | | ORLANDO | FL | 32817 | |
| 5673796 | KING DANITA | 708 COLONY CLUB DR APT 102 | | | | LAKE WORTH | FL | 33463 | |
| 5673797 | KING DARIUS | 2315 AMBER HILLS WAY | | | | MONROE | GA | 30655 | |
| 5673798 | KING DARRIUS T | 5820 ALEXANDERIALN | | | | SOUTHABEN | MS | 38671 | |
| 5673799 | KING DAVID | 21 BEAVERDAM RD | | | | CANTON | NC | 28716 | |
| 5673800 | KING DEANNA | 7310 SW 73RD AVE | | | | GAINESVILLE | FL | 32608 | |
| 5673801 | KING DEANNA M | 19817 E 47TH PL | | | | MONTBELLO | CO | 80249 | |
| 5673802 | KING DEBBIE | PO BOX 1132 | | | | ROLLA | MO | 65401 | |
| 5673803 | KING DEBORAH | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673804 | KING DEBORAH D | 310 CEDAR LAKE RD SW APT A2 | | | | DECATUR | AL | 35603 | |
| 5673805 | KING DEBRA | 671 4TH ST | | | | HOLLISTER | CA | 95023 | |
| 5673806 | KING DEBRA H | 606 COVENTRY CIRCLE | | | | MOULTIE | GA | 31768 | |
| 5673807 | KING DEJOUR | 10729 TIMINIUM DR | | | | CHESTER | VA | 23831 | |
| 5673808 | KING DENISE | 1257 GREENWOOD AVE | | | | AKRON | OH | 44320 | |
| 5673809 | KING DENNA | 1515 BALDWIN AVE | | | | MANSFIELD | OH | 44903 | |
| 5673810 | KING DEVARLOS | 25 SAGE CIRCLE | | | | NATCHEZ | MS | 39120 | |
| 5673811 | KING DIANA | 314 GORDON ST | | | | GREENVILLE | SC | 29641 | |
| 5673812 | KING DIEADRA | 7905 CRISSFORD PL APT D | | | | PIKESVILLE | MD | 21208 | |
| 5673813 | KING DIONNE | 18781 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5673814 | KING DONNA | 3725 KANDY LANE | | | | HAINES CITY | FL | 33844 | |
| 5673815 | KING DORA | 358 SEDGEFIED RD358ASEDGE | | | | NATCHEZ | MS | 39120 | |
| 5673816 | KING DORTHY | 3705 CHICKEN RIDGE RD | | | | JEWEL RIDGE | VA | 24622 | |
| 5673817 | KING DOUG | 4296 NOISY CIR | | | | OAK HARBOR | WA | 98277 | |
| 5673818 | KING EDDIE | 4934 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5673819 | KING EDWARD | PO BOX 535 | | | | MERCED | CA | 95341 | |
| 5673820 | KING ELEANOR | 1236 CENTRAL AVE | | | | BARBERTON | OH | 44203 | |
| 5673821 | KING ELIZABETH | 350 S 40TH ST | | | | LINCOLN | NE | 68510 | |
| 5673822 | KING EMMA L | 4555 E SAHARA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5673823 | KING ERICA | 273 MARLOWE DR | | | | INWOOD | WV | 25428 | |
| 5673824 | KING ERNESTINE | 860 NOVAHO TRAIL | | | | COVINGTON | GA | 30016 | |
| 5673825 | KING ESHA | 2934 SOLLERS PT RD | | | | BALTIMORE | MD | 21222 | |
| 5673827 | KING ESTELLA | 357 EST 93ST | | | | BRONX | NY | 10458 | |
| 5673828 | KING ETHEL | 6741 S CLYDE AVE | | | | CHGO | IL | 60649 | |
| 5673829 | KING EVA | 3810 SOUTHERN AVE SE | | | | WASHINGTON | DC | 20020 | |
| 5673830 | KING EVELYN | 6990 SLASH PINE RD NONE | | | | PENSACOLA | FL | 32526 | |
| 4886099 | KING FAVOUR LTD | RM 1907-1908, #218 HENG FENG RD | | | | SHANGHAI | | 200070 | CHINA |
| 5673831 | KING FLORENE | 219 SENECA RIVER DRIVE | | | | SUMMERVILLE | SC | 29485 | |
| 5673832 | KING FRANCES | PO BOX 3561 | | | | COLUMBUS | GA | 31903 | |
| 5673833 | KING FRANCES M | 15800 LASSELLE ST APT1 | | | | MORENO VALLEY | CA | 92551 | |
| 5673834 | KING GABRIELLE I | 737 UPSAL ST SE | | | | WASHINGTON | DC | 20032 | |
| 5673835 | KING GARRY R | HCR 78 BOX 1499 | | | | MADISON | WV | 25130 | |
| 5673836 | KING GARY | 2045 MEHARY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5673837 | KING GENESIS | 513 N LUZERNE AVE | | | | BALTIMORE | MD | 21205 | |
| 5673838 | KING GEQUETTA | 1051 RIDGEWAY DR UNIT207 | | | | KANNAPOLIS | NC | 28083 | |
| 5673839 | KING GERRI | 4030 WASHINGTON AVE | | | | SACRAMENTO | CA | 95820 | |
| 5673840 | KING GERVIS | 2125 SANDRA BEAUJARD BV AP | | | | LAKELAND | FL | 33813 | |
| 5673841 | KING GLORIA D | 123 STONE | | | | LELAND | MS | 38756 | |
| 5673842 | KING GORDON | 323 N STANLEY | | | | MEDICAL LAKE | WA | 99022 | |
| 5673843 | KING GWENDOLYN | 161 WEST MCIVER ST | | | | ANGIER | NC | 27501 | |
| 5673844 | KING HARRIET | 300 HARROD LN | | | | YORKTOWN | VA | 23692 | |
| 5673845 | KING HEATHER | 1012 HENRY ST | | | | SAINT JOSEPH | MO | 64501 | |
| 5673846 | KING HEIDI | 30156 WILLOW LN | | | | HAMMOND | LA | 70403 | |
| 5673847 | KING HELEN | 900 COUNTRY CLUB RD APT 4 | | | | STATESBORO | GA | 30458 | |
| 5673848 | KING HERMIA | 6024 N 35 TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5673849 | KING HILLARY | 1173 8TH ST SW | | | | HURON | SD | 57350 | |
| 5405271 | KING II ROBERT F | 200 MIZELLE MEADOW COURT | | | | HOLLY SPRINGS | NC | 27540 | |
| 4237161 | KING II, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395722 | KING II, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324052 | KING II, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405271 | KING II, ROBERT F | 200 MIZELLE MEADOW COURT | | | | HOLLY SPRINGS | NC | 27540 | |
| 4772044 | KING III, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194816 | KING III, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693503 | KING III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673850 | KING ILLINOIS | 4005 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206 | |
| 5673851 | KING JABRITTNEY | 139 E LISTER ST | | | | SHREVEPORT | LA | 71101 | |
| 5673852 | KING JACKIE | 1426 QUIET LAKE LOOP | | | | MIDLOTHIAN | VA | 23114 | |
| 5673853 | KING JACQUELINE | 2459 TREMAINSVILLE RD APT 1H | | | | TOLEDO | OH | 43613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673854 | KING JACQULINE | 708 ANDREWS ST | | | | GOLDSBORO | NC | 27534 | |
| 5673855 | KING JACQUELINE | 1231 N LONG STREET | | | | SALISBURY | NC | 28144 | |
| 5673856 | KING JAMES | 337 MCFADYEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5673857 | KING JANA | 3065 MADISON ST NE | | | | SALEM | OR | 97301 | |
| 5673858 | KING JANEEN | 515 42ND ST | | | | FAIRFIELD | AL | 35064 | |
| 5673859 | KING JANET D | 8306E91STTERR | | | | KANSASCITY | MO | 64138 | |
| 5673860 | KING JANNA | 111 SHAWN LANE | | | | CHATSWORTH | GA | 30705 | |
| 5673861 | KING JAQUELINE | 6010 EBONS STREET | | | | OMAHA | NE | 68104 | |
| 5673862 | KING JAQUESTA | 144 OCEANPARK DRIVE | | | | LEHIGH ACRES | FL | 33972 | |
| 5673863 | KING JASON | 2775 PONDAROSA RD | | | | CAMERON | NC | 28326 | |
| 5673865 | KING JAVETTE M | 14407 FILARETE ST | | | | WOODBRIDGE | VA | 22193 | |
| 5673867 | KING JEFFERY | 9191 SAN DIEGO WAY SP 21 | | | | ATASCADERO | CA | 93442 | |
| 5673868 | KING JENNIFER | 16103 E COGAN LN | | | | INDEPENDENCE | MO | 64050 | |
| 5673869 | KING JENNIFER L | 417 JEFFERSON ST | | | | READING | PA | 19605 | |
| 5673870 | KING JEROME | 236 PALISADE AVE | | | | GARFIELD | NJ | 07026 | |
| 5673871 | KING JESSICA | 1401 S M ST APT 202 | | | | TACOMA | WA | 98405 | |
| 5673872 | KING JESSICA L | 6033 STRAWBERRY LAKE CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| 5673873 | KING JEZEBELL | 117 FOREST ST SE | | | | LUDOWICI | GA | 31316 | |
| 5673874 | KING JOAN | 122 POINTE SOUTH DR | | | | HINESVILLE | GA | 31313 | |
| 5673875 | KING JOANN | 9841 ARCHDALE RD | | | | TRINITY | NC | 27370 | |
| 5673876 | KING JOCELYN | 5779 S TEMPE COURT | | | | AURORA | CO | 80015 | |
| 5673877 | KING JOEANN | 2304 KIRBY AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5673878 | KING JOHN | 12600 S AL GOSSETT RD | | | | LONE JACK | MO | 64070 | |
| 5673879 | KING JONATHAN | 732 W 66TH PL | | | | MERRILLVILLE | IN | 46410 | |
| 5673880 | KING JONI | 202 RYANS VILLAGE | | | | PRINCETON | WV | 24739 | |
| 5673881 | KING JOY | 5 FIESTA LN | | | | CARSON | CA | 90745 | |
| 5673882 | KING JOYCE | 235 PLATT ST | | | | WATERBURY | CT | 06704 | |
| 4232536 | KING JR, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285595 | KING JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444560 | KING JR, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466033 | KING JR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574561 | KING JR, JIMMIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465249 | KING JR, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195225 | KING JR, RANDOLPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337153 | KING JR, SHELDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716703 | KING JR., ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285906 | KING JR., CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606110 | KING JR., JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647666 | KING JUDON, CARLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673883 | KING KACEY R | 1301 E CALHOUN ST | | | | DILLON | SC | 29536 | |
| 5673884 | KING KAREN | 21 6TH AVE | | | | HAVERHILL | MA | 01830 | |
| 5673885 | KING KASARA | 1105 E MIDDLE | | | | WAPAKONETA | OH | 45895 | |
| 5673886 | KING KATASHA | 3808 DELMONT ST APT A | | | | RICHMOND | VA | 23222 | |
| 5673887 | KING KATHRYN | 2000 ARBOR WAY APT 933 | | | | MARTINSBURG | WV | 25401 | |
| 5673888 | KING KATINA | 1625 TOMMY S ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5673889 | KING KATRINA | 1814 CENTER ST LOWER | | | | RACINE | WI | 53404 | |
| 4146145 | KING KAY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405272 | KING KAY, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673890 | KING KEENAN | 2018 KAPPEL DR | | | | ST LOUIS | MO | 63136 | |
| 5673891 | KING KELSEY | 3820 9TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5673892 | KING KELVIN | 3103 ELLIS CT | | | | MARINA | CA | 93933 | |
| 5673893 | KING KENNITH J | 1714 SPIVEY | | | | CONWAY | SC | 29527 | |
| 5673894 | KING KENYATTA | 1516 FERGUSON ST | | | | FERGUSON | MO | 63135 | |
| 5673895 | KING KENYATTA L | 5034 TERRY AVE | | | | ST LOUIS | MO | 63115 | |
| 5673896 | KING KENYUANNA | 1911 WALNUT LIL PARK DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5673897 | KING KERRY | 207 SOMERSET BAY DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5673898 | KING KERRY E | 1481 KEY PKWY | | | | FREDERICK | MD | 21702 | |
| 4869414 | KING KEY & LOCK SHOP | 61 APPLE AVE E | | | | MUSKEGON | MI | 49442 | |
| 5673900 | KING KIMBERLY | 1500 E ASHWOOD CT | | | | FUQUAY WAY | NC | 27526 | |
| 4803456 | KING KOMBUCHA HOLDINGS LLC | DBA DIAMOND X COLLECTION | 1200 AVE H EAST | | | ARLINGTON | TX | 76018 | |
| 5673901 | KING KYNITA | 423 S 21ST AVE | | | | HOPEWELL | VA | 23860 | |
| 5673902 | KING LAKISHA | 1226 MELONTREE CT | | | | CLAYMONT | DE | 19703 | |
| 4881558 | KING LAR CO | P O BOX 317 | | | | DECATUR | IL | 62525 | |
| 5673903 | KING LARRY | 142 MANOR DR | | | | ABSECON | NJ | 08201 | |
| 5673904 | KING LATESHIA | 415 SOUTHGATE CIRCLE DR | | | | TOLEDO | OH | 43615 | |
| 5673905 | KING LATIVIA | 5706 SOCIETY PARK BLVD | | | | TAMPA | FL | 33617 | |
| 5673906 | KING LATOYA | 1696 STONE RD | | | | ROCHESTER | NY | 14615 | |
| 5673907 | KING LATRECIA | 3757 FAIRINGTON DR | | | | HEPHZIBAH | GA | 30815 | |
| 5673908 | KING LAURA | PO BOX 22 | | | | DAWES | WV | 25054 | |
| 5673909 | KING LAURALYNN | 8149 WALTER DR | | | | NORFOLK | VA | 23518 | |
| 5673910 | KING LAVINA | 650 E ALURE AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4879295 | KING LAWN & LANDSCAPING | MM & B ENTERPRISES | PO BOX 54148 | | | LUBBOCK | TX | 79453 | |
| 5673911 | KING LC | 2701 NW 23RD BLVD | | | | GAINESVILLE | FL | 32605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673912 | KING LEANTHONY | 256 REIS AVE | | | | VALLEJO | CA | 94591 | |
| 5673913 | KING LEJUENE | 110 BURNEY RD | | | | MACON | GA | 31031 | |
| 5673914 | KING LEOLA | 70 CR 418 | | | | CORINTH | MS | 38834 | |
| 5673915 | KING LEON | 883 N HWY 491 | | | | YAHTAHEY | NM | 87112 | |
| 5673916 | KING LEROY | 2738 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5673917 | KING LESLIE | 19264 CIRCLE GATE DR APT 201 | | | | GERMANTOWN | MD | 20874 | |
| 5673918 | KING LINDA | 914 3RD AVE APT S | | | | SAINT LOUIS | MO | 61201 | |
| 5673919 | KING LINDA A | 6520 DORCHESTER RD APT2500F | | | | NO CHARLESTON | SC | 29418 | |
| 5673920 | KING LISA | 5321 PACKARD AVE | | | | SOUTH BEND | IN | 46619 | |
| 5673921 | KING LORELEI | 191 BUG RIDGE | | | | SUTTON | WV | 26601 | |
| 5673922 | KING LORETTA | 2105 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5673923 | KING LORI | 511 N HORN | | | | WEST FRANKFORT | IL | 62896 | |
| 5673924 | KING LYDIA | 8354 NEW CALHOUN RD NE | | | | ADAIRSVILLE | GA | 30103 | |
| 5673925 | KING LYNETTE | 21 LARAL AVE | | | | WASHINGTON | PA | 15301 | |
| 5673926 | KING LYNNETTE | 541 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421 | |
| 5673927 | KING LYNNETTE E | 541 UNION CHURCH ROAD | | | | CHURCHVILLE | VA | 24421 | |
| 4838322 | KING MANAGEMENT,LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673928 | KING MANAGER | 1701 COMMERCE ST | | | | RUSTON | LA | 71270 | |
| 5673929 | KING MARIA | 4974 N FRESNO ST | | | | FRESNO | CA | 93726 | |
| 5673930 | KING MARILYN | 4211 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127 | |
| 5673931 | KING MARIONETTE | 201 MARY LANE | | | | ALEXANDRIA | LA | 71301 | |
| 5673932 | KING MARK | 4817 BROMPTON DR | | | | GREENSBORO | NC | 27407 | |
| 5673933 | KING MARK K | 8100 S JUSTIN | | | | CHICAGO | IL | 60620 | |
| 5673934 | KING MARQUEITA | 26330 SW 127 AVE | | | | HOMESTEAD | FL | 33032 | |
| 5673935 | KING MARQUITA | 3140 FRANKLIN ST APT 2110 | | | | JACKSONVILLE | FL | 32206 | |
| 5673936 | KING MARSHA | 7427 W CALDWELL AVE | | | | MILW | WI | 53218 | |
| 5673937 | KING MARY | 4621 LLOYD | | | | KANSAS CITY | KS | 66103 | |
| 5673938 | KING MARY E | 1605 SPRUCE ST | | | | BALTIMORE | MD | 21226 | |
| 5673939 | KING MARY LOU | 3 E PULTENEY SQUARE | | | | BATH | NY | 14810 | |
| 5673940 | KING MATTHEW | 575 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054 | |
| 5673941 | KING MAUREEN | 851 25TH AVE 88 | | | | PHENIX CITY | AL | 36869 | |
| 5673942 | KING MAVIS | 12700 WOOD ST | | | | MIAMI | FL | 33167 | |
| 5673943 | KING MEAKA | 2526 GRIFFITH DR | | | | ORANGEBURG | SC | 29118 | |
| 5673944 | KING MELISSA | 102 KITSON STREET | | | | GREENWOOD | SC | 29649 | |
| 5673945 | KING MIA | 855 E ACCESS RD | | | | WEST POINT | MS | 39773 | |
| 5673946 | KING MICHAEL | 1004 CHAPEL HILL A | | | | SARATOGAA | AR | 71859 | |
| 5673947 | KING MICHAEL D | 264 DWIGHT ST | | | | JERSEY CITY | NJ | 07305 | |
| 5673948 | KING MICHELE | 3785 OAK ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5673950 | KING MIKAYLA | 1624 CLARA AVE | | | | ST LOUIS | MO | 63112 | |
| 5673951 | KING MIKE | PO BOX 33292 | | | | RIVERSIDE | CA | 92519 | |
| 5673952 | KING MILDRINA | 11301 SW 200TH ST APT102A | | | | MIAMI | FL | 33157 | |
| 5673953 | KING MILISSA | 2055 HURD ST | | | | TOLEDO | OH | 43605 | |
| 5673954 | KING MITCHELL | 17132 W YOUNG STREET | | | | SURPRISE | AZ | 85388 | |
| 5673955 | KING MOSI D | 1410 TALBOTTON ROAD | | | | COLUMBUS | GA | 31901 | |
| 5673956 | KING NANCY | 5900 DOGWOOD AVE | | | | SALEM | VA | 24153 | |
| 5673957 | KING NATHAN | 27 N LINCOLN AVE | | | | FOND DU LAC | WI | 54935 | |
| 5673958 | KING NICOLE | 105 HARRON | | | | SYRACUSE | NY | 13204 | |
| 5673959 | KING NIKIE | 236 SW 6TH AVE | | | | BOYNTON BEACH | FL | 33436 | |
| 5673960 | KING NIVEA | 1945 HAYS MILL RD | | | | CARROLLTON | GA | 30117 | |
| 4851733 | KING OF KINGS ROOFING & GENERAL CONTRACTING | 50 HOLIDAY LN | | | | Coldspring | TX | 77331 | |
| 4794753 | KING OF PRUSSIA ASSOCIATES | P O BOX 829412 | | | | PHILADELPHIA | PA | 19182-9412 | |
| 5796995 | King Of Texas Roofing | 307 GILBERG CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796996 | King of Texas Roofing | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 5788891 | King of Texas Roofing | Nelson Braddy | 307 Gilbert Circle | | | Grand Prairie | TX | 75050 | |
| 5792598 | KING OF TEXAS ROOFING | KELLY B. VAN WINKLE | 307 GILBERT CIRCLE | | | GRAND PRAIRIE | TX | 75050 | |
| 4865370 | KING OF TEXAS ROOFING CO LP | 307 GILBERT CIRCLE | | | | GRAND PRAIRIE | TX | 75050 | |
| 5796997 | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | 307 Gilbert Circle | | | | Grand Prairie | TX | 75050 | |
| 5792599 | KING OF TEXAS ROOFING CO, LP, DIV OF KING OF TEXAS CONSTRUCTION COMPANY, INC | KELLY B VANWINKLE, VP | 307 GILBERG CIRCLE | | | GRAND PRAIRIE | TX | 75050 | |
| 5673962 | KING OLIVIA | 3631 GARFIELD AVE | | | | KANSAS CITY | MO | 64109 | |
| 5673963 | KING OPAL | 3922 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5673964 | KING ORALIES E | 6200 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331 | |
| 5673965 | KING OTIS | 5205 HIGH POINT RD | | | | GREENSBORO | NC | 27407 | |
| 5673966 | KING PAMELA | 3804 W 17TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5673968 | KING PAMLEA | 3804 WEST 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 4875089 | KING PAR LLC | DEPT 771379 P O BOX 77000 | | | | DETROIT | MI | 48277 | |
| 4799409 | KING PAR LLC | G-5140 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 5673970 | KING PATRICIA | 3001 N 23RD AVE | | | | HOLLYWOOD | FL | 33020 | |
| 5673971 | KING PATRICK | 515 INDIANA | | | | ZANESVILLE | OH | 43701 | |
| 5673972 | KING PATTY | 514 MOCKINGBIRD LANE | | | | CABOT | AR | 72023 | |
| 5673973 | KING PAULA | 720 S HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5673974 | KING PHANTOM | 211 EAST FILLMORE STREET | | | | PETERSBURG | VA | 23803 | |
| 5673975 | KING PHILLIP | 410 OLD SAN MATEO ROAD | | | | EAST PALATKA | FL | 32131 | |
| 5673976 | KING QUEEN | 3449 PARK AVE STE 102 | | | | MEMPHIS | TN | 38111 | |
| 5673977 | KING QUIANIA | 213 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 5673978 | KING QUINESHIA | 2006 ATCHENSON ST | | | | STOCKTON | CA | 95210 | |
| 5673979 | KING RACHAEL | 5208 S 81ST | | | | TAMPA | FL | 33619 | |
| 5673980 | KING RASHAWN | 3505 PIN OAK DR | | | | ALEX | LA | 71302 | |
| 5673981 | KING RAYCHELL D | 4494 BESSIE | | | | ST LOUIS | MO | 63115 | |
| 5673982 | KING RENA | 870 SALUDA ST | | | | ROCK HILL | SC | 29730 | |
| 5673983 | KING RENEE | 21 FARRAH LANE | | | | LONDON | KY | 40744 | |
| 5673984 | KING RHESHA | 480 SINKING VALLEY RD | | | | SOMERSET | KY | 42503 | |
| 5673985 | KING RICHARD | 6601 ROAD 124 | | | | PAYNE | OH | 45880 | |
| 5673986 | KING RICKY | 22 JADY HILL AVE | | | | EXETER | NH | 03833 | |
| 5673987 | KING ROBERT | 1601 WISE AVE | | | | ROANOKE | VA | 24013 | |
| 5673988 | KING ROBYN | 509 W RIPA AVE | | | | SAINTT LOUIS | MO | 63125-2742 | |
| 5673989 | KING ROCHELLE | 5300 N WESTMINSTER RD | | | | SPENCER | OK | 73084 | |
| 5673990 | KING RODAESHA | 8705 JEFFERSON HWY | | | | RIVERRIDGE | LA | 70123 | |
| 5673991 | KING RONALD | PO BOX 5813 | | | | MARGATE | FL | 33077 | |
| 5673992 | KING ROSEMARIE | 6703 NW 7TH ST | | | | MIAMI | FL | 33126 | |
| 5673993 | KING ROXY | 318 PINE ST | | | | SCREVEN | GA | 31560 | |
| 5673994 | KING RUBY | 314 A DUMAS | | | | NATCHEZ | MS | 39120 | |
| 5673995 | KING SABRINA | 10219 ALTAVISTA AVE APT 204 | | | | TAMPA | FL | 33647 | |
| 5673996 | KING SALLY | POBOX 632 GREENFIELD | | | | GREENPORT | NY | 11944 | |
| 4886823 | KING SALON INC | SEARS LOCATION 1954 | 2226 MCKINLEY AVENUE | | | SAINT ALBANS | WV | 25177 | |
| 5673997 | KING SANDY | 1607 SOUTH WILSON ROAD 3 | | | | RADCLIFF | KY | 40160 | |
| 5673998 | KING SCHENNETTA | 137 RUTH ELLEN DRIVE | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 5673999 | KING SEAN | 797 EAST JUNIATA STREET | | | | CLERMONT | FL | 34711 | |
| 4798410 | KING SERVICE HOLDING | DBA TRAMPOLINE AND PARTS | 14 FILLMORE CT | UNIT 303 | | MONROE | NY | 10950 | |
| 5674000 | KING SERVICE HOLDING INC | 2 MILL STREET | | | | CORNWALL | NY | 12518 | |
| 4862468 | King Service Holding Inc. | c/o KSH Brands LLC | 2 Mill Street | | | Cornwall | NY | 12518 | |
| 4862468 | King Service Holding Inc. | c/o KSH Brands LLC | 2 Mill Street | | | Cornwall | NY | 12518 | |
| 5674001 | KING SHAKELA | 158 NORTH MAIN ST | | | | WASHINGTON | DC | 20018 | |
| 5674002 | KING SHAMAINE | 239 KINGS COLONY | | | | RIDGELAND | SC | 29936 | |
| 5674003 | KING SHAMIKA | 507 ST ROBERT ST | | | | E SAINT LOUIS | IL | 62206 | |
| 5674004 | KING SHANNON | 2300 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5674005 | KING SHAQUENNA | PO BOX 651 | | | | FAYETT | MS | 39069 | |
| 5674006 | KING SHARMANE | 5550 CAROLINA BEACH RD TRLR 10 | | | | WILMINGTON | NC | 28412 | |
| 5674007 | KING SHELIA | 19115 N 63 DR | | | | GLENDALE | AZ | 85308 | |
| 4886129 | KING SHENG LIMITED | RMC-05,12TH FR,MAI SHUN IND,BLDG | NOS18-24,KWAU CHEONG RD,KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 5674008 | KING SHERICE | 261 CEDAR ST | | | | BUFFALO | NY | 14204 | |
| 5674009 | KING SHERICE Y | 28 LANGMEYER AV | | | | BFLO | NY | 14215 | |
| 5674010 | KING SHERRI D | 1918 WESTERN CAPE DR | | | | ST LOUIS | MO | 63146 | |
| 5674011 | KING SHERRY | 2733 BRAWLEY RD | | | | YADKINVILLE | NC | 27055 | |
| 5674012 | KING SHIRLEY | 1313 W SMITH ST | | | | PEORIA | IL | 61605 | |
| 5674013 | KING SHIRLY | 2202 HINTINGTON ST D 3 | | | | BURLINGTON | NC | 27217 | |
| 4714554 | KING SR. TYRONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674014 | KING STACEY | 3277 W LAKE CHILTON DR | | | | AVON PARK | FL | 33825 | |
| 4874237 | KING STAR GARMENT HONDURAS S DE RL | CO LTD | KING STAR GARMENT HONDURAS S DE RL | CO LTD | BF NO 9 DEHUI STREET | TAIPEI CITY | | 10461 | TAIWAN, REPUBLIC OF CHINA |
| 5674015 | KING STARLING | 3804 PARK VIEW AVE | | | | RICHMOND | VA | 23222 | |
| 5674016 | KING STEPANIE | 1979 DENVER W DR APT 935 | | | | GOLDEN | CO | 80033 | |
| 5674017 | KING TACARA | 2022 LINSTER ST D | | | | CHES | VA | 23324 | |
| 5674018 | KING TAMMY | 1360 BONNIEVIEW | | | | LAKEWOOD | OH | 44107 | |
| 5674019 | KING TANGELA L | P O BOX 573 | | | | VIENNA | GA | 31093 | |
| 5674020 | KING TARICA | 6011 CAPE CHARLES DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5674021 | KING TASHA | 522 WEST ADDITION STREET APT | | | | MARTINSBURG | WV | 25401 | |
| 5674022 | KING TASHIKA | 105 SPRUCE ST W | | | | WILSON | NC | 27893 | |
| 5674023 | KING TAYLOR | 23 BRAEBURN LN | | | | MIDDLETOWN | CT | 06457 | |
| 5674024 | KING TEKISHA M | 1316 15TH CRT NO APT B | | | | BHAM | AL | 35204 | |
| 5674025 | KING TERESA S | 1204 TAYLOR STREET | | | | DURHAM | NC | 27701 | |
| 5674026 | KING TERITA A | 7623 N 76TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5674027 | KING TERRANCE | 8946 N LYNX AVE | | | | MILWAUKEE | WI | 53225 | |
| 5674028 | KING THAISHA | 412 FOY AVENUE | | | | LEXINGTON | NC | 27292 | |
| 5674029 | KING THELMA A | 4930 91ST AVE N | | | | PINELLAS PARK | FL | 33782 | |
| 5674030 | KING THERESA G | 630 TERRACE DR | | | | CANTON | NC | 28716 | |
| 4727855 | KING THIEL, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674031 | KING THOMAS | 654 FAIRVIEW DR | | | | DUBLIN | GA | 31021 | |
| 5674033 | KING TIERRA | 1628 EMERALD CREEK | | | | FLORISSANT | MO | 63031 | |
| 5674034 | KING TIFFANY | 8008 SHADY WOOD DR | | | | TAMPA | FL | 33617 | |
| 5674035 | KING TIFFIANY | 202 BAYLISS AVE | | | | ROCKFORD | IL | 61101 | |
| 5674036 | KING TIMOTHY | 24836 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966 | |
| 5674037 | KING TOBY Y | 4302 OREGON | | | | SAINT LOUIS | MO | 63111 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6136 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674038 | KING TOMMY L | PO BOX 421 | | | | LAWNDALE | NC | 28090 | |
| 5674039 | KING TONJA | 1807 SW 108TH LN B | | | | OCALA | FL | 34476 | |
| 5404446 | KING TOP SALES CO INC | 41 DREXEL DR | | | | BAY SHORE | NY | 11706 | |
| 5404446 | KING TOP SALES CO INC | 41 DREXEL DR | | | | BAY SHORE | NY | 11706 | |
| 4127611 | King Top Sales Co Inc. | Harold Keyes | 41 Drexel Drive | | | Bayshore | NY | 11706 | |
| 5674040 | KING TRACEY | 811 DIXIE STREET | | | | BRISTOL | VA | 24201 | |
| 5674041 | KING TRACIE | 7005 RONALDSBY CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5674042 | KING TRACY | 276 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |
| 5674043 | KING TREANNA | 10008 ORLEANS | | | | CLEVELAND | OH | 44105 | |
| 5674044 | KING TRUMAIL | 6256 SW 20TH ST | | | | NORTH LAUDERDALE | FL | 33060 | |
| 5674045 | KING URIANA M | 3023 LOGAN AVE N | | | | MPLS | MN | 55411 | |
| 5674046 | KING VALERIE | 174 HAMER AVE | | | | WAYNESVILLE | NC | 28786 | |
| 5674047 | KING VANESSA | 16 E ROANOKE DR | | | | FITZGERALD | GA | 31750 | |
| 5674048 | KING VANTRICA | 374 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| 5674049 | KING VERT | 19 E 8TH STR | | | | APOPKA | FL | 32703 | |
| 5674050 | KING VICKIE | 1234 REYNOLDS RD | | | | LAKELAND | FL | 33801 | |
| 5674051 | KING VICTORIA | 736 N JONESVILLE RD | | | | BOWDON | GA | 30108-2480 | |
| 5674052 | KING VIVIAN | 703 S E GREENVILLE BLVD | | | | GREENVILLE | NC | 27858 | |
| 5674053 | KING WALTER | 104 BOW ST | | | | CHESAPEKE | VA | 23325 | |
| 5674054 | KING WENDY | 106 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5674056 | KING WILLIE S | 522 FORT LEE ROAD | | | | PETERSBURG | VA | 23803 | |
| 5674057 | KING WILLY | 617 SOUTH MAIN ST | | | | SWEETWATER | TN | 37874 | |
| 4874082 | KING WOOD COMPANY LIMITED | CINDY LIN, JAMES PENG | 2-41 CHUNG JER ROAD | TATU | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 4124896 | King Wood Company Limited | 2-41, Chung Jer Road, Tatu | | | | Taichung | | 43248 | Taiwan |
| 5674059 | KING YALONDA | 650 EUGENE ST | | | | INDIANAPOLIS | IN | 46208 | |
| 5674060 | KING YOLANDA | 15403 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| 5674061 | KING YVETTE | 9843 MEMPHIS AVE APT 5 | | | | BROOKLYN | OH | 44144 | |
| 5674062 | KING ZACHARY R | 10040 W 59TH AVE ARVADA CO | | | | ARVADA | CO | 80004 | |
| 4491132 | KING, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614120 | KING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447490 | KING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445826 | KING, ABBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359326 | KING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371493 | KING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464239 | KING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466984 | KING, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306825 | KING, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345035 | KING, ADAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336711 | KING, ADLAI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620599 | KING, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369047 | KING, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341672 | KING, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748453 | KING, ADRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293300 | KING, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658368 | KING, AISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562240 | KING, AKEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150263 | KING, AKEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638227 | KING, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759459 | KING, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358078 | KING, ALANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749646 | KING, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353024 | KING, ALEAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480398 | KING, ALEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594063 | KING, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370973 | KING, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380095 | KING, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514297 | KING, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313978 | KING, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166231 | KING, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545031 | KING, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467564 | KING, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455056 | KING, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372489 | KING, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147291 | KING, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176919 | KING, ALEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711506 | KING, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771202 | KING, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259022 | KING, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428650 | KING, ALIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537462 | KING, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614867 | KING, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596319 | KING, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144579 | KING, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308865 | KING, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485550 | KING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580180 | KING, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422300 | KING, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258839 | KING, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619240 | KING, AMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715887 | KING, AMOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171826 | KING, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146483 | KING, ANAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561090 | KING, ANCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435975 | KING, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379489 | KING, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172443 | KING, ANDREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689117 | KING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708344 | KING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476569 | KING, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464733 | KING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618496 | KING, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573279 | KING, ANGELECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628933 | KING, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666033 | KING, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363206 | KING, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654269 | KING, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600229 | KING, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633074 | KING, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202433 | KING, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756718 | KING, ANNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593377 | KING, ANNIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208374 | KING, ANNJEANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432689 | KING, ANSLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772749 | KING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735142 | KING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513978 | KING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245334 | KING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147631 | KING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303914 | KING, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702433 | KING, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312203 | KING, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236312 | KING, ANTWONE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574359 | KING, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403150 | KING, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356021 | KING, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540958 | KING, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261035 | KING, ARTREVIOUS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295892 | KING, ASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523597 | KING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456733 | KING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295116 | KING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226657 | KING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578605 | KING, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358393 | KING, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241438 | KING, AUBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510631 | KING, AUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352320 | KING, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449779 | KING, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374323 | KING, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542654 | KING, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405393 | KING, AVERY-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249593 | KING, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525831 | KING, AZAHRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717846 | KING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647312 | KING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604384 | KING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263028 | KING, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267200 | KING, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227633 | KING, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311061 | KING, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474483 | KING, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516174 | KING, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591254 | KING, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326982 | KING, BENJAMIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744432 | KING, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542088 | KING, BERLINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6138 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751868 | KING, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668569 | KING, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275392 | KING, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614238 | KING, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786023 | King, Bettie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654931 | KING, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619739 | KING, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751919 | KING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587627 | KING, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464531 | KING, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469629 | KING, BLAIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457727 | KING, BLESS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603450 | KING, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224572 | KING, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722598 | KING, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615408 | KING, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318986 | KING, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524156 | KING, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537256 | KING, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462025 | KING, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579166 | KING, BREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689018 | KING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713146 | KING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587669 | KING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198396 | KING, BRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738923 | KING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639240 | KING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365608 | KING, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474503 | KING, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557541 | KING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449634 | KING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516629 | KING, BRIANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484093 | KING, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167128 | KING, BRITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470300 | KING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468718 | KING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285487 | KING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457567 | KING, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463273 | KING, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538695 | KING, BRITTNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158253 | KING, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215459 | KING, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508841 | KING, BRYTTANYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665737 | KING, BURTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306185 | KING, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510152 | KING, CALLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758181 | KING, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375701 | KING, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561478 | KING, CAMELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752151 | KING, CAMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225774 | KING, CANDICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408896 | KING, CANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620817 | KING, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538751 | KING, CARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605239 | KING, CARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369300 | KING, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431506 | KING, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792841 | King, Carlotta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652556 | KING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389666 | KING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561413 | KING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771037 | KING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726557 | KING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595020 | KING, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759780 | KING, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581324 | KING, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706643 | KING, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454149 | KING, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365483 | KING, CARTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146028 | KING, CARVICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378926 | KING, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450701 | KING, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442967 | KING, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147714 | KING, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284161 | KING, CASTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751590 | KING, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699809 | KING, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720400 | KING, CATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676115 | KING, CAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230029 | KING, CEDRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513020 | KING, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463939 | KING, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463336 | KING, CHALAYSIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295784 | KING, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648703 | KING, CHANROUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675058 | KING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721363 | KING, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327704 | KING, CHARLES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448781 | KING, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748956 | KING, CHARLIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435944 | KING, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590532 | KING, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467335 | KING, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460844 | KING, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293403 | KING, CHERRLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776491 | KING, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626791 | KING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174428 | KING, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542979 | KING, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204271 | KING, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520731 | KING, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308648 | KING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634915 | KING, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288027 | KING, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524314 | KING, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233514 | KING, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566228 | KING, CHY-LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513344 | KING, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211567 | KING, CILISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266134 | KING, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636323 | KING, CINDY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644444 | KING, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383989 | KING, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637182 | KING, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634916 | KING, CLYDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451505 | KING, COCOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310531 | KING, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179713 | KING, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220072 | KING, COLBY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284831 | KING, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569684 | KING, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752289 | KING, CONRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308255 | KING, CONSUELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751398 | KING, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651183 | KING, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409963 | KING, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234200 | KING, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333351 | KING, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638301 | KING, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369382 | KING, CORRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216785 | KING, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489939 | KING, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669320 | KING, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561825 | KING, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838323 | KING, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600261 | KING, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267650 | KING, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406250 | KING, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672193 | KING, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592592 | KING, CYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674318 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539118 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663155 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649245 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602780 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266401 | KING, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659599 | KING, CYNTHIA  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431726 | KING, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511588 | KING, DAISEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512945 | KING, DAISHUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453225 | KING, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249088 | KING, DALVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310690 | KING, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668718 | KING, DAMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489763 | KING, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420850 | KING, DANAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451492 | KING, DANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440440 | KING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664435 | KING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619125 | KING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827952 | KING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535368 | KING, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573012 | KING, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389213 | KING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342425 | KING, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449030 | KING, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447298 | KING, DANIESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686934 | KING, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619396 | KING, DARALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171031 | KING, DAREJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246698 | KING, DARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339634 | KING, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365787 | KING, DARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766788 | KING, DARNAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175444 | KING, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288003 | KING, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359694 | KING, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332514 | KING, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827953 | KING, DAVE & VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679983 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578345 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644179 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293305 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406228 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197220 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226409 | KING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258649 | KING, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544358 | KING, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342573 | KING, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177109 | KING, DEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444835 | KING, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592569 | KING, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740513 | KING, DECHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416004 | KING, DEJONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728457 | KING, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698201 | KING, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762919 | KING, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571196 | KING, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600614 | KING, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767170 | KING, DENNIS E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190923 | KING, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216734 | KING, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413412 | KING, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471284 | KING, DESMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522253 | KING, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266407 | KING, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145969 | KING, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492323 | KING, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512756 | KING, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699697 | KING, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641999 | KING, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214565 | KING, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662288 | KING, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477325 | KING, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651858 | KING, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455216 | KING, DILLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445590 | KING, DIONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577074 | KING, DOIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237639 | KING, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638328 | KING, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763434 | KING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641821 | KING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596348 | KING, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598366 | KING, DONALD C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373888 | KING, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238104 | KING, DONMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693818 | KING, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419627 | KING, DONNELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254085 | KING, DONNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733923 | KING, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751164 | KING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715236 | KING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640963 | KING, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636858 | KING, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697071 | KING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661424 | KING, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150846 | KING, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577193 | KING, DREAMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544547 | KING, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158126 | KING, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609635 | KING, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148605 | KING, EBONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557735 | KING, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559687 | KING, EBONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642032 | KING, EDDIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266800 | KING, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686819 | KING, EITHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737122 | KING, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399163 | KING, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411247 | KING, ELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584548 | KING, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335930 | KING, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412385 | KING, ELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349720 | KING, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168042 | KING, ELIJAHWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637649 | KING, ELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752715 | KING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687066 | KING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729465 | KING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597578 | KING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818171 | KING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494257 | KING, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330608 | KING, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394989 | KING, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426938 | KING, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368699 | KING, EMALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746750 | KING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597769 | KING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342391 | KING, EMILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556691 | KING, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148581 | KING, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456348 | KING, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527707 | KING, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482500 | KING, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176553 | KING, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642724 | KING, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383664 | KING, ESSENCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381546 | KING, ESSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760766 | KING, ETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711875 | KING, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395767 | KING, EUSTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697735 | KING, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701400 | KING, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479570 | KING, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380265 | KING, FELICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683504 | KING, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599230 | KING, FLOREECE G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662047 | KING, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745296 | KING, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738800 | KING, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663541 | KING, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633121 | KING, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663536 | KING, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274903 | KING, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276816 | KING, GANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607044 | KING, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764601 | KING, GERMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204633 | KING, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231626 | KING, GLEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671774 | KING, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685777 | KING, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524563 | KING, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521931 | KING, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731436 | KING, GLENDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649861 | KING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632586 | KING, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752600 | KING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178182 | KING, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650116 | KING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655700 | KING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644008 | KING, GWENDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539996 | KING, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575406 | KING, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643397 | KING, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459850 | KING, HAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264141 | KING, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616764 | KING, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469307 | KING, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620795 | KING, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190934 | KING, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222291 | KING, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318714 | KING, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438162 | KING, HEAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255004 | KING, HELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270696 | KING, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634044 | KING, HENRY T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709617 | KING, HEZIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577988 | KING, HIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665645 | KING, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626842 | KING, HOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259322 | KING, HOWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294655 | KING, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415008 | KING, IMANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182690 | KING, INARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648375 | KING, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607089 | KING, INGRID ESLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827954 | KING, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745728 | KING, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578272 | KING, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638876 | KING, J.B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147342 | KING, JABRISTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764991 | KING, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547312 | KING, JACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667627 | KING, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444187 | KING, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275081 | KING, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455836 | KING, JACQUELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575504 | KING, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146194 | KING, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464185 | KING, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617180 | KING, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527210 | KING, JADE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447050 | KING, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152539 | KING, JAKAELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264811 | KING, JAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232243 | KING, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694273 | KING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702582 | KING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521856 | KING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590312 | KING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354519 | KING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490669 | King, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306701 | KING, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402123 | KING, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593631 | KING, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311375 | KING, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738177 | KING, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385647 | KING, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777706 | KING, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319799 | KING, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382078 | KING, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555663 | KING, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354212 | KING, JAMIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147525 | KING, JAMIYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748006 | KING, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666445 | KING, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460012 | KING, JANEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184206 | KING, JANENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773060 | KING, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772862 | KING, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494389 | KING, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711636 | KING, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226828 | KING, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616614 | KING, JANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238828 | KING, JAQUESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319544 | KING, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266384 | KING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236370 | KING, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203751 | KING, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445022 | KING, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461054 | KING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275711 | KING, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187568 | KING, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304751 | KING, JAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484706 | KING, JAZMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660071 | KING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381041 | KING, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701044 | KING, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647120 | KING, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379700 | KING, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764011 | KING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612715 | KING, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838324 | KING, JEFF & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771047 | KING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428876 | KING, JELLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397077 | KING, JENEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187375 | KING, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621700 | KING, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552886 | KING, JERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487332 | KING, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176016 | KING, JEREMIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761981 | KING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525993 | KING, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511079 | KING, JERIMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259235 | KING, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478025 | KING, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253135 | KING, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266862 | KING, JESSECA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579552 | KING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235372 | KING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375793 | KING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818172 | KING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442646 | KING, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367958 | KING, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149189 | KING, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538808 | KING, JILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853724 | King, Jimmie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691694 | KING, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542154 | KING, JNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666391 | KING, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725195 | KING, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231034 | KING, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455071 | KING, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730477 | KING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465697 | KING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649615 | KING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638260 | KING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402041 | KING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327137 | KING, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491859 | KING, JOHNATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632260 | KING, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775725 | KING, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739708 | KING, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204466 | KING, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347277 | KING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186005 | KING, JONATHON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738029 | KING, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540807 | KING, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252485 | KING, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770721 | KING, JOSEPH ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585488 | KING, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394484 | KING, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194223 | KING, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466322 | KING, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303009 | KING, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162934 | KING, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585236 | KING, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771859 | KING, JOYCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219690 | KING, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577059 | KING, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634544 | KING, JOYCE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742046 | KING, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225206 | KING, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666646 | KING, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775709 | KING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838325 | KING, JUDY & JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600014 | KING, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818173 | KING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528449 | KING, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486354 | KING, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288507 | KING, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148433 | KING, KAHDISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405485 | KING, KAHLILL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306204 | KING, KAILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518300 | KING, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342565 | KING, KAITLYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209973 | KING, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449303 | KING, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557702 | KING, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691438 | KING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630676 | KING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300020 | KING, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331176 | KING, KARIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541924 | KING, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209279 | KING, KARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145509 | KING, KATAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349875 | KING, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446094 | KING, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215309 | KING, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684991 | KING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717651 | KING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448101 | KING, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696331 | KING, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304682 | KING, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651776 | KING, KATHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352805 | KING, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754953 | KING, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697587 | KING, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265176 | KING, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302336 | KING, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508695 | KING, KAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319583 | KING, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511337 | KING, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621018 | KING, KEANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520606 | KING, KEANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553938 | KING, KEAUNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513366 | KING, KEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250585 | KING, KEIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682498 | KING, KEISHA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747133 | KING, KEITH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656927 | KING, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308815 | KING, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315802 | KING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818174 | KING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461413 | KING, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521451 | KING, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205484 | KING, KELVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210817 | KING, KELVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575227 | KING, KEMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224408 | KING, KENAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547126 | KING, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697605 | KING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608341 | KING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343766 | KING, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591269 | KING, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551607 | KING, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329867 | KING, KERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699330 | KING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527937 | KING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657883 | KING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255535 | KING, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170190 | KING, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263388 | KING, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458441 | KING, KEVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312477 | KING, KEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508571 | KING, KEYATA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219043 | KING, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374692 | KING, KEYUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338202 | KING, KHANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428229 | KING, KHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266949 | KING, KHIREH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305907 | KING, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248122 | KING, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725691 | KING, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790402 | King, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790403 | King, Kimberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335455 | KING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168681 | KING, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544514 | KING, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522027 | KING, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561551 | KING, KIMO KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762947 | KING, KIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694550 | KING, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562666 | KING, KISHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415601 | KING, KIZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458471 | KING, KORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289646 | KING, KRISTIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723604 | KING, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313297 | KING, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345423 | KING, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214050 | KING, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263748 | KING, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573866 | KING, KUBRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481111 | KING, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306311 | KING, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267417 | KING, KYWAMBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552090 | KING, LADAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518134 | KING, LAMEKKIONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507391 | KING, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494841 | KING, LANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342007 | KING, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199811 | KING, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321924 | KING, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456899 | KING, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603686 | KING, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704618 | KING, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693739 | KING, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256470 | KING, LAZARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525746 | KING, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148550 | KING, LEDORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171992 | KING, LELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607110 | KING, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735221 | KING, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640565 | KING, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341674 | KING, LIDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462654 | KING, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624381 | KING, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701237 | KING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729275 | KING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646495 | KING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623636 | KING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619820 | KING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572425 | KING, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342895 | KING, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749989 | KING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748390 | KING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579252 | KING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698420 | KING, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563248 | KING, LISARENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334911 | KING, LISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278471 | KING, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445618 | KING, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775437 | KING, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321335 | KING, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448671 | KING, LONNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485255 | KING, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636617 | KING, LORETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612587 | KING, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375618 | KING, LOUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774215 | KING, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713315 | KING, LOVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643283 | KING, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630478 | KING, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538186 | KING, LYNDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217835 | KING, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747025 | KING, LYNWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749164 | KING, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694680 | KING, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456206 | KING, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481409 | KING, MADDISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737021 | KING, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670435 | KING, MAJOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233382 | KING, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638431 | KING, MALVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595423 | KING, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275732 | KING, MARCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682995 | KING, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548904 | KING, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532976 | KING, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593526 | KING, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396260 | KING, MARCUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645849 | KING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596888 | KING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742163 | KING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423641 | KING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235221 | KING, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570734 | KING, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731263 | KING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658657 | KING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653294 | KING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242668 | KING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838326 | KING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262511 | KING, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766059 | KING, MARION V. V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639033 | KING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435393 | KING, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477596 | KING, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279541 | KING, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598118 | KING, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542269 | KING, MARKIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275955 | KING, MARLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595899 | KING, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599616 | KING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579791 | KING, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788102 | King, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788103 | King, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148730 | KING, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242108 | KING, MARYYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359478 | KING, MASAKO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454645 | KING, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488683 | KING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347520 | KING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374753 | KING, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350540 | KING, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601190 | KING, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452933 | KING, MCKENZIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716789 | KING, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534239 | KING, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672998 | KING, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418468 | KING, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193097 | KING, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557970 | KING, MELVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157707 | KING, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201222 | KING, MERISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730064 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737877 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643936 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262114 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235222 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406494 | KING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530483 | KING, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158774 | KING, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382490 | KING, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147364 | KING, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294933 | KING, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256232 | KING, MICHAELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354117 | KING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728452 | KING, MICHELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818175 | KING, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163849 | KING, MIKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639157 | KING, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375467 | KING, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755154 | KING, MILDRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386073 | KING, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484291 | KING, MILLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522562 | KING, MIRANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423313 | KING, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164903 | KING, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479408 | KING, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218089 | KING, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585914 | KING, MONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422140 | KING, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373632 | KING, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727030 | KING, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566894 | KING, MRAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204419 | KING, MYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399785 | KING, MYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740711 | KING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715816 | KING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715738 | KING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403011 | KING, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728737 | KING, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226955 | KING, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316267 | KING, NATASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728740 | KING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237987 | KING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353656 | KING, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775286 | KING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367256 | KING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856553 | KING, NEKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263547 | KING, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149377 | KING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280565 | KING, NICHOLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603553 | KING, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310561 | KING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329415 | KING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455889 | KING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305486 | KING, NIJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360800 | KING, NISHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319618 | KING, NOAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395352 | KING, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519317 | KING, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558014 | KING, NYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243326 | KING, ODYSSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635611 | KING, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761837 | KING, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388593 | KING, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690999 | KING, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582631 | KING, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587562 | KING, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792357 | King, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508117 | KING, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453895 | KING, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607789 | KING, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726305 | KING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725709 | KING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399210 | KING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240096 | KING, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204880 | KING, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721915 | KING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358555 | KING, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486720 | KING, PAYDEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682530 | KING, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390398 | KING, PENNI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590534 | KING, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347822 | KING, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674969 | KING, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695766 | KING, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362757 | KING, PRECIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519141 | KING, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756287 | KING, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269239 | KING, PRUTRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771577 | KING, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5673977 | KING, QUIANIA | 213 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 4745977 | KING, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255584 | KING, RADCLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838327 | King, Radcliff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773773 | KING, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283447 | KING, RAEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655324 | KING, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513009 | KING, RALPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770959 | KING, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251968 | KING, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675383 | KING, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760781 | KING, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263974 | KING, RANITRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555917 | KING, RAQWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562356 | KING, RASHEEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694676 | KING, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514679 | KING, RAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669835 | KING, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683029 | KING, REANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520587 | KING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361597 | KING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276471 | KING, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610262 | KING, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217592 | KING, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672133 | KING, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304409 | KING, RHEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333001 | KING, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373892 | KING, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740911 | KING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697565 | KING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200228 | KING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439265 | KING, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304197 | KING, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382533 | KING, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219165 | KING, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329634 | KING, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264030 | KING, RICKEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215696 | KING, RIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690710 | KING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621522 | KING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625777 | KING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179094 | KING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335411 | KING, ROBERT H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599304 | KING, ROBERT H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221087 | KING, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339863 | KING, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273406 | KING, ROBERT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174437 | KING, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769651 | KING, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445626 | KING, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649925 | KING, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516688 | KING, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271589 | KING, ROBIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701665 | KING, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287173 | KING, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150696 | KING, ROLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536287 | KING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628781 | KING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336912 | KING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818176 | KING, RONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421214 | KING, ROSE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316090 | KING, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646938 | KING, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739147 | KING, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721401 | KING, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618773 | KING, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768025 | KING, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648999 | KING, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374792 | KING, RUKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222296 | KING, RUSHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447522 | KING, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458260 | KING, RYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706203 | KING, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382452 | KING, SADIRAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337094 | KING, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479284 | KING, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554954 | KING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584959 | KING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303956 | KING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590445 | KING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344577 | KING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255969 | KING, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549929 | KING, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771778 | KING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569900 | KING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593200 | KING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284834 | KING, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749444 | KING, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581819 | KING, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702954 | KING, SARAH-JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416420 | KING, SARENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727252 | KING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457513 | KING, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369839 | KING, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737326 | KING, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438756 | KING, SEQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330295 | KING, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373322 | KING, SHAINQRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234155 | KING, SHANARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478184 | KING, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267091 | KING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282425 | KING, SHANTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601326 | KING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300065 | KING, SHAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433685 | KING, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640764 | KING, SHAWNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266496 | KING, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585578 | KING, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205518 | KING, SHELEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326522 | KING, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818177 | KING, SHERI & ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566130 | KING, SHERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422631 | KING, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6150 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771975 | KING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650105 | KING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608570 | KING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176096 | KING, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656044 | KING, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352302 | KING, SHONTESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304512 | KING, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193458 | KING, SONTAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247408 | KING, SOPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413251 | KING, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339223 | KING, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151719 | KING, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350702 | KING, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856905 | KING, STACY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725559 | KING, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306498 | KING, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766635 | KING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665241 | KING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385830 | KING, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300709 | KING, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650520 | KING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234766 | KING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401252 | KING, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164132 | KING, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177403 | KING, SUNSHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328582 | KING, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565814 | KING, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724878 | KING, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268069 | KING, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385623 | KING, TALASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311305 | KING, TAMARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487420 | KING, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348547 | KING, TANEESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542126 | KING, TANGERDJUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257414 | KING, TANNER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546050 | KING, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158088 | KING, TAPPAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563164 | KING, TAQUASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257925 | KING, TARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442765 | KING, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769349 | KING, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438519 | KING, TASHIEKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153434 | KING, TATIYANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324426 | KING, TENESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242377 | KING, TENOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618832 | KING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166165 | KING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349334 | KING, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262497 | KING, TERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494559 | KING, TERRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695034 | KING, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661315 | KING, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334436 | KING, TERRYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711610 | KING, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301343 | KING, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328208 | KING, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473203 | KING, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406141 | KING, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688000 | KING, THOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555645 | KING, TIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462131 | KING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438574 | KING, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442083 | KING, TIFFANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674071 | KING, TIFFNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818178 | KING, TIM & JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348243 | KING, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749134 | KING, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611438 | KING, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718352 | KING, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322547 | KING, TINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226444 | KING, TISHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249990 | KING, TISHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147953 | KING, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451069 | KING, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315987 | KING, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312016 | KING, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305335 | KING, TONORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764002 | KING, TOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173830 | KING, TRACY YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376346 | KING, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389700 | KING, TRAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293114 | KING, TRENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634967 | KING, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701926 | KING, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148238 | KING, TRINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453837 | KING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390942 | KING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447034 | KING, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758662 | KING, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287736 | KING, TYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324466 | KING, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258337 | KING, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708950 | KING, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683219 | KING, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148711 | KING, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289162 | KING, VANILLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392654 | KING, VAUGHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174252 | KING, VERLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765974 | KING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241944 | KING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730900 | KING, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204708 | KING, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239961 | KING, VON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594933 | KING, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856537 | KING, WANDA MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565280 | KING, WAYNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415746 | KING, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229504 | KING, WESLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214383 | KING, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776445 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777613 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760808 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484328 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645605 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595634 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626267 | KING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665073 | KING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650506 | KING, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233779 | KING, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757605 | KING, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665196 | KING, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285494 | KING, WILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374927 | KING, YOLANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617756 | KING, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599477 | KING, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588456 | KING, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793016 | King, Yvonne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571031 | KING, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400191 | KING, ZACHARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386990 | KING, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219264 | KING, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200135 | KING, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700376 | KING, ZAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561970 | KING, ZINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540608 | KINGAH, SEVIDZEM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151591 | KINGAN JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284393 | KINGAN, MARILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674063 | KINGBARBOAR DAISY | 6643 REGGAITITIA LANE | | | | WOODBRIDGE | VA | 22191 | |
| 4788793 | King-Barnes, Gwendolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674064 | KINGBIRD DEBRA J | 22059 HWY 1 EAST PO BOX 366 | | | | RED LAKE | MN | 56671 | |
| 4647522 | KING-BOONE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594802 | KING-BOWMAN, VICTORIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674065 | KINGBURRY JESSICA | 783 PARK ST APT 1 | | | | SPRINGFIELD | VT | 05156 | |
| 5674066 | KINGCADE FECELITA | 9311 PINE LANE | | | | OCALA | FL | 34472 | |
| 5674067 | KINGCADE LAJUAN | 1473 STONEBURY CT | | | | FLORISSANT | MO | 63033 | |
| 4155288 | KINGCADE, CATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290101 | KINGCADE, KESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674068 | KINGCANNON CORINE | 3613 SE 30TH TER | | | | TOPEKA | KS | 66605 | |
| 4192965 | KING-CHAMBERS, JADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674069 | KINGDAMO DOMINIC | 1360 WOODFORDS PL | | | | CHULA VISTA | CA | 91913 | |
| 4431455 | KING-DEFRAINE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674070 | KINGDOLLAR KELLY | 2404 SHOMA DR | | | | W PALM BEACH | FL | 33414 | |
| 4432627 | KINGDOLLAR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854056 | Kingdom Doors | 6641 Arno Rd | | | | College Grove | TN | 37046-8919 | |
| 4838328 | KINGDOM KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885020 | KINGDOM SECURITY LLC | PO BOX 58810 | | | | WEBSTER | TX | 77598 | |
| 4305901 | KINGDOM, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256105 | KINGDOM, TEVAREANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559397 | KINGDOM, WILNESSIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850120 | KINGDOME CONSTRUCTION LLC | 26916 ARDEN CT | | | | Kent | WA | 98032 | |
| 4490696 | KINGDON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838329 | KINGDON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674128 | KINGEN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235544 | KINGEN, ELAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674071 | KINGERY MARTY | RR1 BOX 410A | | | | LESAGE | WV | 25537 | |
| 5674072 | KINGERY SONJA | PO BOX 475 | | | | SAINT ALBANS | WV | 25177 | |
| 5674073 | KINGERY TANYA | 221 S WASHINTON ST | | | | DELPHI | IN | 46923 | |
| 4274500 | KINGERY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373731 | KINGERY, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453705 | KINGERY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316093 | KINGERY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663874 | KINGERY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450677 | KINGERY, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411794 | KINGERY, TYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287922 | KING-FINNER, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674074 | KINGFISHER DON | 1550 S DEWEY | | | | BARTLESVILLE | OK | 74003 | |
| 5674075 | KINGFITZ RHONDA | 621 FOREST BROOK DR | | | | GREENSBORO | NC | 27406 | |
| 4424565 | KING-GILLESPIE, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704383 | KINGHAM, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749342 | KING-HENRY, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718370 | KINGHORN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442579 | KINGHORN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674076 | KINGHT SONYA | 3137BEECHWOOD DR | | | | OKLAHOMA CITY | OK | 73115 | |
| 4608622 | KING-JAMES, DAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674077 | KINGKINER DENIEL | 879 SOUTH FRANKLIN STREET | | | | WILKES BARRE | PA | 18702 | |
| 4730298 | KINGLAND, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674078 | KINGLER STEPHANIE | 1507 TWP RD 159 | | | | DUNKIRK | OH | 45836 | |
| 4716352 | KINGLOCK, HOPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674079 | KINGLOGAN EBONYAMONE | 1007 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 4193702 | KINGMA, TEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860476 | KINGMAN INTERNATIONAL CORP | 14010 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4879317 | KINGMAN NEWSPAPERS | MOHAVE COUNTY MINER | 3015 STOCKTON HILL RD | | | KINGMAN | AZ | 86401 | |
| 5674080 | KINGMAN NEWSPAPERS | 3015 STOCKTON HILL RD | | | | KINGMAN | AZ | 86401 | |
| 4808402 | KINGMAN PLAZA, LLC | 3604 WINIFRED WAY | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4864663 | KINGMAN STORAGE LLC | 2740 W LEXINGTON AVENUE | | | | ELKHART | IN | 46514 | |
| 4189129 | KINGMAN, BREANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838330 | KINGMAN, DARRYL & ROANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682056 | KINGMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704566 | KINGMAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674081 | KINGMAYS VELEA | 2724 JULES | | | | ST JOSEPH | MO | 64501 | |
| 4319346 | KING-MERRITT, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398940 | KING-MORINE, DONAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674082 | KINGODI JESTINA | 7609 KENNWICK AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4838331 | KINGON CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626502 | KINGON, ROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464533 | KINGORE, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710804 | KINGPETCHARAT, SIRIKULE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273903 | KINGRASLICH, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674083 | KINGREA LISA | 1897 SCOTTSVILLEE RD | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4590088 | KINGREA, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736561 | KINGREY III, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674084 | KINGREY SHANNON | 2280 THOMPSON HILL RD | | | | OTWAY | OH | 45657 | |
| 4319530 | KINGREY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320221 | KINGREY, REX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373444 | KINGREY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335157 | KING-REYNOLDS, SHANTEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797833 | KINGRO WORLDWIDE DBA WESTMINSTER D | DBA WESTMINSTER DISTRIBUTION | 8951 HARLAN ST | | | WESTMINSTER | CO | 80241 | |
| 4387044 | KING-ROSS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845764 | KINGS CONSTRUCTION | 240 N 7TH ST | | | | HARRISBURG | OR | 97446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405273 | KINGS COUNTY | THE HONORABLE KEITH FAGUNDES | 1400 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| 4782821 | KINGS COUNTY ENVIRONMENTAL HEALTH SERVICES | 330 CAMPUS DRIVE | | | | HANFORD | CA | 93230 | |
| 4779619 | Kings County Treasurer | 1400 W Lacey Blvd. | Building #7 | | | Hanford | CA | 93230-5997 | |
| 4857476 | King's Creek Plantation LLC | 191 Cottage Cove Lane | | | | Williamsburg | VA | 23185 | |
| 4807150 | KING'S LAND INT'L PRODUCTS CO. LTD. | LISA XIA | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD, | | GUANGZHOU | GUANGDONG | | CHINA |
| 4807151 | KING'S LAND INT'L PRODUCTS CO. LTD. | LISA XIA | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD,GUANGZHOU , | | GUANGZHOU | GUANGDONG | | CHINA |
| 5790514 | KINGS LANDSCAPING | KENNETH C KING | 311 BAST ROAD | | | MORGANTON | NC | 28655 | |
| 4862761 | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | |
| 4898366 | KINGS PARK HEATING & A/C CORP. | MICHELE PASQUALE | 136 ROSEWOOD ROAD | | | KINGS PARK | NY | 11754 | |
| 4867983 | KINGS REHABILITATION CENTER | 490 E HANFORD ARMONA RD | | | | HANFORD | CA | 93230 | |
| 4878496 | KINGS ROW HOUSE LLC | LITA N KING | 475 HWY 62/412 PO BOX 85 | | | ASH FLAT | AR | 72513 | |
| 5796998 | KINGS SERVICE CENTER | 2215 Groth St. | | | | Springfield | IL | 62703 | |
| 5792600 | KINGS SERVICE CENTER | 2215 GROTH | | | | SPRINGFIELD | IL | 62703-5623 | |
| 4876156 | KINGS SERVICES | FUND ENTERPRISES | 18100 WELLS RD | | | N FT MYERS | FL | 33917-4715 | |
| 4796654 | KINGS WAY PRESS | DBA TRANSFORMERS G1 WAREHOUSE | 17 VILLAGE GLN | | | DALLAS | GA | 30157 | |
| 4751052 | KINGS, ANNIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679022 | KINGSANDERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798957 | KINGSBAY GROUP LLC | DBA SHOPFARMANDCITY.COM | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4804926 | KINGSBAY GROUP LLC | DBA FARM AND CITY SUPPLY | PO BOX 237 | | | INDIANOLA | IA | 50125 | |
| 4131540 | Kingsbay Group LLC | PO Box 237 | | | | Indianola | IA | 50125 | |
| 5674086 | KINGSBERRY LEE R | 3863 WRIGHTSBORO RD LOT 7 | | | | AUGUSTA | GA | 30909 | |
| 5674087 | KINGSBERRY LEEETHEL | 3863 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5674088 | KINGSBERRY MARCUS A | 7305 ROANNE DR | | | | OXON HILL | MD | 20745 | |
| 4283502 | KINGSBERRY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388582 | KINGSBERRY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408362 | KINGSBERRY, TAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483212 | KINGSBOROUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865011 | KINGSBRIDGE INTERNATIONAL INC | 2950 N MADERA ROAD | | | | SIMI VALLEY | CA | 93065 | |
| 5674089 | KINGSBURY MARGARET | 26019 OAK STREET | | | | LOMITA | CA | 90717 | |
| 5674090 | KINGSBURY MELISSA | 9734 COUNTY RD118 | | | | CARTHAGE | MO | 64836 | |
| 4436176 | KINGSBURY, ACE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346885 | KINGSBURY, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481615 | KINGSBURY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357775 | KINGSBURY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444360 | KINGSBURY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173582 | KINGSBURY, DWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347680 | KINGSBURY, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535869 | KINGSBURY, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370091 | KINGSBURY, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657859 | KINGSBURY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249547 | KINGSBURY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213014 | KINGSBURY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346866 | KINGSBURY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355851 | KINGSBURY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532196 | KINGSBURY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173458 | KINGSBURY, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838332 | KINGSBURY, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485345 | KINGSBURY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534591 | KINGSBY, QUINTEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433797 | KINGSHUK MANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484293 | KINGSLAND CITY | PO BOX 250 | | | | KINGSLAND | GA | 31548-0250 | |
| 4779812 | Kingsland City Tax Collector | PO Box 250 | | | | Kingsland | GA | 31548-0250 | |
| 5674091 | KINGSLAND DALE | 5639 3RD STREET CT W | | | | BRADENTON | FL | 34207 | |
| 5674092 | KINGSLAND DEVELOPMENT CO LP | 3050 PEACHTREE STREET NW SUITE 540 | | | | ATLANTA | GA | 30305 | |
| 4808319 | KINGSLAND DEVELOPMENT CO LP | C/O STAFFORD PROPERTIES INC | 3050 PEACHTREE STREET NW, SUITE 540 | | | ATLANTA | GA | 30305 | |
| 4802175 | KINGSLAND DISTRIBUTORS | DBA KINGSLAND PET SUPPLIES | 5725 SHADY MILL WAY | | | GLEN ALLEN | VA | 23059 | |
| 5793967 | KINGS-LAND INTL PRODUCTS CO LTD | NORTH, 2/FL YIN HUA BUILDING, | 1 XIN GANG XI ROAD, | | | GUANGZHOU | GUANGDONG | | CHINA |
| 5674093 | KINGSLAND SUSAN | 1588 ADAMS BLVD | | | | GREAT FALLS | MT | 59404 | |
| 4440545 | KINGSLAND, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674094 | KINGSLEY ELSA | PO BOX 4866 | | | | CAROLINA | PR | 00984 | |
| 5674095 | KINGSLEY MELISSA | 210 WEST TENTH ST | | | | ELMIRAHEIGHTS | NY | 14903 | |
| 5674097 | KINGSLEY SHARON | 826 HIGHVIEW DR | | | | PALM HARBOR | FL | 34683 | |
| 5674098 | KINGSLEY VEDA | PO BOX 547 | | | | REDDING | CA | 96003 | |
| 4462593 | KINGSLEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721759 | KINGSLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649884 | KINGSLEY, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396638 | KINGSLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242392 | KINGSLEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467197 | KINGSLEY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743653 | KINGSLEY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599972 | KINGSLEY, JOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568217 | KINGSLEY, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256989 | KINGSLEY, KIMBERLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456026 | KINGSLEY, KRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420530 | KINGSLEY, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400749 | KINGSLEY, MEREDETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565821 | KINGSLEY, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191049 | KINGSLEY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321164 | KINGSLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353228 | KINGSLEY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423021 | KINGSLEY, TERRISUE ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851274 | KINGSMENS DOOR & OPERATOR LLC | PO BOX 12 | | | | Fruitport | MI | 49415 | |
| 4259913 | KINGSMILL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780664 | Kingsport City Tax Collector | 225 W Center St | | | | Kingsport | TN | 37660 | |
| 4803195 | KINGSPORT MALL LLC | C/O HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 4878132 | KINGSPORT PUBLISHING | KINGSPORT TIMES NEWS | P O BOX 479 | | | KINGSPORT | TN | 37662 | |
| 4294010 | KING-STARKEY, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5796999 | KINGSTATE CORP | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4879246 | KINGSTATE CORPORATION | MIKY WU | 12 WEST., 32ND STREET, 3/FL | | | NEW YORK | NY | 10001 | |
| 5674101 | KINGSTATE CORPORATION | 12 WEST 32ND STREET 3FL | | | | NEW YORK | NY | 10001 | |
| 4140380 | KINGSTATE CORPORATION | 12 WEST 32ND STREET, 3/FL | | | | NEW YORK | NY | 10001 | |
| 4859793 | KINGSTON BRASS INC | 12775 RESERVOIR ST | | | | CHINO | CA | 91710 | |
| 5674102 | KINGSTON CHARLOTTE | 995 MEWTON ROAD | | | | DRY PRONG | LA | 71423 | |
| 5674103 | KINGSTON CHERITY | 834 EAST 6TH ST | | | | PHILADELPHIA | PA | 19111 | |
| 5674104 | KINGSTON COURTNEY | 902 NALIDE ST | | | | AUSTIN | TX | 78745 | |
| 5674105 | KINGSTON ERICA | 6880 CAIRO RD | | | | PORT ST JOHN | FL | 32927 | |
| 5797000 | KINGSTON LAWN & POWER EQUIPMENT INC | 9 South Sterling St. | | | | Kingston | NY | 12401 | |
| 5792601 | KINGSTON LAWN & POWER EQUIPMENT INC | DENNIS BRUNE | 9 SOUTH STERLING ST. | | | KINGSTON | NY | 12401 | |
| 4871479 | KINGSTON LAWN AND POWER EQUIPMENT | 9 S STERLING ST | | | | KINGSTON | NY | 12401 | |
| 4803270 | KINGSTON MALL LLC | C/O HULL PROPERTY GROUP | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4779351 | Kingston Mall, LLC | Attn: James M. Hull, Manager | c/o Hull Property Group, LLC | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5836729 | Kingston Mall, LLC | c/o Hull Property Group, LLC | Attn: Ashley Dolce | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 5674106 | KINGSTON MICHAEL | 111RYAN ST APT30 | | | | PORT JERVIS | NY | 12771 | |
| 5674107 | KINGSTON SIDDIQI | 2 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| 5674108 | KINGSTON STEVE | 1173 3 RD AVE W SUITE 39 | | | | DICKINSON | ND | 58601 | |
| 5674109 | KINGSTON TINA | 63 SUTTON PL | | | | E LONGMEADOW | MA | 01028 | |
| 4550837 | KINGSTON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774943 | KINGSTON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595550 | KINGSTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658504 | KINGSTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608420 | KINGSTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438215 | KINGSTON, KENDEARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414518 | KINGSTON, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818179 | KINGSTON, KYLE AND ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838333 | KINGSTON, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406072 | KINGSTON, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538898 | KINGSTON, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695661 | KINGSTON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468092 | KINGSTON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420632 | KINGSTON, RENEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549960 | KINGSTON, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199183 | KINGSTON, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739730 | KINGSTON-OCONNELL, RUARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422851 | KINGSTROM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797001 | KINGSVIEW ENTERPRISES | 7 West First St | PO Box 2 | | | Lakewood | NY | 14750 | |
| 5792602 | KINGSVIEW ENTERPRISES | JOHN RAUH, PRESIDENT | 7 W FIRST ST | | | LAKEWOOD | NY | 14750 | |
| 5797002 | Kingsview Enterprises Inc | 7 West First St | PO Box 2 | | | Lakewood | NY | 14750 | |
| 5797003 | Kingsview Enterprises Inc | 7 W FIRST ST | | | | Lakewood | NY | 14750 | |
| 5797002 | KINGSVIEW ENTERPRISES INC | 7 WEST FIRST ST | PO BOX 2 | | | LAKEWOOD | NY | 14750 | |
| 4880905 | KINGSVIEW ENTERPRISES INC | P O BOX 2 | | | | LAKEWOOD | NY | 14750 | |
| 5797004 | Kingsview Paving | 7 West First St | | | | Lakewood | NY | 14750 | |
| 5792604 | KINGSVIEW PAVING | JOHN RAUH | 7 WEST FIRST ST | | | LAKEWOOD | NY | 14750 | |
| 4883664 | KINGSVILLE PUBLISHING CO | P O BOX 951 | | | | KINGSVILLE | TX | 78364 | |
| 4796641 | KINGSWAY PROJECT INC | DBA KINGSWAY JEWELRY | PO BOX 41302 | | | STATEN ISLAND | NY | 10304 | |
| 4911111 | Kingswell, Inc. | 5320 Sunnyside Avenue | | | | Beltsville | MD | 20705 | |
| 4884947 | KINGTON SEWER SEPTIC DRAIN CLEANING | PO BOX 50633 | | | | KNOXVILLE | TN | 37950 | |
| 4518745 | KINGTON, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734383 | KINGTON, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559858 | KING-WASHINGTON, ALICYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674110 | KINGWILSON SENTORIA | 445B PERRY AVE | | | | GREENVILLE | SC | 29601 | |
| 4592840 | KINGWOOD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674112 | KINI FIONNA K | 1662 LEWALANI ST APT201 | | | | Redacted | HI | 96822 | |
| 4342732 | KINI, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704596 | KINI, GANESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674113 | KINIESHA MILLER | 2516 CAPTAINS WATCH | | | | KANN | NC | 28083 | |
| 5674114 | KINIKII SOLOMON | 1351 NW 18 DRIVE APT 301 | | | | POMPANO BEACH | FL | 33069 | |
| 5674115 | KINIKINI OLOVAHA | 5505 ACKERFIELD AVE | | | | LONG BEACH | CA | 90805 | |
| 4766523 | KINIKINI, KALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582142 | KINIKINI, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674116 | KINIMAKA LAHELA | 1060 KAMEHAMEHA HWY 4101B | | | | PEARL CITY | HI | 96812 | |
| 4664066 | KINION, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580534 | KINISON, DARRELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674117 | KINJAL PATEL | 123 SARA ST | | | | URBANA | OH | 43078 | |
| 4467039 | KINJO, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730132 | KINJO, SETSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674118 | KINKADE NANCY | 7526 HICKMAN | | | | URBANDALE | IA | 50322 | |
| 4423274 | KINKADE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444745 | KINKADE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409026 | KINKADE, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674119 | KINKAID STEVEN | 1113 CHATAQUE AVE | | | | LARUE | OH | 43332 | |
| 4672176 | KINKAID, MARY G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600978 | KINKAID, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159806 | KINKEAD, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171070 | KINKEAD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620547 | KINKEAD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818180 | KINKEAD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789225 | Kinkel, Werner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660472 | KINKELAAR, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302076 | KINKELAAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373886 | KINKELAR, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674120 | KINKER SARAH | 149 EARWOOD LN | | | | WHEELERSBURG | OH | 45694 | |
| 4287860 | KINKLE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674121 | KINLAHCHEENY ALTHEA | PO BOX 4746 | | | | SHIPROCK | NM | 87420 | |
| 4239197 | KINLAW, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752559 | KINLAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719736 | KINLAW, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430668 | KINLAW, MESHERRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443458 | KINLAW, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720307 | KINLAW, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489130 | KINLAW, SHANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575742 | KINLEN, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687815 | KINLEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674122 | KINLEY KAWAKI | 1128 WAVERLY PLACE DRIVE | | | | CAMDEN | SC | 29020 | |
| 4404428 | KINLEY, CARLYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507629 | KINLEY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421743 | KINLEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577176 | KINLEY, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674123 | KINLICHEENIE LORIE | 1146 N MESA DR | | | | MESA | AZ | 85201 | |
| 4157877 | KINLICHEENIE, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674124 | KINLOCH DAMON | 6810 DEERPATH ROAD | | | | ELKRIDGE | MD | 21075 | |
| 5674125 | KINLOCH DARLENE | 10606 HUNTERSVILLE COMMONS | | | | HUNTERSVILLE | NC | 28078 | |
| 5674126 | KINLOCH JANSA | 185 MONTFORD DRIVE | | | | GEORGETOWN | SC | 29440 | |
| 5674127 | KINLOCH ROSA | 148 SIBLING LANE | | | | HUGER | SC | 29450 | |
| 4242897 | KINLOCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249840 | KINLOCH, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149191 | KINLOCH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692763 | KINLOCH, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691592 | KINLOCH, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389480 | KINLOCK, UNESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445813 | KINLOCKE, LAURAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740727 | KINLOW, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246124 | KINLOW, ROSALIND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564273 | KINLOW, STAIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311359 | KINMAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257047 | KINMAN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639397 | KINMAN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522148 | KINMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285900 | KINMAN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594032 | KINMAN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718919 | KINMAN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674128 | KINN BEN | 1201 PARK LN | | | | DIXON | IL | 61021 | |
| 4352638 | KINN, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674129 | KINNAMAN ELISE | 1400 WEST VALLEY RIDGE | | | | PRINCETON | TX | 75077 | |
| 4276724 | KINNAMAN, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539043 | KINNAMAN, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191350 | KINNAMAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312079 | KINNAMAN, JARRED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361792 | KINNAMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544486 | KINNAMON JR, PATRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674130 | KINNAMON SHAUHAUNA | 6717 N BELMONT | | | | SPRINGFIELD | OH | 45503 | |
| 4176754 | KINNAMON, JVIDN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595876 | KINNAMON, LESYA N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747722 | KINNAMON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473747 | KINNAN, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674131 | KINNARD BRITTANY | 1714 OAKDALE TER | | | | FLORENCE | SC | 29501 | |
| 4178052 | KINNARD, AARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709936 | KINNARD, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284083 | KINNARD, NICKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750399 | KINNARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307839 | KINNARD, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674132 | KINNAS BETTY | 732 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957 | |
| 4243739 | KINNAUGH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595283 | KINNE, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598234 | KINNE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443585 | KINNE, LANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599311 | KINNE, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661812 | KINNE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674133 | KINNEA JI | 207 ALBERT | | | | COSTA MESA | CA | 92627 | |
| 4222196 | KINNEAIR, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449970 | KINNEAR, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466075 | KINNEAR, STEWART S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523358 | KINNEBREW, KATOYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506655 | KINNECOM, CORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595148 | KINNEE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654728 | KINNEER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674134 | KINNEL LYNDA | 8104 NOLA | | | | ST LOUIS | MO | 63114 | |
| 4303501 | KINNEL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390970 | KINNEL, KIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338986 | KINNEL, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149082 | KINNELL, VEKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367274 | KINNEMAN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674135 | KINNER HALEE | 237 SCOTT JOPLIN COURT | | | | SEDALIA | MO | 65301 | |
| 4426424 | KINNER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472798 | KINNER, DANNIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375722 | KINNER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776682 | KINNER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769056 | KINNER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445390 | KINNER, MELISSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674136 | KINNERET DOR | JHANASI 20 PO B4 | | | | KIRIAT ONO | MN | 55573 | |
| 5674137 | KINNETT MYERS | 184 MARINA CT UNIT 72 | | | | DETROIT | MI | 48214 | |
| 4311551 | KINNETT, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674138 | KINNEY BERT | 2977 BURNAP AVE APT 14 | | | | CHICO | CA | 95973 | |
| 5674139 | KINNEY BONNIE | 16760 182ND | | | | TONGANOXIE | KS | 66086 | |
| 5674140 | KINNEY BRETT | 57 ABBOTT CIR | | | | CHICO | CA | 95973 | |
| 5674141 | KINNEY CANDICE | 322 LAUREL DR | | | | LUSBY | MD | 20657 | |
| 5674142 | KINNEY CLARA | 200 POLLOCK DRIVE | | | | JACKSONVILLE | NC | 28540 | |
| 4500811 | KINNEY CRUZ, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674143 | KINNEY DON | 2320 E MACARUTHUR LOT M3 | | | | WICHITA | KS | 67216 | |
| 5674144 | KINNEY DONNA | 50 APPLEWOOD CIR | | | | NEWNAN | GA | 30263 | |
| 5674145 | KINNEY EILEEN | PO BOX 429 | | | | MCNARY | AZ | 85941 | |
| 4867162 | KINNEY GLASS INC | 415 NORTH EIGHTH BOX 1613 | | | | GRADEN CITY | KS | 67846 | |
| 5674146 | KINNEY GLORIA | 2247 WADSWORTH DR | | | | COLUMBUS | OH | 43232 | |
| 5674147 | KINNEY JACQUELYN D | 2914 EAST AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4540030 | KINNEY JR, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360031 | KINNEY JR, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674148 | KINNEY MARY | 929 W LINDERGH AVE | | | | COOLIDGE | AZ | 85128 | |
| 5674149 | KINNEY MICHAEL | 2317 CRYSTAL CREEK LN | | | | GARLAND | TX | 75040 | |
| 5674150 | KINNEY MICHELLE | 7 JOYCE ST | | | | MOOSIC | PA | 18507 | |
| 5674151 | KINNEY PAULINE | 10 ATNEGAM LANE | | | | LEICESTER | NC | 28748 | |
| 5674152 | KINNEY SANDY | 3490 KAPPLER RD | | | | LA VERGNE | TN | 37086 | |
| 5674153 | KINNEY SHANNON | 2610 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 5674154 | KINNEY SHAUN | PO BOX 4096 | | | | SHIPROCK | NM | 87420 | |
| 5674155 | KINNEY TINA | 726 DOVER PL 2ND FL | | | | ST LOUIS | MO | 63111 | |
| 4355126 | KINNEY, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618723 | KINNEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208531 | KINNEY, ANNYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168314 | KINNEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358777 | KINNEY, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345837 | KINNEY, ANTOINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758764 | KINNEY, ARISTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478818 | KINNEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349746 | KINNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641558 | KINNEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254422 | KINNEY, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251789 | KINNEY, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608593 | KINNEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602849 | KINNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622518 | KINNEY, ELEONORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310157 | KINNEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488281 | KINNEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411971 | KINNEY, HEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718308 | KINNEY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749814 | KINNEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240147 | KINNEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573585 | KINNEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818181 | KINNEY, KEN & DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759518 | KINNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227894 | KINNEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621186 | KINNEY, LAURA LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567342 | KINNEY, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358269 | KINNEY, LISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677093 | KINNEY, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508284 | KINNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162910 | KINNEY, MEGAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563876 | KINNEY, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609682 | KINNEY, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233686 | KINNEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582811 | KINNEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449601 | KINNEY, NATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494527 | KINNEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318228 | KINNEY, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274932 | KINNEY, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610433 | KINNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478522 | KINNEY, ROMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607435 | KINNEY, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453695 | KINNEY, SEAN PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307064 | KINNEY, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625003 | KINNEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743332 | KINNEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152960 | KINNEY, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325611 | KINNEY, TENISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671430 | KINNEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152735 | KINNEY, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322152 | KINNEY, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453318 | KINNEY, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292903 | KINNEY, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437660 | KINNEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299229 | KINNEY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705619 | KINNIARD, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308562 | KINNICK, LALONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441235 | KINNICUTT, TAMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196080 | KINNIE, FERREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515096 | KINNIE, TYWANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480403 | KINNING-GREEN, LASHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577858 | KINNINGHAM, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316818 | KINNION, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342107 | KINNISH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360766 | KINNISON JR, GERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654792 | KINNISON, BREELAND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462866 | KINNISON, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610573 | KINNISON, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851824 | KINNITH WRIGHT | 940 E JEFFERSON ST | | | | Butler | PA | 16001 | |
| 5674157 | KINNON JACQUELINE | 932 NORRIS ST | | | | BROWNSVILLE | TN | 38012 | |
| 4239025 | KINNON, EDWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605361 | KINNON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365985 | KINNUNEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352276 | KINNUNEN, GEOFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625865 | KINOSCHITA, LORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6158 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674158 | KINOSHITA JOLYNN | ALA MOANA | | | | HONOLULU | HI | 96812 | |
| 4873564 | KINPARK ASSOCIATES | C/O KIN PROPERTIES INC #3272 | 185 NW SPANISH RV BLVD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4451736 | KINS, EDWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455531 | KINSACK, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675325 | KINSCH, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451044 | KINSEL, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674159 | KINSELL TONI | 339 JULLIEN AVE | | | | AKRON | OH | 44310 | |
| 4396963 | KINSELLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714476 | KINSELLA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153479 | KINSELLA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216537 | KINSELLA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557041 | KINSELLA, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674160 | KINSER CARLEENE | 623 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 5674161 | KINSER JANET | 536 SOUTH ST | | | | LOUISVILLE | OH | 44641 | |
| 5674162 | KINSER LAUREN | 1241 FORT JOHNSON DR | | | | CHARLESTON | SC | 29412 | |
| 4652344 | KINSER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682959 | KINSER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542526 | KINSER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481970 | KINSER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492193 | KINSER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359460 | KINSER, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797005 | Kinseth Hospitality Companies | 808 Highway 18 E | | | | Clear Lake | IA | 50428 | |
| 5797005 | KINSETH HOSPITALITY COMPANIES | 808 HIGHWAY 18 E | | | | CLEAR LAKE | IA | 50428 | |
| 5674163 | KINSEY ALTINA | PO BOX 741 | | | | MAYSVILLE | NC | 28555 | |
| 5674164 | KINSEY AMBER | 676 LYNDON AVE | | | | GREENFIELD | OH | 45123 | |
| 5674165 | KINSEY ASHLEY | 11045 HOLLY CONE DR | | | | RIVERVIEW | FL | 33569 | |
| 4548618 | KINSEY ASTETE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674166 | KINSEY BRENDA | TERESA HOLT | | | | MAYSVILLE | NC | 28555 | |
| 5674167 | KINSEY DEBBIE | 1918 CRAFTON AVE | | | | BALTIMORE | MD | 21227 | |
| 5674168 | KINSEY DONNY | 164 TAYLOR RIDGE RD | | | | RESACA | GA | 30735 | |
| 5674169 | KINSEY GERALDINE | 4102A MICHIGAN | | | | ST LOUIS | MO | 63136 | |
| 5674170 | KINSEY JANET | PO BOX 57 | | | | LACROSSE | FL | 32658 | |
| 5674171 | KINSEY NDEA C | 27600 CHARDON RD | | | | WILLOUGHBY HILL | OH | 44092 | |
| 5674172 | KINSEY PAMELA R | 1 W LAKE ST 208 | | | | MPLS | MN | 55408 | |
| 5674173 | KINSEY STACEY | 801 MAYBERRY LN | | | | EAST LIVERPOOL | OH | 43920 | |
| 5674174 | KINSEY SYNETTA | 9428 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134 | |
| 5674176 | KINSEY YONIKA | 138 FORESTVIEW DR | | | | DUDLEY | NC | 28333 | |
| 4475754 | KINSEY, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774223 | KINSEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495140 | KINSEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381436 | KINSEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247450 | KINSEY, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585030 | KINSEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737450 | KINSEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462678 | KINSEY, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818182 | KINSEY, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549541 | KINSEY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300411 | KINSEY, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766754 | KINSEY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265367 | KINSEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286476 | KINSEY, FRANCES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327041 | KINSEY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688008 | KINSEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719992 | KINSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350597 | KINSEY, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355191 | KINSEY, KASSONDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553057 | KINSEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460928 | KINSEY, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716751 | KINSEY, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290041 | KINSEY, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265717 | KINSEY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461807 | KINSEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255759 | KINSEY, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446302 | KINSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484495 | KINSEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376528 | KINSEY, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768037 | KINSEY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345531 | KINSEY, SHAKITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449177 | KINSEY, SHARONK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766329 | KINSEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295581 | KINSEY, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441324 | KINSEY, WHISPER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674177 | KINSHA PEARSON | 5020 HAYTER AVE | | | | LAKEWOOD | CA | 90712 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674178 | KINSHANNA ARMSTRONG | 8466 LYNHAVEN PLACE | | | | INDIANAPOLIS | IN | 46256 | |
| 5674179 | KINSHASA HAYWOOD | 2725 SOUTHERN AVE APT143 | | | | SHREVEPORT | LA | 71104 | |
| 5674180 | KINSHASA J TILLMAN | 221 W CLEARWATER RD | | | | LINDENHURST | NY | 11757 | |
| 4715156 | KINSLAND, RICHARD | 211 W CLEARWATER RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674181 | KINSLER KALKITA | 25 GALLMAN ROAD | | | | PROSPERITY | SC | 27137 | |
| 5674182 | KINSLER PEARSTEAN | 42 BRUNING LN | | | | PALM COAST | FL | 32137 | |
| 4235490 | KINSLER, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348624 | KINSLER, CYNTHIA K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385475 | KINSLER, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382049 | KINSLER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818183 | KINSLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596487 | KINSLER, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345016 | KINSLER, KEYONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229481 | KINSLER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674183 | KINSLERJOHNSON STACEY | 8615 GLADES DR APT 88 | | | | PAHOKEE | FL | 33476 | |
| 5674184 | KINSLEY BRIONNA | 906 MILLER AV | | | | FAYETTEVILLE | NC | 28304 | |
| 5797006 | Kinsley Construction | 1922 Greenspring Drive | Suite 1 | | | Timonium | MD | 21093 | |
| 5792606 | KINSLEY CONSTRUCTION | JEFF PARE | 1922 GREENSPRING DRIVE | SUITE 1 | | TIMONIUM | MD | 21093 | |
| 4878133 | KINSLEY POWER SYSTEMS | KINSLEY EQUIPMENT CO INC | 14 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| 4378742 | KINSLEY, JACKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674185 | KINSLOW BRAD | 1310 SANCHEZ LN | | | | BLOOMFIELD | NM | 87413 | |
| 5674186 | KINSLOW MELISSA | 300 LEE RD 303 | | | | SMITHS | AL | 36877 | |
| 5674188 | KINSLOW TIFFANY | 28A GADDY LANE | | | | OPELIKA | AL | 36804 | |
| 4402220 | KINSLOW, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197776 | KINSLOW, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227536 | KINSLOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320918 | KINSLOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674189 | KINSMAN CHRISTOPHER | 6A LINCOLN DR | | | | HOOKSETT | NH | 03106 | |
| 4622362 | KINSMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412405 | KINSNER, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651232 | KINST, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732710 | KINSTLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818184 | KINSTLER, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880442 | KINSTON FREE PRESS | P O BOX 129 | | | | KINSTON | NC | 28502 | |
| 5674190 | KINSTON KIMBERLY | 11065 VICTORIA LANE | | | | LELAND | NC | 28451 | |
| 4808080 | KINSTON SQUARE ASSOCIATES | C/O SILVERPOINT PROPERTIES GROUP, INC. | ATTN: STEVEN M.KIEL | 570 LEXINGTON AVENUE, SUITE 2900 | | NEW YORK | NY | 10022 | |
| 4720170 | KINT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558459 | KINT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674191 | KINTA LAVIN | 4124 EAST OAK | | | | ENID | OK | 73701 | |
| 5674192 | KINTANA MAGGIE | 3707 DONALD AVE | | | | KEY WEST | FL | 33040 | |
| 5674193 | KINTEH JOAN | 1325 SIX FLAGS DR APT 807 | | | | AUSTELL | GA | 30168 | |
| 4581989 | KINTER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453331 | KINTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436279 | KINTER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269972 | KINTIN, ENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674194 | KINTJOHNSON DEBRA | 2351 WAHRTON LANE | | | | ROSEVILLE | CA | 95747 | |
| 4524698 | KINTNER, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592879 | KINTNER, H. BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535172 | KINTO, KELLY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674195 | KINTON FAYE | 26710 WHITEWAY DR APT D116 | | | | RICHMOND HTS | OH | 44143 | |
| 4724769 | KINTU-DAVIDSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700756 | KINTZ, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711426 | KINTZ, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516162 | KINTZ, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480320 | KINTZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415886 | KINTZEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304965 | KINTZELE, KURT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740459 | KINTZELE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552118 | KINUTHIA, JULIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551788 | KINUTHIA, PERIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591740 | KINUTHIA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745864 | KINVILLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886681 | KINWILL LLC | SEARS CARPET & UPHOLSTERY CARE | 2923 CREEK POINT RD | | | GRAHAM | NC | 27253 | |
| 5674198 | KINWILL LLC | 2923 CREEK POINT RD | | | | GRAHAM | NC | 27253 | |
| 4675749 | KINWORTHY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674199 | KINYADA HOFFMAN | 2719 W WARREN | | | | CHICAGO | IL | 60612 | |
| 4334198 | KINYANJUI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610122 | KINYANJUI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164142 | KINYARIRO, ABDALLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674200 | KINYETTA WILSON | 119 LIZARDMAN LAND | | | | BISHOPVILLE | SC | 29010 | |
| 4860641 | KINYO COMPANY INC | 14235 LOMITAS AVENUE | | | | LA PUENTE | CA | 91746 | |
| 4665973 | KINYON, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268925 | KINYOOR, MARZS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210513 | KINZ, BERNADETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674201 | KINZEL KRISTINA J | 1097 PRINCE ALBERT CT | | | | O FALLON | MO | 63366 | |
| 5674202 | KINZEL LOLA | 15765 TREASURE ISALND LN | | | | FT MYERS | FL | 33905 | |
| 5674203 | KINZEL REBECCA | 331 MARBURY RD | | | | BETHEL PARK | PA | 15102 | |
| 4714153 | KINZEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240193 | KINZELER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674204 | KINZENBAW WENDY | 418 N 20TH | | | | ARROYO | PR | 00714 | |
| 5674205 | KINZER CHRIS | 1901 SUMMIT CREEK DR | | | | STONEMTN | GA | 30083 | |
| 5674206 | KINZER JACQUELINE | 1229 S M ST | | | | LAKE WORTH | FL | 33460 | |
| 5674207 | KINZER LACRISTIA | 5915 TRAMMEL RD | | | | MORROW | GA | 30260 | |
| 4311286 | KINZER, CAITLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541743 | KINZER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674209 | KINZHUMA KYLEE | 394 CATTAIL DR | | | | MESCALERO | NM | 88340 | |
| 5674210 | KINZIE SABRINA | 5955 BERRYHILL ROAD | | | | MILTON | FL | 32570 | |
| 4224624 | KINZIE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304550 | KINZIE, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637138 | KINZINGER, ALBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674211 | KINZIRO ANGELA | 10016 NE 72ND CIR | | | | VANCOUVER | WA | 98662 | |
| 4389875 | KINZLER, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674212 | KIO ANGIE | 93 CHEROKIE LANE | | | | TIOGA | PA | 16946 | |
| 4431036 | KIO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483519 | KIO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333551 | KIOKPASOGLOU, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674213 | KIOMARY DE JESUS | URB COUNTRY CLUB CALLE ESTORNINO | | | | SAN JUAN | PR | 00926 | |
| 5674214 | KIOMARYS FLORES | RES SANTA CATALINA EDIF6 APRT27 | | | | YAUCO | PR | 00698 | |
| 4155456 | KION, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530372 | KIONDO, YOLLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674216 | KIONDRA KIONDRAMURRAY | 2011 CHESTNUT AVE | | | | TIFTON | GA | 31794 | |
| 5674217 | KIONDRA WILLIAMSON | 1310 CORBETT ST UNIT 2 | | | | WILMINGTON | NC | 28401 | |
| 5674218 | KIONNA HARVEY | 720 THIRD STREET | | | | AMBRIDGE | PA | 15003 | |
| 5674219 | KIONNA J HAWKINS | 128 OAKBROOK DRIVE | | | | ORANGE | VA | 22960 | |
| 5674220 | KIONNA LAWSON | 2614 EAST JEFFERSON STREET | | | | BALTIMORE | MD | 21205 | |
| 4867460 | KIOSK GROUP INC | 440 SAGNER AVE SUITE A | | | | FREDERICK | MD | 21701 | |
| 4682501 | KIOUS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282431 | KIOUTAS, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674221 | KIP GRIMES | 3229 B LOS ANAYAS NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5674222 | KIP LEAKE | 507 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 4784859 | Kip, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784860 | Kip, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275597 | KIPENDO, MUSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674223 | KIPER ERIKA | 117 JUBILEE CIR | | | | BONAIRE | GA | 31005 | |
| 4413762 | KIPER, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657726 | KIPER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678411 | KIPER, JAMES GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287273 | KIPFER, TOM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524064 | KIPGEN, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746638 | KIPHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305294 | KIPHART, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563126 | KIPHAUT, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397246 | KIPLE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553065 | KIPLER, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557778 | KIPLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798747 | KIPLIANI GROUP CORP | DBA WATCHESUSA | 37 WEST 47TH STREET | STE #803 | | NEW YORK | NY | 10036 | |
| 4165139 | KIPLINGER, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636463 | KIPNIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733058 | KIPNIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247525 | KIPNIS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230245 | KIPNIS, STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674224 | KIPOUROS LEE | 3710 RANDOLPH ST | | | | FAIRFAX | VA | 22030 | |
| 5674225 | KIPP RAFAELA | PO BOX 815 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5674226 | KIPP RONELL | PO BOX 2247 | | | | BROWNING | MT | 59417 | |
| 4484173 | KIPP, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349070 | KIPP, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247062 | KIPP, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734774 | KIPP, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362100 | KIPP, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474557 | KIPP, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358226 | KIPP, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618392 | KIPP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244804 | KIPP, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481372 | KIPP, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592101 | KIPP, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151489 | KIPP, PATTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728617 | KIPP, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722914 | KIPPELEN, MATHIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270096 | KIPPEN, DARCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218359 | KIPPER JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674227 | KIPPER MICHELL | 647 E CHERRY ST | | | | LANCASTER | WI | 53805 | |
| 4794088 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794089 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794090 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794091 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794092 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794093 | Kipper Tool Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764105 | KIPPERS, DENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674228 | KIPPES DEANNA | 7409 JONATHAN WAY | | | | LOUISVILLE | KY | 40228 | |
| 5674229 | KIPPHUT FORREST | 4675 N FARRIS AVE | | | | FRESNO | CA | 93704 | |
| 4864001 | KIPPS LAWNMOWER SALES & SERVICE INC | 2419 OGDEN AVENUE | | | | LISLE | IL | 60532 | |
| 5797007 | KIPP'S LAWNMOWER SALES & SERVICE INC | 2419 Ogden Av. | | | | Lisle | IL | 60532 | |
| 4386581 | KIPRI, OZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623704 | KIPROFF, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818185 | KIP'S CUSTOMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886614 | KIPSAP SUN | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 52173 | | | PHOENIX | AZ | 85072 | |
| 5674230 | KIPSAP SUN | P O BOX 52173 | | | | PHOENIX | AZ | 85072 | |
| 5674231 | KIPTANUI APRIL S | 1316 CHARDON CT | | | | DAYTON | OH | 45403 | |
| 4263992 | KIPTE, NORKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340962 | KIPTIS, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774995 | KIPTOO, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329312 | KIPUTA, WALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808164 | KIR KEY LARGO 022 LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| 5855374 | Kir Key Largo 022, LLC | Neil E. Herman, Esq. | Morgan, Lewis and Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5855374 | Kir Key Largo 022, LLC | Susan L. Masone | Paralegal and Authorized Signatory | Kimco Realty Corporation | 3333 New Hyde Park Road | New York | NY | 11042 | |
| 4804971 | KIR MONTEBELLO LP | PO BOX 82566 | DEPT CODE SCAM0040/LSEAR//00 | | | GOLETA | CA | 93118-2566 | |
| 5852100 | Kir Montebello LP | c/o Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5852100 | Kir Montebello LP | Kimco Realty Corporation | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042 | |
| 4778488 | KIR Montebello, L.P. | c/o Kimco Realty Corp | Attn:  Legal Department | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042 | |
| 5851370 | KIR TEMECULA LP | Neil E. Herman, Esq. | Morgan, Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5851370 | KIR TEMECULA LP | Susan L. Masone | Kimco Realty Corporation | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4808384 | KIR TEMECULA, L.P. | 3333 NEW HYDE PARK RD., #100 | ATTN: SEAN FENG | | | NEW HYDE PARK | NY | 11042 | |
| 4853391 | KIR Temecula, LP | c/o Kimco Realty Corporation | 3333 New Hyde Park Road, Suite 100 | P. O. Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| 5674232 | KIRA BERANEK | 248 EAST MAIN STREET | | | | MOUNT PLEASANT | PA | 15666 | |
| 5674233 | KIRA BLEDSOE | 36 MAYO ST | | | | HURLBURT FLD | FL | 32544 | |
| 5674234 | KIRA DUGUE | 548 HWY 90 APT 409 | | | | WAVELAND | MS | 39576 | |
| 5674235 | KIRA HOBSON | 9182 CADIEUX RD | | | | DETROIT | MI | 48224 | |
| 5674237 | KIRA JOHNSON | 715 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 5674238 | KIRA JORDAN | 123 DEVILLE DRIVE | | | | MARY ESTHER | FL | 32569 | |
| 5674240 | KIRA S JOHNSON | 347 ELSON AVE | | | | BARBERTON | OH | 44203 | |
| 5674241 | KIRA SCHLEPP | 48 BRIARCLIFF DR | | | | CHARLESTON | SC | 29407 | |
| 4379351 | KIRACOFE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201006 | KIRAKOSIAN, HASMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195543 | KIRAKOSYAN, ELLADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206977 | KIRAKOSYAN, ZINAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572751 | KIRALY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712986 | KIRALY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434207 | KIRALY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458637 | KIRALY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730755 | KIRALY, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684517 | KIRALY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674242 | KIRAN BANALOLU | 5686 BROADVIEW RD APT231 | | | | CLEVELAND | OH | 44134 | |
| 5674243 | KIRAN DINTAKURTHI | 457 E WASHINGTON AVE | | | | SUNNYVALE | CA | 94086 | |
| 4868517 | KIRAN JEWELS INC | 521 5TH AVENUE 8TH FL STE 820 | | | | NEW YORK | NY | 10175 | |
| 5674244 | KIRAN KUMAR VANAMALA | 2209 KUDU DR | | | | AURORA | IL | 60503 | |
| 5674245 | KIRAN SHAIKH | 10624 BASTILLE LANE APT 208 | | | | ORLANDO | FL | 32836 | |
| 4443617 | KIRAN, ANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591923 | KIRBABAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184705 | KIRBACH, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878134 | KIRBERG COMPANY | KIRBERG ROOFING INC | 1400 SOUTH THIRD STREET | | | ST LOUIS | MO | 63104 | |
| 4156058 | KIRBERGER, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674246 | KIRBETTA PINEDA MALDONADO | 5800 MAUDINA AVE APT 6 | | | | NASHVILLE | TN | 37209 | |
| 4660581 | KIRBO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878265 | KIRBY & KIRBY VENTURES LLC | LARRY DAVID KIRBY | 1100 W BUSINESS 380 UNIT A | | | DECATUR | TX | 76234-3268 | |
| 5674247 | KIRBY BETTY | 1065 FRANKLIN TR PIKE | | | | DANVILLE | VA | 24543 | |
| 5674248 | KIRBY BROWN | 13792 SW 43RD CIRCLE | | | | OCALA | FL | 34473 | |
| 5674249 | KIRBY CERNOSEK | 3410 38TH ST | | | | ASTORIA | NY | 11101 | |
| 5674250 | KIRBY CHERYL | 237 HILLHOUSEDR | | | | CALHOUN | GA | 30701 | |
| 5674251 | KIRBY CLARK | 109 NORTHWEST 7TH ST | | | | OAK ISLAND | NC | 28461 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674252 | KIRBY COLEMAN | PO BOX 412 | | | | ABINGDON | VA | 24211 | |
| 4818186 | KIRBY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798051 | KIRBY D LYTLE (THE ANTENNA BALL ST | DBA TENNA TOPS | 1442 YALE AVE | | | ST LOUIS | MO | 63117 | |
| 5674254 | KIRBY ERIN | 67 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150 | |
| 5674255 | KIRBY FELICIA | 123 MAPLE STREET | | | | BEREA | KY | 40456 | |
| 5674256 | KIRBY FLORA | 2510 BRADLEY | | | | LOUISVILLE | KY | 40217 | |
| 5674257 | KIRBY GARNET | 668 WILDCAT RD | | | | HARRELLS | NC | 28444 | |
| 4548175 | KIRBY HOOKS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674258 | KIRBY KIM | 1401 BEECH ST | | | | CAYCE | SC | 29033 | |
| 5674259 | KIRBY LATASHA | 540 AVE SW | | | | ROME | GA | 30161 | |
| 5674260 | KIRBY LINDA | 1024 SPRINGHILL WAY | | | | GAMRALLS | MD | 21044 | |
| 5674261 | KIRBY LINDSEY | 1189 GETTIE WESY RD | | | | MORGANTOWN | KY | 42261 | |
| 4340217 | KIRBY MOHAMMED, EIONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674263 | KIRBY NUNEZ | 20539 CHAMPAIGNE | | | | LINCOLN PARK | MI | 48209 | |
| 5674264 | KIRBY PAREDES | 170 DOYLE ST | | | | ZAPATA | TX | 78076 | |
| 5674266 | KIRBY RHONDA | 3885 WINDSOR GATE RD | | | | VIRGINIA BCH | VA | 23452 | |
| 5674267 | KIRBY SARIKA | 702 SOUTH 14TH STREET | | | | ST JOSEPH | MO | 64501 | |
| 5674268 | KIRBY SHAMIKA | 929 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23504 | |
| 5674269 | KIRBY SHIRLEY | 2901 S 115TH E AVE | | | | TULSA | OK | 74129 | |
| 4247209 | KIRBY SR, TYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674270 | KIRBY TAMMY | 3745 SPRINGFIELD DR | | | | CHARLESTON | WV | 25306 | |
| 5674271 | KIRBY TANIA | 3742 SW SWOPE STREET | | | | PT ST LUCIE | FL | 34953 | |
| 5674272 | KIRBY TIFFANY | 38 E MAIN AVE | | | | MYERSTOWN | PA | 17067 | |
| 5674273 | KIRBY TOWANDA | 2423 N BERKSHIRE RD # 1 | | | | CHARLOTTESVILLE | VA | 22901-2412 | |
| 5674274 | KIRBY VICKI E | 2544 S MURRY | | | | MOORE | OK | 73160 | |
| 5674275 | KIRBY WENDY | 1204 MARTINSBURG PIKE | | | | WINCHESTER | VA | 22603 | |
| 5674276 | KIRBY WILLIAMS | 2466 HWY 67 | | | | SOMERVILLE | AL | 35670 | |
| 5674277 | KIRBY WILMA | 205 E MAIN ST 146 | | | | LEXINGTON | SC | 29072 | |
| 4809865 | KIRBY, KEVIN | 1800 NORTH BROADWAY | | | | WALNUT CREEK | CA | 94596 | |
| 4156124 | KIRBY, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490655 | KIRBY, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350965 | KIRBY, ALEXYSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775299 | KIRBY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856222 | KIRBY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579105 | KIRBY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209050 | KIRBY, APRIL ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383091 | KIRBY, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387884 | KIRBY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217155 | KIRBY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694709 | KIRBY, BETTY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468166 | KIRBY, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578436 | KIRBY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581019 | KIRBY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580317 | KIRBY, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516231 | KIRBY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739037 | KIRBY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386357 | KIRBY, CATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363237 | KIRBY, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554264 | KIRBY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212132 | KIRBY, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559519 | KIRBY, CRYSTAL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474419 | KIRBY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583277 | KIRBY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630001 | KIRBY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513304 | KIRBY, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746089 | KIRBY, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818187 | Kirby, Dona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300675 | KIRBY, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775882 | KIRBY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373289 | KIRBY, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639991 | KIRBY, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288491 | KIRBY, FANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827955 | KIRBY, FRANK & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523400 | KIRBY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711215 | KIRBY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622921 | KIRBY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737044 | KIRBY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750809 | KIRBY, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632915 | KIRBY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377682 | KIRBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712703 | KIRBY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571264 | KIRBY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554192 | KIRBY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528483 | KIRBY, JEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428850 | KIRBY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389513 | KIRBY, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586853 | KIRBY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743413 | KIRBY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226381 | KIRBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731117 | KIRBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624974 | KIRBY, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707192 | KIRBY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579123 | KIRBY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235153 | KIRBY, KARREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387767 | KIRBY, KENLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507408 | KIRBY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439056 | KIRBY, KENYETTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426423 | KIRBY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314482 | KIRBY, KIMBERLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412167 | KIRBY, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512911 | KIRBY, KYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626310 | KIRBY, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732632 | KIRBY, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476965 | KIRBY, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523372 | KIRBY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638116 | KIRBY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767027 | KIRBY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682324 | KIRBY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633248 | KIRBY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407245 | KIRBY, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193859 | KIRBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355934 | KIRBY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191087 | KIRBY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592769 | KIRBY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695228 | KIRBY, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495425 | KIRBY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342677 | KIRBY, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762622 | KIRBY, PEARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147137 | KIRBY, RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818188 | KIRBY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838334 | KIRBY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543452 | KIRBY, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577612 | KIRBY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261182 | KIRBY, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730848 | KIRBY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753029 | KIRBY, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148277 | KIRSY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345644 | KIRBY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580887 | KIRBY, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655868 | KIRBY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343194 | KIRBY, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260285 | KIRBY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701956 | KIRBY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446072 | KIRBY, SUMALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185763 | KIRBY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818189 | KIRBY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382215 | KIRBY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579984 | KIRBY, TANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352862 | KIRBY, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238654 | KIRBY, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521971 | KIRBY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665080 | KIRBY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337106 | KIRBY, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706033 | KIRBY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736201 | KIRBY, TJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693551 | KIRBY, ULICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484722 | KIRBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775432 | KIRBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587834 | KIRBY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788013 | Kirby, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788014 | Kirby, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491348 | KIRBY, ZAREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774146 | KIRBY-NOLAN, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229537 | KIRCE, RYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265645 | KIRCH, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818190 | KIRCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434031 | KIRCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584284 | KIRCH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606806 | KIRCHBERGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674278 | KIRCHDORFER AMANDA L | BLARAWAY | | | | DERRY | NH | 03038 | |
| 5674279 | KIRCHEFER SABRINA | 3672 ANGELA ROBIN ST UNIT 206 | | | | LAS VEGAS | NV | 89129 | |
| 5674280 | KIRCHENS ECHO H | 201 E 233STH ST | | | | LYNN HAVEN | FL | 32444 | |
| 4818191 | KIRCHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651044 | KIRCHER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444737 | KIRCHER, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568706 | KIRCHGESLER, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310082 | KIRCHGESSNER, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373790 | KIRCHHAMER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543777 | KIRCHHEFER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367713 | KIROHHOF, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525359 | KIRCHHOF, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162098 | KIRCHHOF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767728 | KIRCHHOFF, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236085 | KIRCHHOFF, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289211 | KIRCHHOFF, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792451 | Kirchmaier, Shirley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236633 | KIRCHMAN, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345253 | KIRCHMANN, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363436 | KIRCHMEIER, SHALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624535 | KIRCHMER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674281 | KIRCHNER CARRIE | 302 SE 10TH ST | | | | PRYOR | OK | 74361 | |
| 5674282 | KIRCHNER DEANNA | 5500 TRILLIUM BLVD SUITE | | | | HOFFMAN ESTAT | IL | 60192 | |
| 5674283 | KIRCHNER DEBORAH | 1409 HICKORY CLUB DR | | | | ANTIOCH | TN | 37013 | |
| 5674284 | KIRCHNER MARYJO | W4974 NORTH PATHFINDER CIR | | | | SHAWANO | WI | 54166 | |
| 4514021 | KIRCHNER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316807 | KIRCHNER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446538 | KIRCHNER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480400 | KIRCHNER, CHANTEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377385 | KIRCHNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254023 | KIRCHNER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459062 | KIRCHNER, JERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645977 | KIRCHNER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215837 | KIRCHNER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228739 | KIRCHNER, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215749 | KIRCHNER, LAURENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369360 | KIRCHNER, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439429 | KIRCHNER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369119 | KIRCHNER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209574 | KIRCHNER, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818192 | KIRCHNER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480378 | KIRCHNER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215956 | KIRCHNER, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398973 | KIRCHNER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451163 | KIRCHNER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295225 | KIRCHNER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522968 | KIRCHNER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426128 | KIRCHNER-COUCH, ALYX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337475 | KIRCHNER-SCHAD, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674285 | KIRCHOFF PATRICIA L | 31300 HWY 72 W APT A | | | | Redacted | Redacted | Redacted | Redacted |
| 4694189 | KIRCHOFF, HELEN | Redacted | Redacted | Redacted | Redacted | GOLDEN | CO | 80403 | |
| 4475236 | KIRCHOFF, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674286 | KIRCHOSS MICHELLE | 507 MAIN ST | | | | AUGUSTA | WI | 54722 | |
| 4884531 | KIRCO WELDING SUPPLY INC | PO BOX 2030 | | | | FORNEY | TX | 75126 | |
| 4756085 | KIRCOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674287 | KIRESSA ANDERSON | 4152 LKINGTON | | | | SHOREVIEW | MN | 55126 | |
| 5674288 | KIRESTEN JONES | 405 DELORES DRIVE | | | | SAVANNAH | GA | 31406 | |
| 5674289 | KIRGAN DANIEL N | 1511 PLAZA CENTRE DR 101 | | | | LAS VEGAS | NV | 89135 | |
| 4316440 | KIRGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674290 | KIRI BIRTI | 719 7TH SR APT J | | | | MINNEAPOLIS | MN | 55414 | |
| 4227394 | KIRILUK, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457556 | KIRIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818193 | KIRINCIC, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674291 | KIRIS CHERINA | 9918 KOHUMUA ST APT 30 | | | | AIEA | HI | 96701 | |
| 4676628 | KIRISCI, LEVENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674292 | KIRIT VED | 4948 FOLCE DR | | | | METAIRIE | LA | 70006 | |
| 5674293 | KIRITIE ROSE | 13101 TYLER RUN AVE | | | | TAMPA | FL | 33665 | |
| 5674294 | KIRIWAS ANNA | CALLE 29 794 EXT VERDEMA | | | | PUNTA SNTIAGO | PR | 00741 | |
| 5797008 | KIRIX CORPORATION | 977 N. Oaklawn Ave | Suite 106 | | | Elmhurst | IL | 60126 | |
| 5792604 | KIRIX CORPORATION | ATTN : PRESIDENT | 977 N. OAKLAWN AVE | SUITE 106 | | ELMHURST | IL | 60126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792609 | KIRIX CORPORATION C/O | WILDMAN,HARROLD, ALLEN & DIXON LLP | JEFFREY KOSC | 225 W WACKER DR | | CHICAGO | IL | 60606-1229 | |
| 4818195 | KIRK & KERRY STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818196 | KIRK & LISA NIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674295 | KIRK ADAMS | 2580 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5674296 | KIRK ALYSIA | 4232 CAPULAT LANE APT 104 | | | | FORT MYERS | FL | 33916 | |
| 4849584 | KIRK AND SONS LLC | 591 AIRLINE RD | | | | MCDONOUGH | GA | 30252 | |
| 5674297 | KIRK ANDERSON | 506 WELCH AVE APT B | | | | BERTHOUD | CO | 80513 | |
| 5674298 | KIRK ANGELA | 3797 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 5674299 | KIRK ANGELIA | 3401 SW 29TH STREET APT 10 | | | | TOPEKA | KS | 66614 | |
| 5674300 | KIRK ASHLEY | 137 HILL DR | | | | CHARLESTON | WV | 25311 | |
| 5674301 | KIRK BEAN | 718 CORONADO CT | | | | SAN DIEGO | CA | 92109 | |
| 5674302 | KIRK BENNETT | 17527 HEIDELBERG WAY | | | | LAKEVILLE | MN | 55044 | |
| 5674303 | KIRK BETH | 5605 W 152ND PL NONE | | | | OVERLAND PARK | KS | 66223 | |
| 5674304 | KIRK BILLY | PO BOX 1095 | | | | HOOPA | CA | 95546 | |
| 5674305 | KIRK BREE | 109 ST ALBANS WAY | | | | PEACHTREE CITY | GA | 30269 | |
| 5674306 | KIRK BROWN | 413 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 5674307 | KIRK CARR | 1360 5TH STREET | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5674308 | KIRK DAISE | 18 SILVERLEAF CT | | | | STAFFORD | VA | 22554 | |
| 5674309 | KIRK DARLENE | 1 WEST LEWIS STREET | | | | HAMPTON | VA | 23666 | |
| 5674310 | KIRK DEE | PO BOX 141 | | | | ELMIRA | OR | 97437 | |
| 5674311 | KIRK DENISE | 3369 CABIN CREEK RD | | | | CABIN CREEK | WV | 25035 | |
| 4818197 | KIRK DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674312 | KIRK DONNA | HC 70 BOX 1201 | | | | BREEDEN | WV | 25666 | |
| 5674313 | KIRK DONNIE | 602 SW 38TH ST | | | | LAWTON | OK | 73505 | |
| 5674314 | KIRK DOUGLAS | 3308 MILLER HEIGHTS RD | | | | OAKTON | VA | 22124 | |
| 5674315 | KIRK DUSTY | 1131 APT A MINNESOAT AVE | | | | WINTER PARK | FL | 32789 | |
| 5674316 | KIRK ELLA | 117 SALT LAKE CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5674317 | KIRK EVA | 315 NCRIDER APT S | | | | CORDELL | OK | 73632 | |
| 5674318 | KIRK FAST | P O BOX 45 | | | | RICKREALL | OR | 97371 | |
| 5674319 | KIRK GINVAN | 5368 N VALENTINE AVE | | | | FRESNO | CA | 93701 | |
| 5674320 | KIRK HATHAWAY | 11028 BLUE ALLIUM AVE | | | | FOUNTAIN VALL | CA | 92708 | |
| 5674321 | KIRK HENRIETTA | 1189 ROUNDELAY RD E | | | | REYNOLDSBURG | OH | 43068 | |
| 5674322 | KIRK HENRIETTA P | 118 HOLLINGSWORTH MANDR | | | | ELKTON | MD | 21921 | |
| 4232437 | KIRK III, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674323 | KIRK JADE | 118 HENRIETTA STREET | | | | FLORENCE | MS | 39073 | |
| 5674324 | KIRK JEANNE | 2957 ALKIRE RD | | | | GROVE CITY | OH | 43123 | |
| 5674325 | KIRK JOHN | 3512 CHOPTANK RD | | | | PRESTON | MD | 21655 | |
| 5674326 | KIRK JORDAN | 3765 SIGNET DRIVE | | | | WINSTON SALEM | NC | 27101 | |
| 5674327 | KIRK JOYCE | 700 HONEYSUCKLE LN | | | | NATCHEZ | MS | 39120 | |
| 5674328 | KIRK KRYSTAL | 1123 BOYLSTON ST | | | | DALTON | GA | 30720 | |
| 4848705 | KIRK L HILLIARD | 462 MAY ST | | | | Naugatuck | CT | 06770 | |
| 5674329 | KIRK LATOYA | 5228 BROADMORE | | | | ALEXANDRIA | LA | 71302 | |
| 5674331 | KIRK LYNDELL M | 4133 W MONRIVIA WAY | | | | MILWAUKEE | WI | 53209 | |
| 5674332 | KIRK LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | |
| 5674333 | KIRK MARTY | 7590 49TH ST N | | | | OAKDALE | MN | 55128 | |
| 5674334 | KIRK MELANIE | 4462 NOBILITY COURT | | | | PACE | FL | 32571 | |
| 5674335 | KIRK MILES | 29378 ALPINE DR | | | | COLD SPRINGS | CA | 95335 | |
| 5674336 | KIRK MILLER | 2613 LAMBROS | | | | MIDLAND | MI | 48642 | |
| 4811291 | KIRK MOBILE REPAIR INC | PO BOX 147 | | | | HOOPER | UT | 84315 | |
| 5674338 | KIRK MOLLY | 1110 CALIDONIA | | | | BUTTE | MT | 59701 | |
| 5674339 | KIRK NAKESHA | 5700 HEMLOCKE AVE APT 2 | | | | GARY | IN | 46403 | |
| 5674340 | KIRK OPTOMETRY LLC | 1201 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 4887609 | KIRK OPTOMETRY LLC | SEARS OPTICAL LOCATION 2524 | 1201 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| 5674341 | KIRK PATRICIA | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674342 | KIRK PATRICIA A | 1501 KIMMEL LANE | | | | DAYTON | OH | 45417 | |
| 5674343 | KIRK PAULA | S CRYSTAL SPRINGS RD APT 254 | | | | GREENVILLE | SC | 29615 | |
| 5674344 | KIRK PEGGY | 416 NORTHRIDGE DR APT 1 | | | | LEWISBURG | WV | 24901 | |
| 4851126 | KIRK R PERRY | 1923 CREST DR | | | | Encinitas | CA | 92024 | |
| 5674345 | KIRK RHONDA | 3425 LOYOLA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 5674346 | KIRK RONDA | 109 BUTLER | | | | MUSKOGEE | OK | 74403 | |
| 5674347 | KIRK SANDERS | 1017 MEADOWLANDS TRL | | | | CALABASH | NC | 28467 | |
| 5674348 | KIRK SHANNON | 323 HARMONY LN | | | | LAFAYETTE | IN | 47909 | |
| 5674349 | KIRK SHANTRICE L | 1721 OAK ST | | | | SEFFNER | FL | 33584 | |
| 5674350 | KIRK SHARON | P O BOX 143 | | | | CHENNEYVILLE | LA | 71322 | |
| 5674351 | KIRK SHEILA L | 89 HUNEYSUCKLE LN | | | | HARVIELL | MO | 63945 | |
| 5674352 | KIRK SHERRY | 104 PENNY | | | | SIKESTON | MO | 63801 | |
| 5674353 | KIRK STACY | 104 PLEASANT CT APT 8 | | | | NEWPORT NEWS | VA | 23602 | |
| 5674354 | KIRK STEPHANIE | 1217 GREEN SPRING RD | | | | DALTON | GA | 30721 | |
| 5674355 | KIRK THAUNTA | 2314 JOSEPHINE ST APT A | | | | NEW ORLEANS | LA | 70113 | |
| 5674356 | KIRK TIFFANY N | 1418A N 30TH ST | | | | MILWAUKE | WI | 53208 | |
| 4818194 | KIRK TRISLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674357 | KIRK WALLACE | 193 41ST AVE | | | | EAST MOLINE | IL | 61244 | |
| 4797418 | KIRK WILLIAMS | DBA WILLY KEIGH CLOTHING | PO BOX 963447 | | | EL PASO | TX | 79996 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361658 | KIRK, ALEXANDRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639224 | KIRK, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771889 | KIRK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313411 | KIRK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312239 | KIRK, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581353 | KIRK, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559314 | KIRK, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447931 | KIRK, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507440 | KIRK, ARTHUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349304 | KIRK, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249451 | KIRK, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770000 | KIRK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627030 | KIRK, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486804 | KIRK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454367 | KIRK, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525537 | KIRK, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414987 | KIRK, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379740 | KIRK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450655 | KIRK, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818198 | KIRK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786791 | Kirk, Carole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514784 | KIRK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838335 | KIRK, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458235 | KIRK, CASONDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484284 | KIRK, CASSIDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659106 | KIRK, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675109 | KIRK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384330 | KIRK, CHRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525933 | KIRK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656276 | KIRK, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853725 | Kirk, Connie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246142 | KIRK, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449429 | KIRK, CRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178822 | KIRK, CYNDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655534 | KIRK, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375677 | KIRK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226793 | KIRK, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326244 | KIRK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400985 | KIRK, DUJAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556860 | KIRK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385869 | KIRK, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654906 | KIRK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145102 | KIRK, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347443 | KIRK, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660126 | KIRK, GERALDINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680611 | KIRK, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544621 | KIRK, GREYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384129 | KIRK, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732596 | KIRK, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413833 | KIRK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673933 | KIRK, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522668 | KIRK, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338691 | KIRK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754306 | KIRK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249953 | KIRK, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303462 | KIRK, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689102 | KIRK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764145 | KIRK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600668 | KIRK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492864 | KIRK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145817 | KIRK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466139 | KIRK, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357038 | KIRK, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717459 | KIRK, JONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570764 | KIRK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359273 | KIRK, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391275 | KIRK, KANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579426 | KIRK, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440444 | KIRK, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428787 | KIRK, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555987 | KIRK, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490431 | KIRK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260062 | KIRK, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573994 | KIRK, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213511 | KIRK, KHAMORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522559 | KIRK, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838336 | KIRK, KIM J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174968 | KIRK, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674328 | KIRK, KRYSTAL | 1123 BOYLSTON ST. | | | | DALTON | GA | 30720 | |
| 4360004 | KIRK, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591874 | KIRK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749280 | KIRK, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396403 | KIRK, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425165 | KIRK, LOUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674332 | KIRK, LYNETTE | 13440 99TH ST | | | | FELLSMERE | FL | 32948 | |
| 4336656 | KIRK, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375506 | KIRK, LYNTERRIOUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323748 | KIRK, MACHARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382805 | KIRK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673674 | KIRK, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388350 | KIRK, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590812 | KIRK, MELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357318 | KIRK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413630 | KIRK, MIRIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696580 | KIRK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674341 | KIRK, PATRICIA | 1501 KIMMEL LN | | | | DAYTON | OH | 45417 | |
| 4810444 | KIRK, PATRICK | 16138 CALDERA LN. | | | | NAPLES | FL | 34110 | |
| 4583073 | KIRK, PATRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607391 | KIRK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466606 | KIRK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446292 | KIRK, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737143 | KIRK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716262 | KIRK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382660 | KIRK, REGINIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381420 | KIRK, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713410 | KIRK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552436 | KIRK, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700399 | KIRK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711807 | KIRK, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454786 | KIRK, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517692 | KIRK, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452124 | KIRK, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577414 | KIRK, SAVANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394144 | KIRK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426078 | KIRK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338690 | KIRK, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660495 | KIRK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678724 | KIRK, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581273 | KIRK, STACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211976 | KIRK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732708 | KIRK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564130 | KIRK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525801 | KIRK, TRISTAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687724 | KIRK, TYFFINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182332 | KIRK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709128 | KIRK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674358 | KIRKALAND LINDSIE J | 220 N MAIN | | | | WETUMKA | OK | 74883 | |
| 4495362 | KIRKALDY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341486 | KIRKALDY, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456139 | KIRKBRIDE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369260 | KIRKBRIDE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838337 | KIRKBRIDE, MICHAEL & DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452822 | KIRKBY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250667 | KIRKCONNELL MONTIEL, HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250516 | KIRKCONNELL PAEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838338 | KIRKCONNELL, BRYAN & ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773091 | KIRKCONNELL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838339 | KIRKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299490 | KIRKEBERG, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384186 | KIRKEBY, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621835 | KIRKEENG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590676 | KIRKEGAARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615942 | KIRKEGAARD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154561 | KIRKENDALL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372944 | KIRKENDALL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673929 | KIRKENDALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160032 | KIRKENDALL, JANINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295772 | KIRKENDALL, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787520 | Kirkendall, Marguerite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787521 | Kirkendall, Marguerite | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838340 | KIRKENDALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674359 | KIRKENDOLL FREDERICKA | 2007 MULLANPHY | | | | ST LOUIS | MO | 63106 | |
| 5674360 | KIRKENDOLL MATTHEW | 911 S OAK ST | | | | HOLDENVILLE | OK | 74848 | |
| 5674361 | KIRKENDOLL SHERYL | 13900 E 49TH ST UNIT B | | | | KANSAS CITY | MO | 64133 | |
| 4768234 | KIRKENDOLL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590062 | KIRKENDOLL, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690922 | KIRKENDOLL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456373 | KIRKENDOLL, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686098 | KIRKENDOLL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735143 | KIRKENDOLL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313084 | KIRKENDOLL, MALCOLM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466928 | KIRKENDOLL, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614294 | KIRKENDOLL, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602024 | KIRKENDOLL, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411646 | KIRKENDOLL, TAYZIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674362 | KIRKER RENAE | 4959 MEADOWVIEW AVE | | | | WICHITA | KS | 67216 | |
| 4381857 | KIRKER, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279277 | KIRKER, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838341 | KIRKER,LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291692 | KIRKES, DANIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674363 | KIRKESS TOKEDA | 2384 HALLWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5674364 | KIRKFIELD CHARLES | 1887 WILLIAMS RD | | | | MAGNOLIA | MS | 39652 | |
| 5674365 | KIRKHAM AMY | 6 PEPPERMILL CT | | | | PRT WENTWORTH | GA | 31407 | |
| 4319586 | KIRKHAM, ASHTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306654 | KIRKHAM, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707095 | KIRKHAM, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647622 | KIRKHAM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450108 | KIRKHAM, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739346 | KIRKISH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704444 | KIRKISH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869812 | KIRKLAND & ELLIS LLP | 655 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| 5674366 | KIRKLAND ALICIA | 11201 N 22ND ST APT 70 | | | | TAMPA | FL | 33612 | |
| 5674367 | KIRKLAND ANDREW | 43 MORRISON CHAPEL RD | | | | CLEVELAND | MS | 38732 | |
| 5674368 | KIRKLAND ANGIE | 1020 S PALM AVE NONE | | | | ORLANDO | FL | 32804 | |
| 5674369 | KIRKLAND ANTHONETTA | 834 E MIDLOTHIAN APT 4 | | | | YOUNGSTOWN | OH | 44502 | |
| 5674370 | KIRKLAND CHARLISA V | 1919 S LORTON STREET | | | | ARLINGTON | VA | 22204 | |
| 5674371 | KIRKLAND CYLINDA B | 303 E PALACE | | | | HOBBS | NM | 88240 | |
| 5674372 | KIRKLAND ELIZABETH | 20 TREMONT AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5674373 | KIRKLAND JASON | 1302 HOGANSVILLE RD | | | | LAGRANGE | GA | 30241 | |
| 5674374 | KIRKLAND JOYCLYN | 1414 9TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| 4511903 | KIRKLAND JR, STANCEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674375 | KIRKLAND KIRKLAND M | 3389 WOODROW BLVD | | | | TOLEDO | OH | 43608 | |
| 5674376 | KIRKLAND KRISTEENE | 6218 LENIOR ROAD | | | | MARYVILLE | TN | 37801 | |
| 5674377 | KIRKLAND KRYSTAL | 33 COUNTY RD 1044 | | | | JEMISON | AL | 35085 | |
| 5674378 | KIRKLAND LATONIA | 10616 GOSHAWK PL | | | | RIVERVIEW | FL | 33578 | |
| 5674379 | KIRKLAND LIZA R | 1911 MELROSE AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5674380 | KIRKLAND MATTHEW | 20 CASTELLO AVE | | | | SAVANNAH | GA | 31419 | |
| 5674381 | KIRKLAND MINNIE M | 3715 3RD AVE E APT 844 | | | | TUSCALOOSA | AL | 35405 | |
| 5674382 | KIRKLAND MONIQUE | 626 BRANDON TOWN CENTER | | | | BRANDON | FL | 33511 | |
| 5674383 | KIRKLAND PAUL | 6101 NORTH BOLTON | | | | ALEXANDRIA | LA | 71301 | |
| 5674384 | KIRKLAND REBA A | 2115 WESTWOOD BLD 153 | | | | POPLAR BLUFF | MO | 63901 | |
| 5674385 | KIRKLAND RICKY | PO BOX 664 | | | | YEMASSEE | SC | 29945 | |
| 5403830 | KIRKLAND RONALD | 311 E RAMSEY ST | | | | BANNING | CA | 92220 | |
| 5674386 | KIRKLAND SCOTT | 1570 NORWAY ST NE | | | | SALEM | OR | 97304 | |
| 5674387 | KIRKLAND SHAQUITA | 3292 NE 9TH AVENUE | | | | OCALA | FL | 34479 | |
| 4517500 | KIRKLAND SR, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674388 | KIRKLAND TASHI | 2300 NORTH BROAD | | | | NEW ORLEANS | LA | 70122 | |
| 5674389 | KIRKLAND TOMEXIA | 68A SOMERSET DR | | | | SUMTER | SC | 29150 | |
| 4447745 | KIRKLAND, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338499 | KIRKLAND, ANASTAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256151 | KIRKLAND, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546671 | KIRKLAND, AUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282452 | KIRKLAND, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517860 | KIRKLAND, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489309 | KIRKLAND, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622496 | KIRKLAND, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596691 | KIRKLAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260193 | KIRKLAND, CHANDLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337889 | KIRKLAND, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442621 | KIRKLAND, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406204 | KIRKLAND, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398393 | KIRKLAND, DANYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161718 | KIRKLAND, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437542 | KIRKLAND, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702087 | KIRKLAND, ELOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658376 | KIRKLAND, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550786 | KIRKLAND, HARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585762 | KIRKLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146415 | KIRKLAND, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554129 | KIRKLAND, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555081 | KIRKLAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721190 | KIRKLAND, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403645 | KIRKLAND, KAHLEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495218 | KIRKLAND, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348214 | KIRKLAND, KAREEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388530 | KIRKLAND, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286951 | KIRKLAND, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762474 | KIRKLAND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381931 | KIRKLAND, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385697 | KIRKLAND, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679493 | KIRKLAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453792 | KIRKLAND, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239071 | KIRKLAND, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409765 | KIRKLAND, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673643 | KIRKLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352460 | KIRKLAND, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490017 | KIRKLAND, NYKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262051 | KIRKLAND, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655730 | KIRKLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743542 | KIRKLAND, ROBERTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785704 | Kirkland, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785705 | Kirkland, Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652648 | KIRKLAND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479330 | KIRKLAND, SADE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619042 | KIRKLAND, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592825 | KIRKLAND, STANCEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524449 | KIRKLAND, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699694 | KIRKLAND, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609587 | KIRKLAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396327 | KIRKLAND, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461639 | KIRKLAND, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389876 | KIRKLAND, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682513 | KIRKLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768951 | KIRKLAND, TIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266472 | KIRKLAND, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793238 | Kirkland, Trinity | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610986 | KIRKLAND, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738255 | KIRKLAND, YALAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510804 | KIRKLAND, YOUSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867061 | KIRKLANDS LOCK SERVICE INC | 410 EAST MAIN STREET | | | | GRAYSON | KY | 41143 | |
| 5674390 | KIRKLANDUNDEFINED BETTYUNDEFINED | 580 HONEYSUCKLE ROAD | | | | NICHOLLS | GA | 31554 | |
| 4193870 | KIRKLEY, CAMILLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379884 | KIRKLEY, HARDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225767 | KIRKLEY, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608103 | KIRKLEY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674391 | KIRKLIN REGINA | 912 LICLON ST | | | | MIDDLETOWN | OH | 45044 | |
| 4323492 | KIRKLIN, DIMARCOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543243 | KIRKLIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297319 | KIRKLIN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745603 | KIRKLIN, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322124 | KIRKLINE, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851981 | KIRKMAN KITCHEN AND BATH LLC | 30056 SPRING ARBOR DR | | | | Inkster | MI | 48141 | |
| 5674392 | KIRKMAN LESLIE | 88820 W WESTLAWN APT305 | | | | WICHITA | KS | 67212 | |
| 5674393 | KIRKMAN TAMMY | 725 GREAT SANDY TRL | | | | JULIAN | CA | 92036 | |
| 4214678 | KIRKMAN, ALONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549222 | KIRKMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733793 | KIRKMAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626809 | KIRKMAN, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455670 | KIRKMAN, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146513 | KIRKMAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425601 | KIRKMAN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458494 | KIRKMAN, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543602 | KIRKMAN, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434492 | KIRKMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862746 | KIRKMEYER ELECTRIC INC | 2024 N DAL PAGO | | | | HOBBS | NM | 88240 | |
| 4857887 | KIRKNER ELECTRIC INC | 1 FEDERAL PLAZA W METRO TOWER | | | | YOUNGSTOWN | OH | 44503 | |
| 4480148 | KIRKNER, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674394 | KIRKORIAN DAN | 176 AUBURN ST | | | | MANCHESTER | NH | 03103 | |
| 4818199 | KIRKORIAN, JOHN & MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674395 | KIRKPATRICK AGNES | 1528 OAKDALE GREEN DR | | | | CHARLOTTE | NC | 28216 | |
| 5674396 | KIRKPATRICK AIWEI | 5816 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5674399 | KIRKPATRICK HEATHER E | 6122 N AMORET AVE | | | | KANSAS CITY | MO | 64151 | |
| 5674400 | KIRKPATRICK JANURARY | 332 BLACKHAWK RD APT6 | | | | CHARLOTTE | NC | 28213 | |
| 5674401 | KIRKPATRICK KASEY | 360 WALNUT | | | | UNION STAR | MO | 64494 | |
| 5674402 | KIRKPATRICK KAY | 27230 CAMP COMFORT HIGHTS RD | | | | ABINGDON | VA | 24211 | |
| 5674403 | KIRKPATRICK MIKE | 4282 LIBERTY | | | | DELAWARE | OH | 43015 | |
| 4838342 | Kirkpatrick Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674404 | KIRKPATRICK SARAH | 7197 ADAIRSVILLE HWY | | | | ADAIRSVILLE | GA | 30103 | |
| 5674405 | KIRKPATRICK SHANTAE | 4215 PLAZA ROAD | | | | CHARLOTTE | NC | 28208 | |
| 5674406 | KIRKPATRICK TERRI | 1269 EAGLEWOOD DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5674407 | KIRKPATRICK TINA L | 7266 CONLEY ST | | | | BALTIMORE | MD | 21224 | |
| 4275479 | KIRKPATRICK, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428534 | KIRKPATRICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757966 | KIRKPATRICK, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703207 | KIRKPATRICK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380287 | KIRKPATRICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460453 | KIRKPATRICK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275031 | KIRKPATRICK, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463800 | KIRKPATRICK, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681065 | KIRKPATRICK, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789203 | Kirkpatrick, Daniel & Rosanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665626 | KIRKPATRICK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838343 | KIRKPATRICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692210 | KIRKPATRICK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370789 | KIRKPATRICK, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278818 | KIRKPATRICK, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664954 | KIRKPATRICK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838344 | KIRKPATRICK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689816 | KIRKPATRICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638703 | KIRKPATRICK, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663442 | KIRKPATRICK, HOMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685842 | KIRKPATRICK, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275358 | KIRKPATRICK, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428651 | KIRKPATRICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761507 | KIRKPATRICK, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544759 | KIRKPATRICK, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517602 | KIRKPATRICK, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578506 | KIRKPATRICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725111 | KIRKPATRICK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439500 | KIRKPATRICK, KATHLEEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558351 | KIRKPATRICK, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461888 | KIRKPATRICK, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377714 | KIRKPATRICK, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752305 | KIRKPATRICK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663515 | KIRKPATRICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145601 | KIRKPATRICK, NASHONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641392 | KIRKPATRICK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230499 | KIRKPATRICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519539 | KIRKPATRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468647 | KIRKPATRICK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580733 | KIRKPATRICK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360928 | KIRKPATRICK, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838345 | KIRKPATRICK, SABRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273839 | KIRKPATRICK, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307171 | KIRKPATRICK, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838346 | KIRKPATRICK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202286 | KIRKPATRICK, SUSAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708552 | KIRKPATRICK, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724744 | KIRKPATRICK, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406932 | KIRKPATRICK, TISHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545902 | KIRKPATRICK, TONIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584986 | KIRKPATRICK, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428772 | KIRKPATRICK, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521108 | KIRKPATRICK, WARREN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674408 | KIRKPATRICKVELASQUE BRANDYBRIAN | 3818 S 23RD ST | | | | OMAHA | NE | 68107 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838347 | KIRKPLAN KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838348 | KIRKPLAN KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838349 | KIRKPLAN KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878894 | KIRKS LLC | MATTHEW W KIRK | 3995 FAIRGROVE ROAD | | | FAIRGROVE | MI | 48733 | |
| 5674409 | KIRKS LLC | 3995 FAIRGROVE ROAD | | | | FAIRGROVE | MI | 48733 | |
| 5674409 | KIRK'S LLC | 3995 Fairgrove Rd | | | | Fairgrove | MI | 48733 | |
| 4489181 | KIRKS, ASHLYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674410 | KIRKSEY CAROLYN | 8225 EATON AVE | | | | JACKSONVILLE | FL | 32211 | |
| 5674411 | KIRKSEY DENISE | KIRKSEY | | | | BOWIE | MD | 20720 | |
| 5674412 | KIRKSEY DONNA | 931 FEDERAL AVE | | | | ALLIANCE | OH | 44601 | |
| 5674413 | KIRKSEY DREAMISH | 1306 WILLIAMS | | | | WICHITA | KS | 67208 | |
| 5674414 | KIRKSEY JAMES | 58 SHERADAN AVE | | | | TRIADELPHIA | WV | 26059 | |
| 5674415 | KIRKSEY KIARA L | 851 CRENSHAW RD | | | | WETUMPKA | AL | 36092 | |
| 5674416 | KIRKSEY RODZEKUS | 3965 CO RD 31 | | | | PIEDMONT | AL | 36272 | |
| 5674417 | KIRKSEY TANRESSA | 512 SOUTH MAIN ST | | | | NILES | OH | 44446 | |
| 4581194 | KIRKSEY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514534 | KIRKSEY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530092 | KIRKSEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571546 | KIRKSEY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516357 | KIRKSEY, CIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314730 | KIRKSEY, DEJANEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147767 | KIRKSEY, ERMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749294 | KIRKSEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544401 | KIRKSEY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261408 | KIRKSEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231587 | KIRKSEY, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637768 | KIRKSEY, SELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250051 | KIRKSEY, SHAMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539899 | KIRKSEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263289 | KIRKSEY, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674418 | KIRKSHEY KENESHA | 1073 HAMPTON RD | | | | DAYTONA BEACH | FL | 32114 | |
| 4876315 | KIRKSVILLE DAILY EXPRESS | GATEHOUSE MEDIA INC | 110 E MCPHERSON PO BOX 809 | | | KIRKSVILLE | MO | 63501 | |
| 4268080 | KIRKUKI, JANIAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426536 | KIRKUM, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536247 | KIRKUM, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442860 | KIRKUP, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674419 | KIRKWOOD ASHLEY | 715 CAPTOLA RD | | | | SYLVANIA | GA | 30467 | |
| 4827956 | KIRKWOOD BUILDERS, INC./STEVE ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674420 | KIRKWOOD CASSANDRA | 5226 HODJAMONT | | | | ST LOUIS | MO | 63136 | |
| 5674421 | KIRKWOOD CRYSTAL | 65 SE 12TH ST APT 12B | | | | BOCA RATON | FL | 33432 | |
| 5674422 | KIRKWOOD FREDDIE | 1684 RIVERWIND APT B | | | | COLUMBIA | SC | 29210 | |
| 5674423 | KIRKWOOD HEATHER | 208 E SAINT JOHNS AVE | | | | VILLAS | NJ | 08251 | |
| 5674424 | KIRKWOOD KAREN D | 4585 EMERALD VIS APT 174 | | | | LAKEWORTH | FL | 33461 | |
| 5674425 | KIRKWOOD VALERIE | 10640 WASHINGTON 205 | | | | KANSAS CITY | MO | 64114 | |
| 4300373 | KIRKWOOD, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665079 | KIRKWOOD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432983 | KIRKWOOD, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312679 | KIRKWOOD, DENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478928 | KIRKWOOD, FREDERICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469847 | KIRKWOOD, HANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515587 | KIRKWOOD, JAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758954 | KIRKWOOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548477 | KIRKWOOD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430876 | KIRKWOOD, MARVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688881 | KIRKWOOD, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581688 | KIRKWOOD, NANCY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666915 | KIRKWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620563 | KIRKWOOD, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546295 | KIRKWOOD, SHALENSKY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685200 | KIRKWOOD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374348 | KIRKWOOD, TRAMONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674426 | KIRKWOOOF MARY | 1812 BLACKMORE DR | | | | INDPLS | IN | 46231 | |
| 5674427 | KIRL SHELIA | 15066 HWY 84 W | | | | TROUT | LA | 71371 | |
| 5674428 | KIRLEW RAMONA | 630 CARNATHAN CT | | | | FT WALTON BCH | FL | 32547 | |
| 4432147 | KIRLEW, JOVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603070 | KIRLEW, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332161 | KIRLEY, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868430 | KIRLIN MECHANICAL SERVICES LLC | 515 DOVER RD STE 2700 | | | | ROCKVILLE | MD | 20850 | |
| 4818200 | KIRMSE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759232 | KIRN, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494615 | KIRN, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373380 | KIRN, LADONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450322 | KIRN, LORRAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495405 | KIRN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370628 | KIRN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153439 | KIRNBAUER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294707 | KIRNBAUER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346257 | KIRNES, JULIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674430 | KIRNON VINCENT | 157 CAPITOL LOOP | | | | REIDSVILLE | NC | 27320 | |
| 4474758 | KIROL, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650605 | KIROL, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818201 | KIRON MAGAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777816 | KIRONDOMARA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347995 | KIRONGOZI, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674431 | KIROU RAY | 7830 E 42 ST | | | | HIALEAH | FL | 33013 | |
| 4263096 | KIRPALANI, AMIT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674432 | KIRRES MARSHA | 3300 PLAZADR | | | | NEWALBANY | IN | 47150 | |
| 4588432 | KIRREWLL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287041 | KIRSCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202491 | KIRSCH, DAMIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460677 | KIRSCH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489143 | KIRSCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628923 | KIRSCH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712965 | KIRSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574964 | KIRSCH, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792320 | Kirsch, Terry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303740 | KIRSCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674433 | KIRSCHBAUM DALE | 12808 NW JAMILYN LN | | | | KANSAS CITY | MO | 64152 | |
| 5674434 | KIRSCHBAUM JAQI | 949 LANSING LANE | | | | COSTA MESA | CA | 92626 | |
| 4607996 | KIRSCHBAUM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187258 | KIRSCHEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620479 | KIRSCHENBAUM, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529568 | KIRSCHENBAUM, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674435 | KIRSCHENMAN REBEKAH | 199 7TH STEERT | | | | I FALLS | MN | 56649 | |
| 5674436 | KIRSCHNER THOMAS | PO BOX 2553 | | | | SANFORD | NC | 27330 | |
| 4716244 | KIRSCHNER, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434404 | KIRSCHNER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377907 | KIRSCHNER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497130 | KIRSCHNER, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224422 | KIRSCHNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385530 | KIRSCHT, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682235 | KIRSHNER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838350 | KIRSNER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762687 | KIRSOPP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733922 | KIRST, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712104 | KIRST, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436190 | KIRST, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674437 | KIRST-AMANDA MASIERO-BODA | 417 BOWMAN | | | | EAST ALTON | IL | 62024 | |
| 5674438 | KIRSTAN TEUSCHER | PO BOX 84 | | | | RIVERDALE | CA | 93656 | |
| 4777326 | KIRSTEN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239568 | KIRSTEIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465255 | KIRSTEIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818202 | KIRSTEN AND BRETT SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674439 | KIRSTEN CHARMA | 1415 STATE RT 7 | | | | PORT CRANE | NY | 13833 | |
| 5674440 | KIRSTEN FISCHER | 735 FOUNTAIN DR | | | | PLEASANTON | CA | 94588 | |
| 4818203 | KIRSTEN GOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674441 | KIRSTEN GRUENBERG | 2864 KLEIN ST | | | | ALLENTOWN | PA | 18103 | |
| 4818204 | KIRSTEN LOOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847553 | KIRSTEN OHRAZDA | 1454 SHADOW HILLS DR | | | | San Marcos | CA | 92069 | |
| 5674443 | KIRSTEN RAGLIN | 250 BRAMBLE ST | | | | PITTSBURGH | PA | 15147 | |
| 5674444 | KIRSTEN S HALE | PO BOX 1780 | | | | CROWNPOINT | NM | 87313 | |
| 5674445 | KIRSTEN SMITH | 3216 NC 181 | | | | MORGANTON | NC | 28655 | |
| 4570167 | KIRSTEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674446 | KIRSTIE GOOLSBY | 103 TAYLOR DR | | | | FOUNTAIN INN | SC | 29644 | |
| 5674447 | KIRSTIE TEAGUE | 23 SUWALLEY CIRCLE | | | | MEXICO | ME | 04257 | |
| 5674448 | KIRSTIN FINLEY | PO BOX 1113 | | | | ASHLAND | KY | 41105 | |
| 4818205 | KIRSTIN HORNBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674449 | KIRSTIN SMITH | 102 CUMBERLAND ST PO BOX 572 | | | | CLEAR SPRING | MD | 21722 | |
| 5674451 | KIRSTIN WRIGHT | 3568 KENLAWN ST | | | | COLUMBUS | OH | 43224 | |
| 5674452 | KIRSY CHAVIER | 78 MARTIN LUTHER KING 2NDFL | | | | NEWARK | NJ | 07104 | |
| 5674453 | KIRT COLE | 133 OXFORD AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4544207 | KIRT, KEI-AHNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213180 | KIRTANIA, DWIJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171453 | KIRTDOLL, DEZHANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674454 | KIRTI DUBEY | 12951 BRIAR FOREST DRIVEAPT 23- | | | | HOUSTON | TX | 77077 | |
| 5674455 | KIRTI PATEL | 741 WELLINGTON CT | | | | OLDSMAR | FL | 34677 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6173 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674456 | KIRTISHA WRIGHT | 3250 ROOSEVELT RD | | | | MUSKEGON | MI | 49441 | |
| 4575614 | KIRTLEY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214756 | KIRTLEY, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580947 | KIRTLEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746500 | KIRTLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677792 | KIRTLEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321576 | KIRTLEY, KAYTLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664966 | KIRTLEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600871 | KIRTLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601753 | KIRTLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688903 | KIRTON, ANNTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624300 | KIRTON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651505 | KIRTON, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458834 | KIRTON, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306454 | KIRTS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164466 | KIRTS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305289 | KIRTS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674457 | KIRTSEY CHANELL | PLEASE ENTER YOUR STREET | | | | JACKSONVILLE | FL | 32206 | |
| 4754786 | KIRTSEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674458 | KIRTZ KEVIN M | 1036 CHERRY STREET | | | | NORRISTOWN | PA | 19401 | |
| 4627113 | KIRTZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481984 | KIRUMBA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509795 | KIRVEN, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534933 | KIRVEN, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190542 | KIRVEN, DEMETRIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560888 | KIRVEN, DERICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525166 | KIRVEN, JAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628337 | KIRVEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423980 | KIRVEN, SHENIQUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526289 | KIRVENS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738236 | KIRVES, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674459 | KIRWAN SHERRY | 9943 LEFT FORK BARKERS RI | | | | GLENWOOD | WV | 25520 | |
| 4391749 | KIRWAN, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331456 | KIRWAN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180843 | KIRWAN, KELLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639751 | KIRWAN, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646999 | KIRWAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224882 | KIRWAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368621 | KIRWIN, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506861 | KIRWIN, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654634 | KIRY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575563 | KIRYKOWICZ, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674461 | KISA PETTUS | 1201 SOUTHVIEW DRIVE 201 | | | | OXON HILL | MD | 20745 | |
| 5674462 | KISA WHITE | 325 WARRIOR DRIVE | | | | MURFREESBORO | TN | 37128 | |
| 5674463 | KISAMATAKIS NICOLE | 2967 LAMB RD | | | | FLORENCE | SC | 29505 | |
| 4700285 | KISAN, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455819 | KISAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315282 | KISANGANI, GUYFRANCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482779 | KISANKOWSKI, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714215 | KISBY 3RD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758511 | KISBY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411055 | KISCADON, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674464 | KISCHA BEAN | 417 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| 4493987 | KISE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762044 | KISEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472433 | KISEL, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355728 | KISELBURGH, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674465 | KISELI SHAMEKA | 913 S EMERY ST | | | | INDEPENDENCE | MO | 64050 | |
| 4705618 | KISELICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423355 | KISENA SEABROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728149 | KISENDA, NLANDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674466 | KISER CAROL | 1810 80TH STREET CT W | | | | BRADENTON | FL | 34209 | |
| 5674467 | KISER JENNIFER L | 11809 KANAWHA AVENUE | | | | CHARLESTON | WV | 25315 | |
| 5674468 | KISER JOANNE | 3516 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| 5674469 | KISER KELLI | 3636 SILNA DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5674470 | KISER KELSIE | 1621 JUNIPER DR | | | | SHELBYVILLE | KY | 40065 | |
| 5674471 | KISER MELISSA | 154 SOUTHWAY LN | | | | STATESVILLE | NC | 28625 | |
| 5674472 | KISER MISTY | 565 LINDEN BLUFF RD | | | | JESUP | GA | 31545 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838351 | KISER, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387406 | KISER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494972 | KISER, CADDISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521888 | KISER, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563996 | KISER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321614 | KISER, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553332 | KISER, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144120 | KISER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511567 | KISER, DEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667038 | KISER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464035 | KISER, DUSTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477781 | KISER, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451701 | KISER, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178748 | KISER, JACOB I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628566 | KISER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385533 | KISER, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316304 | KISER, JOSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585879 | KISER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457139 | KISER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633465 | KISER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669374 | KISER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157024 | KISER, MA JOSEFINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522722 | KISER, MCKENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492699 | KISER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451518 | KISER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827957 | KISER, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380885 | KISER, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455757 | KISER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380386 | KISER, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236035 | KISER, TRACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581851 | KISER, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523381 | KISER, YASMEEN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776300 | KISER-LARGENT, SHERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859372 | KISH & SONS ELECTRIC INC | 1200 EAST 7TH STREET | | | | WINONA | MN | 55987 | |
| 4882307 | KISH & SONS ELECTRIC INC | P O BOX 543 | | | | LA CROSSE | WI | 54602 | |
| 5403831 | KISH CHRISTINA | 125 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 5674473 | KISH KEVIN | 12080 PIGEON PASS APTBB214 | | | | MORENO VALLEY | CA | 92557 | |
| 4429813 | KISH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239098 | KISH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827958 | KISH, CAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663916 | KISH, CLARENCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771146 | KISH, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188927 | KISH, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228194 | KISH, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664113 | KISH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461983 | KISH, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598780 | KISH, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304750 | KISH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495359 | KISH, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689856 | KISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681880 | KISH, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246421 | KISH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494280 | KISH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627328 | KISH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356852 | KISH, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674474 | KISHA BECK | 9701 DEFIANCE AVE | | | | LOS ANGELES | CA | 90002 | |
| 5674475 | KISHA COVERDALE | 1133 READ ST | | | | WILMINGTON | DE | 19805 | |
| 5674476 | KISHA CULVER | 830 CLINTON AVENUE APT 4B | | | | NEWARK | NJ | 07108 | |
| 5674477 | KISHA DOYE | 12308 FEATHERWOOD DR AP 44 | | | | SILVER SPRING | MD | 20904 | |
| 5674478 | KISHA ETHERIDGE | 6000 BRIDGEWOOD DR | | | | KILLEEN | TX | 76549 | |
| 5674479 | KISHA GOODRUM | 2320 COACH WAY | | | | JONESBORO | GA | 30236 | |
| 5674480 | KISHA HAWKINS | 1869 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5674481 | KISHA HIBBITT | 1442 VALENCIA DR | | | | FAYETTVILLE | NC | 28303 | |
| 5674482 | KISHA JACKSON | 2749 EVANS MILLS DRIVE | | | | LITHONIA | GA | 30058 | |
| 5674483 | KISHA JOHNSON | 425 W LAWRENCE APT 1 | | | | SPRINGFIELD | IL | 62704 | |
| 5674484 | KISHA LEE | 9696 HAYNES | | | | NEW ORLEANS | LA | 70127 | |
| 5674485 | KISHA MITCHELL | 205 BOYKINS | | | | FLINT | MI | 48264 | |
| 5674486 | KISHA MOORE | 810 N STEVENSON ST | | | | VISALIA | CA | 93291 | |
| 5674487 | KISHA NELSON | 3543 RIOGRANDE CIRCLE | | | | DALLAS | TX | 75233 | |
| 5674488 | KISHA NICK RADCLIFF SARVEY | 1041 HARTMAN | | | | WARREN | OH | 44485 | |
| 5674489 | KISHA PATTON | 6101 TULLIS DR APT F131 | | | | NEW ORLEANS | LA | 70131 | |
| 5674490 | KISHA ROBINSON | 3300 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5674491 | KISHA SALLYE | 9404 CRESCENT LOOP CIR APT 106 | | | | TAMPA | FL | 33619-7617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674492 | KISHA TUSSEY | 44 MCDAVID DR | | | | GRAYSON | KY | 41143 | |
| 5674493 | KISHA VINSON | 1939 BERDAN | | | | TOLEDO | OH | 43613 | |
| 5674494 | KISHA WILLIAMS | 732 E 82ND AVE | | | | MERRILLVILLE | IN | 46410 | |
| 5674495 | KISHAN ADHIKARI | 24790 SOMERBY DR | | | | CHANTILLY | VA | 20152-5965 | |
| 5674496 | KISHAN STEVENS | 404-11 ANNAS RETREAT | | | | ST THOMAS | VI | 00802 | |
| 5674497 | KISHARA JONES | 64 ASBURY ST | | | | TRENTON | NJ | 08611 | |
| 5674498 | KISHAY BROWN | 431 KIRKLAND RD | | | | COVINGTON | GA | 30016 | |
| 4264037 | KISHAZY, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485842 | KISHBACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793392 | Kishbaugh / Cruz, Kevin / Kelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476325 | KISHBAUGH, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674499 | KISHER SHAW | 10512 SUGARBERRY STREET | | | | WALDORF | MD | 20603 | |
| 5674500 | KISHIA MITCHELL | 16 W571 HONEYSUCKLE ROSE UNIT23G | | | | WILLOWBROOK | IL | 60527 | |
| 5674501 | KISHLA ROBERTS | 584 LEONARD LANE | | | | NEWPORT NEWS | VA | 23601 | |
| 4768940 | KISHLER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751128 | KISHNER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674502 | KISHON MANGO | 3403 CARLYLE AVE | | | | CLEVELAND | OH | 44109 | |
| 5674503 | KISHOR JHANGIANI | 86-3 SUGAR MILL CONDO | | | | ST THOMAS | VI | 00802 | |
| 5674504 | KISHORE PATAPATI | 1029 CUMBERLAND CT | | | | MAHWAH | NJ | 07430 | |
| 5674505 | KISHORE VENKATA S | 191 LIBERTY AVE APT 1 | | | | JERSEY CITY | NJ | 07306 | |
| 4212955 | KISHORE, ANEESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708683 | KISHORE, NAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163867 | KISHORE, UMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292504 | KISHTA, AMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308614 | KISHTA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838352 | KISHTER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674506 | KISHWAR SAHIBZADA | 1413 MADRID WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5674507 | KISIDAY MICHELE | W SIMON RD | | | | HANKINS | NY | 12741 | |
| 4588886 | KISIEL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334797 | KISIEL, KATARZYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674508 | KISINGER JACKIE | 1414 W 32ND ST | | | | CHEYENNE | WY | 82001 | |
| 4306224 | KISINGER, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437197 | KISINGER, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449414 | KISKADEN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484295 | KISKI SCHOOL | 10015 LEECHBURG HILL ROAD | | | | LEECHBURG | PA | 15656 | |
| 4818206 | KISKIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674509 | KISLEK JOHN L | 506 HWY 100 | | | | LAGUNA HEIGHTS | TX | 78578 | |
| 4576493 | KISLIA, RENEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674510 | KISLING CYNTHIA | 1220 103RD AVENUE | | | | OAKLAND | CA | 94603 | |
| 5674511 | KISLING DESHAUN | 50 WAVERLY PL | | | | STATEN ISLAND | NY | 10304 | |
| 4511398 | KISLING, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151841 | KISLING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369952 | KISLING, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274170 | KISLING, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763717 | KISMOHANDAKA, GUNADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453615 | KISNER, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673619 | KISNER, GARY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652526 | KISNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483395 | KISNER, KEEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661765 | KISNER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190795 | KISNER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446908 | KISNER, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580585 | KISNER, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733835 | KISNER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307932 | KISONGA, JOSEPH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883170 | KISS OF PUERTO RICO | P O BOX 8031 | | | | BAYAMON | PR | 00960 | |
| 4868982 | KISS PRODUCTS INC | 57 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5814444 | Kiss Products, Inc. | Attn: David Cho | 25 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID CHO | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID SANGHWAN KIM | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 4226909 | KISS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461703 | KISS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458211 | KISS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450757 | KISS, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189025 | KISS, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838353 | KISS, SZILARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284938 | KISS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624446 | KISS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404184 | KISS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855592 | Kiss, William R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420430 | KISSACK, CAROLINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581694 | KISSACK, JACQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722318 | KISSAM, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279772 | KISSANE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222330 | KISSANE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631004 | KISSANE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279611 | KISSEE, JACLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359371 | KISSEL, CANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762442 | KISSEL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838354 | KISSEL, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484574 | KISSELL, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684379 | KISSELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699971 | KISSELL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450928 | KISSELL, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308686 | KISSELL, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760082 | KISSELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674513 | KISSELSTEIN MICHELLE | 14 JAMES CREEK PATH | | | | CENTRAL SQUARE | NY | 13036 | |
| 4438471 | KISSELSTEIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803934 | KISSGAL LIMITED | DBA BEST SHOPPING | 3 IRONWEED DR | | | PUEBLO | CO | 81001 | |
| 4891777 | KISSGAL LIMITED | 3 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 5674514 | KISSIAH MAGBIE | 2580 PARK MIDWAY | | | | CLEVELAND | OH | 44104 | |
| 5674515 | KISSIAR ANTHONY | 124 KAREN LANE | | | | HARDIN | KY | 42003 | |
| 4453700 | KISSIAR, MATT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674516 | KISSICK LINDA | 501 W 2ND ST | | | | MARQUETTE | KS | 67464 | |
| 5674517 | KISSIE STAFFORD | 1061 WHITEHORSE AVE | | | | TRENTON | NJ | 08610 | |
| 4827959 | KISSINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674518 | KISSINGER JONES | 2106 HINES STREET | | | | ATHENS | AL | 35611 | |
| 5674519 | KISSINGER TANA | 4510 TOSCO DR | | | | RENO | NV | 89509 | |
| 4665593 | KISSINGER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739045 | KISSINGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566584 | KISSINGER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375097 | KISSINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150933 | KISSIRE, SERECH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629811 | KISSLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391808 | KISSLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615320 | KISSLING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534510 | KISSLING, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679750 | KISSLING, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276580 | KISSMAN, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514425 | KISSNER, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513815 | KISSNER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229024 | KISSOON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419233 | KISSOON, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649180 | KISSOON, DHANRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397739 | KISSOON, ISHWATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871027 | KISSTIXX LLC | 815 WEST 1250 SOUTH | | | | OREM | UT | 84058 | |
| 5674520 | KISSY BOBONIS | URB LOS FLAMBOYANES G24 | | | | GURABO | PR | 00778 | |
| 4802211 | KIST INDUSTRIES LLC | DBA KIST INDUSTRIES | 720 W CHEYENNE BLVD #60 | | | NORTH LAS VEGAS | NV | 89030 | |
| 5674521 | KISTENMACHER AMBER J | 55117 305TH AVENUE CT E | | | | ASHFORD | WA | 98304 | |
| 4479816 | KISTER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589704 | KISTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479205 | KISTER, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663008 | KISTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417500 | KISTER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449195 | KISTER, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674522 | KISTINA KELLY | 435 PARK STREET | | | | KINGSTON SPRINGS | TN | 37082 | |
| 4789685 | Kistler & Bhend, David & Ingrid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860401 | KISTLER FABRICATING INC | 140 DANA ST | | | | WARREN | OH | 44483 | |
| 4486864 | KISTLER JR, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674523 | KISTLER RICHARD | 654 LOCHERN TERR | | | | BEL AIR | MD | 21015 | |
| 4680194 | KISTLER, A BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646925 | KISTLER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740069 | KISTLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685302 | KISTLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144254 | KISTLER, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162801 | KISTLER, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489550 | KISTNER, ALEXANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766525 | KISTNER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645779 | KISTNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187358 | KISTNER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687996 | KISUBI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183156 | KISUN, SAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818207 | KIT & BRIAN MOSSOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818208 | KIT ARGILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827960 | KIT CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797010 | KIT Construction Co. Inc | 500 GIUSEPPE CT | STE 9 | | | ROSEVILLE | CA | 95678 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6177 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792610 | KIT CONSTRUCTION CO. INC | TODD CARSON | 500 GIUSEPPE CT | STE 9 | | ROSEVILLE | CA | 95678 | |
| 4818209 | KIT CONSTRUCTION CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818210 | KIT WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674524 | KITA WARREN | 530 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| 4297292 | KITA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657195 | KITAHARA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182065 | KITAINA, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674525 | KITAKA TURNER | 1170 W ERIE ST | | | | CHICAGO | IL | 60642 | |
| 5674526 | KITALY MCGLOTHIN | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 4534020 | KITAMORI, TODD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674527 | KITANA SMITH | 115 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 4670970 | KITANO, EIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306054 | KITASHOJI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670557 | KITAY, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818211 | KITAYAMA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818212 | KITAZAWA, NORIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494709 | KITCEY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827961 | KITCHELL CONTRACTORS INC OF AZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792611 | KITCHELL CONTRACTORS, INC. OF AZ | JOHN RHODES | 1707 E HIGHLAND | SUITE 100 | | PHOENIX | AZ | 85106 | |
| 4325875 | KITCHELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290820 | KITCHELL, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810648 | KITCHEN & BATH GALLERIA | 3304 NE 34TH ST | | | | FT LAUDERDALE | FL | 33308 | |
| 5017107 | KITCHEN & BATH GALLERY | 228 RAILROAD AVE | | | | DANVILLE | CA | 94526 | |
| 4838355 | KITCHEN & BATH GALLERY OF SF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838356 | KITCHEN & BATH STUDIOS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674528 | KITCHEN ALISON | 1307 WEST HIGH | | | | JEFFERSON CITY | MO | 65101 | |
| 5674529 | KITCHEN ANNE | 44333A MASSACHUSETTS DRIV | | | | DOVER | DE | 19901 | |
| 4838357 | KITCHEN ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818214 | KITCHEN ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838358 | KITCHEN ART OF SOUTH FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838359 | KITCHEN BY ARTHUR INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818215 | KITCHEN CABINETS OF RENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838360 | KITCHEN CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674530 | KITCHEN CLASSICS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 4827962 | KITCHEN CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881414 | KITCHEN COOKED INC | P O BOX 295 | | | | BUSHNELL | IL | 61422 | |
| 5674531 | KITCHEN EMILY | 3900 ROY ROAD | | | | SHREVEPORT | LA | 71107 | |
| 4886407 | KITCHEN ENCOUNTERS INC | RT 7B P O BOX 70 | | | | NORTH CLARENDON | VT | 05759 | |
| 5674532 | KITCHEN FARRAH | 291 WESTWOODS | | | | AMHERST | OH | 44001 | |
| 4818216 | KITCHEN INSPIRATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818217 | KITCHEN INSPIRATION, INC -TRACY ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809103 | KITCHEN INSPIRATIONS INC | 990 Industrial Rd | #105 | | | San Carlos | CA | 94070 | |
| 5674533 | KITCHEN JACOB | 402 MONTROSE ST | | | | SALINA | KS | 67401 | |
| 4552849 | KITCHEN JR, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804351 | KITCHEN KAPERS | DBA KITCHENKAPERS.COM | 1250 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | |
| 5674534 | KITCHEN KIARA | 5540 PERSHING | | | | ST LOUIS | MO | 63112 | |
| 4818218 | Kitchen Matrix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898385 | KITCHEN ONE LLC | YUN KI PARK | 5214 PRAIRIE WILLOW LANE | | | CENTREVILLE | VA | 20120 | |
| 5674535 | KITCHEN PAT | 5801 SOUTH VERDE | | | | HOLLISTER | NC | 27844 | |
| 4838361 | KITCHEN PROSPECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898861 | KITCHEN RENAISSANCE | PHILIP EYER | 595 E LAKE ST APT 34 | | | SOUTH LYON | MI | 48178 | |
| 4898956 | KITCHEN RESURRECTION | DAVID MILLS | 131 SALEM CREEK DR | | | GOOSE CREEK | SC | 29445 | |
| 5674536 | KITCHEN ROZINA | 117 SEXTON CIRCLE | | | | ST MARYS | GA | 31558 | |
| 5674537 | KITCHEN SABRINA S | 1211 NW 8TH PL | | | | HOMESTEAD | FL | 33034 | |
| 5674538 | KITCHEN SHARON D | 615W100THTERR | | | | KANSASCITY | MO | 64114 | |
| 4838362 | KITCHEN SOLVERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838363 | KITCHEN STRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838364 | KITCHEN STUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818219 | KITCHEN STUDIO OF MONTEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838365 | KITCHEN STUDIO OF NAPLES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674539 | KITCHEN SUE | 10261 EYGEPT PIKE | | | | CLARKSBURG | OH | 43115 | |
| 5674540 | KITCHEN TORIS | 11601 PLEASEANT CREEK DR | | | | JACKSONVILLE | FL | 32218 | |
| 4827963 | KITCHEN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255418 | KITCHEN, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385670 | KITCHEN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291345 | KITCHEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255263 | KITCHEN, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746723 | KITCHEN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445857 | KITCHEN, BRADLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456220 | KITCHEN, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746348 | KITCHEN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472177 | KITCHEN, CHERISH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666844 | KITCHEN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359466 | KITCHEN, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415461 | KITCHEN, DARRYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354020 | KITCHEN, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838366 | KITCHEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600322 | KITCHEN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747210 | KITCHEN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352749 | KITCHEN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636470 | KITCHEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465994 | KITCHEN, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457641 | KITCHEN, ILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555281 | KITCHEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495102 | KITCHEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478537 | KITCHEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818220 | KITCHEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563958 | KITCHEN, KRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185602 | KITCHEN, MAKAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491716 | KITCHEN, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374485 | KITCHEN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375771 | KITCHEN, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471588 | KITCHEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188142 | KITCHEN, NIKKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672284 | KITCHEN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752111 | KITCHEN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559062 | KITCHEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550067 | KITCHEN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481489 | KITCHEN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321829 | KITCHEN, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316056 | KITCHEN, TEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360218 | KITCHEN, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269152 | KITCHEN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577229 | KITCHEN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271939 | KITCHEN, TWON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476250 | KITCHEN, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797011 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60674 | |
| 5797011 | KITCHENAID INC | P O BOX 88141 | | | | CHICAGO | IL | 60695-1141 | |
| 4810995 | KITCHENAID, INC. | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 4153474 | KITCHENER, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811327 | KITCHENLAND INC | 6455 DEAN MARTIN DR STE K | | | | LAS VEGAS | NV | 89118 | |
| 4818221 | KITCHENS & BATH BY LOUISE A GILAMARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809975 | KITCHENS & BATHS BY AMBIANCE | 26701 S. TAMIAMI TRAIL UNIT 3 | | | | BONITA SPRINGS | FL | 34134 | |
| 4893298 | KITCHENS & MORE INC | PMB 102 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 4809673 | KITCHENS AND MORE | 4178 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4810291 | KITCHENS BY AMBIANCE | 26701 S TAMIAMI TRAIL #3 | | | | BONITA SPRINGS | FL | 34134 | |
| 5017108 | KITCHENS BY KEN RYAN | 715 GRANT AVE | | | | NOVATO | CA | 94949 | |
| 4838367 | KITCHENS BY LENOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674541 | KITCHENS DEBBIE | 1899 HWY 278 | | | | MONTROSE | GA | 31065 | |
| 4888794 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 2308 11TH AVE W | | | WILLISTON | ND | 58801 | |
| 4888794 | KITCHENS ENTERPRISES LLC | TRAVIS JEFFREY KITCHENS | 701 W BROADWAY | | | WILLISTON | ND | 58801 | |
| 5674542 | KITCHENS JAMES | 2318 MEAGAN DR | | | | BYRAM | MS | 39272 | |
| 5674543 | KITCHENS KATRINA | PO BOX 721 | | | | LUMPKIN | GA | 31815 | |
| 4818223 | KITCHENS NOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818224 | KITCHENS OF DIABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818225 | KITCHENS OF LOS GATOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838368 | KITCHENS OF SOUTH FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818226 | KITCHENS PLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886262 | KITCHENS PLUS | ROGER ARMSTRONG | 22435 STURM ST | | | LAKE ZURICH | IL | 60047 | |
| 4827964 | KITCHENS SOUTHWEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818227 | KITCHENS UNLIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386841 | KITCHENS, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260962 | KITCHENS, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474316 | KITCHENS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818228 | KITCHENS, BATH AND CABINETS - SWANSON KI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678432 | KITCHENS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485869 | KITCHENS, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212099 | KITCHENS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322900 | KITCHENS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259441 | KITCHENS, DARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154065 | KITCHENS, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150561 | KITCHENS, HUGH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769822 | KITCHENS, ILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586091 | KITCHENS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754461 | KITCHENS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713996 | KITCHENS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474926 | KITCHENS, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522266 | KITCHENS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441146 | KITCHENS, SHANNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550342 | KITCHENS, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547817 | KITCHENS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239826 | KITCHENS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408508 | KITCHENS, ZIZANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878195 | KITCHENTUNE UP | KTU WORLDWIDE INC | 813 CIRCLE DRIVE | | | AERDEEN | SC | 57401 | |
| 4803457 | KITCHENWARE STATION | 13732 MILROY PL | | | | SANTA FE SPGS | CA | 90670-5131 | |
| 5674545 | KITCHIA SANES | C 36 298 PARC FALU | | | | SAN JUAN | PR | 00924 | |
| 4586525 | KITCHIN, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293071 | KITCHIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674546 | KITCHING AYRICA J | 1960 223RD STREET | | | | SAUK VILLAGE | IL | 60411 | |
| 4682334 | KITCHING, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674547 | KITCHINGS KYRA | 11 ASPEN PL | | | | PASSAIC | NJ | 07055 | |
| 5674548 | KITCHINGS NYTIA | 76 TRIANGLE DR | | | | WAGENER | SC | 29164 | |
| 5674549 | KITCHINGS TEQUILLA | 2073 WINDLING TRAIL RD | | | | GRANITEVILLE | SC | 29829 | |
| 4397587 | KITCHINGS, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261241 | KITCHINGS, SHANERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678119 | KITCHINGS, SHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861679 | KITCHN COOKD POTATO CHIP CO INC | 1703 W BEVERLY STREET | | | | STAUNTON | VA | 24401 | |
| 4804045 | KITCHPACK INC | DBA SAFLON | 1940 FOUNTAIN VIEW DR STE 452 | | | HOUSTON | TX | 77057 | |
| 5674551 | KITE CASEY | 13026 SUSAN DR | | | | DE SOTO | MO | 63020 | |
| 5674552 | KITE EDWARD | 756 KINLAW RD | | | | WOODDBINE | GA | 31569 | |
| 4887820 | KITE REALTY GROUP LP | SHOPPES AT PLAZE GREEN | P O BOX 743806 | | | ATLANTA | GA | 30374 | |
| 4533212 | KITE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692221 | KITE, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601885 | KITE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440775 | KITE, MAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597843 | KITE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516671 | KITE, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607926 | KITE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254464 | KITE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724138 | KITELINGER, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711987 | KITER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860376 | KITH CONSUMER PRODUCTS INC | 13975 CENTRAL AVE. UNIT A | | | | CHINO | CA | 91710 | |
| 4471415 | KITHCART, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512752 | KITHCART, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488967 | KITHCART, CHARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595657 | KITHCART, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476982 | KITHCART, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674553 | KITHLEY STONEY | 551 S VERNAL AVE | | | | VERNAL | UT | 84078 | |
| 4367476 | KITILLA, RAHEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355079 | KITKA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349195 | KITLEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493215 | KITNER, KYLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686035 | KITNER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285667 | KITOVER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358208 | KITOWSKI, EVANGELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685008 | KITOY, ZAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674554 | KITS SHERRY | 1613 FASEN LANE | | | | DENVER | NC | 28037 | |
| 4427580 | KITSA, OMBENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783679 | Kitsap County Public Works | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366-4686 | |
| 4780816 | Kitsap County Treasurer | 614 Division Street MS-32 | | | | Port Orchard | WA | 98366 | |
| 4780817 | Kitsap County Treasurer | PO Box 169 | | | | Port Orchard | WA | 98366 | |
| 4780816 | Kitsap County Treasurer | 614 Division Street MS-32 | | | | Port Orchard | WA | 98366 | |
| 4853111 | KITSAP HARBOR FESTIVAL | 1425 MARLOW AVE | | | | Bremerton | WA | 98310 | |
| 5843416 | Kitsap Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4802921 | KITSAP MALL REIT I LP | DBA KITSAP MALL LLC | MS 11 PO BOX 4100 | | | PORTLAND | OR | 97208-4100 | |
| 5830654 | KITSAP MALL, LLC | STARWOOD RETAIL PARTNERS C/O KITSAP MALL, LLC | 1 EAST WACKER DRIVE | SUITE 3600 | | CHICAGO | IL | 60601 | |
| 4857365 | Kitsap Mall, LLC | 11411 N Tatum Blvd | | | | Phoenix | AZ | 85028 | |
| 5830399 | KITSAP SUN | Attn: David Watson | PO Box 259 | | | Bremerton | WA | 98337 | |
| 5797012 | KITSAP TOOL REPAIR | 5734 NE Minder Rd | | | | Poulsba | WA | 98370 | |
| 4869027 | KITSAP TOOL REPAIR INC | 5734 NE MINDER RD STE A2 | | | | POULSBO | WA | 98370 | |
| 5858516 | Kitsap-Sears | Gannett Co, Inc. | Kathleen Hennessey | Law Dept, 7950 Jones Branch Dr | | McLean | VA | 22107 | |
| 5858516 | Kitsap-Sears | Gannett | Robin Evans | 651 N Boonville | | Springfield | MO | 65806 | |
| 5858516 | Kitsap-Sears | Kitsap Sun | PO Box 52173 | | | Phoenix | AZ | 85072 | |
| 4653491 | KITSINIAN, SUZAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273939 | KITSIS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468449 | KITSMILLER, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243313 | KITSMILLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249292 | KITSMILLER, STEVEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339102 | KITSON JR, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250389 | KITSON, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423218 | KITSON, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827965 | KITT CONSTRUCTION,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674555 | KITT DANITAL L | 1516 WINFORD RD | | | | BALTIMORE | MD | 21218 | |
| 4438450 | KITT JR, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674556 | KITT LANIER | 300 ELLIS ST | | | | METTER | GA | 30439 | |
| 5674557 | KITT PAUL | 75 CARSON RD | | | | ST MATTHEWS | SC | 29135 | |
| 5674558 | KITT PEARL | 1048 PLUM LN | | | | BIRMINGHAM | AL | 35214 | |
| 5674559 | KITT RICHARD | 2240 SW 11TH PL | | | | BOCA RATON | FL | 33486 | |
| 5674560 | KITT WALL | 320 NICHOLAS CT | | | | WILMINGTON | DE | 19808 | |
| 4494548 | KITT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334355 | KITT, DIAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470745 | KITT, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178453 | KITT, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558258 | KITT, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697891 | KITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674561 | KITTA ASHLEY | 500 MOON STREET | | | | WHITE OAK | PA | 15132 | |
| 4838369 | KITTAY, NANCY AND JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674562 | KITTEL APRIL | 1215 NW COLUMBIA AVE | | | | LAWTON | OK | 73507 | |
| 4327969 | KITTELL, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392359 | KITTELMANN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674563 | KITTELSEN MARION | 3462 DURAFORM LANE | | | | VEGA BAJA | PR | 00693 | |
| 4734307 | KITTELSON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365260 | KITTELSON, KIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559413 | KITTELSON, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549765 | KITTEN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285794 | KITTEN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730763 | KITTERER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617301 | KITTERMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312858 | KITTERMAN, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645261 | KITTERMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478620 | KITTING, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674564 | KITTINGER CONNIE | 2264 MYERSVILLE | | | | AKRON | OH | 44312 | |
| 4465914 | KITTINGER, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674565 | KITTLE ANGELA | 1353 PEGGY LANE | | | | TUNNEL HILL | GA | 30755 | |
| 5674567 | KITTLE KIMBERLY | RT 3 BOX 228 1 | | | | BUCKHANNON | WV | 26201 | |
| 5674568 | KITTLE TANYA M | 450 ARNOLD | | | | ROMEOVILLE | IL | 60446 | |
| 4238838 | KITTLE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706278 | KITTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571288 | KITTLE, JASONN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258387 | KITTLE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286530 | KITTLE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249813 | KITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818229 | KITTLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674569 | KITTLER TERESA | PO BOX 2412 | | | | WEST HELENA | AR | 72390 | |
| 4632662 | KITTLER, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572227 | KITTLER, TANAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674570 | KITTLESON DEBORAH | 9800 BELLAMAH AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4575399 | KITTLESON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291001 | KITTLESON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288236 | KITTLESON, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674570 | KITTLESON, DEBORAH | 9800 BELLAMAH AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 4646474 | KITTLESON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386777 | KITTNER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468329 | KITTO, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605580 | KITTO, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592131 | KITTO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818230 | KITTREDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587017 | KITTREL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674571 | KITTRELL AMY | 401 MISPILLION APTS | | | | MILFORD | DE | 19963 | |
| 5674572 | KITTRELL EARLINE | 825 CATHERINE AVE | | | | HOLLY HILL | FL | 32117 | |
| 5674573 | KITTRELL HELEN | 207 DEAR AVENUE | | | | NICEVILLE | FL | 32578 | |
| 5674574 | KITTRELL JUDITH | 302 BABER CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5674575 | KITTRELL SAPP | 248 AUTUMN ST | | | | PASSAIC | NJ | 07055 | |
| 4675821 | KITTRELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595350 | KITTRELL, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381999 | KITTRELL, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272389 | KITTRELL, MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714123 | KITTRELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860763 | KITTRICH CORPORATION | 14555 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4883261 | KITTRICH LLC | P O BOX 8372 | | | | PASADENA | CA | 91109 | |
| 4479809 | KITTRICK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674576 | KITTRIDGE LUANNE | 4411 POOL ROAD | | | | DOUGLASVILLE | GA | 30135 | |
| 5674577 | KITTRIDGE SANDRA | 10 DOUGLAS ST | | | | SANFORD | ME | 04073 | |
| 4219701 | KITTRIDGE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446234 | KITTRIDGE, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523706 | KITTS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522162 | KITTS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522352 | KITTS, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519980 | KITTS, JEWEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477807 | KITTS, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670035 | KITTS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454365 | KITTS, MIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662374 | KITTS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214891 | KITTS, RACHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415607 | KITTS, ROBERT BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838370 | KITTY AND WALLY GUNS | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 5674578 | KITTY C YEUNG | 14010 84TH DR DT3D | | | | JAMAICA | NY | 11435 | |
| 5674579 | KITTY CONNER | 1202 W 8TH ST TRLR 13 | | | | CONNERSVILLE | IN | 47331 | |
| 5674580 | KITTY GORMELY | 111 CREEK SIDE CIR | | | | SACRAMENTO | CA | 95823 | |
| 5674581 | KITTY KROL | 1 ALDEBERAN CT | | | | TURNERSVILLE | NJ | 08012 | |
| 5674582 | KITTY TENDLER | 3271 N HOLIDAY DR | | | | CRYSTAL RIVER | FL | 34428 | |
| 5674583 | KITTYPE KITTYPE | 3845 S LAKE DR UNIT 185 | | | | TAMPA | FL | 33614 | |
| 4876810 | KITV | HEARST TELEVISION INC | PO BOX 26865 | | | LEHIGH VALLEY | PA | 18002 | |
| 4870912 | KITV INC | 801 S KING ST | | | | HONOLULU | HI | 96813 | |
| 4433700 | KITZ, CHERYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367168 | KITZEROW, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674584 | KITZINGER STEVE | PO BOX 213 | | | | COLLINS | WI | 54207 | |
| 4775292 | KITZKE, THOMAS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674585 | KITZMAN WYATT | 8095 16TH AVE NORTH | | | | UPHAM | ND | 58789 | |
| 4275971 | KITZMAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314219 | KITZMAN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467040 | KITZMANN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671708 | KITZMILLER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483741 | KITZMILLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827966 | KITZROW, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794031 | KIU HUNG INDUSTRIES LIMITED | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | | FOTAN | SHATIN | | HONG KONG |
| 4807152 | KIU HUNG INDUSTRIES LIMITED | DANNY HUI | 14/F, YALE IND CENTRE, | 61-63 AU PUI WAN ST, | | FOTAN | SHATIN | | HONG KONG |
| 4807153 | KIU HUNG INDUSTRIES LIMITED | KENNETH HUI, JOANNE TI | 14/F., YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN STREET | | FOTIAN | | | HONG KONG |
| 5674586 | KIUANA CANTRELL | 1424 RICE HILL CIR | | | | ANTIOCH | TN | 37013 | |
| 4458100 | KIUSSIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674587 | KIVAN N BLY | 1425 E 77TH ST | | | | KANSAS CITY | MO | 64131 | |
| 4349034 | KIVELA, JAKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792487 | Kivelevitz, Avramel & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792487 | KIVELEVITZ, AVRAMEL & DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191714 | KIVELL, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674588 | KIVERLY A MONZON | 10854 STRATHERN | | | | SUN VALLEY | CA | 91352 | |
| 4383426 | KIVETT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386985 | KIVETT, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349348 | KIVI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674589 | KIVIA MORGAN | 7515 CASTRO DRIVE | | | | SAINT LOUIS | MO | 63134 | |
| 4592683 | KIVIA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674590 | KIVVEY RALPH | 321 N SECOND ST | | | | MAITLAND | MO | 64466 | |
| 4300789 | KIWACZYK, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674591 | KIWAINA WHITFIELD | 3940 ALGONQUIN DR | | | | LAS VEGAS | NV | 89119 | |
| 5674592 | KIWALA PARRIS | CLIFTON HILL | | | | CHRISTIANSTED | VI | 00820 | |
| 5674593 | KIWANA CARROLL | 1785 NORTH PERRIS BLVD APT C | | | | PERRIS | CA | 92571 | |
| 5674594 | KIWANA GATLIN | 3330 JOLET ST | | | | NEW ORLEANS | LA | 70118 | |
| 5674595 | KIWANA GLADLOY | 130 WEST B ST | | | | WEST POINT | MS | 39773 | |
| 5674596 | KIWANDA JONES | 801 R ST | | | | BRUNSWICK | GA | 31520 | |
| 4890350 | Kiwanis Club of Boca Raton Inc. | Attn: President / General Counsel | P.O. Box 1845 | | | Boca Raton | FL | 33429 | |
| 4644868 | KIWANUKA, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876421 | KIWI EXPRESSIONS LLC | GEORGE H COURT | 9938 WOLFF STREET | | | WESTMINSTER | CO | 80031 | |
| 5674597 | KIWI FLOWERS | 4524 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5797013 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W Reynolds Ave | | | | Centralia | WA | 98531 | |
| 5797013 | KIWI LAWNMOWER & CHAINSAW REPAIR | 1103 W REYNOLDS AVE | | | | CENTRALIA | WA | 98531 | |
| 5674598 | KIYA OGNAN | 18 PEARL ST | | | | WILLIMANTIC | CT | 06266 | |
| 4467832 | KIYABU, JAYESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271863 | KIYABU, SATOKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674599 | KIYANA WILLIAMS | 14875 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 4664623 | KIYASEH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846960 | KIYOE SHINOZUKA | 638 AVENIDA SEVILLA UNIT Q | | | | LAGUNA WOODS | CA | 92637 | |
| 4818231 | Kiyohara, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674601 | KIYOKA BOYD | 2316 BAILEYS ROW | | | | LEXINGTON | KY | 40511 | |
| 5674602 | KIYOKO BRITO | 8301 VINEYARD AVE APT 8 | | | | RCH CUCAMONGA | CA | 91730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674604 | KIYONA BOOKER | 300 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08830 | |
| 4337415 | KIYOSHI, NEIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674605 | KIYWAN L L HAYNES | 9394 E COUTER DR | | | | DETROIT | MI | 48213 | |
| 4575773 | KIZAUR, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674606 | KIZER MONA M | 13313 6TH AVE | | | | E CLEVELAND | OH | 44112 | |
| 5674607 | KIZER NANCY | 145 SENECA AVE | | | | FOSTORIA | OH | 44830 | |
| 5674608 | KIZER PATTY | 65 MOUNTAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 4369772 | KIZER, CAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309718 | KIZER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284045 | KIZER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572034 | KIZER, QIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383037 | KIZER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347334 | KIZER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551270 | KIZERIAN, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767651 | KIZHAKKE PURAYIL, PRAMOD KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298362 | KIZHAKKEKUTTU, ARATHI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581578 | KIZILAVUZ, DILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296590 | KIZILBASH, JEFFERY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450494 | KIZINA, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755597 | KIZINE, SHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483129 | KIZIOR, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485151 | KIZIRIDIS, SHELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569464 | KIZOKIAN, LYUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448209 | KIZZEE, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448180 | KIZZEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674609 | KIZZIA JENNIFER | 106 SOUTH WHEELER | | | | FORT GIBSON | OK | 74434 | |
| 5674610 | KIZZIE BELL | 2978 MARTIN PL | | | | DUPONT | WA | 98327 | |
| 5819338 | Kizzie Decuire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674611 | KIZZIE JUDD | 6329 MIMS ROAD | | | | HOLY SPRING | NC | 27540 | |
| 5674612 | KIZZIE KING | 7170 RAMPART WAY | | | | PENSACOLA | FL | 32505 | |
| 4752375 | KIZZIE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603025 | KIZZIE, AUDREY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520954 | KIZZIE, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600687 | KIZZIRE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674613 | KIZZY BERNAL | 4504 GREENHOLME DR | | | | SACRAMENTO | CA | 95842 | |
| 5674614 | KIZZY BREWSTER | 4688 WEST 157TH ST | | | | CLEVELAND | OH | 44135 | |
| 5674615 | KIZZY BREWTON | 393 EAST 30TH | | | | ERIE | PA | 16504 | |
| 5674616 | KIZZY BROUSSARD | 102 TREWHILL PKWY | | | | LAFAYETTE | LA | 70507 | |
| 5674617 | KIZZY ELEM | 310 S 26TH GLOS | | | | BELLWOOD | IL | 60104 | |
| 5674618 | KIZZY HUDSON | 113 MILL ST APT 6 | | | | CHESTER | SC | 29706 | |
| 5674619 | KIZZY LEE | 4930 AVERY ROAD | | | | MILLEN | GA | 30442 | |
| 5674620 | KIZZY LEWIS | 2110 COLLEEN DR | | | | ROSAMOND | CA | 93560 | |
| 5674621 | KIZZY ROSE | 500 S 1ST STREET | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5674622 | KIZZYANN DEY | 289 E53 STREET | | | | BROOKLYN | NY | 11203 | |
| 4858374 | KJ LAWN MAINTENANCE & SPRAYING LLC | 1025 SAWTOOTH BLVD | | | | TWIN FALLS | ID | 83301 | |
| 4904896 | KJ Lawn Maintenance & Spraying, LLC | 1025 Sawtooth blvd | | | | Twin Falls | ID | 83301 | |
| 5674624 | KJ MCNEILL-WEEDEN | 1750 N BUFFALO DR | | | | LAS VEGAS | NV | 89128 | |
| 5674625 | KJ MCNULTY | 1430 LINCOLN TER | | | | MINNEAPOLIS | MN | 55421 | |
| 4906939 | KJ Motorsports | 9952 Mountain Road | | | | Middleport | NY | 14105 | |
| 4878030 | KJA HOLDINGS LLC | KENLEY JOHN ASHPOLE | 2816 FRONTAGE ROAD | | | WARSAW | IN | 46580 | |
| 4145827 | KJELDAHL, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768505 | KJELDSEN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677062 | KJELDSEN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575982 | KJELLANDER, SVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218964 | KJELLMARK, KRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674626 | KJELLSTROM AND LEE INC | 1607 OWNSBY LANE | | | | RICHMOND | VA | 23220 | |
| 4514224 | KJERGAARD, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335750 | KJERSGARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887636 | KJK VISION LLC | SEARS OPTICAL LOCATION 2872 | 5824 W PINERIDGE DR | | | SIOUX FALLS | SD | 57107 | |
| 4878137 | KJKG ENTERPRISES INC | KIRK ELDON JOHNSON | 302 2ND ST SW | | | MASON CITY | IA | 50401 | |
| 4771347 | KJOLHEDE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390552 | KJONO, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565981 | KJOS, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743244 | KJOS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877812 | KJP INC | JOSEPH PETER PHELPS | P O BOX 598 | | | MORRISVILLE | VT | 05661 | |
| 5674627 | KK KK | 711 M L KING BLVD SW | | | | WARREN | OH | 44485 | |
| 4892585 | KK Music Store | 8676 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 5674628 | KK ROBERTSON | 408 PLANTATION RD | | | | THIBODAUX | LA | 70301 | |
| 5674629 | KKGHP ZHANGXUESHAN | 1982 NORTHEAST 25TH AVE | | | | HILLSBORO | OR | 97124 | |
| 4908062 | KKHH-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE | Suite 945 | | Atlanta | GA | 30326 | |
| 4807750 | KKNY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674630 | KKORNEGAY MARY | 7313 HABBIHAM DR | | | | ORLANDO | FL | 32818 | |
| 4818232 | KKS Property, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818233 | KKT CONSTRUCTION & DEVELO,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807154 | KKU INCORPORATED | YUKO MORI | TOKUEI BLDG.NEW ANNEX 5TH FLR. | 5-33-7 SHIBA,MINATO-KU | | TOKYO | | 108-0014 | JAPAN |
| 4795341 | KKW INDUSTRIES | DBA TICKORTOCK | 1040 NE 174TH STREET | | | MIAMI | FL | 33162 | |
| 4878199 | KL ENTERPRISE LLC | KYLE MICHAEL LENSCH | 1607 E 7TH ST | | | ATLANTIC | IA | 50022 | |
| 4872488 | KL INDUSTRIES INC | AMERIFORM AQUISITION COMPANY | 700 TERRANCE POINT DR STE 200 | | | MUSKEGON | MI | 49440-1166 | |
| 4799428 | KL INDUSTRIES INC | AMERIFORM ACQUISITION COMPANY | 1790 SUN DOLPHIN RD | | | MUSKEGON | MI | 49440-1166 | |
| 4805943 | KL OUTDOOR LLC | 700 TERRACE POINT DR STE 200 | | | | MUSKEGON | MI | 49440-1166 | |
| 4878152 | KL OUTDOOR LLC | : KL OUTDOOR | 700 TERRACE POINT DR STE 200 | | | MUSKEGON | MI | 49440 | |
| 4279671 | KLAAREN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292845 | KLAAS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674631 | KLAASSEN THEODORE | 1700 20TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4349151 | KLAASSEN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827967 | KLAASSEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470674 | KLABNIK-LIBRETTO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392802 | KLABUNDE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838371 | KLACKO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818234 | KLADUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734056 | KLAER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715510 | KLAEREN, CECILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767577 | KLAES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372705 | KLAESNER, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373954 | KLAESNER, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353486 | KLAFT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674632 | KLAG MICHELLE | 924 NORTHWEST FIRST STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5674633 | KLAG MICHELLE M | 3506 14TH ST W | | | | BRADENTON | FL | 34205 | |
| 4716727 | KLAGES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377982 | KLAGES, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548855 | KLAGGE, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432036 | KLAHNE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543744 | KLAHR, DANA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490683 | KLAHR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536478 | KLAHR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307188 | KLAHR, TRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827968 | KLAI JUBA WALD ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827969 | KLAIN,ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335607 | KLAIR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345125 | KLAIR, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607316 | KLAISS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576336 | KLAKOWSKI, MATEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291817 | KLAMAN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741434 | KLAMAR, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865052 | KLAMCO ENT | 2A LIBERTY ARCADE BUILDING | | | | UPPER TUMON | GU | 96913 | |
| 4136707 | Klamco.Ent | PO Box 6021 | | | | Tamuning | GU | 96931 | |
| 4284274 | KLAMER, SONNELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645885 | KLAMFOTH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422666 | KLAMM, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711408 | KLAMM, PAULINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168389 | KLANECKY, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674635 | KLANG KUDRUN | 1544 KEATON RD | | | | WESTFIELD | NC | 27053 | |
| 4594140 | KLANN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569771 | KLANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279773 | KLANTE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574633 | KLAPATAUSKAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717670 | KLAPHAKE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309410 | KLAPP, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682861 | KLAPPER, CAROL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186209 | KLAPPER, MARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369446 | KLAPPERICH, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193517 | KLAPPERICH, DAVIED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572871 | KLAPPERICH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761589 | KLAPUT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774514 | KLAR, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547584 | KLAR, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541416 | KLAR, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578975 | KLAR, SETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472354 | KLARA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674636 | KLARAKIS FRANCESCA | 15 COX LANE | | | | METHUEN | MA | 01844 | |
| 4681445 | KLARBERG, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748730 | KLARE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708802 | KLAREN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629947 | KLAREN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512931 | KLAREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676885 | KLARIC, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674637 | KLARICH KEVIN | 4819 WEGG AVE REAR | | | | EAST CHICAGO | IN | 46312 | |
| 5674638 | KLARISSA GLASS | 2647 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5674639 | KLARISSA MILLS | 215 SNEED RD | | | | EAGLE SPRINGS | NC | 27242 | |
| 5674640 | KLAROWSKI DAVID | 56 OLEAN ST | | | | EAST AURORA | NY | 14052 | |
| 4868714 | KLAS SHOES LLC | 54 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730 | |
| 4869453 | KLASE LANDSCAPE CONTRACTORS LLC | 6119 WERLEYS CORNER ROAD | | | | NEW TRIPOLI | PA | 18066 | |
| 4586682 | KLASEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371426 | KLASING, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372073 | KLASING, SHERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287778 | KLASINSKI, CHAYSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603503 | KLASKALA, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838372 | KLASKO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290970 | KLASNER, BROOKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674642 | KLASS JOLIZA | 210 LOT A EAST WASHINGTON ST | | | | LA GRANGE | NC | 28551 | |
| 4234828 | KLASS, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827970 | KLASS. LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838373 | KLASSEN, J.R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612425 | KLASSEN, KASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838374 | KLASSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642081 | KLASSEN, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752522 | KLASSEN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733200 | KLASSEN, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276458 | KLASSEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314183 | KLASSEN, WARREN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838375 | KLASSIK DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377207 | KLASSY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838376 | KLASTERMAN, JOHN & VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302872 | KLATKIEWICZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880103 | KLATT EQUIPMENT INC | P O BOX 100118 | | | | CUDAHY | WI | 53110 | |
| 4908627 | Klatt Equipment Inc | PO Box 100118 | | | | Cudahy | WI | 53110 | |
| 5674643 | KLATT SARA | E998 890TH AVE | | | | DOWNING | WI | 54734 | |
| 4575490 | KLATT, CADEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162061 | KLATT, DOMINIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571813 | KLATT, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154713 | KLATT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514976 | KLATT, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448133 | KLATT, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348932 | KLATT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306155 | KLATTE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489973 | KLATZKIN SLATTERY, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421673 | KLAUCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222184 | KLAUCK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662135 | KLAUCK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818235 | KLAUDA, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151138 | KLAUDER, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846301 | Klaudio Leshnjani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846301 | Klaudio Leshnjani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250249 | KLAUE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735193 | KLAUKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818236 | KLAUS GRUETZNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797014 | KLAUS HOLDINGS INC | 800 N Weatherly st | | | | Borger | TX | 79007 | |
| 4886440 | KLAUS HOLDINGS INC | RUSTY JACK KLAUS | 704 SW 9TH AVE | | | AMARILLO | TX | 79101 | |
| 4877204 | KLAUS HOLDINGS INC | JACK KLAUS | 704 SW 9TH AVENUE | | | AMARILLO | TX | 79101 | |
| 5792614 | KLAUS HOLDINGS INC | 704 SW 9TH AVE | | | | AMARILLO | TX | 79101-3233 | |
| 4818237 | KLAUS WERNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611251 | KLAUS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438551 | KLAUS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404414 | KLAUS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621952 | KLAUS, MILTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155683 | KLAUS, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448273 | KLAUSING, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827971 | KLAUSMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216551 | KLAUSNER, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429158 | KLAUSNER, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770653 | KLAUSS, CYDNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300052 | KLAUZER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570096 | KLAVA, LONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674644 | KLAVDIYA GOLDFARB | 9256 LOWELL AVE | | | | SKOKIE | IL | 60076 | |
| 4275201 | KLAVE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354009 | KLAVER, CARLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623609 | KLAVETTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363014 | KLAVON, KEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764673 | KLAWIEN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298993 | KLAWIKOWSKI, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675081 | KLAWINSKY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471516 | KLAWITER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291139 | KLAWITTER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674645 | KLAWON ANGELA | 2653 SUNDANCE CIRC | | | | MULBERRY | FL | 33860 | |
| 4319045 | KLAY, ROSAMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674646 | KLAYCE LATANYA | 1639 EDGEWOOD AVE | | | | RACINE | WI | 53403 | |
| 4455934 | KLAYER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436055 | KLAYMAN, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685419 | KLAYMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701049 | KLEAGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881707 | KLEAN SWEEP | P O BOX 3607 | | | | TORRANCE | CA | 90510 | |
| 4869271 | KLEAR VU CORPORATION | 600 AIRPORT RD | | | | FALL RIVER | MA | 02720 | |
| 4742598 | KLEASNER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796184 | KLEBAN FURNITURE NEW | DBA KLEBAN FURNITURE CO. INC | 190 MORINGSTAR ROAD | | | STATEN ISLAND | NY | 10303 | |
| 4301447 | KLEBAN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827972 | KLEBANOFF, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718656 | KLEBANOV, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480222 | KLEBANSKI, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674647 | KLEBANSKY BORIS | 8931 CREST PARK PARK DR | | | | HOUSTON | TX | 77082 | |
| 4151541 | KLEBERG, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488385 | KLEBES, KRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168860 | KLEBOWSKI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359274 | KLEBSCH, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203776 | KLECAK, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674648 | KLECAN STEPHANIE | 237 EAST MCELROY STREAT | | | | MORGANFIELD | KY | 42437 | |
| 4611358 | KLECKA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473165 | KLECKLER, CAROLANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380332 | KLECKNER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276029 | KLECKNER, JOLTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274577 | KLECKNER, KAYE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392380 | KLECKNER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719539 | KLECKNER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404312 | KLECZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674649 | KLEE DIANE | 15660 SIGNAL HILL CT | | | | GRANGER | IN | 46530 | |
| 5674650 | KLEE MICHELE | 4563 CONESTOGA TRAIL | | | | COTTAGE GROVE | WI | 53527 | |
| 4798011 | KLEE VISONS LLC | DBA TECHWORLD | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4802702 | KLEE VISONS LLC | DBA SUPERSALES4LESS | 167-41 147TH AVE | | | JAMAICA | NY | 11434 | |
| 4249373 | KLEE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369645 | KLEE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486594 | KLEE, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576657 | KLEE, PAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775851 | KLEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739959 | KLEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159243 | KLEE, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153962 | KLEE, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414522 | KLEEB, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731349 | KLEEB, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748340 | KLEEBERGER, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716581 | KLEEFISCH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635706 | KLEEH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434627 | KLEEK, CORTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674651 | KLEEMAN MICHAEL W | 27 ELM ST | | | | MAYNARD | MA | 01754 | |
| 5674652 | KLEEMAN SUZETTE | 1833 MARLOW RD | | | | TOLEDO | OH | 43613 | |
| 4289543 | KLEEMAN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384826 | KLEEMANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871273 | KLEEN CONCEPTS LLC | 8551 EAST ANDERSON DR STE 10B | | | | SCOTTSDALE | AZ | 85255 | |
| 4865255 | KLEENCO CORPORATION | 1718 HAU ST | | | | HONOLULU | HI | 96819-3251 | |
| 5674653 | KLEES KYLEIGH M | 412 WEST 10TH | | | | ERIE | PA | 16502 | |
| 4616934 | KLEES, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488913 | KLEESE-WHIPPLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266065 | KLEFFNER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466711 | KLEFFNER, KRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420353 | KLEGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400499 | KLEHAMER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457500 | KLEIBER, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240044 | KLEIBER, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274752 | KLEIDER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818238 | KLEIDERMAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312847 | KLEIDOSTY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818239 | KLEIMAN / HAROLD, DANA / FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674654 | KLEIMAN ANN | 7220 LAKE CIRCLE DR | | | | POMPANO BEACH | FL | 33063 | |
| 4308184 | KLEIMAN, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818240 | KLEIMAN, CLAUDIA & ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827973 | KLEIMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827974 | KLEIMAN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674655 | KLEIN AMIE | 1017 HAYES AVE | | | | RACINE | WI | 53405 | |
| 5674656 | KLEIN CARYL A | 7311 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| 5674657 | KLEIN EARL SR | 23302 SE 237TH ST | | | | MAPLE VALLEY | WA | 98038 | |
| 5674658 | KLEIN ELIZABETH B | 375 THORNWOOD DR | | | | ATLANTA | GA | 30328 | |
| 5674659 | KLEIN HEATHER | 3626 ROLLIN-D AVE | | | | APOPKA | FL | 32703 | |
| 5674660 | KLEIN JASON | 110 E 58TH ST | | | | NEW YORK CITY | NY | 10022 | |
| 5674661 | KLEIN KARLI | 709 A PRYCE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5674662 | KLEIN KATIE | 4385 SOUTH ALDA RD | | | | GRAND ISLAND | NE | 68801 | |
| 5674663 | KLEIN KEVIN | 1240 LAKE ROAD | | | | DONGOLA | IL | 62926 | |
| 5674664 | KLEIN NICOLE R | 1002 CANTON RD NW LOT C | | | | CARROLLTON | OH | 44615 | |
| 5674665 | KLEIN SCOTT A | 813 WHITE IVY PL NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4793893 | KLEIN TOOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793894 | KLEIN TOOLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618688 | KLEIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216674 | KLEIN, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157676 | KLEIN, ADINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302446 | KLEIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411012 | KLEIN, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276635 | KLEIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572560 | KLEIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363301 | KLEIN, AMANDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707798 | KLEIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312965 | KLEIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319447 | KLEIN, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615918 | KLEIN, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736059 | KLEIN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359332 | KLEIN, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442965 | KLEIN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606064 | KLEIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366846 | KLEIN, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838377 | KLEIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463279 | KLEIN, CASSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585210 | KLEIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149334 | KLEIN, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792197 | Klein, Cheri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483362 | KLEIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203844 | KLEIN, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493350 | KLEIN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713200 | KLEIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391545 | KLEIN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591997 | KLEIN, DANISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154818 | KLEIN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365332 | KLEIN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158052 | KLEIN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156626 | KLEIN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635124 | KLEIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456815 | KLEIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248508 | KLEIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596962 | KLEIN, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838378 | KLEIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788780 | Klein, Erika and Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356652 | KLEIN, FAYDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749119 | KLEIN, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144152 | KLEIN, FREDERICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184748 | KLEIN, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651495 | KLEIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763950 | KLEIN, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838379 | KLEIN, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838380 | KLEIN, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194246 | KLEIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695288 | KLEIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595691 | KLEIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433736 | KLEIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748155 | KLEIN, HELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391320 | KLEIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788383 | Klein, Janell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625286 | KLEIN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254071 | KLEIN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679282 | KLEIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158845 | KLEIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4827975 | KLEIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474563 | KLEIN, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291992 | KLEIN, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605054 | KLEIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692199 | KLEIN, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763519 | KLEIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353552 | KLEIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263478 | KLEIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466642 | KLEIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411895 | KLEIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463036 | KLEIN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288108 | KLEIN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554815 | KLEIN, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488786 | KLEIN, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581384 | KLEIN, KEERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161735 | KLEIN, KENLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630596 | KLEIN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474006 | KLEIN, KILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468963 | KLEIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277324 | KLEIN, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273445 | KLEIN, KRISTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570338 | KLEIN, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161072 | KLEIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352219 | KLEIN, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226845 | KLEIN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389964 | KLEIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390754 | KLEIN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493068 | KLEIN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508520 | KLEIN, MAEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692574 | KLEIN, MAGGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465707 | KLEIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827976 | KLEIN, MARK AND TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379130 | KLEIN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594969 | KLEIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671144 | KLEIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147928 | KLEIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838381 | KLEIN, MERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572895 | KLEIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276478 | KLEIN, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596088 | KLEIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263370 | KLEIN, NICHOLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154727 | KLEIN, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714112 | KLEIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317067 | KLEIN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469687 | KLEIN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251886 | KLEIN, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565108 | KLEIN, PAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838382 | KLEIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663402 | KLEIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533795 | KLEIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838383 | KLEIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770968 | KLEIN, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665944 | KLEIN, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604341 | KLEIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681771 | KLEIN, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827977 | KLEIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619229 | KLEIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725286 | KLEIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360565 | KLEIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827978 | KLEIN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281962 | KLEIN, TRACY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657795 | KLEIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838384 | KLEIN,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838385 | KLEIN,KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307438 | KLEINBUB, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229384 | KLEINDIENST, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376672 | KLEINDL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228480 | KLEINDORFER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5451510 | KLEINE KRISTINA | 313 CAREY PL | | | | LAKELAND | FL | 33803-3967 | |
| 4445914 | KLEINE, ALLYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687556 | KLEINEDLER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476741 | KLEINENDORST, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674666 | KLEINER ELLEN | 134 E LUPITA RD | | | | SANTA FE | NM | 87505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599338 | KLEINER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353242 | KLEINER, KELLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457176 | KLEINER, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572908 | KLEINER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348519 | KLEINER JR., GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153448 | KLEINERT, B. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532380 | KLEINERT, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276699 | KLEINEWEBER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434611 | KLEINFELDER, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242770 | KLEINFELDT, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693907 | KLEINFELT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651007 | KLEINFELT, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558088 | KLEINFELTER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838386 | KLEINFIELD, ZVENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736541 | KLEINFIELDT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756228 | KLEINHAMPL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350817 | KLEINHANS, BONNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468495 | KLEINHAUS, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315956 | KLEINHELTER, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459943 | KLEINHENZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391962 | KLEINJAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712859 | KLEINKE, TYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403169 | KLEINKNECHT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581530 | KLEINLEIN, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297290 | KLEINMAIER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674667 | KLEINMAN ASHLEY | 1125 APT F BOREN BLVD | | | | WHEELERSBURG | OH | 45694 | |
| 5674668 | KLEINMAN LAURA | 10954 DECOY LN | | | | CHESTERFIELD | VA | 23832 | |
| 5674669 | KLEINMAN WHYTNIE | 1160 MILLDALE RD | | | | PORTSMOUTH | OH | 45662 | |
| 4593469 | KLEINMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290866 | KLEINMAN, HANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838387 | KLEINMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543191 | KLEINMAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757305 | KLEINMARK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572832 | KLEINMAUS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674670 | KLEINPETER BONITA | 3916 PLATT DR | | | | BATON ROUGE | LA | 70814 | |
| 5674671 | KLEINPETER JOE | 125 COUNTRY VILLAGE DR | | | | RACELAND | LA | 70394 | |
| 4771620 | KLEINPETER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376903 | KLEINSASSER, DEREK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476343 | KLEINSCHMIDT, KEEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607278 | KLEINSCHMIDT, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314182 | KLEINSCHMIDT, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789897 | Kleinsield, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740045 | KLEINSORGEN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818243 | KLEINTJES, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752940 | KLEINWACHTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674674 | KLEISHA JAMISON | 334 EAST PRINCESS ST | | | | YORK | PA | 17403 | |
| 5674675 | KLEISMIT THOMAS | 545 SOUTH SECOND ST | | | | COLWATER | OH | 45828 | |
| 4461355 | KLEISMIT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687567 | KLEISS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827979 | KLEIST, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157866 | KLEIST, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313887 | KLEIST, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576865 | KLEIST, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291575 | KLEIST, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306634 | KLEIST, TORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333760 | KLEIZA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353834 | KLEKOTKA, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307953 | KLEM JR, ARTHUR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678922 | KLEM, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609585 | KLEM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766453 | KLEMAN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695319 | KLEMANN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160221 | KLEMANN, MANFRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486055 | KLEMANS, SHAUN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495383 | KLEMAS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410580 | KLEMCKE, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316496 | KLEMENS, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791923 | Klemens, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572292 | KLEMENT, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471280 | KLEMENTOVICH, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745883 | KLEMENTS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293653 | KLEMENTZOS, YANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381524 | KLEMENZ, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571250 | KLEMESRUD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873264 | KLEMETSRUDS ECOWATER & PLUMBING | BOX 648 | | | | DEVILS LAKE | ND | 58301 | |
| 4276660 | KLEMISH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674677 | KLEMKA CHRISTINA | 908 61ST ST S | | | | ST PETERSBURG | FL | 33707 | |
| 4572988 | KLEMKE, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612036 | KLEMKE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674678 | KLEMM LIZA | 630 N CAMPUS AVE | | | | UPLAND | CA | 91786 | |
| 4349638 | KLEMM, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695876 | KLEMM, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243550 | KLEMM, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203118 | KLEMM, KELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598006 | KLEMM, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161537 | KLEMM, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603760 | KLEMM, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210879 | KLEMME-BETHEL, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275964 | KLEMMENSEN, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674679 | KLEMMER JAZMIN | 714 W 57TH ST | | | | SAVANNAH | GA | 31405 | |
| 5674680 | KLEMMER JAZMIN A | 714 W 57TH ST APT 309 | | | | SAVANNAH | GA | 31405 | |
| 4576365 | KLEMMER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678421 | KLEMOWICH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606599 | KLEMOWICZ, KEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827980 | KLEMP, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297495 | KLEMP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565823 | KLEMP, KAYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629939 | KLEMPAY, LAURETTA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304669 | KLEMPAY, MARY KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452519 | KLEMPER, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872354 | KLEMPNAUER | ALISON J KLEMPNAUER | 704 W WABASH STREET | | | OLATHE | KS | 66061 | |
| 4593891 | KLEMUNDT SR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153392 | KLEMY, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674681 | KLEMZ KARL | 1123 BLUEBIRD LN | | | | ROLLING MEADOWS | IL | 60008 | |
| 4352727 | KLEMZ, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565049 | KLEMZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298666 | KLEMZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306528 | KLEMZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420130 | KLENDER, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674682 | KLENER PATRICIA | 4149 CLINTON WAY | | | | MARTINEZ | GA | 30907 | |
| 4838388 | KLENER, IGOR & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485501 | KLENICKI, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717469 | KLENICKI, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488020 | KLENK, DARRYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662211 | KLENK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689181 | KLENKE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457213 | KLENKE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647433 | KLENKE, WELDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495323 | KLENKE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312831 | KLENKLEN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568653 | KLENNERT, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456941 | KLENOVIC, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566938 | KLENSKI, LESTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585260 | KLENSORGEN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581501 | KLENTZ, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288579 | KLENZAK, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488408 | KLEP, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395382 | KLEPACKI, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241150 | KLEPACKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185945 | KLEPADLO, CHESTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520936 | KLEPADLO, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624634 | KLEPEL, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471702 | KLEPESKY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564554 | KLEPPE, ROY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674683 | KLEPPELID KIM | PO BOX 1234 | | | | BAKER | MT | 59313 | |
| 5674684 | KLEPPER WILLIAM | 69 DEVON DR | | | | ENGLISHTOWN | NJ | 07726 | |
| 4607707 | KLEPPER, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719829 | KLEPPER, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290303 | KLEPPER, ROSANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473136 | KLEPPER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859193 | KLEPPERS KEY SHOP | 117 E KING ST | | | | YORK | PA | 17403 | |
| 4575189 | KLEPPIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483631 | KLEPPINGER JR, NEIL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598579 | KLEPS VANDERWALL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479688 | KLEPSKY, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674685 | KLEPZIG MARY | 2771 POSSOM HOLLOW RD | | | | FARMINGTON | MO | 63640 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712195 | KLEPZIG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722565 | KLESCH, SALLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674686 | KLESCHRA QAUIS | 263 W OLIVE AVE 247 | | | | BURBANK | CA | 91502 | |
| 4613294 | KLESCZEWSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575670 | KLESER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818244 | KLESHINSKI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254897 | KLESMER, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419923 | KLESS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477990 | KLESSER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606376 | KLESSIG, HELMUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673810 | KLESSINGER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456591 | KLESTA, STAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283414 | KLESZCZEWSKI, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291786 | KLETECKA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758429 | KLETT, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624580 | KLETTE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285415 | KLETTE, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758871 | KLEUCKER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394960 | KLEUSER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397700 | KLEUSER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654525 | KLEVEN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566925 | KLEVEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526755 | KLEVEN, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215648 | KLEVEN, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674687 | KLEVENO ANNA | 325 E 36TH PL N | | | | TULSA | OK | 74106 | |
| 4655269 | KLEVENO, ROSALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621265 | KLEY, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565248 | KLEY-GOODELL, DESTINY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674688 | KLEYMAN ANGIE | 324 WALNUT ST | | | | UHRICUHSVILLE | OH | 44683 | |
| 4179137 | KLEYMAN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535983 | KLIBERT, KERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864498 | KLICH ELECTRIC CONTRACTOR | 2641 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 4272233 | KLICH II, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514889 | KLICHE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371512 | KLICK, ALTHEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640460 | KLICK, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470794 | KLICK, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475561 | KLICK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323844 | KLIEBERT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660446 | KLIEBERT, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680735 | KLIEFOTH, PAUL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343025 | KLIEM, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640635 | KLIER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294896 | KLIER, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454310 | KLIES, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614918 | KLIESNER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284366 | KLIESNER, HEATHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674690 | KLIEWER KENDRA M | 425 S 11TH | | | | CLINTON | OK | 73601 | |
| 4181714 | KLIEWER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464701 | KLIEWER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471881 | KLIGGE, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714048 | KLIJNSMIT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617427 | KLIM, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471674 | KLIM, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691981 | KLIMA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276318 | KLIMA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5451542 | KLIMACK CLAIRE | 118E CENTREPOINTE DRIVE | | | | NEPEAN | ON | | CANADA |
| 4806652 | KLIMAIRE PRODUCTS INC | 2192 NW 89TH PLACE | | | | DORAL | FL | 33172 | |
| 4302256 | KLIMAS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354608 | KLIMASZEWSKI, BILLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403162 | KLIMCAK DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289869 | KLIMCAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306537 | KLIMCZYK, IYONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453894 | KLIMCZYK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649708 | KLIMECK, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605153 | KLIMEK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301415 | KLIMEK, JEFF V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698080 | KLIMEK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748337 | KLIMEK, MAREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607645 | KLIMENKO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278975 | KLIMES, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339653 | KLIMES, CAMREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278974 | KLIMES, KYRA BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6191 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598815 | KLIMETZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690084 | KLIMKIEWICZ, ADORALIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427562 | KLIMKO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618735 | KLIMKO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345593 | KLIMKOV, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342789 | KLIMM, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674691 | KLIMMER JONATHON | N7846 HI LINE AVE | | | | SPENCER | WI | 54479 | |
| 4490132 | KLIMO, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441481 | KLIMOV, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570788 | KLIMOV, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674692 | KLIMOWSKI DARLENE | 1902 E COTATI AVE | | | | PENNGROVE | CA | 94951 | |
| 4390563 | KLIMPEL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364041 | KLIMSTRA, GERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231018 | KLIMUSZKO, JAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827981 | KLIMUT,JOHN AND KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827982 | KLIN,MOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710713 | KLINAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590697 | KLINCK, ROBERT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391247 | KLINDWORTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674693 | KLINE AMY | 826 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5674694 | KLINE ANITA | 9010 WEST LONE MOUNTAIN | | | | LAS VEGAS | NV | 89129 | |
| 5674696 | KLINE CAROLYN | 11 SMOKEWOOD DRIVE | | | | PALMYRA | VA | 22963 | |
| 5674697 | KLINE CONNIE | 2235 N SEVILLE APT 620 | | | | TUCSON | AZ | 85715 | |
| 5674698 | KLINE DALTON A | 17608 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5674699 | KLINE DEBORAH | 2570 EAST UNION ROAD | | | | JEFFERSON | OH | 44047 | |
| 5674700 | KLINE HEATHER | 113 WENTLINGS CORNERS RD | | | | KNOX | PA | 16232 | |
| 5674701 | KLINE HELEN | 3308 ST RT 183 | | | | ATWATER | OH | 44201 | |
| 5674702 | KLINE JANET | 13980 SE 43RD SERVICE RD | | | | FACUETT | MO | 64448 | |
| 5674703 | KLINE JEFF | 4172 B BURNINGTREE DR | | | | LIVERPOOL | NY | 13090 | |
| 5674704 | KLINE JEREMIAH | 411 HIGHGROVE BLVD | | | | AKRON | OH | 44312 | |
| 5674705 | KLINE LORI | 8311 S COVE PT | | | | FLORAL CITY | FL | 34436 | |
| 5674706 | KLINE LORRAINE | 1725 PINEWOOD DR | | | | MELBOURN | FL | 32934 | |
| 5674707 | KLINE MCKAYLA | 1435 N HILLSIDE AVE | | | | MELROSE PARK | IL | 60163 | |
| 5674708 | KLINE PAMELA | 100 LOGANS RUN | | | | ENOREE | SC | 29335 | |
| 5674709 | KLINE PAULA | 589 ROAN DR | | | | EUGENE | OR | 97401 | |
| 5674710 | KLINE SUSAN | 531 E CYPRESS STREET | | | | KENNETT SQUARE | PA | 19348 | |
| 4524155 | KLINE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495009 | KLINE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479171 | KLINE, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153742 | KLINE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275677 | KLINE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772646 | KLINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471154 | KLINE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219120 | KLINE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476561 | KLINE, CALISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494664 | KLINE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354536 | KLINE, CAMILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398469 | KLINE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276688 | KLINE, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477306 | KLINE, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572438 | KLINE, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281073 | KLINE, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724069 | KLINE, CLINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482423 | KLINE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474533 | KLINE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429093 | KLINE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413859 | KLINE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546777 | KLINE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673176 | KLINE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818245 | KLINE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666056 | KLINE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581157 | KLINE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658014 | KLINE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152090 | KLINE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748112 | KLINE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487457 | KLINE, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734998 | KLINE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818246 | KLINE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170749 | KLINE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399541 | KLINE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175360 | KLINE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471987 | KLINE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735133 | KLINE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459208 | KLINE, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152827 | KLINE, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460184 | KLINE, KALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601465 | KLINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474448 | KLINE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282192 | KLINE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827983 | KLINE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362003 | KLINE, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405786 | KLINE, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491593 | KLINE, KERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354678 | KLINE, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241576 | KLINE, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284640 | KLINE, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382004 | KLINE, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663842 | KLINE, LETETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475278 | KLINE, LILLY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190534 | KLINE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357644 | KLINE, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448277 | KLINE, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482853 | KLINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265274 | KLINE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295962 | KLINE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153498 | KLINE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353032 | KLINE, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433689 | KLINE, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219501 | KLINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471305 | KLINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340651 | KLINE, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355091 | KLINE, RAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476118 | KLINE, REBEKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631816 | KLINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367823 | KLINE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655824 | KLINE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215198 | KLINE, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421589 | KLINE, SETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624898 | KLINE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484889 | KLINE, SKYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351124 | KLINE, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306563 | KLINE, STEFANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409978 | KLINE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455179 | KLINE, SUMMER REIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838389 | KLINE, SUZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382828 | KLINE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304264 | KLINE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773108 | KLINE, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292406 | KLINE, WILLEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818247 | KLINE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535002 | KLINE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305746 | KLINE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491317 | KLINE, ZACKARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727451 | KLINEBURGER, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674711 | KLINEDINST TIMOTHY | 1433 C WAX AVE | | | | SEVERN | MD | 21144 | |
| 4714434 | KLINEDINST, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471100 | KLINEDINST, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446306 | KLINEDINST, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336821 | KLINEDINST, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186517 | KLINEFELTER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189324 | KLINER, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377185 | KLINE-RANGEL, ALEXANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868091 | KLINES SERVICES INC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 4872092 | KLINES SERVICES LLC | A WIND RIVER ENVIRONMENTAL CO | 5 HOLLAND ST | | | SALUNGA | PA | 17538 | |
| 5674712 | KLINES SERVICES LLC | 5 HOLLAND ST | | | | SALUNGA | PA | 17538 | |
| 4787709 | Klines, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787710 | Klines, Keith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674713 | KLINESMITH AMANDA | 1565 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| 4492684 | KLINESMITH, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674714 | KLING ELIAB | -9055 WIL ROAD 107 | | | | POMPANO BEACH | FL | 33067 | |
| 4478722 | KLING, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838390 | KLING, FRANK & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211355 | KLING, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372913 | KLING, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256990 | KLING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206960 | KLING, ROSEMARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486301 | KLING, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348355 | KLING, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492053 | KLING, SOLEIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208073 | KLINGAMAN, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674715 | KLINGBEIL MELANIE | 4212 HARMOSA CT | | | | ROHNERT PARK | CA | 94928 | |
| 4572465 | KLINGBEIL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604864 | KLINGBERG, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219574 | KLINGBERG, JAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827984 | KLINGBERG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403410 | KLINGEL, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606921 | KLINGELE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297350 | KLINGELE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674716 | KLINGELSMITH VIKKI | 3808 DELTA DR | | | | TRAVERSE CITY | MI | 49685 | |
| 4756239 | KLINGELSMITH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818248 | KLINGEN, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674717 | KLINGENBERG BRENDA | 226 PRAIRIE LN | | | | WELLSVILLE | KS | 66092 | |
| 5674718 | KLINGENBERG KATHLEEN | PLEASE ENTER YOUR STREET | | | | PRESCOTT VLY | AZ | 86314 | |
| 4418658 | KLINGENBERG, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488414 | KLINGENBERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479652 | KLINGENBERG, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206163 | KLINGENHOFER, TEDDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194759 | KLINGENHOFF, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182004 | KLINGENHOFF, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405069 | KLINGENMAIER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674719 | KLINGENSMITH SHELLY I | 1134 TIMBER RIDGE CT | | | | LAS VEGAS | NV | 89110 | |
| 4444601 | KLINGENSMITH, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670247 | KLINGENSMITH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666059 | KLINGENSMITH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482889 | KLINGENSMITH, TRISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674720 | KLINGER DAWN | 214 VELA WAY | | | | LITTLE RIVER | TX | 76554 | |
| 5674721 | KLINGER PATRICK L | 6767 N 115TH ST | | | | MILWAUKEE | WI | 53224 | |
| 5674722 | KLINGER RACHEL | 15925 ALSDELL RD | | | | MIDLOTHIAN | VA | 23112 | |
| 4878150 | KLINGER REFRIGERATION | KLINGER ENTERPRISES INC | PO BOX 3292 | | | GREENVILLE | NC | 27836 | |
| 5674723 | KLINGER TONI | 650 E 5TH AVE | | | | LANCASTER | OH | 43130 | |
| 4577265 | KLINGER, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398690 | KLINGER, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486242 | KLINGER, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838391 | KLINGER, CHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481538 | KLINGER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401404 | KLINGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678504 | KLINGER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745602 | KLINGER, EDWARD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357020 | KLINGER, ERICH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394154 | KLINGER, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348532 | KLINGER, JENACIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403938 | KLINGER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818249 | KLINGER, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730866 | KLINGER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466864 | KLINGER, MALINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402140 | KLINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608417 | KLINGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688024 | KLINGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479954 | KLINGER, SUSANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566579 | KLINGER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789346 | Klingerman, Julietta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487865 | KLINGES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429865 | KLINGE-SHEFLIN, ZARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208201 | KLINGFUS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365463 | KLINGHAGEN, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674724 | KLINGLER PAM | 184 N 4100 E | | | | RIGBY | ID | 83442 | |
| 5674725 | KLINGLER TRISHA | 1401 ALROSE LANE 37 | | | | REDDING | CA | 96002 | |
| 4575462 | KLINGLER, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449894 | KLINGLER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701855 | KLINGLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653871 | KLINGLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494808 | KLINGLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574911 | KLINGLER, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570685 | KLINGLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674726 | KLINGSBURY RICHARD | 5201 W ERIE AVE | | | | LORAIN | OH | 44053 | |
| 4304970 | KLINGSHIRN, KERISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179171 | KLINGSPORN, CATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473912 | KLINGSPORN, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391989 | KLINGSPORN, SHELBI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252112 | KLINGSTEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674727 | KLINIQUE MCCULLOUGH | 105 SHANNON DRIVE | | | | DANVILLE | VA | 24540 | |
| 4754133 | KLINK JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336736 | KLINK, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752091 | KLINK, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475429 | KLINK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685667 | KLINK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331597 | KLINK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463147 | KLINK, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738878 | KLINK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219213 | KLINKER, BERLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402991 | KLINKERT JONATHAN J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792615 | KLINKERT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301543 | KLINKERT, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601433 | KLINKHAMMER, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765050 | KLINKHAMMER, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573028 | KLINKHAMMER, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442465 | KLINKO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434132 | KLINKO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752981 | KLINKOVSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674728 | KLINNER JASON | 107 POPULAR CR | | | | SUMMERVILLE | SC | 29485 | |
| 4351498 | KLINOW, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145309 | KLINSHAW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765259 | KLINT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354920 | KLINTWORTH, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674729 | KLINZING KENNETH | 901 CEDAR APT 412 | | | | NIAGARA FALLS | NY | 14301 | |
| 4818250 | KLIONSKY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298131 | KLIPP, AIDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417095 | KLIPP, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674730 | KLIPPER RICHARD | 275 PEACFUL ST | | | | LAS VEGAS | NV | 89110 | |
| 4370588 | KLIPSCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674731 | KLIPSTINE ERICA | PO BOX 1854 | | | | PERRY | GA | 31069-1854 | |
| 4309620 | KLISIAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670567 | KLISIEWICZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250525 | KLISPIE, CHRISITNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674732 | KLISTER ROB | 632 BOOSTER BLVD | | | | REEDSBURG | WI | 53959 | |
| 4252031 | KLITENIC, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818251 | KLITSNER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548976 | KLITSO, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461956 | KLITZ, JANIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602883 | KLITZ, RICHARD T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693926 | KLITZE, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693927 | KLITZE, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818252 | KLITZING, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574265 | KLIVICKIS, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374012 | KLIX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336463 | KLJAJIC, TIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879791 | KLKK KSMA KCZE KCHA AM KCHA FM | NORTH IOWA BROADCASTING | 201 N FEDERAL | | | MANSON CITY | IA | 50401 | |
| 4870940 | KLL DOLLS LLC | 805 ESTELLE DRIVE STE 101 | | | | LANCASTER | PA | 17601 | |
| 4798810 | KLL ENTERPRISES | DBA GUITARS AND GUITAR | 4 BUSHEE RD | | | SWANSEA | MA | 02777 | |
| 4902966 | KLLC-FM Radio | c/o Szabo Associates Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 4865660 | KLM COMMERCIAL SWEEPING INC | 320 ST SABRE DRIVE | | | | SWANSEA | IL | 62226 | |
| 4867952 | KLM PLUMBING INC | 4855 W AMELIA ST | | | | ORLANDO | FL | 32808 | |
| 4563562 | KLOBE, SCOTT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613734 | KLOBE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152039 | KLOBER, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674733 | KLOBERDANCE DANIEL | 20 COLONY GARDENS RD APT 616 | | | | BEAUFORT | SC | 29907 | |
| 4792789 | Kloberdanz, Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775744 | KLOBERDANZ, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437438 | KLOBETANZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221474 | KLOBOCISHTA, ALBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674734 | KLOBUCHAR LOUISE | 4371 S 34TH ST | | | | GREENFIELD | WI | 53220 | |
| 4552068 | KLOC, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674735 | KLOCEK FRANKLIN | 208 ESSEX STREET | | | | SYRACUSE | NY | 13204 | |
| 4492863 | KLOCEK, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387109 | KLOCK, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744258 | KLOCK, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217014 | KLOCK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482209 | KLOCK, JEREMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418878 | KLOCK, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190296 | KLOCK, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674736 | KLOCKE ROXANNE | 115 S BROADWAY | | | | RILEY | KS | 66531 | |
| 4697142 | KLOCKOW, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674737 | KLODE AARON | 148 SIDWAI | | | | BUFFALO | NY | 14210 | |
| 4279033 | KLODT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827985 | KLODT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751366 | KLOE, PE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554576 | KLOECKER, CHRISTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715404 | KLOECKER, KATHRINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674738 | KLOEDEN KAITLYNN | 25 HOLLYHOCK LANE | | | | RIVERTON | IL | 62561 | |
| 4773204 | KLOEHN, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575643 | KLOEHN, JANIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677536 | KLOEK, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870564 | KLOEPFER INC | 751 MADRONA ST S | | | | TWIN FALLS | ID | 83301 | |
| 5834086 | Kloepfer, Inc | c/o Paul Ross | PO Box 483 | | | Paul | ID | 83347 | |
| 5674739 | KLOEPPEL MARY | 12751 FAIR MIST | | | | MAYER | AZ | 86333 | |
| 4749946 | KLOEPPING, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846541 | KLOES ELECTRIC SOLUTIONS | 224 S FENWAY ST | | | | Casper | WY | 82601 | |
| 4663108 | KLOES, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238191 | KLOESE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574398 | KLOEUNG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380860 | KLOHA, ANDREW O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348834 | KLOHA, TRISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773758 | KLOIBER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675290 | KLOIBER, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770418 | KLOKA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317803 | KLOKE, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523256 | KLOKE, ELLIOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450759 | KLOKEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598620 | KLOMAN, MAUREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680716 | KLOMHAUS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351720 | KLOMP, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879120 | KLONDIKE DOOR SERVICE | MICHAEL P TRAVERS | 2626 PHILLIPS FIELD ROAD | | | FAIRBANKS | AK | 99709 | |
| 4301257 | KLONOWSKI, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446637 | KLONTZ, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364275 | KLONTZ, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571658 | KLONTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521753 | KLONTZ, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674740 | KLOOCK ROBERT | 14099 BELCHER RD S | | | | LARGO | FL | 33771 | |
| 4723474 | KLOOGH, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675712 | KLOOS, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541474 | KLOOS, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243829 | KLOOSTER, DEWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355176 | KLOOSTER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468145 | KLOOSTERMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858185 | KLOOTWYK PLUMBING & HEATING | 1004 IOWA AVE W | | | | MARSHALLTOWN | IA | 50158 | |
| 4775332 | KLOPENSTINE, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838392 | KLOPER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660907 | KLOPF, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601581 | KLOPFENSTEIN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290293 | KLOPFENSTEIN, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526929 | KLOPFENSTEIN, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771176 | KLOPFENSTINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308463 | KLOPFER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714179 | KLOPFER, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473511 | KLOPFLE, ELYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217215 | KLOPOTEK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674741 | KLOPP REBECCA | 125 WEST 4TH ST | | | | WATERFORD | PA | 16441 | |
| 4273734 | KLOPP, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281602 | KLOPP, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291595 | KLOPP, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189052 | KLOPP, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818253 | KLOPP, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456254 | KLOPP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891108 | Kloppel, Mike | c/o Friedman & Ranzenhofer, P.C. | Attn: Samuel A. Alba | 74 Main St. | P.O. Box 31 | Akron | NY | 14001-0031 | |
| 4392748 | KLOPPENBORG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 4422403 | KLOPSIS, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189753 | KLOPSTOCK, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793849 | KLORCZYK FREDERICK JR INDIVIDUALLY AND AS CO-ADMIN OF ESTATE OF CHRISTIAN R KLORCZYK; | LYNNE KLORCZYK AS CO-ADMINISTRATOR OF THE ESTATE OF CHRISTIAN R KLORCZYK; | AND LYNN KLORCZYK INDIVIDUALLY | 70 HUNTINGTON ST | | NEW LONDON | CT | 06320 | |
| 4785441 | Klorczyk, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785442 | Klorczyk, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301866 | KLOS, GARTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695000 | KLOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157059 | KLOSE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6196 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560561 | KLOSE, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578350 | KLOSEK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277201 | KLOSINSKI, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899558 | KLOSKE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478203 | KLOSKY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429737 | KLOSNER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288830 | KLOSS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417925 | KLOSS, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492340 | KLOSS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763869 | KLOSS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701825 | KLOSS, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674742 | KLOSSKI ANGELA | 60 SALSLANDING | | | | KINCAID | WV | 25119 | |
| 4187848 | KLOSSNER, CANDAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430748 | KLOSSNER, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275768 | KLOSTER, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623009 | KLOSTERMAN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665091 | KLOSTERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448360 | KLOSTERMAN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627636 | KLOSTERMAN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594895 | KLOSTERMANN, WILAHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771486 | KLOSTERMANN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405943 | KLOSZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695867 | KLOTH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466617 | KLOTTER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651615 | KLOTTHOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711008 | KLOTZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417288 | KLOTZ, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495427 | KLOTZ, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405992 | KLOTZ, STEPHEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477832 | KLOTZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574970 | KLOTZ-BARTLEIN, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768684 | KLOTZBUCHER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674743 | KLOTZLE JOHN | 1 ARDEN RD APT 17 | | | | ASHEVILLE | NC | 28803 | |
| 4590687 | KLOTZMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674744 | KLOUPTE SIMA | 60 BABCOCK ST | | | | BROOKLINE | MA | 02446 | |
| 4389021 | KLOUSE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215664 | KLOVAS, ALEXANDRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624722 | KLOZA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866929 | KLR SERVICES LLC | 4011 NEW HURRNHUT | | | | ST THOMAS | VI | 00802 | |
| 4483325 | KLUBERT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514357 | KLUCAS, EUGENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149494 | KLUCIK, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526012 | KLUCK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576101 | KLUCK, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838393 | KLUCKA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313829 | KLUCZYKOWSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286917 | KLUCZYNSKI, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345778 | KLUDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433541 | KLUEBER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648917 | KLUEH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311926 | KLUEMPER, KATHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576711 | KLUENDER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367550 | KLUENENBERG, ROXANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357372 | KLUESNER, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765552 | KLUESS, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674745 | KLUEVEIN HEATHER | 204 W STEWART ST | | | | SWAYZEE | IN | 46968 | |
| 4531292 | KLUG DE LEON, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404113 | KLUG, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266439 | KLUG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539205 | KLUG, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477410 | KLUG, KARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576071 | KLUG, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394981 | KLUG, MARION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674746 | KLUGE STEVE | 2720 E ADAMS CT | | | | CUDAHY | WI | 53110 | |
| 4299331 | KLUGE, DAMON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571848 | KLUGE, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572429 | KLUGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792187 | Kluge, Vickie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878423 | KLUGER KAPLAN SILVERMAN KATZEN & | LEVINE PL | 201 S BISCAYNE BLVD STE 2700 | | | MIAMI | FL | 33131 | |
| 4838394 | KLUGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838395 | KLUGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666088 | KLUGER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458110 | KLUGH, DELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482637 | KLUK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674748 | KLUKAN JUDY | 4476 WEST 134 | | | | CLEVELAND | OH | 44135 | |
| 4656657 | KLUKAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566746 | KLUKAS, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542030 | KLUMP, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361766 | KLUMP, JACKIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337158 | KLUMP, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342184 | KLUMP, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672965 | KLUMPE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340222 | KLUMPH, LIHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734944 | KLUMPH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156080 | KLUN, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790864 | Klundt, Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321085 | KLUNK, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485244 | KLUNK, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478971 | KLUNK, KRISTEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724782 | KLUNK, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797015 | Klunkert Construction Inc. | 1722 Broadmoor | #222 | | | Bryan | TX | 77802 | |
| 5797015 | KLUNKERT CONSTRUCTION INC. | 1722 BROADMOOR | #222 | | | BRYAN | TX | 77802 | |
| 4155009 | KLUPP, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743923 | KLUPT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284955 | KLUS, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488301 | KLUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286012 | KLUS, MARCIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582658 | KLUS, TOMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333214 | KLUSACEK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284514 | KLUSEMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220651 | KLUSENER, ALFRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472061 | KLUSH, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674749 | KLUSKA TEDRA | 44 WOODWARD AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 4584436 | KLUSKA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362009 | KLUSMAN, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234884 | KLUSMEYER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172523 | KLUSS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286532 | KLUSS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838396 | Klute Residence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284935 | KLUTE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393026 | KLUTENKAMPER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576922 | KLUTH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476119 | KLUTSARITS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754335 | KLUTTS, RONDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674750 | KLUTTZ JULIE | 1609 TEABERRY DR | | | | MIDDLEBURG | FL | 32068 | |
| 4332846 | KLUTTZ, ANDRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740877 | KLUTTZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637346 | KLUTTZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684537 | KLUVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572460 | KLYCE, DEMETRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577009 | KLYCE, DIZHANAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354954 | KLYCE, ONTARRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674751 | KLYCZEK TAMARA | 177 GARNER AVE UPR | | | | MIDLOTHIAN | VA | 14213 | |
| 4427961 | KLYCZEK, CATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647850 | KLYMENKO, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193303 | KLYMKIW-EISMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479759 | KLYN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398922 | KLYNE, CARMEN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590929 | KLYNN, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818254 | KLYSE, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205427 | KLYZA, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735956 | KLYZUB, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808443 | KM BAKERSFIELD PARTNERSHIP | C/O JOYCE SALAMY | 24703 NAPA COURT | | | VALENCIA | CA | 91355 | |
| 4798628 | KM EL MONTE INVESTORS LLC | DECRON MANAGEMENT CORP | 6222 WILSHIRE BLVD  STE 400 | | | LOS ANGELES | CA | 90048 | |
| 4809049 | KM ELECTRIC | 498 HAWTHORN AVENUE UNIT #3 | | | | SUNNYVALE | CA | 94086 | |
| 4808094 | KM HALAWA PARTNERS | DBA STADIUM MARKETPLACE LLC | C/O THE MCNAUGHTON GROUP | ATTN: RUSSELL K. KAUPU, ESQ. | 1288 ALA MOANA BLVD., SUITE 208 | HONOLULU | HI | 96814 | |
| 4808318 | KM INTERNATIONAL FALLS,LLC | ATTN: DAVID KINZIE | 13903 MORRISON STREET | | | SHERMAN OAKS | CA | 91423 | |
| 5855186 | KM LAS CRUCES, LLC | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| 5855186 | KM LAS CRUCES, LLC | SIMON REAL ESTATE GROUP, INC. | KENNETH R. SIMONS, DIRECTOR | 11275 WATSON DRIVE | | MOORPARK | CA | 93021 | |
| 4808035 | KM MAUI PARTNERS | ATTN: EVP,DEV & ASSET MGMT,JEFF DINSMORE | 1288 ALA MOANA | SUITE 208 | | HONOLULU | HI | 96814 | |
| 4807906 | KM OF BUTTE MONTANA LP | C/O TODD MENOWITZ | 91-31 QUEENS BLVD | | | ELMHURST | NY | 11373-5501 | |
| 4779352 | KM Of Butte, Montana L P | c/o Jon Brenner / Todd Menowitz | 91-31 Queens Blvd | Suite 512 | | Elmhurst | NY | 11373 | |
| 5012907 | KM of Butte, Montana, LP | Butzel Long, P.C. | Max Newman | 41000 Woodward Ave | | Bloomfield Hills | MI | 48304 | |
| 4808612 | KM ROCKY MOUNT, LLC | 16 SQUADRON BLVD, SUITE 106 | | | | NEW YORK | NY | 10956 | |
| 4779880 | KM Rocky Mount, LLC | P.O. Box 605 | | | | Pomona | NY | 10970 | |
| 4878154 | KMA ELECTRIC HEATING COOLING PLUMBI | KMA SERVICES ELECTRICAL | 1755 MT VERNON RD | | | NEWARK | OH | 43055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 | |
| 4898419 | KMA HVAC INC | KENNETH TELFORD | 25920 IRIS AVE | STE 13A 400 | | MORENO VALLEY | CA | 92551 | |
| 4286077 | KMAN, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881745 | KMART CORP | P O BOX 3670302 | | | | SAN JUAN | PR | 00936 | |
| 5797016 | Kmart Corporation | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5797016 | Kmart Corporation | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797016 | KMART CORPORATION | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5788514 | KMART CORPORATION | ATTN: REAL ESTATE VICE PRESIDENT | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792617 | KMART CORPORATION | James L. Misplon | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5792618 | KMART CORPORATION | Mary Tortorice | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5792619 | KMART CORPORATION | Lawrence J. Meerschaert | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4805077 | KMART CORPORATION | 12664 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4854940 | KMART CORPORATION | C/O SEARS HOLDINGS CORPORATION | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 4808593 | KMART EL PASO 4205, LLC | C/O KMART CORPORATION, SOLE MEMBER | 3333 BEVERLY HILLS | B2-119B | | HOFFMAN ESTATES | IL | 60179 | |
| 5789695 | KMART HOLDING CORPORATION | BRUCE JOHNSON | 3333 BEVERY RD. | | | HOFFMAN ESTATES | IL | 60179 | |
| 5789277 | KMART HOLDING CORPORATION | 3333 BEVERY RD. | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5797018 | Kmart Holdings Corporation | 3333 Beverly Road | Attn: Vice President & Assistant Secretary | | | Hoffman Estates | IL | 60179 | |
| 5792620 | KMART HOLDINGS CORPORATION | Kmart Corporation | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4808591 | KMART KEDZIE 3594 LLC | C/O KMART CORPORATION, SOLE MEMBER | 3333 BEVERLY ROAD | B2-119B | | HOFFMAN ESTATES | IL | 60179 | |
| 5797019 | Kmart of Michigan, Inc. | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792621 | KMART OF MICHIGAN, INC. | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797020 | Kmart of Pennsylvania LP | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792622 | KMART OF PENNSYLVANIA LP | Mary Tortorice | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797021 | Kmart of Washington LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792623 | KMART OF WASHINGTON LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4779463 | KMART PLAZA BELLFLOWER, CA | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 4905639 | Kmart Plaza Bellflower, Ca. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 5674754 | KMART PLAZA LANCASTER PA LIMITED PARTNERSHIP | PHILADELPHIA CITY HALL CHESTNUT ST | | | | PHILADELPHIA | PA | 19107 | |
| 4808193 | KMART PLAZA LANCASTER, PA LIMITED PARTN | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4808433 | Kmart Plaza Lancaster, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 4808433 | Kmart Plaza Lancaster, Pa. Limited Partnership | 270 Commerce Dr. | | | | Rochester | NY | 14623 | |
| 5674756 | KMART SIGES KMART | 6411 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5797022 | Kmart Stores of Illinois LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792624 | KMART STORES OF ILLINOIS LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797023 | Kmart Stores of Texas LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792625 | KMART STORES OF TEXAS LLC | James Terell | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 5797024 | Kmart.com LLC | 3333 Beverly Road | | | | Hoffman Estate | IL | 60179 | |
| 5792626 | KMART.COM LLC | Perry Weine | 3333 Beverly Road | | | Hoffman Estate | IL | 60179 | |
| 4808715 | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | | NEW YORK | NY | 10170 | |
| 4854673 | KMBC, LLC (ERIC F. SALTZMAN) | KMBC, LLC | C/O REITMAN & BELKIN LLP | 420 LEXINGTON AVENUE | SUITE 626 | NEW YORK | NY | 10170 | |
| 4827987 | KMD PRODUCTS, KENDALL PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797113 | KMD WHOLESALE DISTRIBUTION LLC | DBA WE LOVE PETS | PO BOX 264 | | | BELMONT | NH | 03220 | |
| 4866963 | KMDA INC | 404 2ND AVE | | | | BOVEY | MN | 55709 | |
| 5674757 | KMECHECK CHAD | 1240 APACHE AVE | | | | GREEN BAY | WI | 54313 | |
| 4749805 | KMEN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726990 | KMETOVIC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317058 | KMETTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360591 | KMETZ, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476079 | KMETZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563299 | KMETZ, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861926 | KMI BUILDING SERVICES INC | 1800 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 4863710 | KMI CONSTRUCTION SERVICES INC | 2312 N 17TH STREET | | | | FRANKLINE PARK | IL | 60131 | |
| 4879634 | KMID TV | NEXSTAR BROADCASTING GROUP INC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| 4675468 | KMIEC, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838397 | KMIECIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296315 | KMIECIK, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808852 | KMIF LLC | C/O MADISON PARTNERS | SUITE 900 | 12121 WILSHIRE BLVD | | LOS ANGELES | CA | 90025 | |
| 4712656 | KMIOTEK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605055 | KMITCH, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876526 | KMLA FM | GOLD COAST RADIO LLC | 355 S A ST SUITE 103 | | | OXNARD | CA | 93030 | |
| 5674758 | KMOGHTON SORRONA T | 402 SW 2ND ST APT 29 | | | | DEERFIELD BCH | FL | 33441 | |
| 4878047 | KMR ENTERPRISES | KENNETH M REITER | 762 LINDSAY LANE | | | CODY | WY | 82414 | |
| 4878158 | KMR Partners, Inc. | 55 Calle Akelia | | | | San Clemente | CA | 92763 | |
| 4878158 | KMR Partners, Inc. | 55 Calle Akelia | | | | San Clemente | CA | 92763 | |
| 4858722 | KMR PHARMACY ADVISORS LLC | 10N MARTINGAL RD STE400 PMB215 | | | | SCHAUMBURG | IL | 60173 | |
| 5674759 | KMR PRINT INC | 55 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 | |
| 4808574 | KMR REDDING INVESTORS, LLC | C/O ARGONAUT INVESTMENTS | ATTN: STEPHEN JAEGER | SUITE 120 | 101 LARKSPUR LANDING CIRCLE | LARKSPUR | CA | 94939 | |
| 4838398 | KMREMODELING SPECIALISTS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827988 | KMS HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870994 | KMS INC | 811 E WATERMAN | | | | WICHITA | KS | 67202 | |
| 4818255 | KMS KITCHEN & HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6199 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797025 | KMS SOURCING LLC | 4833 Candy Lane | | | | Manlius | NY | 13104 | |
| 5797025 | KMS SOURCING LLC | 4833 CANDY LN | | | | MANLIUS | NY | 13104 | |
| 4126256 | KMS Sourcing, LLC | Attention: Kevin Stock | | | | Manlius | NY | 13104 | |
| 5853093 | KM-SC, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | ATTN: JULIE COLIN | | BUFFALO | NY | 14202 | |
| 5853093 | KM-SC, LLC | KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | ATTN: ROBERT L. LeHANE, ESQ. | | NEW YORK | NY | 10178 | |
| 4878050 | KMVM LLC | KENNETH MITCHELL | 4142 NWY 35 STN | | | HOLCOMB | MS | 38940 | |
| 4818256 | KN INVESTMENT & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363880 | KNAACK, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657099 | KNAAK, HEINZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838399 | KNAAK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719405 | KNAAP, ISOLDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568446 | KNAB, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576128 | KNAB, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615874 | KNAB, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457830 | KNAB, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674761 | KNABBS DELAYNA E | 815 UNDERWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4445958 | KNABBS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584272 | KNABE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766891 | KNABE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444894 | KNABE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668187 | KNABE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564277 | KNABE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148264 | KNABEL, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350478 | KNABENSHUE, STEVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680713 | KNABESCHUH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674762 | KNABKE ERIC | 1475 TWINRIDGE RD | | | | SANTA BARBARA | CA | 93111 | |
| 4818257 | KNAEBEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514104 | KNAG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419850 | KNAG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658472 | KNAGA, AGATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162603 | KNAGGE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674763 | KNAGGS CYNTHIA | 1821 MULLHOLLAND DR | | | | VA BCH | VA | 23454 | |
| 4640227 | KNAGGS, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205085 | KNAK, DARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799735 | KNAPE & VOGT | 3316 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5332 | |
| 4350417 | KNAPIK, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674764 | KNAPMILLER PENNIE | 978 S COLONIAL PKWY | | | | SAUKVILLE | WI | 53080 | |
| 5674765 | KNAPP AMY | 99 TINDALL RD | | | | MIDDLETOWN | NJ | 07748 | |
| 5674766 | KNAPP ANITA | 2122 S GOLD | | | | WICHITA | KS | 67213 | |
| 5674767 | KNAPP BARRY | 4124 GREEN LEVEL RD W | | | | APEX | NC | 27523 | |
| 5674768 | KNAPP COREY | 1604 TIEMAN DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| 5674769 | KNAPP JESSICA | 260 PELHAM RD APT N3 | | | | GREENVILLE | SC | 29615 | |
| 5674770 | KNAPP JODI | 311 ARAPAHOE | | | | GRAND ISLAND | NE | 68803 | |
| 4229540 | KNAPP JR, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838400 | KNAPP KITCHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674771 | KNAPP LYNDA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5674772 | KNAPP MICHAEL | 803 GARNER DR | | | | NEWPORT | NC | 28570 | |
| 5674773 | KNAPP NICOLE | 1212 N 13TH ST | | | | COEUR DALENE | ID | 83814 | |
| 4566186 | KNAPP, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751624 | KNAPP, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416743 | KNAPP, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290384 | KNAPP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649237 | KNAPP, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575602 | KNAPP, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453355 | KNAPP, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352920 | KNAPP, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357094 | KNAPP, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349966 | KNAPP, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452597 | KNAPP, CHRISTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362497 | KNAPP, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653351 | KNAPP, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748446 | KNAPP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651597 | KNAPP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519630 | KNAPP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224703 | KNAPP, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255104 | KNAPP, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856321 | KNAPP, DIANE LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432823 | KNAPP, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456464 | KNAPP, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827989 | KNAPP, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672427 | KNAPP, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251463 | KNAPP, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444248 | KNAPP, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6200 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582650 | KNAPP, HILLARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423152 | KNAPP, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277446 | KNAPP, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593972 | KNAPP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308573 | KNAPP, JAZLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568359 | KNAPP, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443621 | KNAPP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555503 | KNAPP, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229835 | KNAPP, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436268 | KNAPP, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224896 | KNAPP, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352514 | KNAPP, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470631 | KNAPP, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162436 | KNAPP, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753187 | KNAPP, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751931 | KNAPP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177095 | KNAPP, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319120 | KNAPP, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302208 | KNAPP, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459061 | KNAPP, KIMBERLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709318 | KNAPP, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651015 | KNAPP, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543697 | KNAPP, LEO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784836 | Knapp, Lynda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784837 | Knapp, Lynda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369103 | KNAPP, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624906 | KNAPP, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739199 | KNAPP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608299 | KNAPP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712985 | KNAPP, MARY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446955 | KNAPP, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586813 | KNAPP, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838401 | KNAPP, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425809 | KNAPP, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456710 | KNAPP, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372634 | KNAPP, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662519 | KNAPP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669377 | KNAPP, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752158 | KNAPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640839 | KNAPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418364 | KNAPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440822 | KNAPP, RICHARD I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732573 | KNAPP, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671668 | KNAPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390933 | KNAPP, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455106 | KNAPP, SHANIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278988 | KNAPP, TENA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575693 | KNAPP, TRACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486279 | KNAPP, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551621 | KNAPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605203 | KNAPP, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464516 | KNAPP, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352222 | KNAPP, ZERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838402 | KNAPP.PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305435 | KNAPP-CORONEL, MORGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674774 | KNAPPER DEBRA D | 1216 NE 116TH AVE | | | | PORTLAND | OR | 97220 | |
| 5674775 | KNAPPER MICHELLE | 5542 CHATFORD DR | | | | COLUMBUS | OH | 43232 | |
| 4174474 | KNAPPER, ANTHEA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579795 | KNAPPER, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674487 | KNAPPER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367818 | KNAPPER, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675159 | KNAPP-HOWARD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302225 | KNAPPS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376555 | KNAPTON, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674776 | KNASE APRIL | 30 CHEROKEE STREET | | | | NEWNAN | GA | 30263 | |
| 5674777 | KNAUB PATRICIA | 251 PATTERSON ROAD | | | | HAINES CITY | FL | 33844 | |
| 4732904 | KNAUB, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485912 | KNAUB, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313046 | KNAUBER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490551 | KNAUER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388692 | KNAUER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729749 | KNAUER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674778 | KNAUF DELLA | 4012 PINEWOOD DR | | | | MELBOURNE | FL | 32935 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818258 | KNAUF, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152382 | KNAUF, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723982 | KNAUFF, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785297 | Knauft, Lily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440783 | KNAUL, KARYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513007 | KNAUS, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838403 | KNAUS, MICHAEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155469 | KNAUS, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827990 | KNAUSS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715708 | KNAUSS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289160 | KNAUTH, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211084 | KNAUTH, SVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712435 | KNAVEL, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596783 | KNAZZE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859821 | KNC TECHNOLOGIES LLC | 12845 OLD US HWY 52 | | | | WINSTON SALEM | NC | 27107 | |
| 4344948 | KNEALE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487960 | KNEASEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170015 | KNEBL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732337 | KNECHT, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314960 | KNECHT, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289461 | KNECHT, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479597 | KNECHT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450156 | KNECHT, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210504 | KNECHT, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144900 | KNECHT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331308 | KNECHT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527413 | KNECHT, ROSE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690446 | KNECHT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370889 | KNECHTEL, ALEXANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488158 | KNEDLER, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818259 | KNEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674779 | KNEEBONE ROBB | 33 CANTERBURY RD | | | | WINCHESTER | MA | 01890 | |
| 4596156 | KNEEBONE, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674780 | KNEECE HEATHER D | 724 HALF MAPLEWOOD AVENUE | | | | CIRCLEVILLE | OH | 43113 | |
| 5674781 | KNEECE KIM | 2677 AUGUSTA RD | | | | WARRENVILLE | SC | 29851 | |
| 4511665 | KNEECE, TRISTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220637 | KNEEDLER, ADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674782 | KNEELAND CANDY | 71 CONGRESS ST | | | | ROCHESTER | NH | 03867 | |
| 4328816 | KNEELAND, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333443 | KNEELAND, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462483 | KNEELAND, SADIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410629 | KNEEMILLER II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525872 | KNEEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201653 | KNEESHAW, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637282 | KNEESHAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674783 | KNEEZEL VICTORIA C | 431 JUPITER LAKES BLVD | | | | JUPITER | FL | 33458 | |
| 4249494 | KNEIB, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674784 | KNEIDER VICTORIA | 6622 SERENA LN | | | | BOCA RATON | FL | 33433 | |
| 4222687 | KNEIER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597809 | KNEILING, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674785 | KNEIP ERIK R | 31743 LEEWARD CT | | | | AVON LAKE | OH | 44012 | |
| 4214482 | KNEIP, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648370 | KNELL, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592886 | KNELL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818260 | KNELL, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395707 | KNELLINGER, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471081 | KNELLINGER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446411 | KNELLINGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594297 | KNENLEIN, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216543 | KNEPEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155268 | KNEPFLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432829 | KNEPP, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466383 | KNEPP, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745511 | KNEPP, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220824 | KNEPPE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674786 | KNEPPER TYLER | 404 NORTH 8TH STREET | | | | EGLIN AFB | FL | 32542 | |
| 4415910 | KNEPPER, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493122 | KNEPPER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324047 | KNEPPER, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304840 | KNEPPER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230276 | KNEPPER, SONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477138 | KNEPPER, TRAVIS MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495601 | KNERAM, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642107 | KNERR, CLARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469760 | KNERR, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250906 | KNERR, KEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654825 | KNERR, MARGARET  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493691 | KNERR, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674787 | KNESBACH DEAN | 43 LAWSON LN | | | | RIDGEFIELD | CT | 06877 | |
| 5674788 | KNESS KRISTY | 5133 VIGO RD | | | | LUNDENGARY | OH | 45651 | |
| 4377587 | KNESS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483518 | KNESS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155549 | KNESS, SHAWNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771121 | KNETSCH, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575131 | KNETSCH, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619166 | KNEUPPER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621498 | KNEUSEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674789 | KNEVOEE KEN | 132 S EMMA | | | | OLATHE | KS | 66061 | |
| 4845792 | KNEW SALES INC | 550 QUEEN ST E SUITE 145 | | | | TORONTO | ON | M5A 1V2 | CANADA |
| 4883247 | KNEX LIMITED PARTNERSHIP GROUP | P O BOX 827948 | | | | PHILADELPHIA | PA | 19182 | |
| 4415895 | KNEZOVICH, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802314 | KNG INTERNATIONAL LLC | DBA KNG INTERNATIONAL | 627 TOLLIS PARKWAY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| 4264345 | KNGHT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351358 | KNIAT, TRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755494 | KNIBYE, TSOMBAWI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560671 | KNICE, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674790 | KNICELY ASHLEY | 832 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| 4301703 | KNICELEY, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674791 | KNICELY SPHILIP | 45 SHAFFER FORK | | | | AMMA | WV | 25071 | |
| 4579680 | KNICELY, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556308 | KNICK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719806 | KNICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674792 | KNICKELSON KAYLA | 312 E CLAFLIN | | | | SALINA | KS | 67401 | |
| 4805660 | KNICKERBOCKER BED COMPANY | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 5797026 | KNICKERBOCKER BED COMPANY DOS | 770 COMMERCIAL AVENUE | | | | CARLSTADT | NJ | 07072 | |
| 4818261 | KNICKERBOCKER PROPERTIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335272 | KNICKERBOCKER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414460 | KNICKERBOCKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674793 | KNICKLES JAMES | 306 PARKVIEW BLVD | | | | MANDEVILLE | LA | 70470 | |
| 4279962 | KNICKREHM, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674794 | KNICLEY VALENCIA | 506 HALL ST | | | | WARREN | OH | 44483 | |
| 4581075 | KNICLEY, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726015 | KNICLEY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210022 | KNIE, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853953 | Knieja, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301436 | KNIEJA, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674795 | KNIELLE PHILLIPSTHHOMAS | 20-11 SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 4161658 | KNIEP, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458184 | KNIEP, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357010 | KNIEPER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492531 | KNIER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483623 | KNIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622839 | KNIERIEM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511942 | KNIERIEM, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674796 | KNIERIM DANA | 224 E ROW ST | | | | JAMESTOWN | MO | 65046 | |
| 5674797 | KNIERIM HEATHER | 1378 W 69TH ST | | | | CLEVELAND | OH | 44102 | |
| 4306186 | KNIERIM, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401791 | KNIERIM, CHRIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718964 | KNIERIM, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553388 | KNIERIM, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299671 | KNIERY, KEVIN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617577 | KNIES, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402583 | KNIESLER, AMBRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399074 | KNIESLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407508 | KNIESLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348664 | KNIESPECK, KATHLEEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674798 | KNIFE CHARLOTTE B | 367 SWEET GRASS RD | | | | BOX ELDER | MT | 59521 | |
| 5674799 | KNIFFEN CINDY L | 60 SUMMIT RIDGE | | | | CAMDEN | MO | 65020 | |
| 4316914 | KNIGGA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576455 | KNIGGE, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634334 | KNIGH, RUTH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827991 | KNIGHT , SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674800 | KNIGHT ALFREDA | 6059 LAURELWOOD RD | | | | FORT MYERS | FL | 33905 | |
| 5674801 | KNIGHT AMIRA | 1039 E 231ST STREET | | | | BRONX | NY | 10466 | |
| 5674802 | KNIGHT ANNIE | 219 ARNOLD AVE | | | | SYRACUSE | NY | 13210 | |
| 5674803 | KNIGHT ARABIA | 780 BANKHEAD HWY APT 221 | | | | CARROLLTON | GA | 30117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674804 | KNIGHT ARCHIE | 7959 LITTLE LN | | | | BOCA RATON | FL | 33433 | |
| 4247813 | KNIGHT ARISME, DONEVAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674805 | KNIGHT BERTHA | 3715 3RD AVE E APT A40 | | | | TUSCALOOSA | AL | 35405 | |
| 5674807 | KNIGHT CARMELITA | 416 BONEY RD | | | | BLYTHEWOOD | SC | 29016 | |
| 5674808 | KNIGHT CARMEN | 740 HAVANA DR | | | | HIGHLAND BCH | FL | 33487 | |
| 5674809 | KNIGHT CAROLYN | 3204 GRUMMAN SQUARE | | | | VIRGINIA BCH | VA | 23452 | |
| 5674812 | KNIGHT CHERIE A | 3547 W 44TH ST | | | | CLEVELAND | OH | 44109 | |
| 5674813 | KNIGHT CINDIE D | 814 W WASHINGTON ST | | | | NEW CASTLE | PA | 16101 | |
| 5674814 | KNIGHT CINDY | 164 MOUNT AINEER DR | | | | STATESVILLE | NC | 28677 | |
| 5674815 | KNIGHT CLARA | R R 3 BOX 269 | | | | MILTON | WV | 25541 | |
| 5674816 | KNIGHT COREY D | 1000 FLAMINGO DR | | | | AUSTELL | GA | 30168 | |
| 5674817 | KNIGHT CRYSTAL | 151 BUCK RD | | | | GLASSBORO | NJ | 08028 | |
| 5674818 | KNIGHT CURTIS | 160 COUNTRY DR APT F | | | | DOVER | DE | 19901 | |
| 5674819 | KNIGHT DEBORAH | 219 ARONLD AVE | | | | SYRACUSE | NY | 13210 | |
| 5674820 | KNIGHT DEENA | 141 GREAT OAKS LN NONE | | | | CHARLOTTE | NC | 28270 | |
| 5674821 | KNIGHT DIANE | 151 ALEX KNIGHT RD | | | | BROOKLET | GA | 30415 | |
| 5674822 | KNIGHT DOMINQUE | 1800HOWE ST | | | | ACINE | WI | 53403 | |
| 5674823 | KNIGHT DYNISHA | 223 ANTONIO AVE | | | | BECKLEY | WV | 25801 | |
| 4853501 | Knight Electric, Inc | 1155 North Cassady Ave | | | | Columbus | OH | 43219 | |
| 5674824 | KNIGHT ESSIE | 7725 NW 23AVE | | | | MIAMI | FL | 33147 | |
| 5674825 | KNIGHT FLOSSIE | 5910 DROUGH STREET | | | | EASTMAN | GA | 31023 | |
| 5789696 | KNIGHT FRANK (INDIA) PVT. LTD. | MILIND PIMPALKHARE | PAVILLE HOUSE | NEAR TWIN TOWERS | OFF VEER SAVARKAR MARG PRABHADEVI | MUMBAI | | 400025 | INDIA |
| 5674826 | KNIGHT GRACE | 3308 HWY 35 N | | | | ROCKPORT | TX | 78382 | |
| 5674827 | KNIGHT IRIS | 833 S 4TH ST | | | | CAMDEN | NJ | 08103 | |
| 5674828 | KNIGHT JANE | 7039 MARKWOOD ROAD | | | | EARLYSVILLE | VA | 22936 | |
| 5674829 | KNIGHT JARNESIA | 14 WILLOW BEND CT | | | | PORTSMOUTH | VA | 23703 | |
| 5674830 | KNIGHT JASMIN | 9313 NORTH 46TH ST APT 2 | | | | TAMPA | FL | 33617 | |
| 5674831 | KNIGHT JEFFREY | 20150 WELLS DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 5674832 | KNIGHT JENNIFER | 7199 EKOM BEACH RD | | | | LAURENS | SC | 29360 | |
| 5674833 | KNIGHT JOEL | 2948 EMMA LN | | | | MT PLEASANT | SC | 29466 | |
| 5674834 | KNIGHT JOHN | 301 4TH ST | | | | ANNANDALE | VA | 22003 | |
| 4220935 | KNIGHT JOHNSON, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249815 | KNIGHT JR, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674835 | KNIGHT JUALEA S | 2 SHEPARD LN | | | | FRANKLIN | LA | 70538 | |
| 5674836 | KNIGHT JUANITA | 1401 CATALINA BLVD | | | | NORTH | SC | 29112 | |
| 5674837 | KNIGHT KAREN A | 354 ERICSON RD | | | | CORDOVA | TN | 38018 | |
| 5674838 | KNIGHT KEITH | 328 HUNTER ROAD | | | | NITRO | WV | 25143 | |
| 5674839 | KNIGHT KELLEY | 3206 RADIUM SPRINGS RD | | | | ALBANY | GA | 31705 | |
| 5674840 | KNIGHT KELLY | 6307 HILLCREST PL | | | | ALEXANDRIA | VA | 22312 | |
| 5674841 | KNIGHT KENITH | 324 S PEACH RD | | | | EAST DUBLIN | GA | 31027 | |
| 5674842 | KNIGHT KENYETTA | 329 FAIRWAY DR | | | | DAYTON | OH | 45324 | |
| 5674843 | KNIGHT KIM | 2330 OLIVE STREET APT 101 | | | | COLUMBUS | GA | 31904 | |
| 5674844 | KNIGHT KIVA | 114 NEILL AVE | | | | NASHVILLE | TN | 37206 | |
| 5674845 | KNIGHT KIVA C | 114 C NEILL AVENUE | | | | NASHVILLE | TN | 37208 | |
| 5674846 | KNIGHT KQELLY | 108 STQEELQE AVQE | | | | FRONT ROYAL | VA | 22630 | |
| 5674847 | KNIGHT LENORE | 7200 PRESTON RD APT 331 | | | | PLANO | TX | 75024 | |
| 5674848 | KNIGHT LESLIE | DEANTRANIQUE KNIGHT | | | | SACRAMENTO | CA | 95828 | |
| 5674849 | KNIGHT LETICIA | 4843 LONGSHOT DR | | | | LAS VEGAS | NV | 89122 | |
| 5674850 | KNIGHT LISA M | 1550 BROOKE PARK DR APT 7 | | | | TOLEDO | OH | 43612 | |
| 5674851 | KNIGHT LOLLIE | 2565 LITTLE CREEK RD | | | | FRANKFORT | OH | 45628 | |
| 5674852 | KNIGHT MARILENE | 4134 GRANITE FALLS LANE | | | | LOGANVILLE | GA | 30058 | |
| 5674853 | KNIGHT MARTHA | PO BOX 65 | | | | UKIAH | CA | 95482 | |
| 5674854 | KNIGHT MARY | 3690 SMITH ST | | | | BETHEL | NC | 27812 | |
| 5674855 | KNIGHT MELANIE | 225 STONE LEA TRACE | | | | OXFORD | GA | 30054 | |
| 5674856 | KNIGHT MICHAELA | 1116 N 35TH ST | | | | OMAHA | NE | 68112 | |
| 5674857 | KNIGHT MURIEL | 1525 BEVERLY RD | | | | R MT | NC | 27801 | |
| 5674858 | KNIGHT MYKAL | 4760 EASTERN AVE SE | | | | KENTWOOD | MI | 49508 | |
| 5674859 | KNIGHT NATASHA | 5219 MAPLE VALLEY ROAD | | | | MABLETON | GA | 30126 | |
| 5674860 | KNIGHT NIKIERA | 1413 E 32ND ST | | | | SAVANNAH | GA | 31406 | |
| 5674861 | KNIGHT NIKKI | 525 JOHNSON LANE | | | | MERIDIAN | MS | 39301 | |
| 5674862 | KNIGHT NORINE | 5013 TIDE VILLAE | | | | C STED | VI | 00820 | |
| 5674863 | KNIGHT NYKEEMAH | 800 ACADEMY ST | | | | DOTHAN | AL | 36305 | |
| 5674864 | KNIGHT PAULETTE | 667 BROAD CREEK DR | | | | FT WASHINGTON | MD | 20744 | |
| 5674865 | KNIGHT QUANNESHA C | 226 WILLOW DRIVE | | | | WILLIAMSTON | NC | 27892 | |
| 5674866 | KNIGHT RONALD | 329 N GROVE ST | | | | EAST ORANGE | NJ | 07017 | |
| 5674867 | KNIGHT SANDRA | 1 EASTCHESTER ST | | | | PITTSBURGH | PA | 15206 | |
| 5674868 | KNIGHT SANDRA M | P O BOX 7860 | | | | SUNNY ISLE | VI | 00823 | |
| 5674869 | KNIGHT SHAETERIA | 1635 WAYMAN ST | | | | LAKELAND | FL | 33805 | |
| 5674870 | KNIGHT SHAKIRA | 607 HARALSON DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5674871 | KNIGHT SHANELLE | 1326 M AVE | | | | BALTIMORE | MD | 21217 | |
| 5674872 | KNIGHT SHARLA | 49 TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5674873 | KNIGHT SHARON | 715 JOHNSON ST | | | | MONTICELLO | WI | 53570 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6204 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5674874 | KNIGHT SHEREL | 685 EAST 224 ST | | | | BRONX | NY | 10466 | |
| 5674875 | KNIGHT SHERRY | 197 HOLIDAY LN | | | | SPARTA | TN | 38583 | |
| 5674876 | KNIGHT SKYLA | 308 NW DIVISION ST | | | | RED OAK | OK | 74563 | |
| 4660716 | KNIGHT SR, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882045 | KNIGHT STORAGE TRAILER INC | P O BOX 4632 | | | | OCALA | FL | 34478 | |
| 5674877 | KNIGHT SUKIMO D | 1249 BLAIR ST | | | | ST PAUL | MN | 55104 | |
| 5674878 | KNIGHT SUMMER | P O BOX 351 | | | | BELINGTON | WV | 26250 | |
| 5674879 | KNIGHT TABITHA | 1157 HWY 52 EAST | | | | CHATSWORTH | GA | 30705 | |
| 5674880 | KNIGHT TAMIKA | 412 CRAVEN ST | | | | HAMPTON | VA | 23601 | |
| 5674881 | KNIGHT TEQUILA I | 3110 MIAMI ST | | | | OMAHA | NE | 68111 | |
| 5674882 | KNIGHT TERRELL | 2347 WHITE BIRCH | | | | JOLIET | IL | 60435 | |
| 5674883 | KNIGHT THELMA | 631 QUINCY STREET | | | | HAMPTON | VA | 23602 | |
| 5674884 | KNIGHT TIRARA | 2096 W YUMA ST APT 618 | | | | PHOENIX | AZ | 85003 | |
| 5674885 | KNIGHT TRACIE | 397 VILLAGE DRIVE | | | | HEDGESVILLE | WV | 25427 | |
| 5674886 | KNIGHT TRACY | 3213 E GIDDENS AVE | | | | TAMPA | FL | 33610 | |
| 4868929 | KNIGHT TRANSPORTATION | 5601 W BUCKEYE | | | | PHOENIX | AZ | 85043 | |
| 4794597 | KNIGHT TRANSPORTATION | 5601 WEST BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4881428 | KNIGHT TRANSPORTATION SERVICES INC | P O BOX 29897 | | | | PHOENIX | AZ | 85038 | |
| 5797027 | Knight Transportation, Inc. | 5601 West Buckeye Rd | | | | Pheonix | AZ | 85043 | |
| 5790516 | KNIGHT TRANSPORTATION, INC. | DAVID JACKSON | 5601 WEST BUCKEYE RD | | | PHEONIX | AZ | 85043 | |
| 5674887 | KNIGHT TRINAIL | 1324 NW 58 TERR | | | | MIAMI | FL | 33142 | |
| 5674888 | KNIGHT TYESHA | 14088 LORAIN AVE APT 331 | | | | CLEVELAND | OH | 44111 | |
| 5674889 | KNIGHT VALERIE | 1395 PINE HAVEN ST EX | | | | LAURENS | SC | 29646 | |
| 5674890 | KNIGHT VALORIA | 414A THIRTY ROAD | | | | LAKE CITY | SC | 29560 | |
| 5674891 | KNIGHT WANDA L | 4100 W 62ND TER | | | | SHAWNEE MSN | KS | 66205 | |
| 4377382 | KNIGHT, ABIGALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568476 | KNIGHT, ACCAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146879 | KNIGHT, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302868 | KNIGHT, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674291 | KNIGHT, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653090 | KNIGHT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762937 | KNIGHT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759168 | KNIGHT, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159948 | KNIGHT, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379547 | KNIGHT, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207102 | KNIGHT, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238672 | KNIGHT, ALIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290895 | KNIGHT, ALIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191424 | KNIGHT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561813 | KNIGHT, AMEDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581991 | KNIGHT, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562772 | KNIGHT, AMIFA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674801 | KNIGHT, AMIRA | 1039 E. 231ST STREET | | | | BRONX | NY | 10466 | |
| 4473487 | KNIGHT, ANANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231738 | KNIGHT, ANDRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277198 | KNIGHT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473440 | KNIGHT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210108 | KNIGHT, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322501 | KNIGHT, ANJUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656614 | KNIGHT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419298 | KNIGHT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774380 | KNIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607424 | KNIGHT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336971 | KNIGHT, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184890 | KNIGHT, ARRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350045 | KNIGHT, ASHANTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474999 | KNIGHT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453151 | KNIGHT, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296428 | KNIGHT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255431 | KNIGHT, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630461 | KNIGHT, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523622 | KNIGHT, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519836 | KNIGHT, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508313 | KNIGHT, BABETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727433 | KNIGHT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475327 | KNIGHT, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838404 | KNIGHT, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508753 | KNIGHT, BRADLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560220 | KNIGHT, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653248 | KNIGHT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548682 | KNIGHT, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413189 | KNIGHT, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690502 | KNIGHT, BREHNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4750092 | KNIGHT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282697 | KNIGHT, BRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541055 | KNIGHT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827992 | KNIGHT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818262 | KNIGHT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226248 | KNIGHT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520762 | KNIGHT, BRIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448696 | KNIGHT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509058 | KNIGHT, BRITTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517889 | KNIGHT, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348475 | KNIGHT, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749103 | KNIGHT, CALVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765332 | KNIGHT, CAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620936 | KNIGHT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347676 | KNIGHT, CARMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512972 | KNIGHT, CAROLETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263950 | KNIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705054 | KNIGHT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662842 | KNIGHT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430187 | KNIGHT, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775668 | KNIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294183 | KNIGHT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570347 | KNIGHT, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149383 | KNIGHT, CHARLESETTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377834 | KNIGHT, CHERYLANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519449 | KNIGHT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436023 | KNIGHT, CHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581256 | KNIGHT, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375231 | KNIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766627 | KNIGHT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200426 | KNIGHT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703255 | KNIGHT, CLARINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346890 | KNIGHT, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557076 | KNIGHT, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314620 | KNIGHT, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456541 | KNIGHT, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650341 | KNIGHT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392650 | KNIGHT, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624503 | KNIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632767 | KNIGHT, DANA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471647 | KNIGHT, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228808 | KNIGHT, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145077 | KNIGHT, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772100 | KNIGHT, DARRYLL F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734974 | KNIGHT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604581 | KNIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534197 | KNIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827993 | KNIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424178 | KNIGHT, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326822 | KNIGHT, DAVIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298695 | KNIGHT, DEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578041 | KNIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345691 | KNIGHT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236161 | KNIGHT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480578 | KNIGHT, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663202 | KNIGHT, DINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827994 | KNIGHT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575487 | KNIGHT, DOVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634557 | KNIGHT, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519775 | KNIGHT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658365 | KNIGHT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755662 | KNIGHT, EDDIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442132 | KNIGHT, ELAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763381 | KNIGHT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548848 | KNIGHT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551190 | KNIGHT, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746092 | KNIGHT, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561521 | KNIGHT, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592363 | KNIGHT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331796 | KNIGHT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370920 | KNIGHT, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838405 | Knight, Erin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402069 | KNIGHT, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6206 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642837 | KNIGHT, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705508 | KNIGHT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788826 | Knight, Faith and Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734229 | KNIGHT, FEDERICO A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674558 | KNIGHT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634501 | KNIGHT, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303514 | KNIGHT, FREDRICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237057 | KNIGHT, FRITZROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719702 | KNIGHT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759121 | KNIGHT, GALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620773 | KNIGHT, GALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435482 | KNIGHT, GIANNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440853 | KNIGHT, GIOVONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148637 | KNIGHT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671523 | KNIGHT, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561771 | KNIGHT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729979 | KNIGHT, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705319 | KNIGHT, HIROKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598868 | KNIGHT, HONOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730962 | KNIGHT, INA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433535 | KNIGHT, IRVING H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443954 | KNIGHT, IVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580163 | KNIGHT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752613 | KNIGHT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469657 | KNIGHT, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441944 | KNIGHT, JACQUES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688424 | KNIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152253 | KNIGHT, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258648 | KNIGHT, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385706 | KNIGHT, JAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255029 | KNIGHT, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230487 | KNIGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827995 | KNIGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589856 | KNIGHT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561579 | KNIGHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210002 | KNIGHT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308933 | KNIGHT, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625342 | KNIGHT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662495 | KNIGHT, JEWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147710 | KNIGHT, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593885 | KNIGHT, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386514 | KNIGHT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476091 | KNIGHT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412488 | KNIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244345 | KNIGHT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419843 | KNIGHT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317093 | KNIGHT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150528 | KNIGHT, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166729 | KNIGHT, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312044 | KNIGHT, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571543 | KNIGHT, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146120 | KNIGHT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631586 | KNIGHT, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650342 | KNIGHT, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737061 | KNIGHT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405277 | KNIGHT, KARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244532 | KNIGHT, KARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192179 | KNIGHT, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310589 | KNIGHT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146962 | KNIGHT, KAYLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149702 | KNIGHT, KEDARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772229 | KNIGHT, KEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756210 | KNIGHT, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378142 | KNIGHT, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772371 | KNIGHT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325119 | KNIGHT, KEONDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341472 | KNIGHT, KERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628323 | KNIGHT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731322 | KNIGHT, KHRISTOFFER ALLAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148370 | KNIGHT, KIAUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241613 | KNIGHT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306076 | KNIGHT, KIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154073 | KNIGHT, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539348 | KNIGHT, KIMBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326576 | KNIGHT, KIMBRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425029 | KNIGHT, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469902 | KNIGHT, LAIJOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247208 | KNIGHT, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281278 | KNIGHT, LASHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264698 | KNIGHT, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145790 | KNIGHT, LATIFFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257413 | KNIGHT, LAURENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465317 | KNIGHT, LAWTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818263 | KNIGHT, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473517 | KNIGHT, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613771 | KNIGHT, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213431 | KNIGHT, LIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787844 | Knight, Lillie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787845 | Knight, Lillie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386554 | KNIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713134 | KNIGHT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838406 | KNIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554133 | KNIGHT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773234 | KNIGHT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471920 | KNIGHT, LUCRITIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561741 | KNIGHT, LYNNESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694296 | KNIGHT, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446466 | KNIGHT, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557032 | KNIGHT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827996 | KNIGHT, MARGO AND DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752636 | KNIGHT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436993 | KNIGHT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818264 | KNIGHT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358256 | KNIGHT, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359292 | KNIGHT, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827997 | KNIGHT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310272 | KNIGHT, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581768 | KNIGHT, MCKYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195890 | KNIGHT, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549418 | KNIGHT, MEGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276678 | KNIGHT, MEGHANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430696 | KNIGHT, MEISHA-GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274946 | KNIGHT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247013 | KNIGHT, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148860 | KNIGHT, MENSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381734 | KNIGHT, MHERISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793435 | Knight, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522665 | KNIGHT, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666026 | KNIGHT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354274 | KNIGHT, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631146 | KNIGHT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642977 | KNIGHT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149446 | KNIGHT, MIYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220469 | KNIGHT, MONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283349 | KNIGHT, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735423 | KNIGHT, MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468235 | KNIGHT, MYCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432682 | KNIGHT, MYKEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443096 | KNIGHT, MYKESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668312 | KNIGHT, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470284 | KNIGHT, NAIHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341968 | KNIGHT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221839 | KNIGHT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466308 | KNIGHT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393130 | KNIGHT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379701 | KNIGHT, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265564 | KNIGHT, NISHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325048 | KNIGHT, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753857 | KNIGHT, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234064 | KNIGHT, ONIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614907 | KNIGHT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173752 | KNIGHT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623164 | KNIGHT, PANSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647326 | KNIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147056 | KNIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577726 | KNIGHT, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292157 | KNIGHT, PATTI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419211 | KNIGHT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204822 | KNIGHT, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771402 | KNIGHT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381739 | KNIGHT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602860 | KNIGHT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149483 | KNIGHT, QUIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690239 | KNIGHT, RACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818265 | KNIGHT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771133 | KNIGHT, RAEFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262119 | KNIGHT, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535211 | KNIGHT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687943 | KNIGHT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519420 | KNIGHT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721135 | KNIGHT, RICHERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627620 | KNIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521605 | KNIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732587 | KNIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738239 | KNIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576952 | KNIGHT, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197674 | KNIGHT, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754132 | KNIGHT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402151 | KNIGHT, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556389 | KNIGHT, ROSHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579253 | KNIGHT, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217618 | KNIGHT, RYNEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213804 | KNIGHT, SALLY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669272 | KNIGHT, SALLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732460 | KNIGHT, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495753 | KNIGHT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153652 | KNIGHT, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734470 | KNIGHT, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385933 | KNIGHT, SHANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326047 | KNIGHT, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327551 | KNIGHT, SHANYEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229287 | KNIGHT, SHARMAINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323780 | KNIGHT, SHATERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338357 | KNIGHT, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396238 | KNIGHT, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423183 | KNIGHT, SIDNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776325 | KNIGHT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324360 | KNIGHT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266983 | KNIGHT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490982 | KNIGHT, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414240 | KNIGHT, STEALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238010 | KNIGHT, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744754 | KNIGHT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652629 | KNIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378383 | KNIGHT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351115 | KNIGHT, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253783 | KNIGHT, STORMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259180 | KNIGHT, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343878 | KNIGHT, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254736 | KNIGHT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245889 | KNIGHT, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729866 | KNIGHT, TAMARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560899 | KNIGHT, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291670 | KNIGHT, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591559 | KNIGHT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788082 | Knight, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788083 | Knight, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759486 | KNIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264723 | KNIGHT, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338563 | KNIGHT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187755 | KNIGHT, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316374 | KNIGHT, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315586 | KNIGHT, TONASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517509 | KNIGHT, TRANTELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276243 | KNIGHT, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153256 | KNIGHT, TRISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523873 | KNIGHT, TROY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818266 | KNIGHT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149616 | KNIGHT, TYLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818267 | KNIGHT, VALERIE & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385237 | KNIGHT, VERNEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223212 | KNIGHT, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587253 | KNIGHT, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668653 | KNIGHT, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183749 | KNIGHT, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471630 | KNIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535204 | KNIGHT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685392 | KNIGHT, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750405 | KNIGHT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581221 | KNIGHT, WILLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562577 | KNIGHT, ZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674893 | KNIGHTBLANKD TERESA | 10401 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 4620991 | KNIGHT-DAVIS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674894 | KNIGHTEN DEBORAH | 950 STEWARTS CREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5674895 | KNIGHTEN DESTINY | 1107 SMITH ST APT 54 | | | | EARLE | AR | 72331 | |
| 5674896 | KNIGHTEN EBONEE | P O BOX 1275 | | | | NATALBANY | LA | 70451 | |
| 5674897 | KNIGHTEN GERALDINE | 154 BECKER ROAD | | | | ST LOUIS | MO | 63135 | |
| 5674898 | KNIGHTEN KENITRA | 6355 MORSE AVE | | | | JACKSONVILLE | FL | 32244 | |
| 5674899 | KNIGHTEN LILLIAN | 16 FAIRWAY DR | | | | BABSON PARK | FL | 33827 | |
| 5674900 | KNIGHTEN PATRICIA | 4138 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 5674901 | KNIGHTEN RAVEN | 2736 YORKTOWN DR | | | | LAPLACE | LA | 70068 | |
| 4687463 | KNIGHTEN SR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147664 | KNIGHTEN, CHYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207462 | KNIGHTEN, DEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570539 | KNIGHTEN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726203 | KNIGHTEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720777 | KNIGHTEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327028 | KNIGHTEN, KELSEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650323 | KNIGHTEN, KIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655603 | KNIGHTEN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275582 | KNIGHTEN, MALIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322639 | KNIGHTEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638999 | KNIGHTEN, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175843 | KNIGHTEN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327204 | KNIGHTEN, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389424 | KNIGHTEN, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281957 | KNIGHTEN, TRACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542085 | KNIGHTEN, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687591 | KNIGHTEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647776 | KNIGHTEN, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630241 | KNIGHTING, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674902 | KNIGHTINGALE MR | 12829 HOLDRIDGE RD | | | | SILVER SPRING | MD | 20906 | |
| 4601021 | KNIGHT-LEMONS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332457 | KNIGHTLY, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357384 | KNIGHT-MCCLINTON, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674903 | KNIGHTON ANNE | PO BOX 1005 | | | | AUGUSTA | GA | 30903 | |
| 5674904 | KNIGHTON AYLASIA | 1304 8TH AVENUE | | | | ALBANY | GA | 31707 | |
| 5674905 | KNIGHTON BRITTANY | 112 SOUTH GENOA ST | | | | DE KALB | IL | 60115 | |
| 5674906 | KNIGHTON ERICA | 1613 MAIZE COURT | | | | VIRGINIA BCH | VA | 23464 | |
| 5674907 | KNIGHTON GAIL | 25101 STERLING RD | | | | PETERSBURG | VA | 23803 | |
| 4773812 | KNIGHTON JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674908 | KNIGHTON URONIKA J | 2783 10TH AVE N APT207 | | | | PALM SPRINGS | FL | 33461 | |
| 4415324 | KNIGHTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454430 | KNIGHTON, CANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168914 | KNIGHTON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323860 | KNIGHTON, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739955 | KNIGHTON, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331251 | KNIGHTON, QUANTAVEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608862 | KNIGHTON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432736 | KNIGHTON, STEFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676166 | KNIGHTON, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666648 | KNIGHTON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537351 | KNIGHTON, TANICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787443 | Knighton, Tomorrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797028 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 4778959 | Knights Apparel Inc | Attn: Joia Johnson Chief Administrative Officer and General Counsel | 1000 East Hanes Mill Road | | | Winston Salem | NC | 27105 | |
| 5797028 | KNIGHTS APPAREL INC | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5797029 | KNIGHTS APPAREL NON | PO BOX 890048 | | | | CHARLOTTE | NC | 28289 | |
| 5674909 | KNIGHTS ASHLEY T | 1336 E 120TH ST | | | | HAYWARD | CA | 94545 | |
| 4867312 | KNIGHTS MECHANICAL LLC | 4250 LEITOHFIELD RD | | | | CECILIA | KY | 42724 | |
| 4860013 | KNIGHTS RENTAL INC | 1311 PENN AVENUE | | | | WYOMISSING | PA | 19610 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706225 | KNIGHTS, FLORIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703524 | KNIGHTS, GYSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423615 | KNIGHTS, LA-TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420998 | KNIGHTS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336830 | KNIGHTS, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759179 | KNIGHTS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348546 | KNIGHTS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721895 | KNIGHT-SAMUELS, TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417750 | KNIGHTS-GROOTFAAM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356896 | KNIGHT-SIMS, DUNCAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550288 | KNIGHTSTEP, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775229 | KNIGHT-WHITE, HELLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381335 | KNIHNICKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460454 | KNILANS, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452895 | KNILL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667398 | KNILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360688 | KNILL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291617 | KNIOLA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674910 | KNIONI JOHNSON | 1 NOAH CT | | | | WOODSTOCK | MD | 21163 | |
| 5674911 | KNIPE CHRIS | 201 E 25TH ST 2H | | | | NEW YORK | NY | 10010 | |
| 4429589 | KNIPE, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599424 | KNIPE, BARBARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404743 | KNIPE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466343 | KNIPE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305669 | KNIPE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475133 | KNIPE, TAHLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279351 | KNIPE, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485580 | KNIPE, TYKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797030 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5674912 | KNIPEX TOOLS LP | ARLINGTON HEIGHTS IL 60005 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 5797030 | KNIPEX TOOLS LP | 2035 S ARLINGTON HTS STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4806076 | KNIPEX TOOLS LP | 2035 SO ARLINGTON HTS RD STE 110 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4128852 | Knipex Tools LP | 1500 Busch Parkway | | | | Buffalo Grove | IL | 60089 | |
| 5674913 | KNIPFER CASTAVA | 219 BOG ROAD | | | | CONCORD | NH | 03033 | |
| 4572271 | KNIPFER, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292063 | KNIPFER, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575897 | KNIPFER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517564 | KNIPFER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506588 | KNIPPING, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393538 | KNIPHFER, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159196 | KNIPHUISEN, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827998 | KNIPP CONTRACTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4827999 | KNIPP CONTRACTING OF NEVADA, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517397 | KNIPP, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578554 | KNIPP, DANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620270 | KNIPP, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330241 | KNIPP, LAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319589 | KNIPP, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459045 | KNIPP, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161125 | KNIPPEL, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316183 | KNIPPENBERG, PEYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578618 | KNIPPLE, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759393 | KNIPPLE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602772 | KNISELL, FRANCES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674915 | KNISELY JESSICA | 210 ALEC LANE | | | | MARTINSBURG | WV | 25404 | |
| 4875425 | KNISELY MOBILE SHREDDINIG | DOUGLAS K KNISELY | 68 POCAHONTAS TRAIL WEST | | | LOCK HAVEN | PA | 17745 | |
| 5674916 | KNISELY MONICA | 250 SUMMERDALE AVE | | | | TOLEDO | OH | 43605 | |
| 5674917 | KNISELY REBECCA | 66 PEACH LN SW | | | | WARREN | OH | 44485 | |
| 4491707 | KNISELY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478393 | KNISELY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322602 | KNISELY, KARL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401386 | KNISELY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318328 | KNISELY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405309 | KNISELY, SOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838407 | KNISKERN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674918 | KNISLEY NICOLE | 1798N FAIRVIEW RD | | | | PEEBLES | OH | 45660 | |
| 4304020 | KNISLEY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447417 | KNISLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446267 | KNISLEY, JARRET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458565 | KNISLEY, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323693 | KNISLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293044 | KNISLEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861390 | KNISLEYS COLLISION REPAIR CENTER | 1612 ROUTE 22 NW | | | | WASHINGTON COURT HOUSE | OH | 43160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697163 | KNISS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818268 | KNISTER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868408 | KNITTED PRODUCTS INTERNATIONAL LTD | 512, 7TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4737798 | KNITTEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276491 | KNITTEL, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848321 | KNITTER CONTRACTING INC | 28895 LILAC RD | | | | Valley Center | CA | 92082 | |
| 4655369 | KNITTER, ARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301868 | KNITTER, JAYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292758 | KNITTER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279819 | KNITTER, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335989 | KNITTLE, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828000 | KNITTLE, DAVID & TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413605 | KNITTLE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860436 | KNITWORK PRODUCTIONS II LLC | 1400 BROADWAY ROOM 1209 | | | | NEW YORK | NY | 10018 | |
| 4479781 | KNIZE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188170 | KNIZE, RAYMOND P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795333 | KNOBBERY DOT COM LLC | DBA KNOBBERY.COM | PO 5955 | | | FRISCO | TX | 75034 | |
| 5674920 | KNOBEL JULIE | 3458 WINDING CREEK LN | | | | RIVERTON | UT | 84065 | |
| 4279755 | KNOBEL, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413829 | KNOBELAUCH, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663675 | KNOBELOCH, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674921 | KNOBLAUCH NANCY | 520 S EAST ST | | | | HILLSBORO | OH | 45133 | |
| 4739781 | KNOBLAUCH, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315073 | KNOBLAUCH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215577 | KNOBLAUCH, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356375 | KNOBLAUCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367103 | KNOBLAUCH, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314798 | KNOBLAUCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576409 | KNOBLE, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572921 | KNOBLOCH, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485638 | KNOBLOCH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863874 | KNOBLOCK FOODS INC | 24 NW 8TH STREET | | | | OCALA | FL | 34475 | |
| 4615219 | KNOBLOCK, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689634 | KNOBLOCK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483538 | KNOBLOCK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420139 | KNOBLOCK, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184431 | KNOCHE, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722417 | KNOCK, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513928 | KNOCK, SHANELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514465 | KNOCK, SHEILA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157865 | KNOCK, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469579 | KNOCKE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466354 | KNOCKER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664264 | KNOCKETT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736179 | KNOCKETT, MELLANESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017109 | KNOCKXNOCK | 429 BELLEVEU AVE | | | | OAKLAND | CA | 94610 | |
| 5017109 | KNOCKXNOCK | 429 BELLEVEU AVE | #305 | | | OAKLAND | CA | 94610 | |
| 4818269 | KNOCKNOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858107 | KNOCKOUT GROUP INC | 100 WEST WHITEHALL AVE | | | | NORTHLAKE | IL | 60164 | |
| 4481883 | KNODE, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478031 | KNODE, MARKIEF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566511 | KNODEL, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775557 | KNODEL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289332 | KNODLE, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430377 | KNOEBEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476051 | KNOELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313267 | KNOELL, KELCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637058 | KNOEPFLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531496 | KNOESEL, DE ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382179 | KNOETGEN, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314621 | KNOETTGEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755376 | KNOFF, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589122 | KNOFF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416586 | KNOFF, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597493 | KNOFLA, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226732 | KNOFSKI, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618171 | KNOKE, MICHAEL J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181868 | KNOKE, SHARENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528858 | KNOL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761742 | KNOLES, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674923 | KNOLL BOBBI | 5119 HWY 83 S | | | | MINOT | ND | 58701 | |
| 5674924 | KNOLL MIKE | 3381 HILLDALE DR | | | | LK HAVASU CT | AZ | 86406 | |
| 4739630 | KNOLL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690769 | KNOLL, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372003 | KNOLL, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376728 | KNOLL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455607 | KNOLL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311477 | KNOLL, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818270 | KNOLL, JOHN AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717722 | KNOLL, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624091 | KNOLL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314050 | KNOLL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644455 | KNOLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542401 | KNOLL, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636993 | KNOLL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524886 | KNOLLEY, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525048 | KNOLLEY, KEUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483324 | KNOLLMEYER, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682171 | KNOLLS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521799 | KNOLLS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882843 | KNOLOGY | P O BOX 70999 | | | | CHARLOTTE | NC | 28272 | |
| 4818271 | KNOOP, HENNESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687778 | KNOOP, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792980 | Knoops, Peter & Juliann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745354 | KNOOT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160945 | KNOP, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639572 | KNOP, URSULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175698 | KNOPE, MACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674925 | KNOPF LACEY N | 5111 SOUTH MERIDIAN | | | | WICHITA | KS | 67217 | |
| 4754322 | KNOPF, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765856 | KNOPF, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294093 | KNOPOFF, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674926 | KNOPP ELISHA | 336 JEFFERSON ST | | | | HAGERSTOWN | MD | 21740 | |
| 5674927 | KNOPP SHARON | 6965 WIND RIVER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4673801 | KNOPP, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530982 | KNOPP, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525843 | KNOPP, JACQUELINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731537 | KNOPP, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165065 | KNOPP, JENNELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560581 | KNOPP, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358135 | KNOPP, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818272 | KNOPPING, DENISE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385320 | KNOPPS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155968 | KNORPP, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674928 | KNORR LISA | 5017 SANCILLIO DR | | | | VIRGINIA BCH | VA | 23455 | |
| 5674929 | KNORR LISA A | 173 PENN AVE FL 2 | | | | PITTSBURGH | PA | 15210 | |
| 5674930 | KNORR VICKIE | 251 S OLD BLVD APT283 | | | | FAIRLESS HLS | PA | 19030 | |
| 4457856 | KNORR, BRENDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307277 | KNORR, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838408 | KNORR, JACK & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404674 | KNORR, JILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374363 | KNORR, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249173 | KNORR, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483021 | KNORR, KIERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585791 | KNORR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487967 | KNORR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216123 | KNORR, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745793 | KNORR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468961 | KNORR, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395053 | KNORR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468858 | KNORR, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380397 | KNORR, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442547 | KNORR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674931 | KNOS JENNIFER | 809 AMELIA STREET | | | | GRENTA | LA | 70053 | |
| 4656680 | KNOSBY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674933 | KNOSHAUG EVERETT | 807 NORTH VENTON | | | | ST CHARLES | MO | 63301 | |
| 4274279 | KNOSP, MELINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674934 | KNOST RICHARD | 7714 TORTUGA DR NONE | | | | DAYTON | OH | 45414 | |
| 4377620 | KNOTE, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160811 | KNOTE, JENEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154697 | KNOTE, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274546 | KNOTEK, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573863 | KNOTEN, BILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157150 | KNOTEN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153402 | KNOTEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594635 | KNOTH, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703057 | KNOTH, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898764 | KNOTH, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240481 | KNOTH, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238445 | KNOTH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860278 | KNOTHE APPAREL GROUP INC | 1372 BROADWAY STE 1101 | | | | NEW YORK | NY | 10018 | |
| 5674935 | KNOTS JENNIFER | 33216 DANNE RD | | | | SANANTONIO | FL | 33576 | |
| 5674936 | KNOTT ANN | 2430 MARY ST LOT 36 | | | | MARINETTE | WI | 54143 | |
| 5674937 | KNOTT BARBARA E | 102 MILDRED SHUTE AVE | | | | NASH | TN | 37206 | |
| 5674938 | KNOTT CHERYL | 861 W TARPON BLVD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5674939 | KNOTT CYNTHIA | 207 ROLLINS AVE | | | | ROCKVILLE | MD | 20852 | |
| 5674940 | KNOTT DONNA | 3535 FORESTVILLE RD | | | | RALEIGH | NC | 27616 | |
| 5674941 | KNOTT JOE | 231 WILDLIFE WAY | | | | HARPERS FERRY | WV | 25425 | |
| 5674942 | KNOTT NANCY | 323 SANDY HOOK | | | | LURAY | VA | 22835 | |
| 5674943 | KNOTT SHARON K | 1144 OLD FURNACE RD APT B | | | | HARRISONBURG | VA | 22802 | |
| 5674944 | KNOTT TYWANAH | 4999 WEATHERVANE DRIVE | | | | ALPHARETTA | GA | 30022 | |
| 5674945 | KNOTT YVETTE | 683 CHELSEA AVE | | | | BEXLEY | OH | 43209 | |
| 4559622 | KNOTT, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215003 | KNOTT, ARIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714435 | KNOTT, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491261 | KNOTT, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358640 | KNOTT, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232474 | KNOTT, DAYNALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674893 | KNOTT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727052 | KNOTT, EARLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478481 | KNOTT, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167040 | KNOTT, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315909 | KNOTT, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700676 | KNOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700246 | KNOTT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759281 | KNOTT, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739935 | KNOTT, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352147 | KNOTT, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343002 | KNOTT, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320378 | KNOTT, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362588 | KNOTT, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353667 | KNOTT, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296440 | KNOTT, PAULETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676883 | KNOTT, RANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197511 | KNOTT, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275821 | KNOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343224 | KNOTT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161947 | KNOTT, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695115 | KNOTT, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390567 | KNOTT, TOMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265982 | KNOTTENBELT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674946 | KNOTTS ALYSSA | 430 CLARENDON ST | | | | NEWARK | OH | 43055 | |
| 5674947 | KNOTTS JASMINE S | 611 LEE AVE | | | | WADESBORO | NC | 28170 | |
| 5674948 | KNOTTS MARY | 804 BAY BRANCH RD | | | | LAMAR | SC | 29069 | |
| 5674949 | KNOTTS PATRICIA | 43 WHITE OAK DRIVE | | | | NATCHEZ | MS | 39120 | |
| 4256649 | KNOTTS, CHARQUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622253 | KNOTTS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751525 | KNOTTS, CLAYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683648 | KNOTTS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447421 | KNOTTS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342268 | KNOTTS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615829 | KNOTTS, MICHAEL , | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457217 | KNOTTS, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226016 | KNOTTS, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725758 | KNOTTS, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710918 | KNOTTS, RIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225756 | KNOTTS, SYDNEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579500 | KNOTTS, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704446 | KNOTTS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856365 | KNOUFF, MONICA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492943 | KNOUSE, NATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732035 | KNOUSE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674950 | KNOVERIE E FOX | 4037 N 12TH ST | | | | PHILA | PA | 19140 | |
| 4863150 | KNOWELLS LOCK & SAFE INC | 2144 BLANDING BOULEVARD | | | | JACKSONVILLE | FL | 32210 | |
| 5674951 | KNOWLA CLAIRE V | 1349 JONES STATION ROAD | | | | ARNOLD | MD | 21012 | |
| 4199936 | KNOWLAND, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674952 | KNOWLES BAYLEE | 1203 PALMERS ST | | | | MILTON | DE | 19968 | |
| 5674953 | KNOWLES CAROL | 677 G ST SPC 39 | | | | CHULA VISTA | CA | 91910 | |
| 5674954 | KNOWLES JESSICA | 1702 W ROBINDALEST | | | | WHITTIER | CA | 90605 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6214 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224257 | KNOWLES JR., RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674955 | KNOWLES KAREN | 1450 N WASHINGTON BLVD TRLR 15 | | | | OGDEN | UT | 84404 | |
| 5674956 | KNOWLES LATONIA | 4855 AIRLINE DR | | | | BOSSIER | LA | 71051 | |
| 5674957 | KNOWLES LAURIELL | 2212 S STATE RD 7 DEPT 25783 | | | | MIRAMAR | FL | 33023 | |
| 5674958 | KNOWLES LYNN | 165 NE JACKSONVILLE LOOP | | | | LAKE CITY | FL | 32055 | |
| 5674959 | KNOWLES MIRANDA A | 725 N CHESTNUT RD LOT 5 | | | | LAKELAND | FL | 33815 | |
| 5674960 | KNOWLES PETTRONELLA | 278 SW 7TH STREET | | | | DANIA | FL | 33004 | |
| 4132405 | Knowles Publishing Corporation | PO Box 910 | | | | Carroll | IA | 51401 | |
| 5674961 | KNOWLES YVONNE | 10 REA CIRCLE | | | | FORT MILL | SC | 29715 | |
| 4374884 | KNOWLES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705375 | KNOWLES, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524621 | KNOWLES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520024 | KNOWLES, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217315 | KNOWLES, ARDISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818273 | KNOWLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413939 | KNOWLES, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566050 | KNOWLES, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523210 | KNOWLES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738931 | KNOWLES, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325565 | KNOWLES, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537124 | KNOWLES, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392507 | KNOWLES, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257605 | KNOWLES, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519798 | KNOWLES, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838409 | KNOWLES, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146321 | KNOWLES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434700 | KNOWLES, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370062 | KNOWLES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534765 | KNOWLES, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425550 | KNOWLES, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347104 | KNOWLES, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717121 | KNOWLES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758482 | KNOWLES, GILBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379282 | KNOWLES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614894 | KNOWLES, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743150 | KNOWLES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439931 | KNOWLES, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357738 | KNOWLES, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545776 | KNOWLES, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546476 | KNOWLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185274 | KNOWLES, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481849 | KNOWLES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319620 | KNOWLES, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468128 | KNOWLES, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594755 | KNOWLES, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302914 | KNOWLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568833 | KNOWLES, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396706 | KNOWLES, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478449 | KNOWLES, KATHRYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594850 | KNOWLES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168084 | KNOWLES, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694796 | KNOWLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229247 | KNOWLES, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165161 | KNOWLES, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666903 | KNOWLES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439440 | KNOWLES, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432197 | KNOWLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671337 | KNOWLES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689564 | KNOWLES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539372 | KNOWLES, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238728 | KNOWLES, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374739 | KNOWLES, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441260 | KNOWLES, RAGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515334 | KNOWLES, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742411 | KNOWLES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698183 | KNOWLES, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243506 | KNOWLES, SEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390602 | KNOWLES, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666286 | KNOWLES, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677003 | KNOWLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605911 | KNOWLES, SUSAN RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543261 | KNOWLES, TAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378337 | KNOWLES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838410 | KNOWLES, TINA AND TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606487 | KNOWLES, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283729 | KNOWLES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828001 | KNOWLES,KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674962 | KNOWLIN ELIZABETH | 1810 GILBERT ST APT 23 | | | | GEORGETOWN | SC | 29440 | |
| 4511126 | KNOWLIN, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596266 | KNOWLSON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405274 | KNOWLTON JAMES R | 12502 BURLYWOOD TRAIL | | | | AUSTIN | TX | 78750 | |
| 4333004 | KNOWLTON SIMARD, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346727 | KNOWLTON, BRANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441379 | KNOWLTON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183653 | KNOWLTON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566550 | KNOWLTON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765437 | KNOWLTON, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211188 | KNOWLTON, ERIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405274 | KNOWLTON, JAMES R | 12502 BURLYWOOD TRAIL | | | | AUSTIN | TX | 78750 | |
| 4818274 | KNOWLTON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792823 | Knowlton, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450380 | KNOWLTON, KALEB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675181 | KNOWLTON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448154 | KNOWLTON, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514292 | KNOWLTON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592008 | KNOWLTON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838411 | KNOWLTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458661 | KNOWLTON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767466 | KNOWLTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391729 | KNOWLTON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674964 | KNOWN PHYLLIS W | 1120 N CODY AVE | | | | HARDIN | MT | 59034 | |
| 5674965 | KNOX ALICIA | 849 EXCALIBUR DR | | | | RIVERDALE | GA | 30296 | |
| 5674966 | KNOX AMBER | 4102 NE 119TH | | | | OKLAHOMA CITY | OK | 73103 | |
| 4807966 | KNOX ASSOCIATES | C/O MCARED REALTY | 300 71 STREET, SUITE 448 | | | MIAMI BEACH | FL | 33141 | |
| 5674967 | KNOX BEATRICE K | 1008 WHITE HORSE RD B4 | | | | GREENVILLE | SC | 29605 | |
| 5674968 | KNOX BRANDIWELL | 114 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| 5674969 | KNOX CARLA | 6174A W SPENCER PL | | | | MILWAUKEE | WI | 53218 | |
| 5674970 | KNOX CARY | 8999 MEADOWVIEW DR | | | | MANASSAS | VA | 20110 | |
| 5484296 | KNOX COUNTY | 400 MAIN ST | | | | KNOXVILLE | TN | 37902-2405 | |
| 5787574 | KNOX COUNTY FISCAL COURT | PO BOX 177 | | | | BARBOURVILLE | KY | 40906 | |
| 5787574 | Knox County Fiscal Court | PO Box 177 | | | | Barbourville | KY | 42419-0671 | |
| 4779946 | Knox County Treasurer | 200 S Cherry St | | | | Galesburg | IL | 61401-4991 | |
| 4780674 | Knox County Trustee | 400 Main St | 4th Floor C/C Bldg | | | Knoxville | TN | 37902-2405 | |
| 4780675 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901 | |
| 4143281 | Knox County Trustee | PO Box 70 | | | | Knoxville | TN | 37901-0070 | |
| 4143305 | Knox County Trustee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674971 | KNOX DAVID | 20 SABLE POINTE DR | | | | HURRICANE | WV | 25526 | |
| 5674972 | KNOX DELORIS | 857 N THEOBALD ST | | | | GREENVILLE | MS | 38701 | |
| 4802761 | KNOX DISCOUNT GOODS LLC | DBA GO OUTDOOR GEAR | 10629 HARDIN VALLEY RD 127 | | | KNOXVILLE | TN | 37932 | |
| 4864526 | KNOX FERTILIZER COMPANY INC | 2660 E 100 SOUTH | | | | KNOX | IN | 46534 | |
| 4197141 | KNOX III, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674973 | KNOX JANEA | 29 BRENDA CT | | | | NEWNAN | GA | 30265 | |
| 5674974 | KNOX JANICE | 514 CORNERSTONE RD | | | | ROCK HILL | SC | 29732 | |
| 5674975 | KNOX JENNIFER | 715 GUERDON ROAD | | | | GREENVILLE | MS | 38701 | |
| 5674976 | KNOX JENNY | 3705 PLUM BLOSSOM CT | | | | LAS VEGAS | NV | 89129 | |
| 5674977 | KNOX JESSICA | 26920 POLLARD RD APT 125 | | | | DAPHNE | AL | 36526 | |
| 4512498 | KNOX JR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674978 | KNOX KATIE | 1606 FRANCIS HARRIS | | | | SAN MARCOS | TX | 78666 | |
| 5674979 | KNOX KECIA | 1685 E 79TH ST | | | | CLEVELAND | OH | 44103 | |
| 5674980 | KNOX KENNETH | 1403 S ARGONNE CIR | | | | AURUDRA | CO | 80013 | |
| 5674981 | KNOX KEVIN | 4447 PINROSE | | | | ST LOUIS | MO | 63115 | |
| 5674982 | KNOX LEIMOMI | 912 NATHANT CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 4865123 | KNOX LEMMON ANAPOLSKY & SCHRIMP LLP | 300 CAPITOL MALL SUITE 1125 | | | | SACRAMENTO | CA | 95814 | |
| 5674983 | KNOX LORETTA | 9221 WORLDS FAIR DR | | | | ST LOUIS | MO | 63136 | |
| 5674984 | KNOX MAE | 5911 BILEK DR | | | | PENSACOLA | FL | 32526 | |
| 5674986 | KNOX MELODY | 104 BROOKWOOD DR | | | | GROVER | NC | 28073 | |
| 5674987 | KNOX PAMELA | 53 NUSHELL ST | | | | GEORGETOWN | SC | 29440 | |
| 5674988 | KNOX PATRICIA | 9815 VICKIE AVE | | | | S LOUIS | MO | 63136 | |
| 5674989 | KNOX SHANTA | 212 BAY ST NW | | | | LOUISVILLE | KY | 40218 | |
| 4755545 | KNOX SR., JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674990 | KNOX SYBIL | 1606 PIERCE AVE | | | | ROCKFORD | IL | 61103 | |
| 5674991 | KNOX TRAMECIA | 6040 PINKEY ST | | | | OMAH A | NE | 68104 | |
| 5674993 | KNOX WILLIEANITA | 9975 SYPPY ST | | | | CONCORD | NC | 28027 | |
| 5674994 | KNOX WYKIAH C | 459 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| 5674995 | KNOX YANA S | 882 ELIAS | | | | SAINT LOUIS | MO | 63147 | |
| 5674996 | KNOX ZAKIYYAH | 505 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555641 | KNOX, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621943 | KNOX, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521006 | KNOX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570983 | KNOX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587243 | KNOX, ANTHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350768 | KNOX, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348019 | KNOX, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785125 | Knox, Arthur | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462352 | KNOX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324013 | KNOX, AUBRIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185900 | KNOX, AUDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633409 | KNOX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214002 | KNOX, BARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774461 | KNOX, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723674 | KNOX, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569914 | KNOX, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748591 | KNOX, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761511 | KNOX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444961 | KNOX, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489245 | KNOX, CAPREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258133 | KNOX, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387046 | KNOX, CORIMARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229405 | KNOX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752287 | KNOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720094 | KNOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494398 | KNOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156505 | KNOX, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222226 | KNOX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386301 | KNOX, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208849 | KNOX, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261148 | KNOX, DEMEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659447 | KNOX, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716329 | KNOX, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375902 | KNOX, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288223 | KNOX, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682267 | KNOX, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311786 | KNOX, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447671 | KNOX, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691531 | KNOX, EMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605297 | KNOX, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511142 | KNOX, GABBI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280726 | KNOX, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649791 | KNOX, GRACE   M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468556 | KNOX, GREGORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756003 | KNOX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262391 | KNOX, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387314 | KNOX, JAKOB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750907 | KNOX, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168629 | KNOX, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737921 | KNOX, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634087 | KNOX, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326911 | KNOX, JHERICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588464 | KNOX, JOAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545941 | KNOX, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641214 | KNOX, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687341 | KNOX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732648 | KNOX, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570530 | KNOX, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493175 | KNOX, KALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251598 | KNOX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457141 | KNOX, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448118 | KNOX, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743956 | KNOX, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638394 | KNOX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479157 | KNOX, KWEISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650409 | KNOX, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274325 | KNOX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624390 | KNOX, LOREDANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763382 | KNOX, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683368 | KNOX, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417012 | KNOX, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324495 | KNOX, MARCUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759857 | KNOX, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6217 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574792 | KNOX, MENLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512271 | KNOX, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315660 | KNOX, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145089 | KNOX, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572597 | KNOX, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588265 | KNOX, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385810 | KNOX, NAZAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197282 | KNOX, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787738 | Knox, Norris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787739 | Knox, Norris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540254 | KNOX, OCTAVIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591702 | KNOX, PALETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326081 | KNOX, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650703 | KNOX, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685039 | KNOX, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148696 | KNOX, PAULA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203991 | KNOX, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668759 | KNOX, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578596 | KNOX, RICHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193412 | KNOX, RILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638631 | KNOX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432601 | KNOX, RODNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719870 | KNOX, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764314 | KNOX, RUSSELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217548 | KNOX, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759858 | KNOX, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348565 | KNOX, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661910 | KNOX, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672748 | KNOX, SPURGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319503 | KNOX, SUZANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529846 | KNOX, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553019 | KNOX, TENASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173786 | KNOX, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168542 | KNOX, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570635 | KNOX, TIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674992 | KNOX, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718136 | KNOX, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219843 | KNOX, WILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691416 | KNOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677454 | KNOX, WINNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761595 | KNOX, YRANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5674997 | KNOXOATS MARGARETE | 433 WOODWIND DR | | | | SPRING LAKE | NC | 28390 | |
| 4838412 | KNOXPIERCE, MARSHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405276 | KNOXVILLE CITY | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| 4780673 | Knoxville City Tax Collector | PO Box 15001 | | | | Knoxville | TN | 37901-5001 | |
| 4886621 | KNOXVILLE NEWS SENTINEL | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630042 | | | CINCINNATI | OH | 45263 | |
| 5674998 | KNOXVILLE NEWS SENTINEL | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | Gannett Co, Inc, | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | Gannett Compnay, Inc. | Destiny Zook, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858613 | Knoxville News Sentinel - 235435, 971525 | PO Box 630042 | | | | Cincinnati | OH | 45263 | |
| 4803228 | KNOXVILLE PARTNERS LLC | 312 S GAY STREET SUITE 200 | | | | KNOXVILLE | TN | 37902 | |
| 4214315 | KNOX-WROBEL, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305781 | KNOY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804260 | KNQ INC | DBA AUDIO CONNECTIONS | 10041 HAZARD AVE STE B | | | GARDEN GROVE | CA | 92843 | |
| 4799915 | KNS INTERNATIONAL | DBA MYFASHIONCORNER.COM | 12552 S 125 W STE 200 | | | DRAPER | UT | 84020-5449 | |
| 5674999 | KNUCKLES BRANDIE | 1109 OHIO AVE | | | | KNOXVILLE | TN | 37921 | |
| 5675000 | KNUCKLES KAREN | P O 2063 | | | | CEDERBLU | VA | 24609 | |
| 5675001 | KNUCKLES KHRISTEN | 2609 CENTRAL AVE APT 385 | | | | CLEVELAND | OH | 44115 | |
| 5675002 | KNUCKLES TAMMY | 425NISBLEY STREET | | | | BENTON | LA | 71006 | |
| 5675003 | KNUCKLES TRACYE | 646 TURNEY | | | | BEDFORD HTS | OH | 44146 | |
| 5675004 | KNUCKLES VANESSA | 266 GOLDMINE SPRINGS RD | | | | GAFFNEY | SC | 29340 | |
| 4542843 | KNUCKLES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265422 | KNUCKLES, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458144 | KNUCKLES, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353259 | KNUCKLES, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448724 | KNUCKLES, LAQUANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509653 | KNUCKLES, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304355 | KNUCKLES, TAMRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428443 | KNUCKLES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805859 | KNUD NIELSEN COMPANY INC | DEPT 3227 | P O BOX 2153 | | | BIRMINGHAM | AL | 35287 | |
| 5675005 | KNUDSEN CHRIS | 2624 E NEWTON APT I | | | | TULSA | OK | 74110 | |
| 5675006 | KNUDSEN JAMES | 3145 HAWTHORNE BLVD | | | | SAINT LOUIS | MO | 63104 | |
| 5675007 | KNUDSEN LIBERTY | 206 E 39TH ST APT 327 | | | | SOUTH SIOUX CITY | NE | 68776 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330856 | KNUDSEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327707 | KNUDSEN, BETTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280696 | KNUDSEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654051 | KNUDSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439295 | KNUDSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818275 | KNUDSEN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656169 | KNUDSEN, LACARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724708 | KNUDSEN, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681720 | KNUDSEN, MAX L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293219 | KNUDSEN, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469460 | KNUDSEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713987 | KNUDSEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731827 | KNUDSEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277066 | KNUDSEN, VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675008 | KNUDSON AMANDA K | 4270 ASAPEN DR | | | | INDEPENDENCE | KY | 41051 | |
| 5675009 | KNUDSON APRIL | 200 SPEARS CRREEK CHURCH RD | | | | ELGIN | SC | 29045 | |
| 5675010 | KNUDSON COURTNEY | 600 S WAYNE ST | | | | LEWISTOWN | PA | 17044 | |
| 4390675 | KNUDSON, ANNAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381518 | KNUDSON, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576083 | KNUDSON, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828002 | KNUDSON, CAROL & HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483190 | KNUDSON, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161255 | KNUDSON, ERIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369785 | KNUDSON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391165 | KNUDSON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630011 | KNUDSON, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197695 | KNUDSON, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277171 | KNUDSON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192585 | KNUDSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390918 | KNUDSON-HOGE, MIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209179 | KNUDTSON, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203700 | KNUDTSON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569393 | KNUDTSON, KAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767933 | KNUE, P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399104 | KNUEPPEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395995 | KNUEPPEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573494 | KNUEPPEL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469138 | KNUETTEL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432538 | KNUFFKE, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213034 | KNULL, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438992 | KNUPFER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675011 | KNUPP MELISSA | 2115 WHISPERING SPRINGS ROAD | | | | HARRISONBURG | VA | 22801 | |
| 4671516 | KNUPP, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389108 | KNUPP, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588720 | KNURR, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609674 | KNUST, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729521 | KNUST, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289533 | KNUST-HIGGINS, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548430 | KNUTESON, DAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675012 | KNUTH NOBLELEE | 2152 S GROVE | | | | WICHITA | KS | 67211 | |
| 5675013 | KNUTH PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4292544 | KNUTH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422765 | KNUTH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658569 | KNUTILLA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793373 | Knutsen, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567379 | KNUTSEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293009 | KNUTSEN, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285750 | KNUTSEN, REECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687277 | KNUTSEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675014 | KNUTSON ROB | 8199 WELBY RD 1704 | | | | BAKER | LA | 70714 | |
| 4193761 | KNUTSON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190866 | KNUTSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640978 | KNUTSON, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366565 | KNUTSON, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231015 | KNUTSON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390142 | KNUTSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666941 | KNUTSON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828003 | KNUTSON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577012 | KNUTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572690 | KNUTSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646909 | KNUTSON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364833 | KNUTSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737132 | KNUTSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367381 | KNUTSON, JON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572065 | KNUTSON, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367859 | KNUTSON, JUDITH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390225 | KNUTSON, KAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272003 | KNUTSON, KIMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273550 | KNUTSON, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828004 | KNUTSON, MARCIA AND JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654874 | KNUTSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390805 | KNUTSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761235 | KNUTSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629497 | KNUTSON, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215428 | KNUTSON, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756914 | KNUTSON, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624725 | KNUTSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674834 | KNUTSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284418 | KNUTSON, SUSANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221105 | KNUTSON, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762691 | KNUTSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661643 | KNUTSON, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365285 | KNUTSON-KOLODZNE, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675015 | KNUTTI LISA | 4331 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| 4450396 | KNUTTI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507477 | KNUTZEN, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160233 | KNUTZEN, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828005 | KNUTZEN-MANN, SID & PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718551 | KNUUTILA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414756 | KNUUTILA, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297990 | KNYCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612018 | KNYSZ, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675016 | KNYTHEIA BOWMAN | 16654 STOEPEL | | | | DETROIT | MI | 48221 | |
| 4336689 | KO KO GYI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800631 | KO WATER GAMES | 5630 BOHLANDER | | | | BERKELEY | IL | 60163 | |
| 4335219 | KO, CORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725418 | KO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364877 | KO, HAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769641 | KO, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297335 | KO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698113 | KO, RAMIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220999 | KO, SANG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608369 | KO, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394831 | KO, SUET YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705090 | KO, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828006 | KOA DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801332 | KOA INTERNATIONAL | DBA EXO JEWEL | 1W FOREST AVE SUITE 1D | | | ENGLEWOOD | NJ | 07631 | |
| 4889587 | KOA TRADING COMPANY INC | YUKIMURAS INC | P O BOX 1031 | | | LIHUE | HI | 96766 | |
| 4818276 | KOAGEDAL, URBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818277 | KOAGEDAL, URBAN & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421983 | KOAGEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608203 | KOAH, GARY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675017 | KOAN LI | 100-198 N 5TH AVE | | | | HODGE | CA | 92311 | |
| 5675018 | KOANI HARILINA | 87-412 MANAIAKALANI PL | | | | WAIANAE | HI | 96792 | |
| 4249192 | KOAY, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183852 | KOBAISSI, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672853 | KOBAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818298 | KOBALTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434210 | KOBAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862616 | KOBAS ELECTRIC CO INC | 2000 LUDINGTON ST | | | | ESCANABA | MI | 49829 | |
| 4763654 | KOBATA, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675019 | KOBAYASHI MASAYUKI | 4351 ROYAL PL NONE | | | | HONOLULU | HI | 96816 | |
| 4272771 | KOBAYASHI, HUGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582442 | KOBAYASHI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271634 | KOBAYASHI, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277204 | KOBAYASHI, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624587 | KOBBAH, HNEDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4897904 | KOBE Range Hoods | 11775 Clark Street | | | | Arcadia | CA | 91006 | |
| 4509272 | KOBE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590537 | KOBE, JAMES R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373264 | KOBE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599158 | KOBEISSI, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392500 | KOBEL, ACACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281194 | KOBEL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392257 | KOBEL, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507157 | KOBELECKI, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568333 | KOBENA, AFFOUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365161 | KOBENAN, TEREVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675020 | KOBER DEANA | 1360 FOREST LANE | | | | CAVE CITY | AR | 72601 | |
| 5675021 | KOBER STEPHANIE | 2024 LASALLE ST | | | | RACINE | WI | 53402 | |
| 4828007 | KOBER, TOM & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744301 | KOBERG, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377402 | KOBERLE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767331 | KOBERNA, FRANKLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514461 | KOBES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605253 | KOBESAK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493489 | KOBESKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675022 | KOBETITSCH CRISTAIN | 139 POCONOS TRL CT | | | | WILKES-BARRE | PA | 18702 | |
| 4642550 | KOBETS, BRIAN G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870917 | KOBI KATZ INC | 801 SOUTH FLOWER STREET 3RD FL | | | | LOS ANGELES | CA | 90017 | |
| 4798503 | KOBI KATZ INC | DBA DIAMOND-ME | 631 S OLIVE ST LOBBY | | | LOS ANGELES | CA | 90014 | |
| 4806106 | KOBI KATZ INC | DBA BAGUETTE WORLD | 801 SOUTH FLOWER STREET 3RD FL | | | LOS ANGELES | CA | 90017 | |
| 4139175 | KOBI KATZ, INC. DBA KOBELLI | 801 S FLOWER ST STE 305 | | | | LOS ANGELES | CA | 90017 | |
| 4799632 | KOBIAN CANADA INC | DBA HIPSTREET | 201 BRIDGELAND AVE | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4862666 | KOBIAN CANADA INC | 201 BRIDGELAND AVE | | | | TORONTO | ON | M6A 1Y7 | CANADA |
| 4410574 | KOBIELUSZ, LOUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445283 | KOBILARCIK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452527 | KOBILIS, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162033 | KOBILJAK, ALDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675023 | KOBIN HARMON | 718 19TH ST SE | | | | AUBURN | WA | 98002 | |
| 4389803 | KOBITZ, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436781 | KOBLER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736950 | KOBLICH, BETTYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675024 | KOBLINSKY STACEY | 13 CONTACT CT | | | | BALTIMORE | MD | 21220 | |
| 4741256 | KOBLINSKY, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866396 | KOBO | 364 RICHMOND ST WEST STE 300 | | | | TORONTO | ON | M5V 1X6 | CANADA |
| 4751476 | KOBOS, GAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475772 | KOBOZOVA, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573613 | KOBRIGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552742 | KOBRIN, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828008 | KOBRIN, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818279 | Kobs, Niki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407058 | KOBSTAD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725905 | KOBUKE, KAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280174 | KOBURI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350810 | KOBUS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339182 | KOBUS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405972 | KOBUS, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686702 | KOBUS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680806 | KOBY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737539 | KOBY, JANE & JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296897 | KOBYLARCZYK-EWONAITIS, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764807 | KOBYLARZ, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288379 | KOBYLARZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471901 | KOBYLARZ, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719825 | KOBYLAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675025 | KOBYLIK BERNHARD | 6033 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| 4177739 | KOBZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745079 | KOBZA, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818280 | KOBZINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330861 | KOC, GIZEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572189 | KOCA, BRYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807155 | KOCAER TEKSTIL SAN VE TIC AS | H. OLCAY NERIMAN | ORGANIZE SAN BOL 2 BOLGE | RESSAM IBRAHIM CALI CD | | DENIZLI | NAEIMENOGLU | | TURKEY |
| 4222114 | KOCAK, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605347 | KOCAK, ERDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581794 | KOCAK, HIDAYET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300710 | KOCANDA, CANDICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767408 | KOCELKO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279996 | KOCENKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795069 | KOCH | DBA SPECIALTY SLEEP SELLERS | 2033 MILWAUKEE AVE SUITE 359 | | | RIVERWOODS | IL | 60015 | |
| 4886632 | KOCH | SDS-12-2753 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4818281 | Koch & Associates | PO BOX 636092 | | | | Redacted | Redacted | Redacted | Redacted |
| 5404447 | KOCH AIR | PO BOX 636092 | | | | CINCINNATI | OH | 45263 | |
| 5675026 | KOCH CATHIE | 3781 B STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 4818282 | KOCH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404086 | KOCH CYNTHIA L | 100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5675027 | KOCH DAVID | 25004 ANTLER ST | | | | CHRISTMAS | FL | 32709 | |
| 4889248 | KOCH DEVELOPMENT CO INC | WATER TOWER DEVELOPMENT LLC | 222 S CENTRAL AVENUE STE 1100 | | | SAINT LOUIS | MO | 63105 | |
| 5675028 | KOCH DIANA | 68 FOREST CIR | | | | HOLLYWOOD | FL | 33026 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675029 | KOCH ELANA M | 67-71 YELLOWSTONE BLVD | | | | FLUSHING | NY | 11375 | |
| 5675030 | KOCH ELIZABETH | 12520 EDGEWATER DR | | | | LAKEWOOD | OH | 44107 | |
| 4885205 | KOCH FILTER CORPORATION | PO BOX 732692 | | | | DALLAS | TX | 75373 | |
| 5797031 | KOCH FILTER CORPORATION-396762 | 625 W Hill Street | | | | Louisville | KY | 40208 | |
| 5797031 | KOCH FILTER CORPORATION-396762 | 625 W HILL STREET | | | | LOUISVILLE | KY | 40208 | |
| 5675031 | KOCH LAUREN | 933 LINDA DR | | | | ALGONQUIN | IL | 60102 | |
| 5675032 | KOCH LINDA | 4227 HEATHER RD | | | | LONG BEACH | CA | 90808 | |
| 5675033 | KOCH MELISSA | 5929 ZYLPHIA LN | | | | STEDMAN | NC | 28391 | |
| 5675034 | KOCH SHIRLEY J | 1069 SAWMILL RD | | | | SCREVEN | GA | 31560 | |
| 5675035 | KOCH TELNIA | 227 SHAMBLIN RUN RD | | | | PROCIOUS | WV | 25164 | |
| 5675036 | KOCH TIMOTHY | 3223A N 16TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4794598 | KOCH TRUCKING | 4200 DAHLBERG DR | | | | MINNEAPOLIS | MN | 55422 | |
| 4392262 | KOCH, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494252 | KOCH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495215 | KOCH, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412507 | KOCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769401 | KOCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469421 | KOCH, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473722 | KOCH, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353344 | KOCH, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625951 | KOCH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309349 | KOCH, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788143 | Koch, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788144 | Koch, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251397 | KOCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275002 | KOCH, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625428 | KOCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736485 | KOCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161120 | KOCH, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460442 | KOCH, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512841 | KOCH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215936 | KOCH, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776914 | KOCH, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451956 | KOCH, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694203 | KOCH, DOYLE WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767592 | KOCH, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531301 | KOCH, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677656 | KOCH, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530079 | KOCH, EDWARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431256 | KOCH, ELIZABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362575 | KOCH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763476 | KOCH, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791921 | Koch, Frank & Cilicie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636424 | KOCH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591831 | KOCH, GELAYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828009 | KOCH, HWALING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221292 | KOCH, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456131 | KOCH, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355658 | KOCH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573237 | KOCH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417208 | KOCH, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451919 | KOCH, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488193 | KOCH, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222439 | KOCH, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688063 | KOCH, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709722 | KOCH, KATHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310300 | KOCH, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350825 | KOCH, KAYTLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395015 | KOCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745622 | KOCH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395500 | KOCH, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453840 | KOCH, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558123 | KOCH, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458035 | KOCH, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655347 | KOCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231606 | KOCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485709 | KOCH, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719752 | KOCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668755 | KOCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246949 | KOCH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622306 | KOCH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656800 | KOCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514298 | KOCH, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696141 | KOCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483450 | KOCH, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353125 | KOCH, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572630 | KOCH, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391779 | KOCH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481285 | KOCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353460 | KOCH, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217294 | KOCH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392024 | KOCH, SHELBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643954 | KOCH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491840 | KOCH, SHYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274842 | KOCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705596 | KOCH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838413 | KOCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195718 | KOCH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712872 | KOCH, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309127 | KOCH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616134 | KOCH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828010 | KOCH, THOMAS & PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377750 | KOCH, TIERSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291735 | KOCH, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690057 | KOCH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299749 | KOCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314691 | KOCH, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838414 | KOCH,KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818283 | KOCHA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507314 | KOCHAN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619765 | KOCHANSKY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560757 | KOCHE, AMBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675037 | KOCHEL SAMUEL | 243 THIRD STREET | | | | HANOVER | PA | 17331 | |
| 4474530 | KOCHEL, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675038 | KOCHENDERFER MICHELL | 5041 JERICHO ROAD | | | | POINT PLEASANT | WV | 25550 | |
| 5675039 | KOCHENOWER LASHAWN | POB 1101 | | | | KINGFISHER | OK | 73750 | |
| 4299284 | KOCHENY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675040 | KOCHER DONNA | 314 S 11TH ST | | | | READING | PA | 19602 | |
| 5675041 | KOCHER TABITHA | 7310 E BROAD ST APT 101 | | | | BLACKLICK | OH | 43004-9597 | |
| 4462065 | KOCHER, ASHLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513771 | KOCHER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223454 | KOCHER, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722813 | KOCHER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158431 | KOCHER, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672311 | KOCHER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451040 | KOCHER, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390411 | KOCHER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646047 | KOCHER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473530 | KOCHER, MICHAELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492047 | KOCHER, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453898 | KOCHER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769555 | KOCHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791883 | Kocher, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345447 | KOCHERA, KOURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675042 | KOCHERAN RUSSELL | 8419 BROOKS ST | | | | TAMPA | FL | 33604 | |
| 4762438 | KOCHES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619761 | KOCHEVAR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313521 | KOCHEVER, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297260 | KOCH-FLOWERS, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828011 | KOCHHAR, KAREN & SUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785419 | Kochhar, Robby & Mandeep | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570733 | KOCHICK, BECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475324 | KOCHIK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288646 | KOCHIS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466329 | KOCHLAVASHVILI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740584 | KOCHLI, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302104 | KOCHNEV, EVGENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341507 | KOCHONI, REGUY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495542 | KOCHOVOS, JEREMY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881841 | KOCHS COMMERCIAL EQUIPMENT | P O BOX 40093 | | | | REDFORD | MI | 48240 | |
| 4872039 | KOCHS FOOD EQUIPMENT | 9955 SEMINOLE | | | | REDFORD | MI | 48239 | |
| 4591698 | KOCHUPURACKAL, LISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189613 | KOCI, DENICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288441 | KOCI, JACLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449070 | KOCI, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455207 | KOCI, SHAYNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675043 | KOCIAN ASHER | 414 S 19TH AVE | | | | YUMA | AZ | 85364 | |
| 4793543 | Kociemba, Kallie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675044 | KOCIK BECKY | 3545 PRITCHETT LANE | | | | CHARLOTTESVILLE | VA | 22911 | |
| 4559230 | KOCIK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405346 | KOCILJA, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391155 | KOCINA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390010 | KOCINA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675045 | KOCINCKI HEATHER | 113 MARSH FIELD RD | | | | WHITNEYVILLE | ME | 04654 | |
| 5675046 | KOCINSKI ELIZABETH | 1527 S 30TH STREET | | | | MILWAUKEE | WI | 53215 | |
| 4483360 | KOCINSKI, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477032 | KOCINSKI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709978 | KOCJAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635437 | KOCJAN, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455724 | KOCJANCIC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675047 | KOCK CHRISTINE | 50 EVERBREEZE DR | | | | HADLEY | PA | 16130 | |
| 4303670 | KOCKA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708781 | KOCKA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451916 | KOCKA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514053 | KOCMICK, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249407 | KOCMOUD, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675048 | KOCO SHANNON | 2641 15ST S | | | | FARGO | ND | 58103 | |
| 4890917 | Kocomo Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4582817 | KOCON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195131 | KOCON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406047 | KOCOT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153334 | KOCOUR, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675049 | KOCOUREK ELAINE | PO BOX 2310 | | | | WINSTON | OR | 97496 | |
| 4411557 | KOCOVSKY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231703 | KOCSES, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462208 | KOCSIS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355148 | KOCSIS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733218 | KOCTAR, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490810 | KOCUR JR, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337000 | KOCUR, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294393 | KOCUREK, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330966 | KOCZERA, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838415 | KOCZWARA, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838416 | KODA MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732213 | KODAN, HENRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405223 | KODARE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685672 | KODATHALA, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713664 | KODATI, MADHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733732 | KODELLE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689341 | KODENKANDETH, MARY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144532 | KODER, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818284 | KODGER, COMBOY KEN AND SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675050 | KODI BURRELL | 280 BOXELDER DR | | | | CAMPOBELLO | SC | 29322 | |
| 5675051 | KODI CARTER | 535 MAGNESS DR | | | | SPARTANBURG | SC | 29303 | |
| 4800700 | KODI DISTRIBUTING LLC | DBA LELUV | 1818 N 25TH DR | | | PHOENIX | AZ | 85009 | |
| 4861343 | KODIAK EQUIPMENT SERVICES INC | 1603 ENGLE CREEK RD | | | | BARNHART | MO | 63012 | |
| 5675052 | KODIAK ESTES | 1206 27TH AV APT 206 | | | | MOORHEAD | MN | 56560 | |
| 4871395 | KODIAK ROOFING & WATERPROOFING CO | 8825 WASHINGTON BLVD #100 | | | | ROSEVILLE | CA | 95678 | |
| 4875505 | KODIAK ROOFING & WATERPROOFING CO | DWAYNE NASH INDUSTRIES INC | 1905 AVIATION BLVD | | | LINCOLN | CA | 95648 | |
| 4875259 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4806580 | KODIAK TERRA USA INC | DICKIES FOOTWEAR | 415 THOMPSON ROAD | | | CAMBRIDGE | ON | N1T 2K7 | CANADA |
| 4865620 | KODIAK TERRA USA INC | 319 LIPSCOMB STREET | | | | FORT WORTH | TX | 76104 | |
| 4455521 | KODISH, RASHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558793 | KODJO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469943 | KODROFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294263 | KODURI, GOPIKRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279605 | KODURI, PAVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566832 | KODURI, PRIYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675053 | KODY BOWLING | 37 ST RT 784 | | | | SOUTH SHORE | KY | 41175 | |
| 5675054 | KODY CORWIN | 212 E RIDGE DR | | | | BRUNSWICK | GA | 31525 | |
| 4415704 | KODYA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144012 | KODYA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299318 | KOE, KIRSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239837 | KOEB, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675055 | KOEBEL JAY | 941 W GORDON TER | | | | CHICAGO | IL | 60613 | |
| 4297309 | KOEBEL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838417 | KOEBERL, ANDREA/MAUERWERK INVEST. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838418 | KOEBERL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274690 | KOEBRICK, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5675056 | KOECHLIN BILL | 1015 AOLOA PL 240 | | | | KAILUA | HI | 96734 | |
| 4570134 | KOECKE, LUKUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800300 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 507 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4800300 | KOECKRITZ RUGS INC | DBA KOECKRITZ | 1910 E. DEVON AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4457411 | KOEDEL, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688723 | KOEDYKER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866072 | KOEGEL MEATS INC | 3400 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| 4645400 | KOEGEL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217596 | KOEGEL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764581 | KOEGLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675057 | KOEGLER ROBERT A | 1180 SCOTT DR | | | | MINNETRISTA | MN | 55364 | |
| 4790263 | Koegler, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709802 | KOEGLER, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482753 | KOEGLER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683440 | KOEHL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717680 | KOEHL, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227701 | KOEHL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675058 | KOEHLER HELEN | 374 MADISON AVENUE | | | | HAMPTON | GA | 30228 | |
| 5675059 | KOEHLER KELLY | 231 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5675060 | KOEHLER RITA | PO BOX 344 | | | | GARLAND | NC | 28441 | |
| 5675061 | KOEHLER ROSEMARY | 120 BEATRICE AVE | | | | WEST ISLIP | NY | 11795 | |
| 5675062 | KOEHLER SHEILA | 1423 E MAPLE AV | | | | ORANGE | CA | 92866 | |
| 4326030 | KOEHLER, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573050 | KOEHLER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667517 | KOEHLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356134 | KOEHLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740454 | KOEHLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277914 | KOEHLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653056 | KOEHLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227588 | KOEHLER, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289453 | KOEHLER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410231 | KOEHLER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399706 | KOEHLER, DERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239935 | KOEHLER, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628233 | KOEHLER, HEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182727 | KOEHLER, ILIRJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294037 | KOEHLER, KEITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307073 | KOEHLER, LACY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573303 | KOEHLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315387 | KOEHLER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482770 | KOEHLER, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720182 | KOEHLER, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613353 | KOEHLER, MERNELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482414 | KOEHLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279744 | KOEHLER, TODD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786992 | Koehler, Tonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786993 | Koehler, Tonya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786992 | KOEHLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279947 | KOEHLER, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828012 | KOEHLER,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286534 | KOEHLHOEFFER, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867252 | KOEHLINGER SECURITY TECHNOLOGY INC | 421 EAST WASHINGTON BLVD | | | | FORT WAYNE | IN | 46802 | |
| 5675063 | KOEHN MANDIE | 422 WAURIKA | | | | ENID | OK | 73701 | |
| 4739986 | KOEHN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477674 | KOEHN, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465186 | KOEHN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451774 | KOEHN, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818285 | KOEHN, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591667 | KOEHN, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273031 | KOEHN, HOHLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465135 | KOEHN, JANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731299 | KOEHN, JAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357376 | KOEHN, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818286 | KOEHNE, ULRIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444750 | KOEHNEN III, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418681 | KOEHNKE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339311 | KOEHNLEIN, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735754 | KOEHNLEIN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675064 | KOIXY JACKIE | 835 KAKEVIEW DR | | | | BROOKFIELD | WI | 53045 | |
| 4590982 | KOELB, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438419 | KOELEMEYER, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243885 | KOELIG, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271524 | KOELKEBECK, WILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681964 | KOELLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474858 | KOELLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469393 | KOELLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828013 | KOELLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483967 | KOELLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550214 | KOELLIKER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622535 | KOELLING, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720428 | KOELLING, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699875 | KOELLNER, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717192 | KOELLNER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476895 | KOELSCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575531 | KOELZER, ADELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349262 | KOELZER, MIKAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478627 | KOEM, BAUROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675065 | KOEN ELIZABETH | 29 KERR ST | | | | JACKSONVILLE | NC | 28540 | |
| 4218416 | KOEN, EDWINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366465 | KOENDERS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575492 | KOENEN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363534 | KOENEN, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570160 | KOENEN, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877914 | KOENER ELECTRIC INC | K COM TECHNOLOGIES INC | 6301 S W WASHINGTON POB 4334 | | | BARTONVILLE | IL | 61607 | |
| 5675067 | KOENER ELECTRIC INC | 6301 S W WASHINGTON POB 4334 | | | | BARTONVILLE | IL | 61607 | |
| 5797032 | KOENER ELECTRIC, INC | 6301 SW WASHINGTON | | | | BARTONVILLE | IL | 61607 | |
| 5790518 | KOENER ELECTRIC, INC | RYAN KOENER, VP | 6301 SW WASHINGTON | | | BARTONVILLE | IL | 61607 | |
| 4128695 | Koener Electric, Inc. | 6301 SW Washington | | | | Bartonville | IL | 61550 | |
| 4714381 | KOENER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675068 | KOENIG LISA | 424 SW ST | | | | HAUBSTADT | IN | 47639 | |
| 5405277 | KOENIG CHRISTOPHER | 4030 GREENMEADOWS DR | | | | ST LOUIS | MO | 63123 | |
| 4828014 | KOENIG DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675069 | KOENIG EVELYN | 2080 DANELLE DR | | | | FLORISSANT | MO | 63031 | |
| 5675070 | KOENIG ROBERT | 408 W SAINT CLAIR AVE | | | | CLEVELAND | OH | 44113 | |
| 5675071 | KOENIG SHARON | 25698 SOUTH HWY 47 | | | | WARRENTON | MO | 63383 | |
| 5675072 | KOENIG SHARON E | 25698 S STATE HWY 47 | | | | WARRINGTON | MO | 63383 | |
| 4456386 | KOENIG, ALAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153307 | KOENIG, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521955 | KOENIG, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428206 | KOENIG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607669 | KOENIG, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445691 | KOENIG, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271274 | KOENIG, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401482 | KOENIG, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282565 | KOENIG, BRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710372 | KOENIG, BRUNHILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353138 | KOENIG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370219 | KOENIG, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405277 | KOENIG, CHRISTOPHER | 4030 GREENMEADOWS DR | | | | ST LOUIS | MO | 63123 | |
| 4569456 | KOENIG, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747643 | KOENIG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595238 | KOENIG, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787264 | Koenig, Darrell & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230053 | KOENIG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828015 | KOENIG, DAVID & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421013 | KOENIG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403559 | KOENIG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634518 | KOENIG, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761270 | KOENIG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744546 | KOENIG, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455466 | KOENIG, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534594 | KOENIG, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262322 | KOENIG, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607249 | KOENIG, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744330 | KOENIG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755883 | KOENIG, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292978 | KOENIG, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301324 | KOENIG, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756955 | KOENIG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576245 | KOENIG, KRYSTEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641738 | KOENIG, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595036 | KOENIG, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703540 | KOENIG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735331 | KOENIG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368335 | KOENIG, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417894 | KOENIG, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838419 | KOENIG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440547 | KOENIG, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818287 | KOENIG, NATHAN & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203893 | KOENIG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628576 | KOENIG, ROSANN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354679 | KOENIG, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365098 | KOENIG, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629819 | KOENIG, VERONICA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838420 | KOENIG,DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828016 | KOENIG,LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531425 | KOENIGSBERG, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818288 | KOENIGSBERG, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273917 | KOENIGSFELD, SHANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352029 | KOENIGSMANN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730004 | KOENTOP, KENNETH M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675073 | KOEP DEE D | PO BOX 3001 | | | | COEUR D ALENE | ID | 83816 | |
| 4838421 | KOEPELL, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634125 | KOEPER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456600 | KOEPER, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712231 | KOEPKE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643087 | KOEPKE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432654 | KOEPKE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569244 | KOEPKE, OLIVIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761471 | KOEPKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725447 | KOEPKE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299510 | KOEPKE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663706 | KOEPKE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675074 | KOEPNICK BRET | 3309 PALO VERDE BLVD S | | | | LK HAVASU CTY | AZ | 86404 | |
| 4725724 | KOEPNICK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828017 | KOEPNICK, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675075 | KOEPP MARK | 546 BACKROAD | | | | MACSBURG | OH | 45746 | |
| 4773086 | KOEPP, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572735 | KOEPP, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391481 | KOEPPE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649754 | KOEPPE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861153 | KOEPPEL MARTONE & LEISTMAN LLP | 155 FIRST ST P O BOX 863 | | | | MINEOLA | NY | 11501 | |
| 4909085 | Koeppel Martone & Leistman, LLC | Attn: Don Leistman | 155 First Street, PO Box 863 | | | Mineola | NY | 11501 | |
| 4278785 | KOEPPEL, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430966 | KOEPPEL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818289 | KOEPPEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156029 | KOEPPEN, GRISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242818 | KOEPPEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355349 | KOEPPEN, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602798 | KOEPPEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675076 | KOEPPING SUZI | 6867 BATIQUITOS DR | | | | CARLSBAD | CA | 92011 | |
| 4425623 | KOEPSELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209894 | KOEPSELL, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724520 | KOERBER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646584 | KOERBER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818290 | KOERLIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882692 | KOERNER DISTRIBUTOR INC | P O BOX 67 | | | | EFFINGHAM | IL | 62401 | |
| 4275065 | KOERNER JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675077 | KOERNER SAMANTHA | 1439 CENSSA LANE | | | | CONOVER | NC | 28613 | |
| 4368165 | KOERNER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745922 | KOERNER, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653313 | KOERNER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653278 | KOERNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595709 | KOERNER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204537 | KOERNER, JAZMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661518 | KOERNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680127 | KOERNER, MARK A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387886 | KOERNER, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305871 | KOERNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789607 | Koerner, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717447 | KOERNER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447024 | KOERSCHNER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449682 | KOERSCHNER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702297 | KOERTS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853726 | Koerwitz, Kurt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655693 | KOERZENDOEFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634708 | KOERZENDOERF, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367985 | KOERZENDORFER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450266 | KOESEL, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6227 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293200 | KOESLER, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297565 | KOESLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433492 | KOESLING, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467523 | KOESLING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572940 | KOESSL, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271167 | KOESTER, KATHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280820 | KOESTER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442268 | KOESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392584 | KOESTER, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366285 | KOESTER, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453285 | KOESTERS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439621 | KOESTLER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420552 | KOESTLER, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541983 | KOESTLER, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769949 | KOETH, DESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778836 | Koethe, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515918 | KOETSCH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338677 | KOEVIYA, FOLLY TOUXUI KOSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349196 | KOEWERS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388431 | KOEWING, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628022 | KOFA, FRANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628022 | Kofa, Francia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366353 | KOFA, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653865 | KOFALK, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846756 | KOFAX INC | 15211 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 4493593 | KOFCHAK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675078 | KOFF DENNIS | 3516 CARFAX AVE | | | | LONG BEACH | CA | 90808 | |
| 5675079 | KOFFA MAIMA | 6821 RED TOP RD | | | | TOKOMA PARK | MD | 20912 | |
| 4420460 | KOFFA, EDWIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622003 | KOFFA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675080 | KOFFI RAMSEY | 99 CHARLES LN | | | | PONTIAC | MI | 48341 | |
| 4544606 | KOFFI, AHOUBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645513 | KOFFI, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403678 | KOFFIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151976 | KOFFU, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377329 | KOFFLER, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613501 | KOFFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582845 | KOFFORD, KATELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582259 | KOFFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675081 | KOFFROTH CHRISTOPHER | 306 TURNBERRY ST | | | | PORT WENTWRTH | GA | 31407-2012 | |
| 5675082 | KOFFSKI DEBRA L | 584 CAMDEN DR | | | | PIEDMONT | SC | 29673 | |
| 5675084 | KOFI YIADOM | 5404 CLAYMONT DR | | | | ALEXANDRIA | VA | 22309 | |
| 4690996 | KOFIE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818291 | KOFMAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398546 | KOFMAN, KARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601666 | KOFOID, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675085 | KOFOL REGINA | 10061 W EQUESTRIAN DR | | | | ARIZONA CITY | AZ | 85123 | |
| 4364821 | KOFORD, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489444 | KOFRON, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675086 | KOFROTH TINA | POBOX135 | | | | STEVENS | PA | 17578 | |
| 5675087 | KOFSKEY CRYSTOL | 1027 FREDONIA COURT | | | | BALTIMORE | MD | 21227 | |
| 4600851 | KOFSKY, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675088 | KOFUA KULAH | 116 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5675089 | KOGA KARL | 6 STONEWOOD DR | | | | WEAVERVILLE | NC | 28787 | |
| 4565988 | KOGA, ADAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364501 | KOGA, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609041 | KOGA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303925 | KOGAN, ALEX I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838422 | KOGAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692057 | KOGAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650626 | KOGAN, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470129 | KOGAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282257 | KOGANTI, ABHISHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190034 | KOGANTI, CHANDRIKA RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345076 | KOGE, AHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429706 | KOGEL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675090 | KOGER AMBER | 1873 FALCON CIRCLE EAST | | | | POCATELLO | ID | 83204 | |
| 5675091 | KOGER CARLA | 1001WHETSYONE RD | | | | SWANSEA | SC | 29160 | |
| 5675092 | KOGER MELVEENA | 3001 19TH ST S | | | | ARLINGTON | VA | 22204 | |
| 5675093 | KOGER MYCHALENE | 434 WEEKS ST | | | | AKRON | OH | 44306 | |
| 5675094 | KOGER ROBIN | 123 ABC | | | | SMITH | SC | 29488 | |
| 4692412 | KOGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838423 | KOGER, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6228 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746933 | KOGER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342878 | KOGER, JERRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201515 | KOGER, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621580 | KOGER, LARECO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350464 | KOGER, SHAWNTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211697 | KOGER, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883084 | KOGGE PLUMBING HEATING AC | P O BOX 779 | | | | ST MARYS | OH | 45885 | |
| 5675095 | KOGLER SUSAN | 13270 TINKERS CREEK RD | | | | VALLEY VIEW | OH | 44125 | |
| 4654848 | KOGNOLKAR, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673932 | KOGOS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563010 | KOGUT, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568827 | KOGUT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639403 | KOGUT, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664366 | KOH, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605102 | KOH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697397 | KOHAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818292 | KOHAN, ZOREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714005 | KOHBODI, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576609 | KOHEL, TINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675096 | KOHELEN MELINDA | 1601 N 12TH APT A | | | | PADUCAH | KY | 42001 | |
| 4801852 | KOHELES INC | DBA BARGAINSHIFT | 18 KENNETH ST | | | PLAINVIEW | NY | 11803-3914 | |
| 4741054 | Kohen, Elise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675097 | KOHER TRACY L | 51 E MAPLEDALE | | | | AKRON | OH | 44301 | |
| 4392595 | KOHESTANI, HARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557817 | KOHISTANI, MANSOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675098 | KOHL DENICE S | 6516 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 5797033 | Kohl Inc. | P.O. Box 145 | | | | Wilsonville | OR | 97070 | |
| 5792627 | KOHL INC. | JACK KOHL | P.O. BOX 145 | | | WILSONVILLE | OR | 97070 | |
| 5675099 | KOHL JEFFERY | 13104 MISTY GLEN LN NONE | | | | FAIRFAX | VA | 22033 | |
| 5675100 | KOHL JOE A | 172 FIEDLER LA | | | | FENTON | MO | 63026 | |
| 5675101 | KOHL LAURIE M | 2325 SOUTH 18TH STREET | | | | BELLEVUE | NE | 68147 | |
| 5675102 | KOHL TARA | 245 W FRANKLIN ST | | | | WOMELSDORF | PA | 19567 | |
| 5675103 | KOHL THIMMESCH | 128 CLAUSEN RD | | | | BELLE CHASSE | LA | 70037 | |
| 5675104 | KOHL WINTERS | 12112 105TH AVE AT E | | | | PUYALLUP | WA | 98374 | |
| 4474000 | KOHL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439164 | KOHL, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315551 | KOHL, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576240 | KOHL, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714892 | KOHL, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574003 | KOHL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588679 | KOHL, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720313 | KOHL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494102 | KOHL, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663568 | KOHL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273603 | KOHL, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679990 | KOHL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423700 | KOHL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396857 | KOHL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531953 | KOHL, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471510 | KOHL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284960 | KOHL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290325 | KOHL, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397818 | KOHLBECKER, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157940 | KOHLBRECHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900130 | Kohler Co. | 444 Highland Drive | | | | Kohler | WI | 53044 | |
| 5675105 | KOHLER ERINA | 320 BELLEAIR PL | | | | CLEARWATER | FL | 33756 | |
| 5675106 | KOHLER LEIGH | 70423 FOURTH ST | | | | COVINGSTON | LA | 70433 | |
| 4449797 | KOHLER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601458 | KOHLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712622 | KOHLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525243 | KOHLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237186 | KOHLER, KELLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567792 | KOHLER, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679826 | KOHLER, LIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390494 | KOHLER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443597 | KOHLER, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313754 | KOHLER, SHYANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493418 | KOHLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444598 | KOHLER, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675107 | KOHLEY ALLEGRA | 234 WEST 1ST STREET | | | | SANPEDRO | CA | 90731 | |
| 4867777 | KOHLFELD DIST INC | 4691 E JACKSON BLVD | | | | JACKSON | MO | 63755 | |
| 4218769 | KOHLGRAF, KYLE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389557 | KOHLHAAS, KANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6229 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684704 | KOHLHASE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338341 | KOHLHAUS, RHENATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620287 | KOHLHEPP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574919 | KOHLHOFF, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315301 | KOHLHORST, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436744 | KOHLI, ARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455295 | KOHLI, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213765 | KOHLMAN, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151436 | KOHLMANN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675108 | KOHLMEIER RANAE L | 14633 W WOOD ST | | | | MOORES HILL | IN | 47032 | |
| 4818293 | KOHLMEIER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838424 | KOHLMEYER, FRED & FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301528 | KOHLMEYER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703140 | KOHLMORGEN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808115 | KOHLS PENNSYLVANIA, INC. | P.O. BOX 3208 | ATTN PROPERTY MANAGER | | | MILWAUKEE | WI | 53201-3208 | |
| 4199324 | KOHLS, ALAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368192 | KOHLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773078 | KOHLS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730343 | KOHLS, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686700 | KOHLS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724619 | KOHLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746035 | KOHLS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759250 | KOHLS, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720091 | KOHLSAAT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427962 | KOHLWEY, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154521 | KOHMESCHER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675110 | KOHN BOBBI | 323 TAYLOR RD | | | | OREGON | OH | 43616 | |
| 5675111 | KOHN BRIAN | 11362 78TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| 5675112 | KOHN NATHANIEL | 1935 WREN DR | | | | MUNSTER | IN | 46321 | |
| 5675113 | KOHN NICOLE | 693 RACINE AVE | | | | COLUMBUS | OH | 43204 | |
| 4158173 | KOHN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704080 | KOHN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627834 | KOHN, AULTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584167 | KOHN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838425 | KOHN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623306 | KOHN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722553 | KOHN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359398 | KOHN, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838426 | KOHN, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195017 | KOHN, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568248 | KOHN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233173 | KOHN, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746574 | KOHN, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431021 | KOHN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656891 | KOHN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237657 | KOHN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247547 | KOHN, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291968 | KOHN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457750 | KOHN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597191 | KOHN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718016 | KOHN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453578 | KOHN, TINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670549 | KOHNEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715981 | KOHNEN, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818294 | KOHNEN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705588 | KOHNERT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566460 | KOHNKE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309328 | KOHNKE, KRISTINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665188 | KOHNKE, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286090 | KOHON, HAYLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777483 | KOHORST, PHOELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415178 | KOHOT, FAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513800 | KOHOUTEK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213172 | KOHOUTEK-GONZALES, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494576 | KOHOUTOVA, STANISLAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269701 | KOHPER, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652968 | KOHR, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287943 | KOHRMANN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878149 | KOHRS LONNEMANN HEIL ENGINEERS PSC | KLH ENGINEERS | 1538 ALEXANDRIA PIKE SUITE 11 | | | FORT THOMAS | KY | 41075 | |
| 4476703 | KOHRS, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754068 | KOHRS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348680 | KOHRT, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609358 | KOHUES, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611341 | KOHUT, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347288 | KOHUTKA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206120 | KOIDE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406493 | KOIDL, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660073 | KOIFMAN, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675114 | KOIKE PAUL | 45-109 POOKELA PL | | | | KANEOHE | HI | 96744 | |
| 4727131 | KOIKE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681955 | KOIRALA, DINESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330614 | KOIRALA, JAGA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557035 | KOIRALA, SAMJHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369380 | KOIRALA, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178051 | KOISHOR, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675116 | KOITA ELIZABETH | 9926 LOCUST | | | | KANSAS CITY | MO | 64131 | |
| 5675117 | KOIVISTO SHANNON | 2519 2ND AVE W | | | | HIBBING | MN | 55746 | |
| 4365928 | KOIVISTO, MATHIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414895 | KOIVISTO, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174342 | KOIVU, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288260 | KOIVUN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181708 | KOIYOTH, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514019 | KOJI, DURETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423673 | KOJI, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565077 | KOJIMA, KHALIFAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688392 | KOJO, ETSUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338087 | KOJU LAKHEMARU, RAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282263 | KOKA, RAGHURAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524519 | KOKA, RIMI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237534 | KOKAB, ROBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217876 | KOKAL, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734404 | KOKALIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633978 | KOKARAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626986 | KOKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655942 | KOKE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522912 | KOKELLO, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710465 | KOKEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592936 | KOKER, KENNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336484 | KOKERNAK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185615 | KOKESCH, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675118 | KOKESH JENNIFER | 1160 EAST STREET | | | | LIPTON | WY | 82730 | |
| 4514121 | KOKESH, KATRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285966 | KOKESH, LORALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294147 | KOKESH, MICHELLE RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337757 | KOKI, ALI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888928 | KOKIDO DEVELOPMENT LIMITED | UNIT 1319,SUNBEAM CENTRE | 27 SHING YIP STREET, | | | KWUN TONG | | | HONG KONG |
| 5675119 | KOKIE THUSTON | 1312 E BRANCH ST | | | | MORRILTON | AR | 72110 | |
| 4189130 | KOKINES, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675120 | KOKINOS TIFFANY | 618B LEGION AVE | | | | HOUMA | LA | 70364 | |
| 5675121 | KOKISHA BROWN | 1204 PARK LANE | | | | DARGERFIELD | TX | 75638 | |
| 5675122 | KOKKE SARA | 2914 STATE AVE | | | | DES MOINES | IA | 50317 | |
| 4804195 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | WWW.KOKKIA.COM | | FREMONT | CA | 94539 | |
| 4804195 | KOK-KIA CHEW | DBA KOKKIA INC | 43575 MISSION BLVD #302 | | | FREMONT | CA | 94539 | |
| 4576692 | KOKKINES, NICKOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697959 | KOKKINOS, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541632 | KOKKO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690844 | KOKKOLAS, GLADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804614 | KOKLEONG LIM | DBA INDIGI | PO BOX #820 | | | MILLBRAE | CA | 94030 | |
| 4797993 | KOKO KERATIN LLC | DBA KOKO KERATIN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 4271599 | KOKO, CORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565052 | KOKO, TOAIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675123 | KOKOE HUEDO | 3841 RIVERS AVE | | | | N CHARLESTON | SC | 29405 | |
| 4884582 | KOKOMO LOCK AND KEYS | PO BOX 2226 | | | | KOKOMO | IN | 46904 | |
| 5830509 | KOKOMO TRIBUNE | ATTN: REBECCA KESLER | 517 E BROADWAY | | | LOGANSPORT | IN | 46947 | |
| 4594065 | KOKORDA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268564 | KOKORE, SERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675124 | KOKOS KEITH | 945 E KUIAHA RD | | | | HAIKU | HI | 96708 | |
| 5675125 | KOKOSKA LYNETTE | 2136 N DONNER AVENUE | | | | BELLEVILE | IL | 62220 | |
| 4469156 | KOKOSKA, MARY LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336279 | KOKOSKI, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493564 | KOKOSKY, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494118 | KOKOSZKA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354836 | KOKOSZKI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615349 | KOKOTAKIS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575905 | KOKOTAS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675126 | KOKOUVI SEWODO | 5921 CHERRYWOOE TERR | | | | GREENBELT | MD | 20770 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687964 | KOKOZYON, TINA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818295 | KOL, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312214 | KOL, ORCUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330104 | KOL, SAMBAHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331883 | KOL, SONITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584483 | KOLA IDOWU, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329246 | KOLA, GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331017 | KOLA, MEGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650671 | KOLACHINA, SATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700347 | KOLACNY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468203 | KOLACZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164459 | KOLACZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252369 | KOLACZKOWSKI, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253487 | KOLACZKOWSKI, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732591 | KOLACZKOWSKI, NARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298640 | KOLADO-LENGE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344689 | KOLAI, GUY SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650553 | KOLAILAT, WISSAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296196 | KOLAK, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637171 | KOLAKOWSKI, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828018 | KOLAN, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675127 | KOLANKO MELISSA | 2222 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5675128 | KOLANO ANNAMARIE | 45 JOAN AVE | | | | CENTEREACH | NY | 11720 | |
| 4417582 | KOLANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818296 | KOLANSKY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675129 | KOLANU KARUNA | 1105 VISTA DEL RIO DR | | | | MORGANTOWN | WV | 26508 | |
| 4340645 | KOLA-PEBA, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675130 | KOLAR KEN | 2432 CR 290 | | | | SHINER | TX | 77984 | |
| 4660823 | KOLAR, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761762 | KOLAR, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263271 | KOLAR, GEORGANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5451814 | KOLAR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818297 | KOLAR, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618917 | KOLAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294630 | KOLAR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281710 | KOLAR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419951 | KOLAR, SPRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368151 | KOLARI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633631 | KOLARIK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275159 | KOLARS, JAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427937 | KOLARZ, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480531 | KOLAS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675131 | KOLASA DAVID | 12841 COUNTRY GLEN DR | | | | COOPER CITY | FL | 33330 | |
| 4441831 | KOLASA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186193 | KOLASIENSKI, AEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292035 | KOLASINSKI, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666585 | KOLASINSKI, KURT W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154824 | KOLASINSKI, STELLAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221004 | KOLASINSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357112 | KOLASSA, ALYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286185 | KOLASSA, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301602 | KOLAT, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365737 | KOLATH, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597871 | KOLATI, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694657 | KOLAWOLE, GRACE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737982 | KOLAWOLE, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603233 | KOLAWOLE, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643214 | KOLAWOLE, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675132 | KOLB TIFFANY | 95135 DOUGLAS RD | | | | FERNANDINA | FL | 32034 | |
| 4799143 | KOLB WHEELER WALTERS AT WAYCROSS | DBA HATCHERPOINT MALL | P O BOX 957209 | | | DULUTH | GA | 30095 | |
| 4567582 | KOLB, AALEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236190 | KOLB, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322542 | KOLB, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673980 | KOLB, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477268 | KOLB, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838427 | KOLB, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565404 | KOLB, CAITLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486624 | KOLB, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245302 | KOLB, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714192 | KOLB, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311159 | KOLB, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711697 | KOLB, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447953 | KOLB, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853727 | Kolb, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511278 | KOLB, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288025 | KOLB, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776420 | KOLB, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488022 | KOLB, LOUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664812 | KOLB, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563703 | KOLB, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701446 | KOLB, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171196 | KOLB, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419398 | KOLB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793206 | Kolb, Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720960 | KOLB, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737449 | KOLB, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575494 | KOLB, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419708 | KOLB, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463638 | KOLB, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439808 | KOLB, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217466 | KOLB, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353587 | KOLBA, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596090 | KOLBADI, KARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675133 | KOLBASKA NOREEN | 27707 SOUTH DIXIE HWY APT 116 | | | | HOMESTEAD | FL | 33032 | |
| 4571843 | KOLBE, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818298 | KOLBE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683217 | KOLBE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427953 | KOLBE, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298285 | KOLBE, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417362 | KOLBE, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188329 | KOLBECK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647149 | KOLBECK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675134 | KOLBEK JACINDA | 3426 SW BRENTIN | | | | TOPEKA | KS | 66611 | |
| 4651500 | KOLBERG, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701445 | KOLBERG, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273481 | KOLBERG, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392492 | KOLBO, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622318 | KOLBO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492961 | KOLBUSH, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675135 | KOLBY PER | 400 N ROYAL ASCOT DRIVE | | | | LAS VEGAS | NV | 89114 | |
| 4200540 | KOLCHAK, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805785 | KOLCRAFT ENTERPRISES INC | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 4875093 | KOLCRAFT ENTERPRISES INC D | DEPT 77-72237 | | | | CHICAGO | IL | 60678 | |
| 4882899 | KOLCRAFT ENTERPRISES INC I | P O BOX 72237 | | | | CHICAGO | IL | 60678-2237 | |
| 5675136 | KOLCUN ASHLEY | 3895 GARY AVE | | | | LORAIN | OH | 44055 | |
| 4216719 | KOLCZYNSKI, MIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332714 | KOLDAS, ZHANSAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208320 | KOLDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718246 | KOLDSTE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797034 | KOLE IMPORTS | 24600 MAIN ST | | | | CARSON | CA | 90745 | |
| 5675137 | KOLE KHAILAND | 200 HAMPSTEAD AVE | | | | SAVANNAH | GA | 31405 | |
| 4301871 | KOLE, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546265 | KOLE, OLETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576306 | KOLECHECK, SAMATHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675138 | KOLEGA ROBERT | W196N11376 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | |
| 4189815 | KOLEGRAFF, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320127 | KOLEHMAINEN, KENDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651761 | KOLE-JAMES, EDMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662117 | KOLEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675139 | KOLELIAT BASS | 2633 ACORN ST | | | | KENNER | LA | 70062 | |
| 4759638 | KOLEN, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675140 | KOLENDA ALMA | 1549 BLUEMONT AVE SW APT 49 | | | | ROANOKE | VA | 24015 | |
| 4333085 | KOLENDA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242644 | KOLENIC, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705413 | KOLENICH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675141 | KOLENO TODD | SEARS IN ORLAND SQUARE | | | | TINLEY PARK | IL | 60477 | |
| 4639214 | KOLENVIC, HAMDIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424611 | KOLEOSHO, CAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530377 | KOLEOSHO, FUNMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571393 | KOLER, BEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427881 | KOLERSKI-PACILLO, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675142 | KOLESAR KEVIN P | 3910 WALTER AVE | | | | PARMA | OH | 44134 | |
| 4477313 | KOLESAR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649607 | KOLESAR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546018 | KOLESAR, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421571 | KOLESAR, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428062 | KOLESAR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439456 | KOLESAR, VICTOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458543 | KOLESKI, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471042 | KOLESNICHENKO, VALERIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675143 | KOLESNIK EUGENE | 100 NAAMANS RD | | | | CLAYMONT | DE | 19703 | |
| 4750490 | KOLESNIK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565132 | KOLESNIKOVA, INNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523490 | KOLESNIKOVA, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225936 | KOLETTY, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828019 | KOLEVA , DEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240424 | KOLEVA, NEVENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370757 | KOLHAGEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666060 | KOLHE, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689748 | KOLHEFFER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516433 | KOLHEPP, KORINTHYA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675144 | KOLI MOLENI | 41-527 HUMUNIKI ST | | | | WAIMANALO | HI | 96795 | |
| 4272015 | KOLI, BEAUTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272262 | KOLI, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338541 | KOLI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270198 | KOLI, SHANELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546026 | KOLIAS, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365408 | KOLIAS, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599792 | KOLIBA, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734537 | KOLIBA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158990 | KOLIBAS, BONNIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489461 | KOLIBAS, JILLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699928 | KOLIBAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732563 | KOLIC, ZDENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349081 | KOLICAJ, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474394 | KOLICH SR, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476796 | KOLICK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363250 | KOLIDAS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694688 | KOLIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636896 | KOLINIATIS, ANASTASIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458139 | KOLINSKI, DAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675145 | KOLIOE KOLOIE | 120 UI F RD | | | | LAHAINA | HI | 96761 | |
| 5675146 | KOLKA CATHRYN | S 320 GRAMERCY PL | | | | LOS ANGELES | CA | 90020 | |
| 4419539 | KOLKA-COMINO, TIFFANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657853 | KOLKER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725886 | KOLKMEIER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285857 | KOLKMEYER, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675147 | KOLKOWICZ THERESA | 461 MINNESOTA | | | | BUFFALO | NY | 14215 | |
| 4672540 | KOLL HAZEN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476841 | KOLL, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360836 | KOLLA, MADHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345219 | KOLLA, MADHUMATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694448 | KOLLAR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175987 | KOLLAR, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237182 | KOLLAR, KRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685835 | KOLLAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770640 | KOLLAR, WENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405278 | KOLLARIK CATHERINE L | 704 BLOOM AVE | | | | CHESAPEAKE | VA | 23325 | |
| 4556288 | KOLLARIK, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448175 | KOLLARS, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275331 | KOLLASCH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213618 | KOLLE, CHAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392037 | KOLLE, LASHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278121 | KOLLECKER-CLEZIE, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282106 | KOLLENG, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675148 | KOLLER JOHN | 6743 RAINER DR | | | | WIND LAKE | WI | 53185 | |
| 4264608 | KOLLER, BROOKE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275299 | KOLLER, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466639 | KOLLER, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754147 | KOLLER, FREDERICK  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559251 | KOLLER, IRENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705623 | KOLLER, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669478 | KOLLER, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675149 | KOLLEY CHRIS | 1456 DREXELL | | | | STRUTHERS | OH | 44471 | |
| 4574284 | KOLLEY, FATOUMATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675150 | KOLLI SIVANAND | 8358 CHAMPIONSHIP DRIVE | | | | MEMPHIS | TN | 38125 | |
| 4663268 | KOLLI, BALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295783 | KOLLI, SAMPATH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169082 | KOLLIAN, CHOGHIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6234 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675151 | KOLLIE JOHN D | 22 SENECA PATH | | | | PALM COAST | FL | 32164 | |
| 4487685 | KOLLIE, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390475 | KOLLIE, KORTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284476 | KOLLIE, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330225 | KOLLIE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828020 | KOLLINGER FRANZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472082 | KOLLINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868811 | KOLLINS COMMUNICATIONS INC | 55 GRANT STREET | | | | RAMSEY | NJ | 07446 | |
| 4302008 | KOLLIPARA, SHRIRAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675152 | KOLLMAN CRYSTAL | 6730 SHERIDAN RD | | | | KENOSHA | WI | 53142 | |
| 4559924 | KOLLMAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574850 | KOLLMAN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585972 | KOLLMAN, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313015 | KOLLMAN, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675153 | KOLLMANN JILL | 629 PIONEER CT | | | | FOND DU LAC | WI | 54979 | |
| 5675154 | KOLLMANN KEELEY | 6018 MYRTLE GROVE RD | | | | WILMINGTON | NC | 28409 | |
| 4681950 | KOLLMANN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577048 | KOLLMANSBERGER, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423951 | KOLLMEIER, LAURYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771096 | KOLLMEYER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675155 | KOLLMORGEN DIANE | 3592 W 69TH ST | | | | CLEVELAND | OH | 44105 | |
| 4348217 | KOLLN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6647892 | KOLLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389065 | KOLLOCK, SHANQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279615 | KOLLU, ANIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745862 | KOLLURU, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403136 | KOLLYDAS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233746 | KOLMAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550305 | KOLMAN, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376309 | KOLMAN, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445222 | KOLMAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675156 | KOLMEL RITA | 6 FRONTIER DRIVE | | | | PINE BUSH | NY | 12566 | |
| 4401845 | KOLODIY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506777 | KOLODJIESKI, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647527 | KOLODNY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468855 | KOLODY, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708423 | KOLODY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818299 | KOLODZEVA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298870 | KOLODZIEJ, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301510 | KOLODZIEJ, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298717 | KOLODZIEJCZYK, PAWEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407634 | KOLODZIEJSKI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818300 | KOLOKOTRONIS, MATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285030 | KOLOM, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210110 | KOLOMENSKY, MIKHAIL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568973 | KOLOMIYETS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279631 | KOLOMS, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272073 | KOLONA, KELLI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397981 | KOLONDRA, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399617 | KOLONDRA, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349877 | KOLONGOWSKI, DESIRAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297138 | KOLONSKI, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828021 | KOLOSICK, TIM & HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675158 | KOLOSKY PEARL | 11810 SOUTH KOMENSKI | | | | CHICAGO | IL | 60803 | |
| 4803978 | KOLOSSUS WORKWEAR CORP | DBA KOLOSSUS WORKWEAR | 1856 N NOB HILL ROAD 116 | | | PLANTATION | FL | 33322 | |
| 4290754 | KOLOVOS, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467983 | KOLOZSVARI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805798 | KOLPIN OUTDOORS INC | PO BOX 85099 | | | | CHICAGO | IL | 60680 | |
| 4862822 | KOLPIN OUTDOORS INC | 205 N DEPOT STREET | | | | FOX LAKE | WI | 53933 | |
| 4805798 | KOLPIN OUTDOORS INC | PO BOX 85099 | | | | CHICAGO | IL | 60680 | |
| 4219644 | KOLPIN, ARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276059 | KOLPIN, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463540 | KOLPIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675159 | KOLSTAD COURTNEY | 1639 S 30TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4507538 | KOLSTAD, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168888 | KOLSTAD, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218258 | KOLSTEE, CALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828022 | KOLT, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592023 | KOLT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303865 | KOLTER, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252251 | KOLTER, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702501 | KOLTES, SALLY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675160 | KOLTHOFF ERICK E | SEC CHAPERO CALLE CAEZ | | | | SAN JUAN | PR | 00926 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675161 | KOLTHOFF NORINE | 7330 DOLPHINE CREST RD | | | | LAS VEGAS | NV | 89129 | |
| 4497924 | KOLTHOFF, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289068 | KOLTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865160 | KOLTOV INC | 300 SOUTH LEWIS ROAD STE A | | | | CAMARILLO | CA | 93012 | |
| 5675162 | KOLTYN HAPPY | 5M W OF SANOSTEE CHAPTER HSE | | | | SANOSTEE | NM | 87461 | |
| 4371250 | KOLWYCK, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649306 | KOLYA, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587810 | KOMACK, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156906 | KOMAL, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432428 | KOMAL, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740352 | KOMAL, SHOBHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838428 | KOMAL, SUMINTRA AND PREM CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675163 | KOMALATHA EDUNDORI | 6802 MAPLE LEAF CT APT T2 | | | | BALTIMORE | MD | 21209-2877 | |
| 4426348 | KOMALNAUTH, DARSHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348838 | KOMAN, JOANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838429 | KOMANDURI, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675164 | KOMAR BARBARA | 3566 STATE ROUTE 1001 | | | | THOMPSON | PA | 18465 | |
| 4884967 | KOMAR INTIMATES LLC | PO BOX 5227 | | | | NEW YORK | NY | 10087 | |
| 4875287 | KOMAR KIDS LLC | DIV OF CHARLES KOMAR & SONS INC | P O BOX 934158 | | | ATLANTA | GA | 31193 | |
| 4879864 | KOMAR LAYERING LLC | OBBI LLC | P O BOX 934681 | | | ATLANTA | GA | 31193 | |
| 4805130 | KOMAR LAYERING LLC | 4157 SOLUTIONS CENTER | LOCK BOX #774157 | | | CHICAGO | IL | 60677-4001 | |
| 4204989 | KOMAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405707 | KOMAR, LIUDMYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681668 | KOMAR, NIKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289328 | KOMARA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626426 | KOMARASAMY, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626473 | KOMAREK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296586 | KOMAROMY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690319 | KOMASINSKI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878167 | KOMATSU FORKLIFT OF CHICAGO | KOMATSU FORKLIST HOLDINGS INC | 15868 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4878166 | KOMATSU FORKLIFT USA LLC | KOMATSU FORKLIFT ATLANTA | PO BOX 402161 | | | ATLANTA | GA | 30384 | |
| 4447022 | KOMAZEC, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159436 | KOMBATE, BARTHELEMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675165 | KOMBILA LEWIS | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 5675166 | KOMELLIA SHARI N | 9314 GOLDEN ROD RD APTA | | | | THONOTOSSASSA | FL | 33592 | |
| 5818866 | Komelon USA | Laura Anne Maslowski | Accounts Payable/Receivable | N8 W22380 Johnson Drive | | Waukesha | WI | 53186 | |
| 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 | |
| 5818866 | Komelon USA | PO Box 1045 | | | | Waukesha | WI | 53187-1045 | |
| 4806009 | KOMELON USA CORP | 301 COMMERCE ST | | | | WAUKESHA | WI | 53187-1045 | |
| 4880197 | KOMELON USA CORP | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 5797035 | KOMELON USA CORP (EMP) | P O BOX 1045 | | | | WAUKESHA | WI | 53187 | |
| 5675167 | KOMENA EMMA | 11215 OAK LEAF DR | | | | SILVER SPRING | MD | 20901 | |
| 4432108 | KOMENDA, BRENDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663953 | KOMER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870413 | KOMEX INTERNATIONAL INC | 736 E 29TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4858485 | KOMFY KINGS INC | 10445 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 4793898 | KOMICO TECHNOLOGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359298 | KOMIENSKY, DAENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675168 | KOMINSKILOOK TIFFANYROGER | 308 E 6TH ST | | | | GLASSFORD | IL | 61533 | |
| 4828023 | KOMINSKY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490555 | KOMINSKY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474282 | KOMIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701904 | KOMISARCIK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675169 | KOMITOR SCOTT | 373 VACA RD | | | | KEY ARGO | FL | 33037 | |
| 4309989 | KOMLANC, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341441 | KOMLJENOVIC, VOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838430 | KOMLOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766588 | KOMLOSI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675170 | KOMM STEPHEN K | 5088 43RD STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 4255028 | KOMM, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299761 | KOMMENICH, ALYSSIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282683 | KOMMIREDDY, SREE RAJESH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292107 | KOMMU, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659562 | KOMNICK, DORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828024 | KOMO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670766 | KOMOCZI, ROZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618134 | KOMOLAFE, ADEBOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675171 | KOMONS BARBARA | 27 SUNSET DRIVE | | | | BLACK MOUNTAIN | NC | 28711 | |
| 4432044 | KOMONS, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353979 | KOMOR, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856596 | KOMOREK, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769867 | KOMORI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393263 | KOMORNY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427175 | KOMOROSKI, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657864 | KOMOROSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675172 | KOMOROWSKI JERRY | 1308 NAMASSIN RD NONE | | | | ALEXANDRIA | VA | 22308 | |
| 4399679 | KOMOROWSKI, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436545 | KOMOROWSKI, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488620 | KOMOROWSKI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171751 | KOMOROWSKI, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818301 | KOMOTO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312371 | KOMP, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183255 | KOMPAN, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240309 | KOMPANIONI, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476871 | KOMPELLA, SRIHAASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285206 | KOMPERDA, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818302 | KOMPOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759996 | KOMRO, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330356 | KOMSIN, CHAIWAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285971 | KOMSKY, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191354 | KOMUKAI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727017 | KOMUVES, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217034 | KOMWE, KORCJOWSKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416418 | KON, DORIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838431 | KON, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870588 | KONA KOHALA CHAMBER OF COMMERCE | 75-5737 KUAKINI HWY 208 | | | | KAILUA KONA | HI | 96740 | |
| 4870432 | KONA LOCKSMITH | 74 5543 KIAWI STREET | | | | KAILUA KONA | HI | 96740 | |
| 4870485 | KONA TRANSPORTATION | 74-5039A QUEEN KAAHUMANU HWY | | | | KAILUA KONA | HI | 96740 | |
| 4885404 | KONA WINDS CONSTRUCTION | PO BOX 88056 | | | | PUKALANI MAUI | HI | 96788 | |
| 4341796 | KONADU, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588673 | KONADU, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440031 | KONADU, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514258 | KONAKOWITZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882034 | KONAMI AMERICA INC | P O BOX 45872 | | | | SAN FRANCISCO | CA | 94145 | |
| 4297199 | KONANKI, YAMINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290739 | KONAR, KRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362801 | KONARSKI, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441748 | KONARSKI, POPPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290887 | KONART, ZHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769816 | KONAT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178730 | KONATE, FANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268115 | KONATE, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749414 | KONAWICZ, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478419 | KONCHAR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663855 | KONCHAR, RALPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673580 | KONCINSKY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465244 | KONCZAREK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675173 | KONCZK MADELINE | 166 BROAD STREET | | | | BELLPLAIN | NJ | 08270 | |
| 4284342 | KONDA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619103 | KONDA, HEMANTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623338 | KONDADASU, RAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578485 | KONDAKDJIAN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176433 | KONDAPALLI, SRIDIVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393605 | KONDAPALLY, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397032 | KONDAVEETI, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675175 | KONDE SIKIYO | 4190 W PIONEER DR APT 211 | | | | TOLEDO | OH | 43608 | |
| 4716429 | KONDE-AYINDE, EUGENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434016 | KONDEK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838432 | KONDENAR, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190315 | KONDETY, PARIMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720994 | KONDIAYA, NAZRINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600615 | KONDIK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756450 | KONDIK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761438 | KONDO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461390 | KONDOKWI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211104 | KONDORA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231338 | KONDRACH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419412 | KONDRASKY, TAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422701 | KONDRICK, KRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393318 | KONDRUP, RYU R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605768 | KONDURI, PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675176 | KONDUROS MINDY | 309 ASHWOOD LN | | | | EASLEY | SC | 29640 | |
| 4764997 | KONDURU, JEETENDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727440 | KONDURU, KARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470435 | KONDURU, SAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797036 | KONE Inc | One KONE Court | | | | Moline | IL | 61265 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792628 | KONE INC | JAY DIETZ | ONE KONE COURT | | | MOLINE | IL | 61265 | |
| 4884874 | KONE INC | PO BOX 429 | | | | MOLINE | IL | 61266 | |
| 4262638 | KONE, CELESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548869 | KONE, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262005 | KONE, MAMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554808 | KONE, MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227142 | KONE, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218395 | KONECHNE, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593195 | KONECNY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882396 | KONECRANES INC | P O BOX 641807 | | | | PITTSBURGH | PA | 15264 | |
| 4640349 | KONEGNI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400375 | KONEH, PIASEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207568 | KONEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464952 | KONEN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732620 | KONEN, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354728 | KONENSKE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294340 | KONEPALLI, JANARDHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370735 | KONERT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493167 | KONERU, SHRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690182 | KONES, DESHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479346 | KONESKI, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482699 | KONESKY, BRUNO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487616 | KONESKY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572723 | KONETZ, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675177 | KONG BO | 317 CROWELLS RD APT B | | | | HIGHLAND PARK | NJ | 08904 | |
| 5675178 | KONG MALISS | 9128 SAN PASQUAL WAY | | | | STOCKTON | CA | 95210 | |
| 5675179 | KONG MICHAEL | 111 GAINSBOROUGH ST | | | | BOSTON | MA | 02115 | |
| 5675180 | KONG NYAHOK | 8045 STATE ST | | | | OMAHA | NE | 68127 | |
| 5675181 | KONG ZHENG | 14 WHISPERING WAY W | | | | BERKELEY HTS | NJ | 07922 | |
| 4571282 | KONG, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364587 | KONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366516 | KONG, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168403 | KONG, KA KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478912 | KONG, KAYSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213265 | KONG, LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687525 | KONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565774 | KONG, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367469 | KONG, MATTHEW Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736612 | KONG, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364889 | KONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365187 | KONG, NAOMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364392 | KONG, PENGCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710262 | KONG, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818303 | KONG, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366013 | KONG, XIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493905 | KONG, YIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172206 | KONGATTIL, SHEETAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423366 | KONGBOUNMY, LUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567180 | KONGMANIVONG, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391861 | KONGOLO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513813 | KONGSLIEN, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408466 | KONI, PAULINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875178 | KONICA BUSINESS MACHINES | DEPT L406P | | | | PITTSBURGH | PA | 15264 | |
| 4867779 | KONICA MINOLTA ALBIN | 46921 ENTERPRISE COURT | | | | WIXOM | MI | 48393 | |
| 5797037 | KONICA MINOLTA ALBIN-570077 | 46921 Enterprise Court | | | | Wixom | MI | 46921 | |
| 4875154 | KONICA MINOLTA BUSINESS SOLUTIONS | DEPT CH 19188 | | | | PALATINE | IL | 60055 | |
| 4907944 | Konica Minolta Business Solutions | Sue Kelly | 101 Williams Drive | | | Ramsey | NJ | 07446 | |
| 5404448 | KONICA MINOLTA BUSINESS SOLUTIONS USA | PO BOX 105710 | | | | ATLANTA | GA | 30348 | |
| 4875159 | KONICA MINOLTA SENSING AMERICAS INC | DEPT CH 19334 | | | | PALATINE | IL | 60055 | |
| 5853553 | KONICA MINOLTA/COPYTRONICS, INC. | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 4276394 | KONICEK, HAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427267 | KONIDARIS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675182 | KONIECZKI GERALD | 3897 UNIT B STEPPES CT | | | | FALLS CHURCH | VA | 22041 | |
| 4599368 | KONIECZKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596091 | KONIECZKI, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492312 | KONIECZKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336335 | KONIECZKO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279723 | KONIECZKO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508173 | KONIECZNY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285371 | KONIECZNY, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285331 | KONIECZNY, GERALDINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655913 | KONIECZNY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612442 | KONIECZNY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6238 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508579 | KONIECZNY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333759 | KONIECZNY, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282419 | KONIECZSKI, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689339 | KONIG, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753263 | KONIG, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838433 | KONIGSBERG, MR & MRS STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838434 | KONIGSBERG-RODRIGUEZ, EDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660112 | KONIGSFELD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675357 | KONIGSMARK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648573 | KONIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190896 | KONIKOW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721201 | KONIOUKHOV, ALEXANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748158 | KONIOW, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202379 | KONITSHEK, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790416 | Konjevich, Bonnie & Milos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809204 | KONKCO TRUCK WASH LLC | 9050 ELKMONT WAY | | | | ELK GROVE | CA | 95624 | |
| 4281036 | KONKEL, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668106 | Konkle , Samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354612 | KONKLE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309898 | KONKLE, KERYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173337 | KONKLE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675183 | KONKLER JESSICA | 1234 WATERMARK DR | | | | LAMCASTER | OH | 43130 | |
| 4581958 | KONKLER, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776936 | KONKOFF, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675184 | KONLIN KIM | 2005 ROBERT STREET | | | | YANKTON | SD | 57078 | |
| 5675185 | KONNEH MENKELE | 6390 DOUGLAS DRIVE APT | | | | BLAINE | MN | 55429 | |
| 5675186 | KONNEH RASSYTOU | 4909 LINDENWOOD AVE APT 9 | | | | ST LOUIS | MO | 63109 | |
| 4838435 | KONNIE COOLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675187 | KONNIE SEACREST | 377 HAULABUGH DR | | | | MAPLETON | PA | 17052 | |
| 4767959 | KONNO, FUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175599 | KONNO, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675188 | KONO BEGAY | PO BOX 3236 | | | | SHIPROCK | NM | 87420 | |
| 4762136 | KONO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568342 | KONO, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246673 | KONONCHUK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456008 | KONONOW, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469310 | KONOP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748935 | KONOPASEK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490689 | KONOPKA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478378 | KONOPKA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439439 | KONOPKA, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287773 | KONOPKA, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613538 | KONOPKA, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439057 | KONOPSKI, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441787 | KONOPSKI, JENELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688969 | KONOR, AUGUSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564183 | KONO-SANTOS, DAELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333808 | KONOTOP, NATALIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340808 | KONOU NOUKAFOU, AFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157991 | KONOV, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012864 | Konrad K Akamine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279939 | KONRAD, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434848 | KONRAD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366208 | KONRAD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314707 | KONRADE, GRANT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311644 | KONRATH, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588039 | KONRICK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699611 | KONSEN, ALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575588 | KONSHAK, BECKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660100 | KONSHAK, KATHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576953 | KONSITZKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308504 | KONSLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701307 | KONSOL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278840 | KONSONLAS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675189 | KONSTANTIN GINZBURG | 18261 68TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5675190 | KONSTANTIN KERTIBIEV | 1259 N ARDMORE AVE APT 10 | | | | LOS ANGELES | CA | 90029 | |
| 4466303 | KONSTANTINOV, LUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851481 | KONSTANTIONS KARAKATSAINS | 12503 15TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| 4603263 | KONSTANTIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281254 | KONSTANT-MANUELL, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838436 | KONSTANTOPOULOS, KATRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730673 | KONSTANTOPULOS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581381 | KONSTANTY, MATEUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870946 | KONSYL PHARMACEUTICALS INC | 8050 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4417907 | KONTARINIS, DIMITRIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797038 | Konter Homes | P.O. Box 22998 | | | | Savannah | GA | 31403 | |
| 4759342 | KONTER, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367342 | KONTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770918 | KONTER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367222 | KONTINAKIS, TED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740280 | KONTIO, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675191 | KONTNY TANIA | 2432 S 30TH | | | | MILWAUKEE | WI | 53215 | |
| 4664941 | KONTOLAMBROS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474751 | KONTON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182606 | KONTOROVSKY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591116 | KONTOS, CHRISTOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190156 | KONTOS, ELENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838437 | KONTOS, GREG & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476875 | KONTOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361495 | KONTOUR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658614 | KONTRATH, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641568 | KONTRY, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614189 | KONTUR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769772 | KONTY, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602740 | KONUK, YUSUF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398287 | KONUSHEVCI, BELKIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395330 | KONUSHEVCI, BIRSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675192 | KONUWA DENNIS | 2201 ALOFORD DR | | | | YEADON | PA | 19050 | |
| 4351707 | KONWERSKI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576871 | KONWINSKI, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611248 | KONYA, NIYAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611086 | KONYALIAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349677 | KONYN, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489230 | KONYVES III, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478719 | KONYVES, KASSANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514151 | KONZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546157 | KONZ, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275509 | KONZ, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188870 | KONZ, SERGIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720676 | KONZ, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576271 | KONZAL, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778870 | Konze, David & Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391131 | KONZE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248587 | KONZELMAN, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600676 | KONZ-KRZYMINSKI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877679 | KOO ELECTRIC SERVICE | JOHN KOO | 1585 HAU STREET STE 102 | | | HONOLULU | HI | 96817 | |
| 4838438 | KOO ROUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675193 | KOO TASHANA | 108 JEFFERSON ST | | | | YONKERS | NY | 10701 | |
| 4665484 | KOO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395332 | KOO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828025 | KOO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697438 | KOO, HYUNJOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818304 | koo, kirby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646561 | KOO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838439 | KOO, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713699 | KOOB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658906 | KOOB, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602793 | KOOB, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671675 | KOOB, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372433 | KOOCHARIAN, VARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484297 | KOOCHICHING COUNTY | 715 4TH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4870259 | KOOCHICHING COUNTY | 715 FOURTH ST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4780184 | Koochiching County Treasurer | 715 4th St | | | | International Falls | MN | 56649 | |
| 4780184 | Koochiching County Treasurer | 715 4th St | | | | International Falls | MN | 56649 | |
| 4765464 | KOOCK, KRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397853 | KOODRAY, ALBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838440 | KOOGLER HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460126 | KOOGLER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193581 | KOOHBANANI, BASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256673 | KOOHNS, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377360 | KOOI, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418906 | KOOI, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675194 | KOOK JA HUTCHINSON | 10410 N SUNDANCE DR | | | | SPOKANE | WA | 99208 | |
| 4300582 | KOOK, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355667 | KOOK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412701 | KOOK, JUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685675 | KOOKER, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274762 | KOOKER, SUMMER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791491 | Kookinos, Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643034 | KOOLAEE, ROODABEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797039 | KOOLATRON CORP (EMP) | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4891641 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891641 | Koolatron Corporation | M&T Bank (Manufacturers Trade and Trust) | 1 Fountain Plaza, 12th Floor | | | Buffalo | NY | 14203 | |
| 5797040 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4857686 | KOOLATRON INC | MIKE HEIGES | 4330 COMMERECE DR | | | BATAVIA | NY | 14020 | |
| 4878977 | KOOLATRON INC | MEGAPROPERTIES INC DBA KOOLATRON | 4330 COMMERCE DR. | | | BATAVIA | NY | 14020 | |
| 5797040 | KOOLATRON INC | 402 S NLAKE BLVD STE 1000 | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4804172 | KOOLATRON INC DIV OF LENTEK | AMF O'HARE | P O BOX 66512 | | | CHICAGO | IL | 60666 | |
| 4406916 | KOOLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838441 | KOOLIK, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773658 | KOOLMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675196 | KOOLZONE APPLIANCE | 20929 GRATIOT AVE | | | | EASTPOINTE | MI | 48021 | |
| 4656460 | KOOMAS, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727530 | KOOMEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390003 | KOOMSON, EKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633366 | KOOMSON, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675197 | KOON BREANNA | 2724 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159 | |
| 5675198 | KOON CAROLYN | 4950 KNIGHTON CHAPEL RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5675199 | KOON SAMANTHA | 3418 JUNEWAY | | | | BALTIMORE | MD | 21213 | |
| 4310135 | KOON, ABBIGAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464000 | KOON, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723897 | KOON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462267 | KOON, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742985 | KOON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270518 | KOON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591648 | KOON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225581 | KOON, DEANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310855 | KOON, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312000 | KOON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457364 | KOON, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460201 | KOON, JUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828026 | KOON, KAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310374 | KOON, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564739 | KOON, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581066 | KOON, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422016 | KOON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675200 | KOONCE ANTHONY | 1921 RAINBOWLAKE | | | | LAKESIDE | AZ | 85935 | |
| 5675201 | KOONCE BRITTANY | 215 WILLAMSBERG | | | | JACKSONVILLE | NC | 28546 | |
| 5675202 | KOONCE GAYNELL | 905 PARROTT AVE | | | | KINSTON | NC | 28501 | |
| 5675203 | KOONCE JEFF | 13177 HWY 60 E | | | | REED | KY | 42451 | |
| 4616616 | KOONCE JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675205 | KOONCE NANCY | 1821 37TH ST | | | | SOMERSET | WI | 54025 | |
| 5675206 | KOONCE SANDRA | 7820 GRAND ESTATES DR | | | | RALEIGH | NC | 27617 | |
| 5675207 | KOONCE SHARON O | 337 S E 76TH PL | | | | LOS ANGELES | CA | 90003 | |
| 5675209 | KOONCE TOYA | 802 JOYNER DR APT 348 | | | | KINSTON | NC | 28501 | |
| 5675210 | KOONCE TYEKOONE | 122 JEFFERSON SCHOOL RD | | | | GLENDIVE | MT | 59330 | |
| 4187976 | KOONCE, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765429 | KOONCE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256021 | KOONCE, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225089 | KOONCE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698714 | KOONCE, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175895 | KOONCE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389046 | KOONCE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736913 | KOONCE, LARONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702227 | KOONCE, LOREETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621817 | KOONCE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233122 | KOONCE, OMAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339315 | KOONCE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517356 | KOONCE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671284 | KOONCE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277859 | KOONCE, TONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675211 | KOONCERYAN SHARRONE | PO BOX 1723 | | | | GLEN BURNIE | MD | 21060 | |
| 4831343 | KOONDEL, LYNN AND STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566605 | KOONER, GURPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603581 | KOONEY-COLLINS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473903 | KOONRAD, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675212 | KOONS CECILIA Z | 550 KINGS TOWN DR | | | | NAPLES | FL | 34102 | |
| 5675213 | KOONS PENNY | 223 PHILDELPHIA AVE | | | | WAYNESBORO | PA | 17268 | |
| 4465189 | KOONS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793160 | Koons, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487081 | KOONS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311216 | KOONS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667314 | KOONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307373 | KOONS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636016 | KOONS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157101 | KOONS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6687817 | KOONS, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653462 | KOONS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702789 | KOONS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868851 | KOONSE FOOD EQUIPMENT SERVICE | 5510 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15236 | |
| 5675214 | KOONSE PATRICIA | 567 E WASHINGTON ST | | | | LISBON | OH | 44432 | |
| 5675215 | KOONSMAN DOUG | 1338 S BOWIE DR | | | | ABILENE | TX | 79605 | |
| 5675216 | KOONTZ DONALD JR | 134 ORCHARD DRIVE | | | | BOONSBORO | MD | 21713 | |
| 5675217 | KOONTZ HANNAH | 318 E CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 5675218 | KOONTZ JENNY | 203 RIVERSIDE MANOR BLVD | | | | FREDERICKSBURG | VA | 22461-4937 | |
| 5675219 | KOONTZ MELISSA | 1520 HANSOM LN | | | | CONCORD | NC | 28027 | |
| 4319327 | KOONTZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548827 | KOONTZ, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636536 | KOONTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556683 | KOONTZ, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515402 | KOONTZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309346 | KOONTZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477793 | KOONTZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275364 | KOONTZ, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613288 | KOONTZ, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592384 | KOONTZ, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449736 | KOONTZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696786 | KOONTZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450557 | KOONTZ, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731508 | KOONTZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468510 | KOONTZ, MATT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393650 | KOONTZ, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336855 | KOONTZ, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315264 | KOONTZ, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714755 | KOONTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472287 | KOONTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660128 | KOONTZ, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712293 | KOONTZ, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307499 | KOONTZ, ZACKARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874205 | KOONTZS GARAGE DOORS | CLIFTON EDWARD KOONTZ | 812 17TH STREET | | | WINDBER | PA | 15963 | |
| 4702146 | KOOP, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592255 | KOOP, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391696 | KOOP, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575538 | KOOP, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185703 | KOOP, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675220 | KOOPMAN ANNE | 506 COMMERCIAL STREET | | | | LA PORTE CITY | IA | 50651 | |
| 4850077 | KOOPMAN CONSTRUCTION LLC | 4212 S 24TH WEST AVE | | | | Tulsa | OK | 74107 | |
| 4165552 | KOOPMAN, JAMISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369819 | KOOPMAN, JORDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439307 | KOOPMANN, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521890 | KOOPS, CAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573342 | KOOPS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675221 | KOORE TAKELIA | 3309 OAK GROVE COVE | | | | LAKELAND | FL | 33812 | |
| 4760829 | KOOREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789889 | Koorey, Beda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246087 | KOOREY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864634 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4357599 | KOOSE-BEHLING, I GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485884 | KOOSER, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827254 | Kootenai Co. Treasurer | c/o Kootenia Co. Pros. Atty-Civil | P.O. Box 9000 | | | Coeur d'Alene | ID | 83815 | |
| 5484298 | KOOTENAI COUNTY | 451 GOVERNMENT WAY | | | | COEUR D'ALENE | ID | 83816 | |
| 4781950 | KOOTENAI COUNTY CLERK | P O BOX 9000 | 451 GOVERNMENT WAY | | | Coeur D Alene | ID | 83816-9000 | |
| 4779891 | Kootenai County Tax Collector | 451 Government Way | | | | Coeur d'Alene | ID | 83816 | |
| 4779892 | Kootenai County Tax Collector | PO Box 6700 | | | | Coeur d'Alene | ID | 83816-6700 | |
| 4783178 | Kootenai Electric Cooperative | 2451 W Dakota Ave | | | | Hayden | ID | 83835-7402 | |
| 4859971 | KOOTENAI LAWN & GARDEN | 1308 E BEST AVE | | | | COEUR DA LENE | ID | 83814 | |
| 5797041 | KOOTENAI LAWN & GARDEN INC | 1401 Best Ave | | | | Coeur d Alene | ID | 83814 | |
| 4743865 | KOOY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828027 | KOOZER,DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805277 | KOP DISTRIBUTORS | 96-1272 WAIHONA ST #10 | | | | PEARL CITY | HI | 96782 | |
| 4871880 | KOP DISTRIBUTORS LLC | 96 1272 WAIHONA ST 10 | | | | PEARL CITY | HI | 96782 | |
| 4806898 | KOPACH FILTER LLC | N3840 R 2 LANE | | | | WALLACE | MI | 49893 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801331 | KOPACH FILTERS LLC | DBA KOPACH FILTER LLC | N 3840 R2 LN | | | WALLACE | MI | 49893 | |
| 4574672 | KOPACH, ISAIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747278 | KOPACK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573894 | KOPACZ, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396750 | KOPACZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743772 | KOPACZEWSKI, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675222 | KOPADDY KENNESHA | 317 E 15TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4293958 | KOPALA, LUISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675223 | KOPANG AMANDA | 20431 SATICOY ST | | | | CANOGA PARK | CA | 91306 | |
| 4198968 | KOPANIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445293 | KOPATZ, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400661 | KOPCAK, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638087 | KOPCHIK, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223409 | KOPCHIK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469961 | KOPCHO, ALAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480371 | KOPCO, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447321 | KOPCZAK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198076 | KOPCZAK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744730 | KOPCZUK, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705179 | KOPCZYNSKA, JOLANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286853 | KOPCZYNSKI, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509288 | KOPCZYNSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301455 | KOPCZYNSKI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365650 | KOPE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295088 | KOPEC, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159010 | KOPEC, CONRAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758212 | KOPEC, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352265 | KOPEC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658239 | KOPEC, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352160 | KOPEC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366054 | KOPECKY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818305 | KOPECNA, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675225 | KOPER ANNMARIE | 1319 GRAHAM AVE | | | | MONESSEN | PA | 15062 | |
| 4333215 | KOPER, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675226 | KOPERA KAREN | 2468 DRY RUN RD | | | | LURAY | VA | 22845 | |
| 4186684 | KOPEREK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297971 | KOPERSKI, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745407 | KOPERSKI, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528957 | KOPESEC, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563379 | KOPESKI, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311980 | KOPETSKI, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469697 | KOPETSKY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675227 | KOPF KATHERINE | 20 Rosecrans ave | | | | Congers | NY | 10920 | |
| 4576976 | KOPF, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533987 | KOPF, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510519 | KOPHAZI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482660 | KOPIAK, NORMAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367323 | KOPIEC, JARED MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653150 | KOPIEJ, MARTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675228 | KOPIK ROBERT | 225 ELIZABETH AVE | | | | NEWARK | NJ | 07108 | |
| 4680986 | KOPIL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645599 | KOPINSKI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473940 | KOPITSKIE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675229 | KOPKA CRISTON | 8053 WATERFORD CIR | | | | MEMPHIS | TN | 38125 | |
| 4858067 | KOPKA PINKUS DOLIN & EADS PC | 100 LEXINGTON DRIVE SUITE 100 | | | | BUFFALO GROVE | IL | 60089 | |
| 5675230 | KOPKA SAM | 1201 HILLCREST COURT APT 109 | | | | HOLLYWOOD | FL | 33021 | |
| 4846066 | KOPKE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846066 | Kopke, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838442 | KOPKO & COMPANY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654045 | KOPKO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490739 | KOPKO, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196413 | KOPKOWSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675231 | KOPLAU JANICE S | 61054 SPRINGCREST DR | | | | BEND | OR | 97702 | |
| 4610703 | KOPMEYER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454781 | KOPNISKY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355900 | KOPNITSKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675232 | KOPP AMBER | 1022 NE 18ST | | | | PORTLAND | OR | 97230 | |
| 5675233 | KOPP MICHELLE | 155 N BERNARD ST | | | | POWELL | WY | 82435 | |
| 4472191 | KOPP, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577018 | KOPP, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312520 | KOPP, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608549 | KOPP, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633154 | KOPP, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617652 | KOPP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610195 | KOPP, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722740 | KOPP, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697954 | KOPP, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220932 | KOPP, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454580 | KOPP, TABATHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682570 | KOPP, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366490 | KOPP, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287617 | KOPPEL, REBECCA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759178 | KOPPEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675234 | KOPPELMAN LYNNE | 101 E MISSION ST | | | | POMONA | CA | 91766 | |
| 4790821 | Koppelman, Adam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475089 | KOPPEN, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482942 | KOPPEN, KYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717363 | KOPPENHOFER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422223 | KOPPERMAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290241 | KOPPERS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756570 | KOPPES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775934 | KOPPES, ORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179776 | KOPPIKAR, ANKIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675235 | KOPPIN NORMA | 1418 DELAWARE DR | | | | COLORADO SPG | CO | 80909 | |
| 4575031 | KOPPING, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315851 | KOPPLE, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161184 | KOPPLIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629175 | KOPPLIN, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708002 | KOPPOLU, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871304 | KOPPYS PROPANE INC | 8635 ROUTE 209 PO BOX 36 | | | | WILLIAMSTOWN | PA | 17098 | |
| 4454180 | KOPRAS JR., BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483093 | KOPROWICZ, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731124 | KOPROWSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450765 | KOPROWSKI, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470887 | KOPROWSKI, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398916 | KOPROWSKI, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362983 | KOPS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350544 | KOPS, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407260 | KOPSCO, PENNY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704004 | KOPSENG, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566463 | KOPSHO, CURERAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286139 | KOPSTAIN, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281226 | KOPSTAIN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284100 | KOPSTAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422739 | KOPTA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439163 | KOPTA, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361638 | KOPTAN, SAVANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283652 | KOPTIK, KATERINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288551 | KOPTIK, ZACHARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573986 | KOPUT, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5816188 | Koput, Mary R | 1616 Flett Av. Lower | | | | Racine | WI | 53405 | |
| 5675236 | KOQUIA COLEMANS | 505 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 4564854 | KOR, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161305 | KOR, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539654 | KOR, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282254 | KORAB, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679592 | KORADIA, KETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339801 | KORAGANIE, FAUZIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675237 | KORAH HUDSON | 9305 SW COMMERCIAL ST AP 18 | | | | TIGARD | OR | 97223 | |
| 5675238 | KORAH ROY | 167 QUEEN ST | | | | STATEN ISLAND | NY | 10314 | |
| 4563280 | KORAJKIC, ELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675239 | KORALYS LAUREANO VAZQUEZ | HC 60 BOX 42352 | | | | SAN LORENZO | PR | 00754 | |
| 4297286 | KORAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247243 | KORANDOVITCH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668473 | KORANI, OMIBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597026 | KORANKYI, YAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760996 | KORANTENG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403563 | KORANTENG, EUGENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553472 | KORANTENG, KWAKU YIRENKYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622666 | KORATICH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675240 | KORB LORRI | 1603 SOUTH ESTATE | | | | SPRINGFIELD | MO | 65804 | |
| 4483696 | KORB, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453097 | KORB, BAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679799 | KORB, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200593 | KORB, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793169 | Korb, Rhianna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693877 | KORB, RONALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299296 | KORBA, MARK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224398 | KORBABICZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852524 | KORBAN ENTERPRISES INC | 2124 NW 22ND ST | | | | Pompano Beach | FL | 33069 | |
| 4514454 | KORBE, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334111 | KORBEL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737833 | KORBEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151006 | KORBELIK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247111 | KORBER, ALESSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808597 | KORBIN DEVELOPMENT COMPANY, INC. | PO BOX 1907 | | | | IOWA CITY | IA | 52244-1907 | |
| 4770908 | KORBY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675241 | KORBYN DEAN | 1980 WEST 7TH ST APT 209 | | | | ST PAUL | MN | 55116 | |
| 4256375 | KORCARI, KRISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675242 | KORCHAE R DOWDELL | 27 CHARLOTTE ST | | | | AKRON | OH | 44303 | |
| 4241750 | KORCHI, YOUSSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529019 | KORDA, THEODORE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759349 | KORDEIE, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776622 | KORDEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665716 | KORDES, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222516 | KORDIAK, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716635 | KORDICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426239 | KORDIEH, AKUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358805 | KORDISH, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350070 | KORDISH, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353339 | KORDISH, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363238 | KORDISH, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636593 | KORDNAJ, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396447 | KORDOSKY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752238 | KORDOWER-ZETLIM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675243 | KORE HOLMES | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 4332274 | KORECKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675244 | KOREDE KOREDEOLUYEN | 18556 DCGGBNL | | | | BALTIMORE | MD | 21206 | |
| 4397044 | KOREDE, OLUWANISHOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570800 | KOREEN, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193987 | KOREEN, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569695 | KOREEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190704 | KOREEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759144 | KOREIS JR., PHILLIP E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402992 | KOREIS THOMAS | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4293229 | KOREIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282350 | KORELC, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291916 | KORELC, MARLISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675245 | KORELL LESLIE A | 923 A SOUTH HAYES | | | | EMMETT | ID | 83617 | |
| 5675246 | KORELLE MELCAREK | 1617 DOTTERERS RUN | | | | CHARLESTON | SC | 29414 | |
| 4164305 | KOREMATSU, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675247 | KOREN CHARLES | 28760 S 196 ROAD | | | | HENRYETTA | OK | 74437 | |
| 5675248 | KOREN CHRISTY | 207 HIGHLAND BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4721173 | KOREN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472919 | KOREN, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211519 | KOREN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672866 | KOREN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449734 | KOREN, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369854 | KORENBERG, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838443 | KORENCSIK, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720820 | KORENEK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424968 | KORENEVSKAIA, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675249 | KORENSKY BRITTANY | 2222 BELLWOOD DR APT 103 | | | | GRAND ISLAND | NE | 68801 | |
| 4669908 | KORENSTEIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675250 | KORES JENNIFER | 16161 FULLINGTON RD | | | | BROOKSVILLE | FL | 34601 | |
| 4757418 | KORESKI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863230 | KORET OF CALIFORNIA INC | 21822 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4818306 | KORETZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869524 | KOREX CHICAGO LLC | 6200 WEST 51ST STREET | | | | CHICAGO | IL | 60638 | |
| 4883349 | KOREX CORPORATION | P O BOX 8504 | | | | CAROL STREAM | IL | 60197 | |
| 5675251 | KOREY BISHOP | 1436 9TH STREET | | | | OAKLAND | CA | 94607 | |
| 5675252 | KOREY BOLTON | 1023 E OAKLAND ST | | | | RAPID CITY | SD | 57701 | |
| 5675253 | KOREY CRUTCHER | 810 RIVERGATE METALS DR | | | | GOODLETTSVL | TN | 37072 | |
| 4838444 | KOREY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627738 | KOREY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350542 | KOREY, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622302 | KOREY, SARKEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337372 | KOREYSHO, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675254 | KORF DONNA | 44123 MONUMENT BEACH LOOP L | | | | PEL RAPIDS | MN | 56572 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217759 | KORF, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838445 | KORF, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657417 | KORFANTY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455033 | KORFF, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686704 | KORFF, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288577 | KORGAONKAR, SANKET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838446 | KORGE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187644 | KORGEES, ANDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192914 | KORGEES, ANJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391305 | KORGEL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403168 | KORHAMMER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144488 | KORHONEN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663986 | KORHORN, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675255 | KORI C BARRENGER | 2646 REGENT DR LOT 22 | | | | MUSKEGON | MI | 49441 | |
| 5675256 | KORI DAVIS | 4221 N KNOLL RIDGE RD | | | | PEORIA | IL | 61614 | |
| 5675257 | KORI E WILLIAMS | 13999 HOLLY ST NW | | | | ANDOVER | MN | 55304 | |
| 5675258 | KORI HACK | 1246 PATTERSON DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 5675259 | KORI MARLOWE | 3724 MOUNT ROYAL BLVD | | | | GLENSHAW | PA | 15116 | |
| 5675260 | KORI RAKESTRAW | PO BOX 714 | | | | HOOPA | CA | 95546 | |
| 5675261 | KORI SHARP | 21342 N TAYLOR RD | | | | BUSH | LA | 70431 | |
| 5675262 | KORI WARMAN | 12351 HUTTON DR | | | | WALTON | KY | 41018 | |
| 5675263 | KORIA TEUILA | 99405 HAKINA ST | | | | AIEA | HI | 96701 | |
| 4396153 | KORIBANICS, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675264 | KORIE PFEIFFER | 1020 GRANDVIEW CIRCLE | | | | TURLOCK | CA | 95382 | |
| 4800641 | KORIE ROGERS | DBA REFINERY WORK WEAR | 2126 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| 4818307 | KORIE SCHAEFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398697 | KORIEOCHA, EKENEDILICHUKWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297393 | KORIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675265 | KORINA CASAS | 7526 SILENT WOOD LN | | | | HOUSTON | TX | 77086 | |
| 5675266 | KORINA MACKEN | 1810 COVENTRY ST | | | | AKRON | OH | 44301 | |
| 4511286 | KORINDA, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675267 | KORINE ARNETTE | 1015 WOODBURY PLACE | | | | CANTONMENT | FL | 32533 | |
| 4517879 | KORINECK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572705 | KORINEK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720111 | KORINKO, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774328 | KORINKO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629139 | KORIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675268 | KORIS JENNINGS | 2377 TEMPLE JOHNSON RD | | | | SNELLVILLE | GA | 30078 | |
| 4394316 | KORITALA, MADHAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750264 | KORITO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253323 | KORITZER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665617 | KORK, ABDUL-WAHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182339 | KORKEN, SALI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178101 | KORKEN, SIRON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290937 | KORKIES, STIVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297574 | KORKINA, EVGENIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581478 | KORKMAZ, ABIDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396266 | KORKMAZ, SEVGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675269 | KORMAN ASHLEY | 3508 HANOVER PIKE | | | | MANCHESTER | MD | 21102 | |
| 5675270 | KORMAN CELALETTIN | 409 COLORADO AVE C | | | | CHULA VISTA | CA | 91910 | |
| 4481674 | KORMAN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289921 | KORMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638765 | KORMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770997 | KORMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179573 | KORMAN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684817 | KORMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626882 | KORMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265383 | KORMAN, YEVGENIY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366489 | KORMICK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367461 | KORMICK, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776261 | KORMYLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839990 | KORN FERRY (US) | 1900 AVENUE OF THE STARS- STE 2600 | | | | LOS ANGELES | CA | 90067 | |
| 5839990 | KORN FERRY (US) | NW5854, PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5854 | |
| 4879838 | KORN FERRY HAY GROUP INC | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879828 | KORN FERRY INTERNATIONAL | NW 5064 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4879839 | KORN FERRY LEADERSHIP CONSULTING CO | NW 5854 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4838447 | KORN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610848 | KORN, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419001 | KORN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838448 | KORN, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292238 | KORN, RAYCHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533631 | KORN, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599931 | KORN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608210 | KORNAGAY, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838449 | KORNAHRENS, ROBERT & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280942 | KORNAK, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336168 | KORNATOWSKI, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279283 | KORNAUS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675271 | KORNBECK ERIK | 5320 HUSSLEVILLE RD | | | | ALBERTVILLE | AL | 35951 | |
| 4178485 | KORNBECK, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818308 | KORNBERG RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738457 | KORNBERGER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675273 | KORNEGAY IMEGENE | PO 2063 | | | | RALEIGH | NC | 27603 | |
| 5675274 | KORNEGAY JULEE | 22611 COUNTY ROAD 121 | | | | HILLIARD | FL | 32046 | |
| 5675275 | KORNEGAY RACHEL L | 202 W BLEEKER ST | | | | MAGNOLIA | NC | 28453 | |
| 5675276 | KORNEGAY SAMANTHA M | 11 TIMBER MILL CIR | | | | CARROLLTON | GA | 30116 | |
| 5675277 | KORNEGAY SHANON | 1215 N JEFFERSON ST | | | | GOLDSBORO | NC | 27534 | |
| 4664399 | KORNEGAY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386583 | KORNEGAY, DONALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383970 | KORNEGAY, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404040 | KORNEGAY, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381780 | KORNEGAY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429777 | KORNEGAY, LEON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242976 | KORNEGAY, LYNWOOD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613577 | KORNEGAY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792394 | Kornegay, Marshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229699 | KORNEGAY, MICHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628564 | KORNEGAY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427140 | KORNEGAY, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381115 | KORNEGAY, REVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715201 | KORNEGAY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380946 | KORNEGAY, SHAWNESSY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148832 | KORNEGAY, WILHEMINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675278 | KORNELL KATHLEEN A | 5261 39TH AVE N NO | | | | ST PETERSBURG | FL | 33709 | |
| 5675279 | KORNELLIA SIMS | 25 ELLINGTON RD | | | | ROCKMART | GA | 30153 | |
| 4838450 | KORNELY. MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672644 | KORNFEIND, EGYED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378137 | KORNFELD, MEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283749 | KORNHABER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634242 | KORNHAUSER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818309 | KORNHAUSER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675280 | KORNICKEY SHAMANDA | 569B KING ST | | | | CHAS | SC | 29403 | |
| 5675281 | KORNISHA ELISSE | 345 PHMELLETON STREET | | | | ROCK HILL | SC | 29730 | |
| 4828028 | KORNKVEN, COLLEN & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352824 | KORNMEYER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277093 | KORNOELY, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665732 | KORNOWSKI, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718975 | KORNRUMPF, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213822 | KORNYEI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161128 | KOROBE, GBIBARI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190035 | KORODI, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707573 | KORODI, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581924 | KOROGLU, EMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402150 | KOROL, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395256 | KOROL, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398016 | KOROL, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452868 | KOROLUK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675282 | KOROMA FATMATA | 11645 LOCKWOOD DR | | | | SILVER SPRING | MD | 20904 | |
| 5675283 | KOROMA MARIATU | 65 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| 5675284 | KOROMA MOILYN | 5 BUENA VISTA AVE | | | | PISCATAWAY | NJ | 08854 | |
| 5675285 | KOROMA NYANDA | 5375 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| 4558134 | KOROMA, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429920 | KOROMA, ABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489545 | KOROMA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777371 | KOROMA, BARBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398202 | KOROMA, ELLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536539 | KOROMA, JAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671866 | KOROMA, KADI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419118 | KOROMA, KADIATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339157 | KOROMA, NYEKULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405923 | KOROMA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433827 | KOROMA, RAFFIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741286 | KOROMAH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625105 | KORONA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465060 | KORONA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390047 | KORONKA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668264 | KORONOWSKI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878175 | KOROSEAL INTERIOR PRODUCTS LLC | KOROSEAL INTERIOR PRODUCTS HOLDINGS | 75 REMITTANCE DRIVE DEPT 6911 | | | CHICAGO | IL | 60675 | |
| 4366299 | KOROSO, RAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415705 | KOROSTYNSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683754 | KOROTCHENKO, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818310 | KOROTZER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170274 | KOROUKLIAN, VANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566648 | KOROVIN, ALEKSANDR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571699 | KOROVNIK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476502 | KOROWAJ, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681328 | KORP, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797042 | KORPACK INC | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5797043 | KORPACK INC-83621262 | 290 MADSEN DR STE 101 | | | | BLOOMINGDALE | IL | 60108 | |
| 5789203 | KORPACK, INC | Nick Novy | 290 MADSEN DR STE 101 | | | Bloomingdale | IL | 60108 | |
| 5841706 | Korpack, Inc. | Freeborn & Peters LLP | c/o Devon J. Eggert | 311 S. Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| 5841706 | Korpack, Inc. | Nick Novy | 290 Madsen Dr. | | | Bloomingdale | IL | 60108 | |
| 4776624 | KORPAH, KWEICENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675287 | KORPELA WILLIAM L | 111 N GILBERT RD APT 1167 | | | | MESA | AZ | 85203 | |
| 4900000 | Korpenn LLC | c/o Vornado Realty Trust | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 4838451 | KORPUEL MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704859 | KORPUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675288 | KORR NURA | 3213 NE 59TH TER APT 1 | | | | KANSAS CITY | MO | 64119 | |
| 5675289 | KORRIN FALLBACHER | 1210 N ASTOR ST | | | | CHICAGO | IL | 60610 | |
| 4425050 | KORSAH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330177 | KORSAH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828029 | KORSGAARD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725446 | KORSHAK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675290 | KORSHE GREEN | OR CEDRIC MCGOWAN OR LAQUITA GREEN | | | | MABEN | MS | 39750 | |
| 4252781 | KORSOG, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300811 | KORST, ANGELIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762227 | KORSU, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674195 | KORT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218492 | KORT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166281 | KORT, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675291 | KORTAN AHMET | 56 CHRISTY DR | | | | WARREN | NJ | 07059 | |
| 4448276 | KORTAN, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657337 | KORTAS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607569 | KORTBAWI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572047 | KORTBEIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758455 | KORTE MOLENAAR, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191438 | KORTE, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520579 | KORTE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348807 | KORTE, DOLORES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686982 | KORTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488371 | KORTE, LORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449598 | KORTE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190771 | KORTE, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675292 | KORTEGA GORGE | 520 N 86TH ST | | | | SEATTLE | WA | 98103 | |
| 5675293 | KORTH FLORNCE | 144 ZERTHMEN LANE | | | | CLARKSBURG | WV | 26301 | |
| 4392052 | KORTH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789569 | Korth, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274172 | KORTHALS, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694957 | KORTIAK, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675294 | KORTKAMP KATIE | 5211 OFALLON LAKE DR | | | | OFALLON | MO | 63366 | |
| 4363220 | KORTMAN, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742336 | KORTNESS, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675295 | KORTNEY GADSON | 14 WAGNER ST | | | | SAVANNAH | GA | 31404 | |
| 5675296 | KORTO GOLOWO | 1000 WEST ATLANTIC AVE APT 4 | | | | LAURAL SPRINGS | NJ | 08021 | |
| 4338773 | KORTO, MACDONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675297 | KORTRIGHT LARRY | 46 PINVIEW BLVD | | | | CENTRL ISLIP | NY | 11722 | |
| 4159714 | KORTRIGHT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247457 | KORTRIGHT, SADIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742227 | KORTYNA, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273583 | KORTZ, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414333 | KORTZ, DANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392996 | KORTZ, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719701 | KORUNOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686192 | KORVELA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818311 | KORVER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437284 | KORWAN, JANET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626374 | KORWES, CURTIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675298 | KORY BLASILK | 779 MILLWOOD RD | | | | WILLOW STREET | PA | 17584 | |
| 5675299 | KORY C WITTMAN | 1813 TENEYCK ST | | | | JACKSON | MI | 49203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537588 | KORY MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675300 | KORY PRUTZMAN | 13-4050 LAUONE ST NONE | | | | PAHOA | HI | 96778 | |
| 5675301 | KORYN CORDERO | 2013 E 34TH PL | | | | HOBART | IN | 46342 | |
| 4221650 | KORYTOSKI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713643 | KORZEKWA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407591 | KORZELIUS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670858 | KORZENIEWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575866 | KORZENIOWSKI, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390024 | KORZHUK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213036 | KORZON, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675302 | KOS TIFFANY R | 1943 PRICE ST | | | | TOLEDO | OH | 43605 | |
| 4631697 | KOS, CATHERINE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195821 | KOS, KANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513782 | KOSA, DEEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675303 | KOSACK NICOLE | 119 HARTMAN VILLAGE | | | | EDGGEWATER | MD | 21037 | |
| 4492326 | KOSACK, MATTHEW | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4190644 | KOSAKO, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838452 | KOSAKOWSKI LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144097 | KOSAKOWSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297395 | KOSAKOWSKI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495017 | KOSAKOWSKI, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574516 | KOSAL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675305 | KOSANKE KAREN | 210 SO SECOND ST | | | | HOUSTON | MO | 65483 | |
| 4574216 | KOSANKE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289530 | KOSAR, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370609 | KOSAREK, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652427 | KOSAREK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217372 | KOSAREVA, OLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773551 | KOSARKO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215199 | KOSASIH, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726304 | KOSASIH, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659692 | KOSBAR, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577053 | KOSCAL, CHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284875 | KOSCH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730366 | KOSCHITZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609361 | KOSCICA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304569 | KOSCIELNIAK, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291639 | KOSCIEWICZ, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675306 | KOSCINSKI TAMMY | 32 ROBERTS ST | | | | VIENNA | OH | 44473 | |
| 4471170 | KOSCIUK, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787575 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | | | | WARSAW | IN | 46580 | |
| 5787575 | KOSCIUSKO CO HEALTH DEPT | 100 W CENTER STREET | COURTHOUSE- THIRD FLOOR | | | Warsaw | IN | 46580 | |
| 4422600 | KOSCIUSKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288582 | KOSCO, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590903 | KOSCO, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410147 | KOSEA, ROZINNIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803495 | KOSEB INTERNATIONAL INC | 9254 DEERING AVE | | | | CHATSWORTH | CA | 91311 | |
| 4725755 | KOSEBA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464781 | KOSECHATA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675307 | KOSEI UENO | NOGUCHI 627-1 | | | | COMPTON | CA | 90222 | |
| 4445553 | KOSEK, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488848 | KOSEK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271385 | KOSEK, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675308 | KOSELKE TIFFANY | 1808 CHICAGO ST APT 8S | | | | VALPARAISO | IN | 46383 | |
| 4322104 | KOSENSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582204 | KOSEOGLU, SIYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491789 | KOSER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494012 | KOSER, ANTONIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518129 | KOSH, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584872 | KOSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675309 | KOSHAREK DOUG | PO BOX 165 | | | | HIGHLAND | WI | 53543 | |
| 4319200 | KOSHAREK, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626707 | KOSHAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675310 | KOSHEN MICHAEL | 2600 DOUGLAS UPPER | | | | RACINE | WI | 53402 | |
| 5675311 | KOSHER SUZI | 3908 WIDE RIVER ST | | | | LAS VEGAS | NV | 89130 | |
| 4330679 | KOSHERO, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859527 | KOSHIN AMERICA CORP | 1218 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| 4477767 | KOSHINSKY JR, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481752 | KOSHINSKY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441262 | KOSHK, AMMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838453 | KOSHKINA, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245315 | KOSHMAN, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684956 | KOSHNICK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6249 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630731 | KOSHT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769476 | KOSHURBA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419507 | KOSHY, ABIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288557 | KOSHY, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694238 | KOSHY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612847 | KOSHY, GRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664639 | KOSHY, SAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538697 | KOSHY, SHINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790731 | Koshy, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675312 | KOSI RHONDA | PO BOX 266 | | | | WAILUKU | HI | 96793 | |
| 4220875 | KOSIAVELON, DONOVAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219859 | KOSIAVELON, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616337 | KOSIBA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487216 | KOSIBA, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818312 | KOSIBA, MEAGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677751 | KOSIER, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600567 | KOSIERP, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573249 | KOSIK, ALLYSON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646053 | KOSIK, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294070 | KOSIK, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661895 | KOSIK, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248583 | KOSIKAS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721130 | KOSIN, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547018 | KOSINA, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765035 | KOSINA, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377245 | KOSINE, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299686 | KOSINSKA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675313 | KOSINSKI STEFANI | 1 LEBEL RD | | | | DANVERS | MA | 01923 | |
| 4151372 | KOSINSKI, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359423 | KOSINSKI, CHESTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293272 | KOSINSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419358 | KOSINSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776712 | KOSINSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479745 | KOSINSKI, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288314 | KOSINSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280396 | KOSIR, LEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344617 | KOSISAKA, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493602 | KOSISHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350200 | KOSIVZOFF, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675314 | KOSKA TARA | 21027 RANDALL AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| 4838454 | KOSKAS, GAVRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144889 | KOSKELA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360866 | KOSKI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685839 | KOSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017110 | KOSKI, LEE | 3460 ESPERANZA DRIVE | | | | CONCORD | CA | 94519 | |
| 4665747 | KOSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762336 | KOSKI, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715661 | KOSKI, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731898 | KOSKI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189080 | KOSKI, TRAVIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838455 | KOSKINA, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420064 | KOSKINEN, MICHELE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675315 | KOSKO TRISH | 908 N W 4TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 4478705 | KOSKO, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361938 | KOSKODAN, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274660 | KOSLOSKE, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306163 | KOSLOSKI, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482789 | KOSLOSKI, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209205 | KOSLOV, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285922 | KOSLOW, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682724 | KOSLOW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675316 | KOSLOWSK NATSHA | 863 MANTON AVE | | | | PROVIDENCE | RI | 02909 | |
| 4277375 | KOSLOWSKI, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708409 | KOSLOWSKY, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789299 | Koslowsky, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573632 | KOSMALSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675317 | KOSMAN STACIE | 12204 MORTIMER AVE | | | | CLEVELAND | OH | 44111 | |
| 4407349 | KOSMAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159688 | KOSMATA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465631 | KOSMATIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763212 | KOSMATKA, GREG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527927 | KOSMICKI, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457371 | KOSMO, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646593 | KOSMOS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768280 | KOSMOS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591539 | KOSMOSKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675318 | KOSMOWSKI SUSAN | 5536 S NEENAH | | | | CHICAGO | IL | 60638 | |
| 4357655 | KOSNIK, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787905 | Kosobucki, Mary Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294327 | KOSOBUDZKI, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398750 | KOSOFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704991 | KOSOFF, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772817 | KOSOFSKY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785692 | Koson, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277940 | KOSONEN, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689070 | KOSORU, TUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480571 | KOSOVA, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386971 | KOSOWSKI, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805656 | KOSS CORPORATION | P O BOX 39762 | | | | CHICAGO | IL | 60694-9762 | |
| 4867134 | KOSS CORPORATION | ATTN: ACCOUNTING DEPT | 4129 N POINT WASHINGTON AVE | | | MILWAUKEE | WI | 53212 | |
| 4867134 | KOSS CORPORATION | ATTN: ACCOUNTING DEPT | 4129 N POINT WASHINGTON AVE | | | MILWAUKEE | WI | 53212 | |
| 4828030 | KOSS DESIGN & BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818314 | KOSS DESIGN REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480384 | KOSS, ALLIESHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464797 | KOSS, BRITTANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539224 | KOSS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576592 | KOSS, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375033 | KOSS, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494331 | KOSS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443216 | KOSSACK, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569638 | KOSSAK, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528859 | KOSSEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543164 | KOSSIE, RAELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855015 | KOSSMANN DEVELOPMENT | TOWN REAL ESTATE ENTERPRISES, LLC, AGENT | C/O KOSSMAN DEVELOPMENT COMPANY | ELEVEN PARKWAY CENTER | SUITE 300 | PITTSBURGH | PA | 15220 | |
| 4838456 | KOSSMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473735 | KOSSMAN, NIKLOS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675319 | KOSSMANN LISA | 1000 E 112TH PLACE | | | | DENVER | CO | 80234 | |
| 4714455 | KOSSOW, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236503 | KOSSOWSKI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477041 | KOSSUM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787388 | KOSSUTH COUNTY | 114 W STATE | | | | ALGONA | IA | 50511 | |
| 4779515 | Kossuth County Collector | 114 W State | | | | Algona | IA | 50511 | |
| 5675320 | KOST DANIEL S | 6860 MEADOWWOOD | | | | COLO SP | CO | 80918 | |
| 5675321 | KOST MONIKA | 6135 TAHOE WAY | | | | SACRAMENTO | CA | 95816 | |
| 4412736 | KOST, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417552 | KOST, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160937 | KOST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594405 | KOST, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415796 | KOST, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373580 | KOST, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469379 | KOST, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573420 | KOST, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675322 | KOSTA VANGELOFF | 36081 CONGRESS COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| 4617811 | KOSTA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838457 | KOSTA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357730 | KOSTA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354052 | KOSTAC, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362911 | KOSTAC, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675323 | KOSTAK TERRY | 9887 DESMOND DRIVE | | | | HESPERIA | CA | 92344 | |
| 4289739 | KOSTAKIS, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649657 | KOSTAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675324 | KOSTANDENA ROCKAS | 2033 S 304TH ST | | | | FEDERAL WAY | WA | 98003 | |
| 4308440 | KOSTECKA, KORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818315 | KOSTECKA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725550 | KOSTECKI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390452 | KOSTECKI, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377939 | KOSTEK, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469732 | KOSTELAC, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193536 | KOSTELEC, DOMINIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351432 | KOSTELECKY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367528 | KOSTELECKY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838458 | KOSTELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705709 | KOSTELNIK, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675325 | KOSTELNY KARL | 4530 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4363013 | KOSTEN, KAILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433337 | KOSTENBADER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712833 | KOSTENCKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359136 | KOSTENKO, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211319 | KOSTER, ALEX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838459 | KOSTER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302098 | KOSTER, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485359 | KOSTER, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205217 | KOSTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314104 | KOSTER, KELCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514699 | KOSTER, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531424 | KOSTER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591548 | KOSTER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399177 | KOSTER, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441412 | KOSTERANDERSON, PATTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594156 | KOSTEROW, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773757 | KOSTIC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235276 | KOSTIC, DZENETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675326 | KOSTICH LANCE | 1800 S PANTANOAPT 3046 E | | | | FLORENCE | AL | 35630 | |
| 4357406 | KOSTICH, JONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734653 | KOSTICK, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413952 | KOSTICK, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467401 | KOSTICK, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293638 | KOSTIELNEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675327 | KOSTIW PETER | 26548 MAZUR DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 4217859 | KOSTNER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838460 | KOSTNER, LILIANA & MARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559488 | KOSTOFF, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771136 | KOSTOMITE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212751 | KOSTOV, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489356 | KOSTOVNY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732109 | KOSTRZEWSKY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677421 | KOSTRISAT, MELLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347920 | KOSTRO, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855967 | KOSTROMA LIMITED | 9F GUANDONG TEXTILE CTR | | | | KOWLOON | | | HONG KONG |
| 4872051 | KOSTROMA LIMITED | 9F GUANDONG TEXTILE CNTR | | | | KOWLOON | | | HONG KONG |
| 4680456 | KOSTUCH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675328 | KOSTUK ARTHUR | 3323 UPPER BURNT FORK RD | | | | STEVNESVILLE | MT | 59870 | |
| 4790972 | Kosturko, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322813 | KOSTYACK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586332 | KOSTYCZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663240 | KOSTYK, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631910 | KOSTYNOWICZ, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703292 | KOSTYO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566825 | KOSTYUKEVICH, VLADISLAV J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473230 | KOSTYZAK, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675329 | KOSTZUTA HENRY | RR 1 BOX 2450 | | | | APACHE | OK | 73006 | |
| 5675330 | KOSUB BRANDY | WILSON COUNTY JUVENILE PR | | | | FLORESVILLE | TX | 78114 | |
| 4626235 | KOSUB, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886961 | KOSUNICK & SCOTT INC | SEARS OPTICAL 1051 | 17271 SOUTHPARK CENTER | | | STRONGSVILLE | OH | 44136 | |
| 5675331 | KOSUR ISMAIL | 1804 MATTIE DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 4487557 | KOSYAKOVSKIY, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212143 | KOSZALKA, ALEXZANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212291 | KOSZALKA, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518761 | KOSZEGI, ALANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838461 | KOSZOWSKI, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425712 | KOSZUTA, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675332 | KOT JULIE | 1434 CLARK ST | | | | NILES | OH | 44446 | |
| 4450621 | KOT, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459794 | KOT, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572353 | KOT, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838462 | KOTA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362005 | KOTA, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289635 | KOTA, SINDHOOJA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317497 | KOTAGIRI, MAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365196 | KOTAK, JALPA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655538 | KOTAK, JAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279858 | KOTAK, PANKAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405927 | KOTAK, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797044 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96812-4512 | |
| 5797044 | KOTAKE SHOKAI LIMITED | 1812 Kalani Street | | | | Honolulu | HI | 96819 | |
| 5797044 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96813 | |
| 5797044 | KOTAKE SHOKAI LIMITED | 1812 Kalani Street | | | | Honolulu | HI | 96819 | |
| 5797044 | KOTAKE SHOKAI LIMITED | P O BOX 4512 | | | | HONOLULU | HI | 96812-4512 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818316 | KOTAL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233291 | KOTALA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162979 | KOTALIK, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741606 | KOTALIK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288788 | KOTAMRAJU, KOUSIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177405 | KOTANAN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445978 | KOTANICHEK, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705096 | KOTANIDIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550436 | KOTARSKI, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473100 | KOTARSKI, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233188 | KOTCH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382282 | KOTE, CECILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558649 | KOTEB, NOORELDEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791405 | Kotec, Victor & Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284694 | KOTECHA, HARDIK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675333 | KOTECKI CHRISTINA M | 3332 FARMINGTON RD | | | | STOCKTON | CA | 95205 | |
| 4291972 | KOTEK, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363446 | KOTELES, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200167 | KOTELYAN, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444717 | KOTEMA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675334 | KOTES SHELIA | 124 POPOLAR TOAD | | | | RIDGEWAY | VA | 24148 | |
| 4674043 | KOTHA, KRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331941 | KOTHA, MANOGNYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532349 | KOTHARI, ASHISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650884 | KOTHARI, BEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403331 | KOTHARI, DHARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288136 | KOTHARI, KUSH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191175 | KOTHARI, MAULIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288383 | KOTHARI, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620384 | KOTHARI, VIJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396455 | KOTHARY, PRATIBHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392765 | KOTHE, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660825 | KOTHMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376337 | KOTHRADE, MYSCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349653 | KOTHS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623473 | KOTHS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211623 | KOTI, NITU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721684 | KOTINSKY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838463 | KOTITE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222730 | KOTKOSKY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627397 | KOTLA, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299696 | KOTLA, PRAPULLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615258 | KOTLARICH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268370 | KOTNIP, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269478 | KOTO, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491111 | KOTOFF, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174220 | KOTOMKINA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402880 | KOTORA, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611154 | KOTOUCH, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740377 | KOTOWICZ, LANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340430 | KOTOWSKI, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370637 | KOTRBA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392250 | KOTRBA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678057 | KOTROLA, ALBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675335 | KOTRYS PHYLLIS K | 89-497 MOKIAWE ST | | | | NANAKULI | HI | 96792 | |
| 4284271 | KOTSCHI, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675336 | KOTSHEDOFF JIM | 452 CR 4210 | | | | SALEM | MO | 65560 | |
| 4665258 | KOTSIROS, BASILIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544139 | KOTSOPOULOS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725678 | KOTSORES, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828031 | KOTSOVOLOS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282194 | KOTSOVOS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675337 | KOTT DIANE | 586 HAINES NECK RD | | | | WOODSTOWN | NJ | 08098 | |
| 4513876 | KOTT, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360174 | KOTT, COURTNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474132 | KOTT, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735292 | KOTT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293368 | KOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237272 | KOTT, STEPHEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316858 | KOTTACHCHI, KASUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675338 | KOTTANI RUDRESHA | 3 KIMBALL CT | | | | WOBURN | MA | 01801 | |
| 4580717 | KOTTAPALLI, SISIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364153 | KOTTEN, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898802 | KOTTER KITCHEN & BATH | ERIC KOTTER | 166 FLORA FERN RD | | | WILMINGTON | IL | 60481 | |
| 4679280 | KOTTER, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694769 | KOTTERMAN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838464 | KOTTIECH, RAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194881 | KOTTINGER, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675339 | KOTTKE ERIC | 2400 E MAIN ST STE 103 | | | | SAINT CHARLES | IL | 60174 | |
| 4724296 | KOTTONG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685618 | KOTTONTAVIDA, SANOOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626370 | KOTTURU, UMASHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355517 | KOTTUTT, CHEPCHUMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675340 | KOTTWITZ AMBER | 1255 STATE HIGHWAY P | | | | CLEVER | MO | 65631 | |
| 4582840 | KOTTWITZ, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299256 | KOTTWITZ, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818317 | KOTULA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260826 | KOTULA, LANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480396 | KOTULSKI, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279352 | KOTUS, ROCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244397 | KOTWANI, SANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217997 | KOTWICA, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456992 | KOTWICA, DONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675341 | KOTY STRAITIFF | 20826 MOUNT AETNA RD | | | | HAGERSTOWN | MD | 21742 | |
| 4295691 | KOTZ, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480147 | KOTZBAUER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715837 | KOTZUR, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675342 | KOU XIONG | 709 KENT ST 3 | | | | SAINT PAUL | MN | 55103 | |
| 4476342 | KOU, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323822 | KOUAGOU, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275205 | KOUAKOU, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345918 | KOUAM, CEDRIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440343 | KOUAMENAN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788070 | Kouao, Brenda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675343 | KOUASSI N NGUESSAN | 622 GERANIUM ST NW | | | | WASHINGTON | DC | 20012 | |
| 5675344 | KOUASSI NADEGE | 9916 RIDGELINE DRIVE | | | | MONTGOMERY VL | MD | 20886 | |
| 4293581 | KOUASSI, CHARBONNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691268 | KOUASSI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258272 | KOUASSI, KOFFI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855593 | Kouatchou, Gide N. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340239 | KOUATCHOU, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675345 | KOUBA LADISLAV | 2023 QUAIL CREEK RD PAT 1002 | | | | LAREDO | TX | 78045 | |
| 5675346 | KOUBA SHEILA | 501 E LAKE MEAD PKWY | | | | HENDERSON | WI | 89015 | |
| 5675347 | KOUBAKA AMOUR | 4646 CHANNING TERRACE A | | | | COLUMBUS | OH | 43232 | |
| 4802718 | KOUBOO LLC | DBA KOUBOO | 2770 QUEDA WAY | | | LAGUNA BEACH | CA | 92651 | |
| 4270219 | KOUCH, BETSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361345 | KOUCHHA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646097 | KOUDELLOU, KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364080 | KOUDOU, JOCELYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337352 | KOUE, WILFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604475 | KOUGBAKA, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621404 | KOUGH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342894 | KOUHIKO, KOKOU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357026 | KOUIDER, OUBADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861526 | KOUKLA LTD | 1660 N LASALLE APARTMENT 809 | | | | CHICAGO | IL | 60614 | |
| 4423182 | KOUKOULAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437983 | KOUKOULAS, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687867 | KOUKOULIS, KONSTANTINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683794 | KOUKUNTLA, SRIHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404023 | KOUL, ASHWANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652592 | KOULAKANI, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618960 | KOULAPDARA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433345 | KOULEN, SEAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340831 | KOULOHERAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288159 | KOULOURIS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675348 | KOUMA JOE | 1153 COUNTY ROAD 28 | | | | WESTON | NE | 68070 | |
| 4638010 | KOUMOUNDOUROS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509244 | KOUMOUSTIOTIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480472 | KOUMPARDAS, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818318 | KOUN HAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399298 | KOUNDINYAN, PARVATHAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838465 | KOUNJIAN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315988 | KOUNS, BREANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763048 | KOUNS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315843 | KOUNS, LAKIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517673 | KOUNS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211891 | KOUNTANIS, XANTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514654 | KOUPAL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797045 | KOUPER INDUSTRIES INC (JIT) | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 4880820 | KOUPER-FKS INDUSTRIES INC | P O BOX 187 | | | | CHAMPLAIN | NY | 12919 | |
| 4485779 | KOURAKOS, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338191 | KOURANI, HANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678536 | KOURETAS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726240 | KOURI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465235 | KOURI, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407203 | KOURII, ANNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284152 | KOURKOUMELIS, CLAUDINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675349 | KOURNEY THOMAS | 2017 12TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4838466 | KOURNIKOVA, ALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675350 | KOUROSH AFSHARI | 4632 NATICK AVEAPT 104 | | | | SHERMAN OAKS | CA | 91403 | |
| 5675351 | KOUROUMA FATIMA K | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 5675353 | KOUROUMA NVALAYE | 672 PENN AVE | | | | TEANECK | NJ | 07666 | |
| 4658669 | KOURSARIS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675354 | KOURTNEE HIGGINS | 5581 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5675355 | KOURTNEY BUTLER | 7007 RICHMOND COURT | | | | JONESBORO | GA | 30236 | |
| 5675356 | KOURTNEY JUCKETT | 10936 OLINDA ST | | | | SUN VALLEY | CA | 91352 | |
| 5675357 | KOURTNEY K YOUNGER | 1507 W MISSOURI AVE | | | | PHOENIX | AZ | 85015 | |
| 5675358 | KOURTNEY MAR | 10530 FLORIDA BLVD | | | | BATON ROUGE | LA | 70815 | |
| 5675359 | KOURTNEY SAUER | 13158 MIRA MAR DR | | | | SYLMAR | CA | 91342 | |
| 4538684 | KOURY, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217979 | KOURY, ELISIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490197 | KOURY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603362 | KOURY, ZADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173867 | KOURZAD, ADRINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439705 | KOUSAR, MEHVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402592 | KOUSER, SAMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818319 | KOUSHIK Balasubramanian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435640 | KOUSMANIDIS, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194296 | KOUSSA, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675360 | KOUTCHER PATRICIA | 10753 RAYOL | | | | BOYTON BEACH | FL | 33437 | |
| 4653216 | KOUTHOOFD, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287059 | KOUTOUPIS, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207795 | KOUTRAKOS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721460 | KOUTS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705416 | KOUTSAKOS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647273 | KOUTSIOUROUBAS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298638 | KOUTSOSTAMATIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233534 | KOUTSOULIERIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670739 | KOUTSOURAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731278 | KOUTSOUTIS, ARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675361 | KOUTZ LARRINASTEPH | 606 HIGHLAND AVE | | | | WASHINGTON CH | OH | 43160 | |
| 4216682 | KOUZOUKAS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183686 | KOUZOUNIAN, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017111 | KOVAC DESIGN, LTD | 316 CALIFORNIA AVE. | | | | RENO | NV | 89509 | |
| 4811697 | KOVAC DESIGN, LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369855 | KOVAC, AUBREY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584963 | KOVAC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583287 | KOVAC, DERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793401 | Kovac, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793401 | KOVAC, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721923 | KOVAC, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568882 | KOVAC, ELMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274696 | KOVAC, MELDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705299 | KOVAC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282083 | KOVAC, VIVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381382 | KOVACEV, MARKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675362 | KOVACEVIC DAVOR | 6658 BUTTERFIELD DR | | | | CHERRY VALLEY | IL | 61016 | |
| 4549066 | KOVACEVIC, MILENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276905 | KOVACEVICH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353375 | KOVACH II, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489799 | KOVACH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773275 | KOVACH, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693700 | KOVACH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483468 | KOVACH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744927 | KOVACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158771 | KOVACH, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658054 | KOVACH, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735751 | KOVACH, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369460 | KOVACH, MAKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470367 | KOVACH, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306577 | KOVACH, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461981 | KOVACH, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253756 | KOVACH, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566187 | KOVACH, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480706 | KOVACH, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256924 | KOVACHEV, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627693 | KOVACIC, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682027 | KOVACICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576979 | KOVACIK, CHEYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769443 | KOVACIK, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838467 | KOVACK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493265 | KOVACK, IDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675363 | KOVACS GARY | 7300 SUNSET STRIP AVE NW | | | | NORTH CANTON | OH | 44720 | |
| 4199562 | KOVACS JR, ATTILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859204 | KOVACS SECURITY SYSTEMS INC | 1171 WILLIS AVE | | | | ALBERTSON | NY | 11507 | |
| 4350362 | KOVACS, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456991 | KOVACS, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396548 | KOVACS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359977 | KOVACS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458994 | KOVACS, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419838 | KOVACS, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662588 | KOVACS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471949 | KOVACS, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445303 | KOVACS, KARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405635 | KOVACS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460946 | KOVACS, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688905 | KOVACS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437247 | KOVACS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801762 | KOVAL INC | 13963 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4797099 | KOVAL INC | 13941 RAMONA AVE STE C | | | | CHINO | CA | 91710 | |
| 4407280 | KOVAL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205495 | KOVAL, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473215 | KOVAL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757818 | KOVAL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395672 | KOVAL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869098 | KOVALA CORP | 5808 N MILWAUKEE AVE | | | | CHICAGO | IL | 60646 | |
| 4461415 | KOVALAK, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675364 | KOVALCHECK CAROL | 49 SIERRA WAY | | | | CHULA VISTA | CA | 91911 | |
| 4492677 | KOVALCHICK, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482741 | KOVALCHIK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647367 | KOVALCHIK, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675365 | KOVALCHIN MICHAEL | 2926 GREENWING CT | | | | AKRON | OH | 44319 | |
| 4201187 | KOVALCHUK, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354032 | KOVALENKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575507 | KOVALES, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348938 | KOVALES, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255093 | KOVALESKI, KURT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228260 | KOVALEV, IGOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571609 | KOVALEVA, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656134 | KOVALEVSKY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675366 | KOVALIK ROSEMARY | 4547 NATURE TRAIL DR | | | | ALLISON PARK | PA | 15101 | |
| 4609414 | KOVALIK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451967 | KOVALIK, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447106 | KOVALOVSKY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490620 | KOVALSKI, WALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250398 | KOVALSKY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401890 | KOVALSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623602 | KOVALSKY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402329 | KOVALYUK, VIKTORIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5451987 | KOVAR TINA | 700 SKYLOFT DR APT 302 | | | | ASHEVILLE | NC | 28801-0111 | |
| 4350498 | KOVAR, QUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698029 | KOVAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577181 | KOVARBASICH, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360708 | KOVARIK, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489511 | KOVARIK, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677092 | KOVARIK, JAROMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766944 | KOVARIK, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773895 | KOVAS, DARREN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490043 | KOVASCHETZ, JAMMEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390598 | KOVASH, CURTISS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675367 | KOVATCH DIEDRE | 704 W 15TH ST | | | | MISHAWAKA | IN | 46544 | |
| 4677118 | KOVATCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666794 | KOVATCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838468 | KOVEL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336058 | KOVELAKUNTLA, RADHAKRISHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291656 | KOVELAKUNTLA, VEERACHANDRASEKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607687 | KOVELESKI, MARGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612019 | KOVELESKIE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689773 | KOVELL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818320 | KOVELY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228800 | KOVICH, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219068 | KOVINCHICK, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300094 | KOVOUR, KALPANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655439 | KOVRIGIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249068 | KOWACH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581367 | KOWACH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709167 | KOWAHL, ALBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675368 | KOWAL MARY | 210 HALF ELKENS ST | | | | BECKLEY | WV | 25801 | |
| 4723513 | KOWAL, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599327 | KOWAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304868 | KOWAL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818321 | KOWAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428885 | KOWAL, TIMMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730686 | KOWALAK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265775 | KOWALCHICK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491804 | KOWALCZYK, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637611 | KOWALCZYK, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447584 | KOWALCZYK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285230 | KOWALCZYK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364588 | KOWALCZYK, REES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748666 | KOWALCZYK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760239 | KOWALCZYK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675369 | KOWALESKI JENNIFER | 1161 OAKWOOD DRIVE | | | | GLENOLDEN | PA | 19036 | |
| 4225496 | KOWALESKI, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710260 | KOWALESKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360510 | KOWALESKI, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458450 | KOWALEWSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459539 | KOWALEWSKI, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434297 | KOWALEWSKI, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570044 | KOWALEWSKI, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741550 | KOWALEWSKI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342973 | KOWALEWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161707 | KOWALEWSKI, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437134 | KOWALEWSKI, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281942 | KOWALIK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291865 | KOWALIK, KRYSTYNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439844 | KOWALIK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391125 | KOWALKE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181991 | KOWALKOWSKI, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355520 | KOWALKOWSKI, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472238 | KOWALO, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675370 | KOWALSKI LESLIE | 1845 BANYAN CREEK CIRCLE N | | | | BOYTON BEACH | FL | 33436 | |
| 5675372 | KOWALSKI MARYANN | 2402 STONEBRIDGE | | | | NEW CASTLE | DE | 19720 | |
| 4239100 | KOWALSKI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675271 | KOWALSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486690 | KOWALSKI, ANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271011 | KOWALSKI, ANTOINETTE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589216 | KOWALSKI, CONCETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573441 | KOWALSKI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424094 | KOWALSKI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629403 | KOWALSKI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294250 | KOWALSKI, JAIMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376399 | KOWALSKI, JAME I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362322 | KOWALSKI, JOANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574533 | KOWALSKI, JOHANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600092 | KOWALSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461923 | KOWALSKI, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626172 | KOWALSKI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644425 | KOWALSKI, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701867 | KOWALSKI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302055 | KOWALSKI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286846 | KOWALSKI, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425696 | KOWALSKI, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291709 | KOWALSKI, MONIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748528 | KOWALSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607752 | KOWALSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596839 | KOWALSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432257 | KOWALSKI, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245346 | KOWALSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524166 | KOWALSKI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198767 | KOWALSKI, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279171 | KOWALSKI, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490474 | KOWALSKI, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436177 | KOWALSKI, STANLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779265 | KOWALSKI, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185568 | KOWALSKI, URSZULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601847 | KOWALSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284717 | KOWALSKI, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626548 | KOWALSKY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449554 | KOWALSKY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284099 | KOWALUK, CHRISTINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746118 | KOWALZYK, TADD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675373 | KOWANA BROWN | 13176 S CORLISS | | | | CHICAGO | IL | 60827 | |
| 4719303 | KOWANETZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689810 | KOWASLKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675375 | KOWBEl JOHN | 3603 SAINT ANDREWS CT APT | | | | RACINE | WI | 53405 | |
| 4787540 | Kowieski, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787541 | Kowieski, Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391436 | KOWITZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392752 | KOWITZ, ROCKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750035 | KOWITZKE, UWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675376 | KOWK VINCENT | 616 ATWATER DR | | | | SMYRNA | GA | 30082 | |
| 4425399 | KOWLESAR, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442439 | KOWLESSAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159570 | KOWSKE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302774 | KOWSKE, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407149 | KOXHXAJ, MERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443755 | KOY, ALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773509 | KOY, ROEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488751 | KOYACK, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802494 | KOYAL WHOLESALE | 2325 RAYMER AVE | | | | FULLERTON | CA | 92833 | |
| 4377364 | KOYAMA, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181141 | KOYAMAIBOLE, TANGATA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727385 | KOYANG, MARIE- JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428665 | KOYEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732634 | KOYFMAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707045 | KOYLE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729383 | KOYONDA, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289900 | KOZA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299949 | KOZA, JULIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633396 | KOZA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828032 | KOZACEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675377 | KOZACH MARCIA | 7505 PARKWOOD CT | | | | FALLS CHRUCH | VA | 22042 | |
| 5675378 | KOZACK RITA | 7622 CRESCENT AVE APT 4 | | | | BUENA PARK | CA | 90620 | |
| 4859400 | KOZAK BEVERAGES INC | 1201 COMMERCE ST | | | | PETERSBURG | VA | 23803 | |
| 5675379 | KOZAK SAMANTHA | 1929 STATE ROUTE 88 APT 2E | | | | BRISTOLVILLE | OH | 44402 | |
| 4524129 | KOZAK, ADDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413158 | KOZAK, BRENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246935 | KOZAK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838469 | KOZAK, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726109 | KOZAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677415 | KOZAK, JEANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221568 | KOZAK, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334227 | KOZAK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713994 | KOZAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639379 | KOZAK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535971 | KOZAK, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356914 | KOZAK, LETHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281388 | KOZAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479172 | KOZAK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736459 | KOZAK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280441 | KOZAK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282250 | KOZAK, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857140 | KOZAKURA, MINAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356811 | KOZAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494375 | KOZAR, DALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291895 | KOZAR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818322 | KOZATO, MASAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333407 | KOZDRA, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449335 | KOZEE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675381 | KOZEL ALICE | 2909 DEVONOAK BLVD | | | | LAND O LAKES | FL | 34638 | |
| 4634150 | KOZEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624171 | KOZEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675382 | KOZELKA JOAN | 7333 PINEFOREST RD LOT154 | | | | PENSACOLA | FL | 32526 | |
| 4185621 | KOZELKA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239037 | KOZELL, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418872 | KOZELOUZEK, LACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668688 | KOZELUM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856191 | KOZEMCHAK, LORETTA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492302 | KOZEMKO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474586 | KOZEMKO, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715850 | KOZENIESKY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348719 | KOZERSKI, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386745 | KOZERSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564465 | KOZHEVNIKOVA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569340 | KOZHEVNIKOVA, LYUBOV A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792582 | Koziara, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287032 | KOZIARSKI, GRZEGORZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287503 | KOZIARSKI, KAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296502 | KOZICKI, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749277 | KOZICZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303450 | KOZIEL, SYLWIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280224 | KOZIELEC, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362154 | KOZIEROWSKI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351247 | KOZIK, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695149 | KOZIK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580055 | KOZIK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577329 | KOZIK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480485 | KOZIKOSKI, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493712 | KOZIKOWSKI, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756562 | KOZINA, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453391 | KOZINCHUK-SEPULVEDA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675383 | KOZINSKI APRIL | 1107 88TH AVE | | | | KENOSHA | WI | 53144 | |
| 5675384 | KOZINSKI NIKKI | 3078A S KINNICKINNIC AVE | | | | MILWAUKEE | WI | 53207 | |
| 4495756 | KOZIOL JR, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828033 | KOZIOL, CHRIS & JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712443 | KOZIOL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601582 | KOZIOL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486780 | KOZIOR, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478429 | KOZIOR, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797746 | KOZIPROMOTIONS | DBA THE HODGEPODGE STORE | 207 SCHREIBER AVE | | | ROSELLE | IL | 60172 | |
| 5675385 | KOZISEK KATHERINE | 511 JEFFERSON ST | | | | CENTRALIA | WA | 98531 | |
| 4467449 | KOZIUPA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451741 | KOZIURA, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564287 | KOZLAK, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604845 | KOZLENKO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190713 | KOZLIK, ILONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441806 | KOZLOVA, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675386 | KOZLOVSKI A HOTEL ELEMENT TIMES | WEST 39TH STREET 311 | | | | NEW YORK | NY | 10018 | |
| 4264889 | KOZLOVSKIY, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305786 | KOZLOWSKI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160038 | KOZLOWSKI, CANDICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331252 | KOZLOWSKI, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581168 | KOZLOWSKI, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400965 | KOZLOWSKI, JANUSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421326 | KOZLOWSKI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306975 | KOZLOWSKI, JENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443028 | KOZLOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264046 | KOZLOWSKI, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342159 | KOZLOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486813 | KOZLOWSKI, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838470 | KOZLOWSKI, KEITH & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494760 | KOZLOWSKI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418753 | KOZLOWSKI, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750960 | KOZLOWSKI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423774 | KOZLOWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692461 | KOZLOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577591 | KOZLOWSKI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244550 | KOZLOWSKI, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284316 | KOZMA III, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710217 | KOZMA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484810 | KOZMAN, ELESAPAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481556 | KOZNECKI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828034 | KOZNICK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154225 | KOZO, SENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862696 | KOZOL BROTHERS | 2010 SOUTH BRIGGS STREET | | | | JOLIET | IL | 60433 | |
| 4698334 | KOZTECKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747344 | KOZUB, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306483 | KOZUB, TOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586786 | KOZUBOV, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312094 | KOZUCH, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301303 | KOZUCH, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710504 | KOZUCH, STANLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294202 | KOZUCH, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818323 | KOZUKI, KENT AND JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344778 | KOZURA, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480549 | KOZURA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476351 | KOZURA, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738404 | KOZUSHIN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800609 | KPACKS | DBA IVAPEDEPOT | 16000 KAPLAN AVE | | | CITY OF INDUSTRY | CA | 91744 | |
| 5675387 | KPADEN KORTO | 152 CHAPIN ST | | | | PAWTUCKET | RI | 02861 | |
| 4144562 | KPADUWA, NNAMDI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675388 | KPAKIMABANGURA SIA N | 7704 DONNYBROOK CT APT 203 | | | | ANNANDALE | VA | 22003 | |
| 4529774 | KPAMI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345272 | KPANA, MEMUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652289 | KPARH, ALEXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884817 | KPC MEDIA GROUP INC | PO BOX 39 | | | | KENDALLVILLE | IN | 46755 | |
| 4878179 | KPE INVESTIGATE ENGINEERS INC | 1016 LEAVENWORTH ST | | | | OMAHA | NE | 68102-2944 | |
| 5675389 | KPE INVESTIGATE ENGINEERS INC | 1501 JF KENNEDY DRIVE | | | | BELLEVUE | NE | 68005 | |
| 5845787 | KPE Investigative Engineers, Inc. | 1016 Leavenworth Street | | | | Omaha | NE | 68102-2944 | |
| 4528281 | KPEKPASSE, MATHIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675390 | KPERRY ARIEL | 4497 STILLWATER CLYO | | | | CLYO | GA | 31303 | |
| 4719402 | KPINPUO, EMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797046 | KPItarget | 100 Galleria Pkwy SE #1000 | | | | Atlanta | GA | 30339 | |
| 5790519 | KPITARGET | MIKE ROWAN | 100 GALLERIA PKWY SE #1000 | | | ATLANTA | GA | 30339 | |
| 4889426 | KPITARGET LLC | WILLIAM MICHAEL ROWAN JR | 100 GALLERIA PKY SE STE 1000 | | | ATLANTA | GA | 30339 | |
| 5675391 | KPITARGET LLC | 100 GALLERIA PKY SE STE 1000 | | | | ATLANTA | GA | 30339 | |
| 4583643 | KPitarget, LLC. | Attn: Mike Rowan | 100 Galleria Parkway | Suite 1000 | | Atlanta | GA | 30339 | |
| 4808533 | KPK DEVELOPMENT CO. LP | 149 NEWBOLD RD. | | | | FAIRLESS HILLS | PA | 19030 | |
| 4858664 | KPK DEVELOPMENT COMPANY LP | 1082 TEMERANCE LN | | | | RICHBORO | PA | 18954 | |
| 5789278 | KPMG | LODHA EXCELLUS, 1ST FLOOR APOLLO MILLS | COMPOUND, N.M. JOSHI MAR, MAHALAXMI | | | MUMBAI | MAHARASHTRA | 400011 | INDIA |
| 5789697 | KPMG | MANEESHA GRAG PARTNER | LODHA EXCELLUS, 1ST FLOOR APOLLO MILLS | COMPOUND, N.M. JOSHI MAR, MAHALAXMI | | MUMBAI | MAHARASHTRA | 400011 | INDIA |
| 5789204 | KPMG | ANKIT MISHRA | 345 Park Avenue | | | New York | NY | 10154 | |
| 4804664 | KPMY LENDING GROUP | DBA RETAIL CENTER ONLINE | 23 MALICHLY | SUITE 107 | | IRVINE | CA | 92618 | |
| 4639121 | KPODAR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557304 | KPODO, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705030 | KPONVE, OLIVER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275614 | KPOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345981 | KPOSOWA, FATU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767831 | KPOSOWA, TIBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862065 | KPOST COMPANY INC | 1841 W NORTHWEST HIGHWAY | | | | DALLAS | TX | 75220 | |
| 4869408 | KPS LOT LINES INC | 6086 W 850 S | | | | EDINBURGH | IN | 46124 | |
| 5675392 | KQUANA DILLARD | 101 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| 5675393 | KQUEANNA CURTIS | 24 LANGSBERRIES AVE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 4807864 | KR COLLEGETOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5856646 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | c/o David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 5852575 | KR Collegetown LLC (Brixmor Property Group, Inc.) t/a Collegetown Shopping Center, Glassboro, NJ | David L. Pollack, Esq. | Ballard Spahr LLP | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4807864 | KR Collegetown, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10017 | |
| 4808736 | KR MABLETON LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4908526 | KR Mableton LLC (Brixmor Property Group, Inc.) t/a The Village at Mableton, Mableton, GA | David L. Pollack, Esq. | Ballard Spahr, LLP | 1735 Market Street | 51st Floor | Philadelphia | PA | 19103 | |
| 4880013 | KR TOOLS INC | ORCHARD IMPORT | 2301 LATIGO AVENUE | | | LONG BEACH | CA | 90745 | |
| 5675394 | KRAAI JOAN | GENERAL DELIVERY | | | | ZEPHYRHILLS | FL | 33540 | |
| 4389179 | KRAAI, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356299 | KRAAI, VADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174762 | KRAAL, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165256 | KRAAL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330947 | KRAANY, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717783 | KRAAY, DARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284094 | KRAAY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516346 | KRABBENHOFT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495188 | KRACH, LYNDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447978 | KRACH, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154763 | KRACHENFELS, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230855 | KRACHENFELS, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838471 | KRACHMAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698939 | KRACHT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573560 | KRACHT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161670 | KRACHT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572903 | KRACHTT, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766478 | KRACKE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675395 | KRACKENBERGER JAN | 3850 N 25TH ST APT 19 | | | | TERRE HAUTE | IN | 47805 | |
| 4162592 | KRACKENBERGER, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455038 | KRACKER, MERRITT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431342 | KRACKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203689 | KRACKOW, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805682 | KRACO ENTERPRISES LLC | 505 E EUCLID AVE | ** SPS 812/820 NON COMPLIANT ** | | | COMPTON | CA | 90224 | |
| 4559465 | KRADI, SAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324796 | KRAEMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278623 | KRAEMER, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773750 | KRAEMER, GWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575811 | KRAEMER, JACK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733473 | KRAEMER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695179 | KRAEMER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818324 | KRAEMER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451287 | KRAEMER, LILI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572528 | KRAEMER, MAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745283 | KRAEMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541600 | KRAEMER, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367374 | KRAEMER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326258 | KRAEMER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452240 | KRAFCIK, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704186 | KRAFCIK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270238 | KRAFFT, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351142 | KRAFFT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675396 | KRAFT ADRIENE | 140 UWAPO RD 56-104 | | | | KIHEI | HI | 96753 | |
| 5675397 | KRAFT DOUGLAS | 4026 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 | |
| 4863534 | KRAFT FOODS GROUP INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5797047 | KRAFT GENERAL FOODS INC | 22541 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5675398 | KRAFT JAMES | 512 COOPER AVE | | | | COLO SPGS | CO | 80905 | |
| 5675399 | KRAFT JEN | 4417 MEADOWCROFT RD | | | | DAYTON | OH | 45429 | |
| 4878180 | KRAFT MECHANICAL LLC | KRAFT CONTRACTING & MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | WOODBURY | MN | 55125 | |
| 5675400 | KRAFT MECHANICAL LLC | 2441 VENTURA DRIVE SUITE 100 | | | | WOODBURY | MN | 55125 | |
| 5675401 | KRAFT NITA | 601 HOMEWORTH ROAD | | | | ALLIANCE | OH | 44601 | |
| 4452501 | KRAFT, ABAGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367734 | KRAFT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214512 | KRAFT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470546 | KRAFT, ATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159888 | KRAFT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365717 | KRAFT, DANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391420 | KRAFT, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210976 | KRAFT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491172 | KRAFT, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475606 | KRAFT, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453528 | KRAFT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705947 | KRAFT, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677558 | KRAFT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685123 | KRAFT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314244 | KRAFT, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276264 | KRAFT, JAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391922 | KRAFT, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329948 | KRAFT, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591670 | KRAFT, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246371 | KRAFT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453822 | KRAFT, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663623 | KRAFT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178025 | KRAFT, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765080 | KRAFT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441451 | KRAFT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370690 | KRAFT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692723 | KRAFT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390474 | KRAFT, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721051 | KRAFT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740981 | KRAFT, VARENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457657 | KRAFTHEFER, EARLLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345523 | KRAFTHOFER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482796 | KRAFTICIAN, TRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849331 | KRAFTMAN CONSTRUCTION LLC | 2626 E PARK AVE APT 10204 | | | | Tallahassee | FL | 32301 | |
| 4899124 | KRAFTMAN CONSTRUCTION LLC DBA KARFTMAN ROOFING | ILYA RYTOV | 2626 E PARK AVE APT 10204 | | | TALLAHASSEE | FL | 32301 | |
| 4818325 | KRAG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543856 | KRAGER THIBODEAUX, KRISTY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361973 | KRAGER, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838472 | KRAGEWSKI, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540694 | KRAGH, VINCENT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569738 | KRAGHT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225688 | KRAH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491951 | KRAH, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607046 | KRAH, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261696 | KRAHEMBUHL, ANDRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245798 | KRAHL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458953 | KRAHLING, AL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431499 | KRAHMER, AHNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747845 | KRAHN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760898 | KRAHN, STEVEN & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578787 | KRAHULIK, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361913 | KRAHULIK, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463026 | KRAICEK, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675402 | KRAIG JEHR | 212 WEST HIGH ST | | | | HANCOCK | MO | 21750 | |
| 4878182 | KRAIG JOHNSON ENTERPRISES LLC | KRAIG JOHNSON | 507 IOWA AVE WEST | | | MARSHALLTOWN | IA | 50158 | |
| 4388164 | KRAINIAK, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452730 | KRAINOVICH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203552 | KRAINTZ, DECEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654568 | KRAISINGER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675403 | KRAITER KIM | 10SA WOODLAND AVE | | | | LAUREL | MT | 59044 | |
| 4441338 | KRAJAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441250 | KRAJCI, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330689 | KRAJCIK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678862 | KRAJCIK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847789 | KRAJCIK, ROZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470617 | KRAJCSIK, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696861 | KRAJECKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675404 | KRAJEWSKI JIM | 333 NAAMANS ROAD | | | | CLAYMONT | DE | 19703 | |
| 4200816 | KRAJEWSKI, ALICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670262 | KRAJEWSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395040 | KRAJEWSKI, COLLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718989 | KRAJEWSKI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221777 | KRAJEWSKI, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348269 | KRAJEWSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650362 | KRAJEWSKI, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303110 | KRAJEWSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675405 | KRAJINOVIC NERMINA | 1903 OAK BLUFFS AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4152803 | KRAJMALNIK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459359 | KRAKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675406 | KRAKORA EDWARD R | 8566 S EVERETT ST | | | | LITTLETON | CO | 80128 | |
| 5675407 | KRAKOWRAK GENEVIERE | 37130 2ND ST | | | | DARROW | LA | 70725 | |
| 4413034 | KRAKOWSKI, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421334 | KRAKOWSKI, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619911 | KRAL, BONITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838473 | KRAL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223841 | KRAL, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302526 | KRAL, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605122 | KRALEWSKI, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675408 | KRALEY SHARON C | 1792 LYNNMAR | | | | POLAND | OH | 44514 | |
| 4350524 | KRALEY, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675409 | KRALICEK JACKI | 715 W CHESTNUT ST | | | | BOLIVAR | MO | 65613 | |
| 5675410 | KRALICH MARK | 829 16TH ST | | | | HAVRE | MT | 59501 | |
| 4474054 | KRALICK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385029 | KRALIK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771699 | KRALIK, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571520 | KRALIS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556863 | KRALL, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569241 | KRALL, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171935 | KRALL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419854 | KRALL, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468997 | KRALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159140 | KRALL, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192354 | KRALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266123 | KRALL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566097 | KRALMAN, ZACKERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344231 | KRAM, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818326 | KRAM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297448 | KRAM, DARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281172 | KRAM, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303468 | KRAM, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263825 | KRAMAN-WILLIAMS, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675411 | KRAMAR GAVIN | 25 PRESTON ST | | | | PROVIDENCE | RI | 02906 | |
| 4582140 | KRAMAR, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402057 | KRAMCSAK, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588878 | KRAMEL, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818327 | KRAMEN-KAHN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675412 | KRAMER CHRISTOPHER | AINSWORTH HALL - WVH | | | | KING | WI | 54946 | |
| 5675413 | KRAMER ELAIN | 244 VAN DELL DR | | | | ROCK SPRING | GA | 30739 | |
| 5675414 | KRAMER ERIN | 2423 DOVE STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5675415 | KRAMER GENA | 26322 LAKEVIEW DR | | | | ELKHART | IN | 46514 | |
| 5675416 | KRAMER JILL | 4733 TORRANCE BLVD 751 | | | | TORRANCE | CA | 90503 | |
| 5675417 | KRAMER KERRIE | 7857 W TUCKEY LN | | | | GLENDALE | AZ | 85303 | |
| 5675418 | KRAMER KYLE | 13263 COUNTY ROAD 38 | | | | KENNARD | NE | 68034 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 5675419 | KRAMER LORI | 918 NORTHCREEK DR | | | | DURHAM | NC | 27707 | |
| 5675420 | KRAMER MICHAEL | 12831 S REDWOOD RD | | | | RIVERTON | UT | 84065 | |
| 5675421 | KRAMER NANCY | 1177 FELSPAR ST NONE | | | | SAN DIEGO | CA | 92109 | |
| 5675422 | KRAMER NATHALIE | 3690 N UNIVERSITY DR | | | | POMPANO BEACH | FL | 33065 | |
| 5675423 | KRAMER NEECIA | 9001 N 23RD | | | | COEUR DALENE | ID | 83814 | |
| 5675424 | KRAMER PATRICIA | 11034 STIRRUP LN | | | | WALTON | KY | 41094 | |
| 4858658 | KRAMER PLUMBING AND HEATING | 108 S MAIN | | | | MEDFORD | WI | 54451 | |
| 4594816 | KRAMER, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485289 | KRAMER, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617925 | KRAMER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712152 | KRAMER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455389 | KRAMER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430387 | KRAMER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685130 | KRAMER, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753243 | KRAMER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353139 | KRAMER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608833 | KRAMER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203962 | KRAMER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229747 | KRAMER, BRANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572069 | KRAMER, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303800 | KRAMER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255921 | KRAMER, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309667 | KRAMER, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712282 | KRAMER, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753514 | KRAMER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818328 | KRAMER, CAROLYN & KIPP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657816 | KRAMER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733872 | KRAMER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738807 | KRAMER, CHRISTOPHER  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472677 | KRAMER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611442 | KRAMER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609799 | KRAMER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615141 | KRAMER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838474 | KRAMER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397711 | KRAMER, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539751 | KRAMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899461 | KRAMER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635858 | KRAMER, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484591 | KRAMER, DENAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391867 | KRAMER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729325 | KRAMER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447807 | KRAMER, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574368 | KRAMER, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452659 | KRAMER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697814 | KRAMER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363258 | KRAMER, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667447 | KRAMER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761370 | KRAMER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356600 | KRAMER, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195866 | KRAMER, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282772 | KRAMER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725115 | KRAMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730539 | KRAMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564777 | KRAMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428869 | KRAMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216446 | KRAMER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494216 | KRAMER, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484723 | KRAMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818329 | KRAMER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248515 | KRAMER, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445991 | KRAMER, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838475 | KRAMER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606529 | KRAMER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368492 | KRAMER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184645 | KRAMER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433136 | KRAMER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769032 | KRAMER, KELLY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153723 | KRAMER, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369309 | KRAMER, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220375 | KRAMER, KEYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493765 | KRAMER, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488335 | KRAMER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392387 | KRAMER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610373 | KRAMER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668789 | KRAMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273831 | KRAMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747840 | KRAMER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159098 | KRAMER, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488508 | KRAMER, LORI-RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528085 | KRAMER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752424 | KRAMER, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668901 | KRAMER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757964 | KRAMER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838476 | KRAMER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818330 | KRAMER, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281936 | KRAMER, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442776 | KRAMER, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658979 | KRAMER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371522 | KRAMER, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441590 | KRAMER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593745 | KRAMER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310105 | KRAMER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675065 | KRAMER, NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426771 | KRAMER, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697521 | KRAMER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202979 | KRAMER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390604 | KRAMER, PATRICK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251881 | KRAMER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292087 | KRAMER, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423631 | KRAMER, RESSEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647429 | KRAMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266589 | KRAMER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432136 | KRAMER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774786 | KRAMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756137 | KRAMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828035 | KRAMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556972 | KRAMER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314816 | KRAMER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691798 | KRAMER, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419890 | KRAMER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600126 | KRAMER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361636 | KRAMER, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838477 | KRAMER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714527 | KRAMER, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263359 | KRAMER, SHELBI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377166 | KRAMER, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818331 | KRAMER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755082 | KRAMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744661 | KRAMER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203550 | KRAMER, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468971 | KRAMER, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288938 | KRAMER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294422 | KRAMER, TREVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377308 | KRAMER, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664236 | KRAMER, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526452 | KRAMER, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611595 | KRAMER, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611596 | KRAMER, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691836 | KRAMER216265959N, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429866 | KRAMER-GREENE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610489 | KRAMER-HAWKS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340752 | KRAMER-ZAMENSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884329 | KRAMES PUBLICATIONS INC | PO BOX 12432 | | | | GAINESVILLE | FL | 32604 | |
| 4287088 | KRAMKA, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675426 | KRAMLICH CARILYN J | 2770 ROSEWOOD | | | | ARNOLD | MO | 63010 | |
| 4818332 | KRAMLICH, SHARON | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4570557 | KRAMLICH, TERRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766301 | KRAMM, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353210 | KRAMMIN, DAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675427 | KRAMP JACK | 187 ALLEN DR | | | | BLAIRSVILLE | GA | 30512 | |
| 4317701 | KRAMPE, RAVONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253796 | KRAMPF, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573752 | KRAMPOTA, KAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199524 | KRAMSCH, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434451 | KRAMSER, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698679 | KRANAK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675428 | KRANBUHL PENNY | 8942 HAWKINSVILLE RD | | | | BOONVILLE | NY | 13309 | |
| 4838478 | KRANE, STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838479 | KRANENDONK, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675429 | KRANER PETRA | 68 WOODSEDGE DR | | | | ASHEVILLE | NC | 28803 | |
| 4763708 | KRANGAR, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362534 | KRANIAK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281740 | KRANICH, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469265 | KRANICK, ARIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491934 | KRANICK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777227 | KRANIG, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196440 | KRANIG, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690489 | KRANIK, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315869 | KRANK, NATASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564666 | KRANKOTA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454824 | KRANKOWSKI, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274494 | KRANOVICH, JON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818333 | KRANOWSKI, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574641 | KRANS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571048 | KRANT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828036 | KRANTS DOOR AND WINDOWS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675430 | KRANTZ CURTISS | 1156 NORTH RIVER ROAD SW | | | | BACKUS | MN | 56435 | |
| 4301521 | KRANTZ JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675431 | KRANTZ RENA | 156 MARION | | | | WEST FRANKFORT | IL | 62895 | |
| 4402115 | KRANTZ, ANN MARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361660 | KRANTZ, ASHLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584358 | KRANTZ, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449545 | KRANTZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360347 | KRANTZ, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430969 | KRANTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490365 | KRANTZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704803 | KRANTZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446851 | KRANTZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414291 | KRANTZ, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373875 | KRANUNG, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257188 | KRANZ, ALBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575600 | KRANZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737078 | KRANZ, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375904 | KRANZ, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603696 | KRANZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640233 | KRANZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420212 | KRANZ, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428270 | KRANZKE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277953 | KRANZLER, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307131 | KRANZLEY, KATYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675432 | KRAPE KERRI | 734 2ND ST | | | | WILLIAMSPORT | PA | 17701 | |
| 4477064 | KRAPF, JOHN D | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4458027 | KRAPINSKI, MARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222877 | KRAPP, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331494 | KRAPPE, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675433 | KRASAWAY STEPHEN | 2002 N 21ST ST | | | | SUPERIOR | WI | 54880 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866858 | KRASDALE FOODS INC | 400 FOOD CENTER DRIVE | | | | BRONX | NY | 10474 | |
| 4167556 | KRASHEFSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330770 | KRASIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838480 | KRASKA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396604 | KRASKA, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649519 | KRASKE, GERHARDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655680 | KRASKE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856592 | KRASKEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627913 | KRASKEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418842 | KRASKO, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675434 | KRASLEY DIANE L | 819 N ARCH ST | | | | ALLENTOWN | PA | 18104 | |
| 4470559 | KRASLEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438228 | KRASNANSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838481 | KRASNE, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242351 | KRASNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627243 | KRASNESKY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471999 | KRASNICK, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224244 | KRASNICKAS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457437 | KRASNIEWSKI, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403487 | KRASNIQI QAZIM B | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4332137 | KRASNIQI, ARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784851 | Krasniqi, Qazim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784852 | Krasniqi, Qazim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900089 | Krasniqi, Qazim B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900090 | Krasniqi, Qazim B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427250 | KRASNIQI, ZYRAFETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421974 | KRASNOFF, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232491 | KRASNOPERO, MADISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363745 | KRASNOPEROVA, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239819 | KRASNOPOLSKAYA, ELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818334 | KRASNOR, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675436 | KRASOVEC FELIX | 30741 GANADO DR | | | | RCH PALOS VRD | CA | 90275 | |
| 4436209 | KRASS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750302 | KRASS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192159 | KRASSEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675437 | KRASSELT DON | 13510 NICKLEBACK CT | | | | HERNDON | VA | 20171 | |
| 4418103 | KRASSELT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797801 | KRASSMIR KIREV | DBA CLICKAFIND | 19 S WINDSOR AVE APT B2 | | | ATLANTIC CITY | NJ | 08401 | |
| 4336259 | KRASTEVA, MILOSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480430 | KRASUCKI, KASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726595 | KRASZEWSKI, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395295 | KRASZEWSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867528 | KRATER SERVICES LLC | 445 HOBBIT HOLLOW RD | | | | ALTOONA | PA | 16601 | |
| 4663743 | KRATHAUS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675438 | KRATKY NOELLE | 3133 CALLESUENOS | | | | RIO RANCHO | NM | 87124 | |
| 4402575 | KRATKY, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764192 | KRATOCHVIL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392676 | KRATOCHVIL, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338694 | KRATOCHVIL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486175 | KRATOCHVIL, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482578 | KRATOCHWILL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877800 | KRATOS CAPITAL MANAGEMENT LLC | JOSEPH KASIOTIS | 111 S CENTER AVE APT 3UU | | | ROCKVILLECENTRE | NY | 11570 | |
| 4882867 | KRATOS PUBLIC SAFETY & SECURITY SOL | P O BOX 713617 | | | | CINCINNATI | OH | 45271 | |
| 4613600 | KRATOVEL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838482 | KRATOVIL, RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440900 | KRATOVILLE, JACKIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694486 | KRATT, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698792 | KRATT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675439 | KRATZ SANDRA | 220 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 4300016 | KRATZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595431 | KRATZ, CEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408247 | KRATZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678760 | KRATZ, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637693 | KRATZ, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739930 | KRATZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320234 | KRATZ, NICHOLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514303 | KRATZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698780 | KRATZ, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746852 | KRATZEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468822 | KRATZENBERG, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619179 | KRATZER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474800 | KRATZER, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404469 | KRATZER, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6266 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305554 | KRATZER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491155 | KRATZER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490276 | KRATZER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714791 | KRATZER, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534254 | KRATZMEYER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572956 | KRAUCUNAS, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279556 | KRAULEIDIS, HANS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675440 | KRAUS AMY L | 6924 E 77TH ST | | | | TULSA | OK | 74112 | |
| 5797048 | Kraus Anderson | 206 Beltrami Ave | | | | Bemidji | MN | 56601 | |
| 5792631 | KRAUS ANDERSON | DEBI MAYALL | 525 S. EIGHT STREET | | | MINNEAPOLIS | MN | 55404 | |
| 5797049 | Kraus Anderson Construction | 525 S. Eight Street | | | | Minneapolis | MN | 55404 | |
| 5792632 | KRAUS ANDERSON CONSTRUCTION | 206 BELTRAMI AVE | | | | BEMIDJI | MN | 56601 | |
| 5675441 | KRAUS LINDSEY | 7160 CAHILL RD 323 | | | | MINNEAPOLIS | MN | 55439 | |
| 5675442 | KRAUS REBECCA | 601 CLAUDINE | | | | ALBUQUERQUE | NM | 87123 | |
| 5675443 | KRAUS STELLA | 2526 SANTA CATALINA DR10 | | | | COSTA MESA | CA | 92626 | |
| 4372646 | KRAUS, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426558 | KRAUS, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462286 | KRAUS, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668241 | KRAUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838483 | KRAUS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818335 | KRAUS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376914 | KRAUS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397495 | KRAUS, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668843 | KRAUS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199061 | KRAUS, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762620 | KRAUS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376835 | KRAUS, MELANEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440742 | KRAUS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487803 | KRAUS, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481935 | KRAUS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284639 | KRAUS, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457289 | KRAUS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574604 | KRAUS, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243051 | KRAUS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709523 | KRAUS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791875 | Kraus, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515806 | KRAUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469271 | KRAUS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559086 | KRAUS, SHARLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369518 | KRAUS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790323 | Krausc, Diane and Carl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675444 | KRAUSE DONNA | 2436 N HOMEWOOD AVE | | | | SPRINGFIELD | MO | 65803 | |
| 5675445 | KRAUSE FRED | 5378 VALLEY FOREST WAY | | | | FLOWERY BR | GA | 30542 | |
| 5675446 | KRAUSE FREDERICK | 547 EMILY AVE | | | | LANSING | MI | 48910 | |
| 5675447 | KRAUSE JODY | PO BOX 932 | | | | CHIPPEWA FLS | WI | 54729 | |
| 5675448 | KRAUSE JONAS | 30 VIRGINIA ST | | | | WEAVERVILLE | CA | 96093 | |
| 5797050 | Krause Landscape Contractors | PO BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 4880160 | KRAUSE LANDSCAPE CONTRACTORS INC | P O BOX 10241 | | | | AMARILLO | TX | 79116 | |
| 5790520 | KRAUSE LANDSCAPE CONTRACTORS, INC | TINA STEPHENS | P.O. BOX 10241 | | | AMARILLO | TX | 79116 | |
| 4880160 | Krause Landscape Contractors, Inc | P.O. Box 10241 | | | | Amarillo | TX | 79116 | |
| 4140510 | Krause Landscape Contractors, Inc | PO Box 10241 | | | | Amarillo | TX | 79116 | |
| 5675450 | KRAUSE MARY A | 2155 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5675451 | KRAUSE MICHAEL | N6651 EAST ST | | | | SHAWANO | WI | 54166 | |
| 5675452 | KRAUSE SUMMER R | 14 RD 5315 | | | | BLOOMFIELD | NM | 87413 | |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 21756 MARIGOT DRIVE | | | BOCA RATON | FL | 33428 | |
| 5797052 | KRAUSE WATCH CO., INC | 3103 PGA Blvd. | | | | Palm Beach Gardens | FL | 33410 | |
| 5790521 | KRAUSE WATCH CO., INC | STANLEY KRAUSE AS ADMINISTRATOR OF THE ESTATE OF KARIN KRAUSE | 3103 PGA BLVD. | | | PALM BEACH GARDENS | FL | 33410 | |
| 4887563 | KRAUSE WATCH COMPANY | SEARS WATCH & JEWERLY REPAIR | 3103 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 5675453 | KRAUSE WATCH COMPANY | 3103 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | |
| 4890351 | Krause Watch Repair | Attn: Alison Krause | 3103 PGA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4196272 | KRAUSE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367079 | KRAUSE, ALEXANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158163 | KRAUSE, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150867 | KRAUSE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353930 | KRAUSE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276962 | KRAUSE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633226 | KRAUSE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369555 | KRAUSE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477608 | KRAUSE, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598350 | KRAUSE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818336 | KRAUSE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319958 | KRAUSE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288613 | KRAUSE, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577360 | KRAUSE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393681 | KRAUSE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373230 | KRAUSE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838484 | KRAUSE, DOROTHY & DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282556 | KRAUSE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317371 | KRAUSE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399039 | KRAUSE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776846 | KRAUSE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446288 | KRAUSE, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471915 | KRAUSE, FRANKLIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619378 | KRAUSE, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422700 | KRAUSE, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433042 | KRAUSE, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720576 | KRAUSE, HEINRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618669 | KRAUSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420535 | KRAUSE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459782 | KRAUSE, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598506 | KRAUSE, JENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366119 | KRAUSE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289323 | KRAUSE, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469975 | KRAUSE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158228 | KRAUSE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315147 | KRAUSE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632132 | KRAUSE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719633 | KRAUSE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394495 | KRAUSE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484831 | KRAUSE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476877 | KRAUSE, KEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696267 | KRAUSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391572 | KRAUSE, KENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364079 | KRAUSE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288494 | KRAUSE, KRISTEN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396914 | KRAUSE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223993 | KRAUSE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185710 | KRAUSE, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356687 | KRAUSE, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642519 | KRAUSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298980 | KRAUSE, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373092 | KRAUSE, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224792 | KRAUSE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575302 | KRAUSE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281745 | KRAUSE, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489909 | KRAUSE, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639063 | KRAUSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393602 | KRAUSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295548 | KRAUSE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635951 | KRAUSE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412889 | KRAUSE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303819 | KRAUSE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428895 | KRAUSE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417290 | KRAUSE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350156 | KRAUSE, TIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519482 | KRAUSE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818337 | KRAUSE,GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703606 | KRAUSER, VANESSA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494001 | KRAUSE-WADSWORTH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675454 | KRAUSHAAR REBECA | 2021 DIARY MART RD APT | | | | SAN YSIDRO | CA | 92173 | |
| 4687819 | KRAUSHAAR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607670 | KRAUSMAN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675455 | KRAUSS CRYSTAL | 834 S 221ST STREET | | | | ST JOSEPH | MO | 64507 | |
| 4354554 | KRAUSS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604713 | KRAUSS, HILDEGARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773474 | KRAUSS, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475413 | KRAUSS, KATELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416290 | KRAUSS, LETITIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182976 | KRAUSS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828037 | Krauss, Priscila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481172 | KRAUSS, SOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828038 | KRAUSSER, NILS & ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818338 | KRAUSZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675456 | KRAUT DEBBIE | 8124 WINSLOW AVE | | | | LAS VEGAS | NV | 89129 | |
| 5675457 | KRAUT OCTAVIA | 548 BRAVERY LN APT H | | | | FAYETTEVILLE | NC | 28303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838485 | KRAUT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455730 | KRAUT, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641968 | KRAUT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742079 | KRAUT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659204 | KRAUTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818339 | Krauter, Kary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680292 | KRAUTH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273944 | KRAUTH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182598 | KRAUTH, NICOLE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675458 | KRAUTHAMER SANDY | 6022 KENDRICK CIR | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4483462 | KRAUTSACK, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644933 | KRAUTZ, MARKO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297680 | KRAUZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202916 | KRAVA JR, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190750 | KRAVCHENKO, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854824 | KRAVCO | HAMILTON MALL LLC | C/O KRAVCO COMPANY LLC | ATTN:  LEGAL DEPARTMENT | 375 E. ELM STREET, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| 4130053 | Kravco Company | Ballard Spahr LLP | Matthew G. Summers | 919 North Market Street, 11th Floor | | Wilmington | DE | 19801 | |
| 4324931 | KRAVET, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326527 | KRAVET, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291657 | KRAVETS, LYUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360564 | KRAVETZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491170 | KRAVETZ, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701657 | KRAVIG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396369 | KRAVITZ, JACK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818340 | KRAVITZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450549 | KRAVLJACA, NIKOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292748 | KRAVTSOV, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675459 | KRAWCZAK CHARLOTTE | PLEASE ENTER YOUR STREET | | | | MIDLAND | MI | 48642 | |
| 4482362 | KRAWCZAK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359519 | KRAWCZYK, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287646 | KRAWCZYK, EWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207532 | KRAWCZYK, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359561 | KRAWCZYK, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289985 | KRAWCZYK, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289204 | KRAWCZYK, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370595 | KRAWCZYK, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335745 | KRAWCZYNSKI, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477513 | KRAWCZYNSKI, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768776 | KRAWEC, JOMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675460 | KRAWETZ SANDRA | 13075 TAYLOR WELLS RD | | | | CHARDON | OH | 44024 | |
| 4456452 | KRAWETZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472001 | KRAWIEC, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242605 | KRAWITZ, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397222 | KRAWSEK, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760947 | KRAWSON, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675461 | KRAY CELESTE | APT 2421 | | | | ISABELA | PR | 00662 | |
| 4828039 | Kray, Steven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792633 | KRAYCHIK, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287621 | KRAYCHIK, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770319 | KRAYE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358898 | KRAYNAK, ALLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171332 | KRAZEL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865617 | KRB APPLIANCE REPAIR LLC | 319 GABLE DR | | | | RAEFORD | NC | 28376 | |
| 4886221 | KRCB LLC | ROBERTA BRANNON | 10 WEST FIRST ST | | | CHENEY | WA | 99004 | |
| 4173463 | KRCELIC, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368447 | KRDZALIC, AZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798128 | KRE COLONIE OWNER LLC | LOCKBOX #28477 | PO BOX 28477 | | | NEW YORK | NY | 10087-8477 | |
| 4769604 | KREAFLE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576736 | KREAGER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680191 | KREAGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460422 | KREAIS, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688097 | KREAMELMEYER, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675462 | KREAMER CHRISTOPHER A | 34 W POINTICTTA | | | | TOLEDO | OH | 43612 | |
| 5675463 | KREAMER REBECCA | 10851 W TR 116 | | | | FOSTORIA | OH | 44830 | |
| 4482808 | KREAMER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862244 | KREATION KRAFT INC | 1908 MAHONING RD N E | | | | CANTON | OH | 44705 | |
| 4869118 | KREATIONS INC | 583 GRANT ST STE E | | | | CLARKESVILLE | GA | 30523 | |
| 4305716 | KREBBS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797053 | KREBER | 221 SWATHMORE AVE | | | | HIGH PT | NC | 27263 | |
| 4864358 | KREBER | 2580 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| 5792634 | KREBER | JACK KREBER | 221 SWATHMORE AVE | | | HIGH PT | NC | 27263 | |
| 4864358 | KREBER | 2580 WESTBELT DR | | | | COLUMBUS | OH | 43228 | |
| 4635117 | KREBILL, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675464 | KREBS DIANA | 1133 GILES RD | | | | WEST EDMESTON | NY | 13485 | |
| 5675465 | KREBS KELLY | 5427 70TH ST | | | | KENOSHA | WI | 53142 | |
| 5675466 | KREBS MARK | 240 B OLD CHIMNEY RIDGE RD | | | | MONTAGUE | NJ | 07827 | |
| 5675467 | KREBS RICHARD | 1767 A SO PEARL ST | | | | MILWAUKEE | WI | 53204 | |
| 4570727 | KREBS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564605 | KREBS, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838486 | KREBS, DON & PATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360768 | KREBS, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474643 | KREBS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427513 | KREBS, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669512 | KREBS, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622440 | KREBS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250513 | KREBS, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196603 | KREBS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573424 | KREBS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549243 | KREBS, KOLTEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239990 | KREBS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696815 | KREBS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733370 | KREBSBACH, HARUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276833 | KREBSBACH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284069 | KRECEK, DONNA M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457746 | KRECH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494881 | KRECHEL, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600339 | KRECHMER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426505 | KRECIDLO, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418208 | KRECIDLO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867651 | KRECK PACKAGING LLC | 455 COUNTRY MANOR LANE | | | | ROYSE CITY | TX | 75189 | |
| 4408260 | KRECKMANN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648442 | KREDER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691455 | KREEGAR, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675468 | KREEGER SHANDRA M | 7619 WABASH AVE | | | | KANSAS CITY | MO | 64132 | |
| 4158739 | KREFT, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696204 | KREFTING, IRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675469 | KREGAS BETTY J | 2797 CARAMBOLA CIR S | | | | POMPANO BEACH | FL | 33066 | |
| 5675470 | KREGER KIMBERLY | 13 EDGEWOOD ST | | | | FORT ATKINSON | WI | 53538 | |
| 4363395 | KREGER, ANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655253 | KREGER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244193 | KREGER, DAMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710251 | KREGER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772679 | KREGER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256252 | KREGER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449297 | KREGER, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743988 | KREGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671889 | KREGG, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675471 | KREGLOW SAMANTHA | 9064 TWP RD 71 | | | | DE GRAFF | OH | 43318 | |
| 4482070 | KREGLOW, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622587 | KREHER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452000 | KREHER, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395087 | KREHLIK, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377627 | KREHN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549935 | KREI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838487 | KREIBICH, PAUL & ROE, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675472 | KREIDEL JOY | 2261 C STEPPING STONES WAY | | | | COLORADO SPRINGS | CO | 80904 | |
| 4377656 | KREIDEL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399787 | KREIDENWEIS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675473 | KREIDER CHRISTINE | 11273 OLD 12 RD | | | | BUNCETON | MO | 65237 | |
| 5675474 | KREIDER VICKI | 4414 W OKMULGEE ST | | | | MUSKOGEE | OK | 74401 | |
| 4789874 | Kreider, Della | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752397 | KREIDER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487885 | KREIDER, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818341 | KREIDER, KEN & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444948 | KREIDER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628472 | KREIDER, MARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292015 | KREIDL, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468075 | KREIDLER, KATHARINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348230 | KREIDLER, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468041 | KREIDLER, RODNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675475 | KREIER KIM | 2147 12 1/4 AVE | | | | CAMERON | WI | 54822-9555 | |
| 5473675 | Kreig Smail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5473675 | Kreig Smail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740959 | KREIG, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594248 | KREIG, MATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304665 | KREIGER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582378 | KREIGER, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675476 | KREIGHBAUM ANGIE | PO BOX 96 | | | | KINGSFORD HEIGHT | IN | 46346 | |
| 5675477 | KREIGHBAUM REGINA | 392 HOLLY DR | | | | BEREA | OH | 44017 | |
| 4745332 | KREIGHBAUM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863765 | KREILING ROOFING | 2335 W ALTORFER DR | | | | PEORIA | IL | 61615 | |
| 4657412 | KREILING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355901 | KREILTER, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739945 | KREIMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463317 | KREIMAN, PAMELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200240 | KREIMANN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460720 | KREIMER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284793 | KREIMONT, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580442 | KREIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525664 | KREINBRING, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493243 | KREINBROOK, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488423 | KREINBROOK, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675478 | KREINER VICKIE | 218 S VINE ST | | | | BLANCHESTER | OH | 45107 | |
| 4455758 | KREINER, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247114 | KREINER, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353858 | KREINER, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456379 | KREINEST, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608823 | KREIPE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675479 | KREIS SHAWNA | 765 IRIS DRIVE | | | | BIG BEAR LAKE | CA | 92315 | |
| 4485995 | KREIS, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284038 | KREIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458777 | KREIS, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338692 | KREIS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791915 | Kreischer, Kristy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675480 | KREISER MIRANDA | 266 ANN ST APT 1 | | | | MIDDLETOWN | PA | 17057 | |
| 4469348 | KREISER, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268652 | KREISHER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838488 | KREISLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203000 | KREISMAN, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394779 | KREISMANIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838489 | KREISS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637644 | KREITER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591297 | KREITER, PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818342 | KREITZBERG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734226 | KREITZBURG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449041 | KREITZER, SCARLETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769297 | KREITZER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203841 | KREITZMAN, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220100 | KREJCA, ROSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392863 | KREJCI, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161981 | KREJCI, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657495 | KREJCI, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457628 | KREK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838490 | KREKELER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543145 | KREL, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675481 | KRELL KERRIE L | 178 CARROLL RD | | | | PASADENA | MD | 21122 | |
| 4326400 | KRELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304683 | KRELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413868 | KRELLENSTEIN, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226950 | KRELLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490980 | KRELLWITZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674714 | KREM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658408 | KREMBS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344901 | KREMEN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675482 | KREMER ANGELA | 408 SOUTH KENDRICK | | | | GILLETTE | WY | 82718 | |
| 4727310 | KREMER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659269 | KREMER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770859 | KREMER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594525 | KREMER, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572885 | KREMER, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574920 | KREMER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306409 | KREMER, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726961 | KREMER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488296 | KREMER, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564780 | KREMLACEK, KATELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469062 | KREMMEL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296555 | KREMNITZER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434524 | KREMPA, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252924 | KREMPA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674292 | KREMPA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663117 | KREMPA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675483 | KREMPEL MICHELLE | 219 E SOUTH ST | | | | YORK | PA | 17403 | |
| 4526516 | KREMPIN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582333 | KREMPLEWSKI, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485159 | KREMPOSKY, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718154 | KREMPOSKY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675484 | KREMPSKI MEGAN | 13225 N FOUNTAIN HILLS BL | | | | FOUNTAIN HLS | AZ | 85268 | |
| 4436930 | KREMPSKI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438859 | KREMS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644106 | KREN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452104 | KRENGULEC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364621 | KRENIK, DIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642584 | KRENKEL, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818343 | KRENN, MATTHEAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484944 | KRENN, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675486 | KRENTZ CHERRI | 620 PENNSYLAINA AVE | | | | SHEBOYGAN | WI | 53081 | |
| 4318259 | KRENTZ, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869532 | KRENZ SNOWPLOWING | 6208 TOWNLINE ROAD | | | | WAUSAU | WI | 54403 | |
| 4451778 | KREPELKA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487125 | KREPICH, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492524 | KREPLEY, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248039 | KREPOP, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721429 | KREPPEIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675487 | KREPPER DAYNA | 4607 VALERY RD | | | | NEW IBERIA | LA | 70560 | |
| 5675488 | KREPPS STEPHANIE | 215 N 5TH AVE | | | | ALTOONA | PA | 16601 | |
| 5675489 | KREPS ANNA C | 2061 NW 81 ST | | | | PEMBROKE PINES | FL | 33024 | |
| 4860984 | KREPS DEMARIA INC | 1501 VENERA AVENUE SUITE 310 | | | | CORAL GABLES | FL | 33146 | |
| 4536922 | KREPS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148521 | KREPS, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448405 | KREPS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828040 | KRES ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828041 | KRESAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740071 | KRESCANKO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655309 | KRESCHNER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553586 | KRESGE, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838491 | KRESGE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536041 | KRESGE, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736405 | KRESIN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412466 | KRESL, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404564 | KRESLIN-BAUER, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598258 | KRESMER, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675491 | KRESNA WISNU | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 4311221 | KRESPO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675492 | KRESS RUSISKA PAULA | 4949 OAKDALE RD 616 | | | | SMYRNA | GA | 30080 | |
| 4546425 | KRESS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838492 | KRESS, DONALD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675256 | KRESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818344 | KRESS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337845 | KRESS, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443451 | KRESS, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684648 | KRESS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818345 | KRESS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168875 | KRESS, NICKOLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480138 | KRESS, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454122 | KRESS, RACHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274964 | KRESS, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726830 | KRESS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637218 | KRESSE, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285131 | KRESSER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675493 | KRESSLEY LAYNE | 24192 PERKINS RD | | | | WEST MANSFIELD | OH | 43358 | |
| 4291762 | KRESSMAN, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707737 | KREST, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482905 | KRESTAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207271 | KRESZYN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675494 | KRETCHMER KATHY | 54323 STOCKMAN DR | | | | GENOA | WI | 54632 | |
| 4430736 | KRETCHMER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749269 | KRETH, HELGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563150 | KRETH, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572574 | KRETLOW, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675495 | KRETSCHMANN MARION | 3211 STONEBURG COURT APT | | | | GREENSBORO | NC | 27409 | |
| 4299541 | KRETSCHMER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194240 | KRETSCHMER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761868 | KRETSCHMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651177 | KRETSCHMER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281668 | KRETSCHMER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438187 | KRETSCHMER, SARABI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337821 | KRETSINGER, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838493 | KRETZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363018 | KRETZ, MAKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838494 | KRETZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567055 | KRETZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567390 | KRETZ, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249559 | KRETZER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536701 | KRETZER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373745 | KRETZER, SKYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275465 | KRETZINGER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315207 | KRETZSCHMAR, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546379 | KRETZSCHMAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348684 | KRETZSCHMAR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356448 | KREUCHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582389 | KREUGER, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590698 | KREUSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517790 | KREUSER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639196 | KREUSER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460770 | KREUSLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392479 | KREUTZ, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838495 | KREUTZBERGER, PATRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216815 | KREUTZER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294039 | KREUTZER, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396549 | KREUTZER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217957 | KREUTZER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204297 | KREUTZER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735394 | KREUTZER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217535 | KREUTZER, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289487 | KREUTZMANN, BARBARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675496 | KREUZER DENISE | 8 PARK AVE | | | | DILLON BEACH | CA | 94929 | |
| 4766294 | KREUZER, SHANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616536 | KREVAT, SHERILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248056 | KREVER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675497 | KREVONA THOMPSON | 17538 SHALE DR | | | | HAGERSTOWN | MD | 21740 | |
| 4679699 | KREVONICK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463386 | KREWALL, HADLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439695 | KREWAT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396633 | KREWINA, ROBYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763944 | KREWKO, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662138 | KREWSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667505 | KREWSON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873453 | KREY DISTRIBUTING CO INC | BUSCH DISTRIBUTING COMPANY LLC | 150 TURNER BLVD | | | ST PETERS | MO | 63376 | |
| 4559067 | KREY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296470 | KREYER, MARTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675498 | KREYLING CONRAD | 105 E FAIRMOUNT AVE | | | | MAYWOOD | NJ | 07607 | |
| 4726262 | KREYLING, SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376990 | KREZELAK, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848317 | KRG Plaza Green L.L.C. | c/o John A. Girod | 30 South Meridian St., Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 5848317 | KRG Plaza Green L.L.C. | Mark A. Bogdanowicz | 211 Fulton Street, Ste. 600 | | | Peoria | IL | 61602 | |
| 5797055 | KRG Plaza Green, LLC | 30 S. Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5788911 | KRG Plaza Green, LLC | c/o Kite Realty Group, L.P. | 30 S. Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 4808304 | KRG SUNLAND, LP | 30 S MERIDIAN, STE 1100 | ATTN:  DIRECTOR OF ASSET MANAGEMENT | | | INDIANAPOLIS | IN | 46204 | |
| 4779353 | KRG Sunland, LP | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 5797056 | KRG Sunland, LP (Kite Realty) | 30 S Meridian | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 4855179 | KRG SUNLAND, LP (KITE REALTY) | KRG SUNLAND, LP | 30 S MERIDIAN | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 5789586 | KRG Sunland, LP (Kite Realty) | Attn: David Lee | 30 S Meridian | Suite 1100 | | Indianapolis | IN | 46204 | |
| 4739107 | KRGATBASHYAN, GRIGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372260 | KRGO, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190325 | KRIAKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675499 | KRIBBET KEVIN | 1457 VIEWTOP DRIVE | | | | CLEARWATER | FL | 33764 | |
| 4381502 | KRIBBS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461519 | KRIBEL, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295623 | KRICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675500 | KRICHBAUM RYAN | 932 DANIEL ST | | | | EDWARDS | CA | 93523 | |
| 4394894 | KRICHIAN, ANNIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639503 | KRICK, CAROLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308104 | KRICK, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195880 | KRICK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389619 | KRICK, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766029 | KRICK, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487157 | KRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620555 | KRICK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804026 | KRICKET INC | DBA PC WHOLESALE INC | 848 E MAIN STREET SUITE 800 #1000 | | | EPHRATA | PA | 17522 | |
| 4803893 | KRICKET INC | DBA KRICKET ELECTRONICS | 744 SOUTH STREET #773 | | | PHILADELPHIA | PA | 19147 | |
| 4838496 | KRICORIAN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491852 | KRICTHEN, BRYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679257 | KRICUN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452884 | KRIDELBAUGH, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675501 | KRIDER CHARMONICA H | 510 ADAMS PARK | | | | OXFORD | NC | 27565 | |
| 5675502 | KRIDER DENISE | 5925 BAREFOOT LN | | | | CONCORD | NC | 28025 | |
| 4306246 | KRIDER, DEVON | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4588044 | KRIDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626044 | KRIDER, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528831 | KRIDER, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450902 | KRIDER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746354 | KRIDER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768658 | KRIDLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675503 | KRIEBEL LUANN | 2116 CARROL PL | | | | TAMPA | FL | 33612 | |
| 4471060 | KRIEBEL, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490169 | KRIEBEL, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675504 | KRIEDEMAN JORDAN N | 7414 ACORN STREET | | | | GREAT FALLS | MT | 59405 | |
| 4879958 | KRIEG DEVAULT LLP | ONE INDIANA SQUARE STE 2800 | | | | INDIANAPOLIS | IN | 46204 | |
| 4378236 | KRIEG, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307763 | KRIEG, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191408 | KRIEG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495018 | KRIEG, C A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524569 | KRIEG, CARLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664882 | KRIEG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602591 | KRIEG, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274421 | KRIEG, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666958 | KRIEGEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311650 | KRIEGEL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838497 | KRIEGEL, PAT & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675506 | KRIEGER ASHLEE | 9720 RICHWOOD LN | | | | PORT RICHEY | FL | 34668 | |
| 4861935 | KRIEGER FORD | 1800 MORSE ROAD | | | | COLUMBUS | OH | 43229 | |
| 4853502 | Krieger Ford Inc | 1800 Morse Rd | | | | Columbus | OH | 43229 | |
| 5675507 | KRIEGER JOE | 4585 GERMANY AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 5675508 | KRIEGER THOMAS R | 1701 DONEGAN RD | | | | LARGO | FL | 33771 | |
| 4838498 | KRIEGER, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303376 | KRIEGER, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740863 | KRIEGER, DAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668193 | KRIEGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278549 | KRIEGER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484868 | KRIEGER, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596357 | KRIEGER, JACKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514604 | KRIEGER, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465724 | KRIEGER, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529335 | KRIEGER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449830 | KRIEGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244351 | KRIEGER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675509 | KRIEGG DENT | 5055 E CHARLESTON AVE | | | | LAS VEGAS | NV | 89104 | |
| 4391559 | KRIEGLER, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392887 | KRIEGLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276412 | KRIEGLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692657 | KRIENKE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859448 | KRIER & BLAIN INC | 1207 W DELAWARE P O BOX 356 | | | | SIOUX FALLS | SD | 57101 | |
| 4235892 | KRIER, COLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717431 | KRIES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294260 | KRIESCHER JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675510 | KRIESE LORI A | W5433 CO RD V 17 | | | | DURAND | WI | 54736 | |
| 4601649 | KRIESEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705260 | KRIESKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675510 | KRIETCHMAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675511 | KRIETZ SONIA | 8409 GAYLOR WAY | | | | CARMICHAEL | CA | 95608 | |
| 4155514 | KRIEWALDT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565730 | KRIGER, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206554 | KRIKOR, SEELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358616 | KRIKOR, YASAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818346 | KRIKORIAN, GARY & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391046 | KRILE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623901 | KRILEVICH, JAN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525469 | KRILING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479854 | KRILL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818347 | KRIM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236113 | KRIM, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731038 | KRIMBILL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675512 | KRIMER SERENA | 5521 ALTSGELER DR | | | | SYLVANIA | OH | 43560 | |
| 5675513 | KRIMMINGER RONALD | 19612 STERLING CT | | | | PLATTSMOUTH | NE | 68048 | |
| 4703195 | KRIND, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675514 | KRINER STEPHANIE | PO BOX 125 | | | | GEORGETOWN | DE | 19947 | |
| 4489478 | KRINER, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492557 | KRINER, DOMENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866555 | KRING & CHUNG LLP | 38 CORPORATE PARK | | | | IRVINE | CA | 92606 | |
| 4708666 | KRING, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161267 | KRING, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538044 | KRING, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392293 | KRINGEL, ALECIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448827 | KRINGETA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675515 | KRINGS LIZETTE | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 4449575 | KRINKE, ZACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473540 | KRINOCK, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491922 | KRINOCK, ZACKERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838499 | KRINSKY, PHILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643126 | KRIPAITIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179443 | KRIPLANI, SHYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274693 | KRIPNER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274383 | KRIPNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184204 | KRIPNER-JEFFERSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341368 | KRIPP, RYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649150 | KRIPPELCZ, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675517 | KRIPPS MEGAN | 975 HOLLY LANE | | | | CANTON | GA | 30115 | |
| 5675518 | KRIS AMBROISE | 1632 CATHERINE DR APT4 | | | | DELRAY BEACH | FL | 33435 | |
| 5675520 | KRIS ARMANN | 3470 FIELD CREST CT | | | | BELOIT | WI | 53511 | |
| 4905744 | Kris Bunda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675521 | KRIS DAVILANSON | 4940 NATOMA AVE | | | | WOODLAND HLS | CA | 91364 | |
| 5675522 | KRIS DAWSON | 3112 RAMSEY | | | | CHESTER | VA | 23831 | |
| 5675523 | KRIS FACIANE | 12361 MACON DR | | | | RCH CUCAMONGA | CA | 91739 | |
| 5675524 | KRIS FOLEY | 308 1ST AVE NW | | | | KASSON | MN | 55944 | |
| 5675525 | KRIS FRANZ | 12254 MALAHINI PL | | | | VICTORVILLE | CA | 92392 | |
| 5675526 | KRIS GARCIA | 2706 WGREENFIELD AVE | | | | MILWAUKEE | WI | 53215 | |
| 4828042 | KRIS GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675527 | KRIS HALEY | 15711 201ST AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5675528 | KRIS HENDING | 2263 ANGEL | | | | TOLEDO | OH | 43611 | |
| 5675529 | KRIS HOLFORD | 310 EAST AVE | | | | ELYRIA | OH | 44035 | |
| 5675530 | KRIS HOWELL | 107006.2ND AVENE | | | | MARYSVILLE | WA | 98270 | |
| 5675531 | KRIS JENNINGS | 1150 SOUTH OTSEGO AVE | | | | GAYLORD | MI | 49735 | |
| 5675532 | KRIS JORDAN | 1936 UPPER RIDGE ROAD | | | | DALTON | GA | 30721 | |
| 5675533 | KRIS KANTZLER | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042 | |
| 5675534 | KRIS KEGEL | PO BOX 844 | | | | EAST HELENA | MT | 59604 | |
| 4792176 | Kris Koeppl, Kelly Gribschaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852085 | Kris Koeppl, Kelly Gribschaw | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675536 | KRIS KROPIWIEC | 486 MEADOW GREEN LN | | | | ROUND LAKE | IL | 60073 | |
| 5675537 | KRIS LAMBRIGHT | 1128 BTHANY LN | | | | FORT WAYNE | IN | 46818 | |
| 5675538 | KRIS LEE | APT 1218 | | | | PHOENIX | AZ | 85029 | |
| 5675539 | KRIS LORD | 76 MILL ST | | | | WARREN | PA | 16365 | |
| 4818348 | KRIS MADSEN & JEFF OLGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675540 | KRIS MATHEASON | 620 DANUBE AVE | | | | SHAKOPEE | MN | 55379 | |
| 5675541 | KRIS MCBRIDE | PO BOX 91 | | | | AGRA | OK | 74824 | |
| 4838500 | KRIS MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675542 | KRIS MOLINA | 873 JENKS AVE | | | | SAINT PAUL | MN | 55106 | |
| 5675543 | KRIS MORENO | 1875 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 4846444 | KRIS PRICE | 4908 S RIVER RD | | | | Lillington | NC | 27546 | |
| 4818349 | KRIS SAELTZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852562 | KRIS SIMPSON | 5577  BLUE RIDGE BLVD | | | | Raytown | MO | 64133 | |
| 5675545 | KRIS SKELLY | 1390 BUKY RUN RD | | | | CAIRO | WV | 26337 | |
| 5675546 | KRIS SWAG MONEY | 612 MEADOWICK | | | | CROSBY | TX | 77532 | |
| 5675547 | KRIS T SENZ | 181 DELAWARE CIR | | | | ELYRIA | OH | 44035 | |
| 4867333 | KRIS WETHERBEE | 4290 RICE VALLEY RD | | | | OAKLAND | OR | 97462 | |
| 5675548 | KRIS WHITMIRE | 6655 HIGHWAY 105 | | | | BEAUMONT | TX | 77708 | |
| 5675549 | KRIS WILSON | 4750 VANALDEN AVE | | | | TARZANA | CA | 91356 | |
| 5675550 | KRIS WOODS | 2557 WENZELL AVE | | | | PITTSBURGH | PA | 15216 | |
| 4478327 | KRISA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804140 | KRISAR ENTERPRISES | DBA KRISAR CLOTHING | 1413 1/2 KENNETH RD. #274 | | | GLENDALE | CA | 91201 | |
| 4478878 | KRISCHE, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218157 | KRISCHEL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215457 | KRISCHKE, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229989 | KRISCIUNAS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798065 | KRISCO SALES LLC | DBA COOL COMPUTING | 10 B JULES LANE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4714249 | KRISE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601771 | KRISE, DODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470234 | KRISE, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486399 | KRISE, KURTIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159420 | KRISE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417133 | KRISE, SHELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576857 | KRISEL, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675551 | KRISENA LIGHT | 805 NORTH HILLS DRV | | | | CHAR | WV | 25387 | |
| 5675552 | KRISGINA FOSSOH | 317 WEST 9TH | | | | WELLINGTON | KS | 67152 | |
| 5675553 | KRISH LEONARD | 101 HOPKINS ST 6 | | | | WAKEFIELD | MA | 01880 | |
| 4482791 | KRISH, HILDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675554 | KRISHA YOUNG | 1012 S 10TH APT41 | | | | BLACKWELL | OK | 74631 | |
| 4679515 | KRISHAN, KEWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335975 | KRISHANA, KAPEELESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675555 | KRISHANDA SLOCUM | 5563 WELLINGTON WOODS | | | | COLUMBUS | OH | 43213 | |
| 4450013 | KRISHART, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805521 | KRISHNA BUSINESS CENTER INC | DBA FAB ASSOCIATES | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5797057 | Krishna Business Center, Inc. | 14151 Teerlink Way | | | | Saratoga | CA | 95070 | |
| 4854303 | KRISHNA BUSINESS CENTER, INC. | DBA FAB ASSOCIATES ATTN: RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5788745 | KRISHNA BUSINESS CENTER, INC. | RAVI LUTHRA | 14151 TEERLINK WAY | | | SARATOGA | CA | 95070 | |
| 5675559 | KRISHNA HARGRO | 1 BELMAR DRIVE | | | | LITTLE ROCK | AR | 72209 | |
| 4442449 | KRISHNA KUMAR, PREETHI KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675560 | KRISHNA M PILLARI | 85 RIO ROBLES | | | | SAN JOSE | CA | 95134 | |
| 5675561 | KRISHNA PATEL B | 7576 S PIER MARQUETTE | | | | PENTWATER | MI | 49449 | |
| 5675562 | KRISHNA PRA PRATHIPATI | 93 WEST SQUIRE DR | | | | ROCHESTER | NY | 14623 | |
| 5851608 | Krishna Priya Kadati | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675563 | KRISHNA RAO | 928 LAFAYETTE LANDING PL NONE | | | | SAINT CHARLES | MO | 63303 | |
| 5675564 | KRISHNA VELLORE | 3927 243RD PL SE | | | | BOTHELL | WA | 98021 | |
| 4727387 | KRISHNA, ARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685585 | KRISHNA, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207127 | KRISHNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838501 | KRISHNA, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675565 | KRISHNAKUMA RAMAMOORTHY | 4740 CIELO VISTA WAY | | | | SAN JOSE | CA | 95129 | |
| 4530192 | KRISHNAMMAL GANESAN, SHIVA SHANKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564574 | KRISHNAMOORTHY, PRAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675566 | KRISHNAMURT MUDALAGIRIYAPPA | 14222 DALLAS PARKWAY APT | | | | DALLAS | TX | 75254 | |
| 4158455 | KRISHNAMURTHY, GIRIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612981 | KRISHNAMURTHY, RAJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336553 | KRISHNAMURTHY, SNEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293778 | KRISHNAMURTHY, THRIVENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818350 | KRISHNAN SUBRAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664215 | KRISHNAN, ANAND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354442 | KRISHNAN, ANJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362029 | KRISHNAN, ANUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740185 | KRISHNAN, CHANDRASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700856 | KRISHNAN, KAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748388 | KRISHNAN, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818351 | KRISHNAN, RUPY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739162 | KRISHNAN, SUMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673205 | KRISHNAN, VENKAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332048 | KRISHNASAMY, JAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687045 | KRISHNASAMY, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297788 | KRISHNASWAMI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297788 | Krishnaswami, Ravi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294501 | KRISHNASWAMY, PRASANNA VIKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675567 | KRISHNETTE LAGASCA | 8832 MOKELUMNE AVE | | | | THORNTON | CA | 95686 | |
| 5675568 | KRISHONA ANDERSON | 1020 MARILYN AVE | | | | SUMTER | SC | 29153 | |
| 4284479 | KRISIK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592559 | KRISILAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709851 | KRISKA, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675569 | KRISLYNN BLAND | 350 LUDEN DRIVE APT 37 | | | | SUMMERVILLE | SC | 29485 | |
| 4747256 | KRISMANICH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599083 | KRISNER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449015 | KRISO, SYLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632039 | KRISOLOFSKY, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767881 | KRISOVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458809 | KRISPINSKY, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889135 | KRISPY KREME | WESTERN CAROLINA DOUGHNUT CORP INC | 960 PATTON AVENUE | | | ASHEVILLE | NC | 28806 | |
| 4807602 | KRISPY KREME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883015 | KRISPY KREME DOUGHNUT CORPORATION | P O BOX 752046 | | | | CHARLOTTE | NC | 28275 | |
| 4868191 | KRISPY KREME OF SOUTH FL LLC | 500 NE SPANISH RIVER BLVD | | | | BOCA RATON | FL | 33431 | |
| 5675570 | KRISS BRANDY | 207 CHEROKEE LN | | | | BROKEN BOW | OK | 74728 | |
| 5675571 | KRISS GODWIN | 608 SOUTH 14TH | | | | RICHMOND | IN | 47374 | |
| 5675572 | KRISS RECLUSADO | 1500 162ND AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5675573 | KRISS X CHAVEZ | 2029 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791 | |
| 5651026 | KRISS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5651026 | KRISS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255260 | KRISS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675574 | KRISSANN THOMAS | 96 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5675575 | KRISSI BRENEUS | PO BOX 496076 | | | | DALLAS | TX | 75227 | |
| 5675576 | KRISSIE DILLEY | 1302 NORTH WOOD DRIVE APT 5 | | | | ST JOSEPH | MO | 64505 | |
| 5675577 | KRISSIE THOMPSON | 14303 ELLERSLIE RD | | | | ELLERSLIE | MD | 21529 | |
| 4631633 | KRISSIEP, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675578 | KRISSY N BUNDY | 700 MANTUA BULLIVARD | | | | MANTUA | NJ | 08051 | |
| 5675579 | KRISSY KAMPE | 609 N 4TH | | | | MARQUETTE | MI | 49855 | |
| 5675580 | KRISSY MISIAN | 917 ROMARY LANE | | | | LOUISVILLE | OH | 44641 | |
| 5675581 | KRISSY PEACH | 407 S CEDAR AVE | | | | ROSWELL | NM | 88203 | |
| 5675582 | KRIST KRISTY | BRAXTON | | | | RAVENNEL | SC | 29470 | |
| 4703303 | KRIST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675583 | KRISTA ALEXANDER | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 5675584 | KRISTA BAILEY | 63912 NORRIS ROAD | | | | LORE CITY | OH | 43755 | |
| 5675585 | KRISTA BEARER | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 5675586 | KRISTA BLAINE | 3313 FULTON RD | | | | CLEVELAND | OH | 44109 | |
| 5675587 | KRISTA BUFORD | 178 WALTERS HARRELL | | | | HAZLEHURST | GA | 31533 | |
| 5675588 | KRISTA DAIGLE | 1721 DORIS WALTERS LANE | | | | ST CHARLES | MO | 63303 | |
| 5675589 | KRISTA DARST | 6991 CASTLE LAKE | | | | SAGINAW | MN | 55779 | |
| 4818352 | KRISTA DECEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675590 | KRISTA FORD-RHODES | 478 PEARL ST | | | | FITCHBURG | MA | 01420 | |
| 5675591 | KRISTA GRIFFITH | 645 NORTH FIRST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5675592 | KRISTA HANSON | 10650 BRUNSWICK RD 31 | | | | MINNEAPOLIS | MN | 55438 | |
| 5675593 | KRISTA HARTMAN | 691 LAKESHORE | | | | ORTONVILLE | MN | 56278 | |
| 5675594 | KRISTA JONES | 102 N HARBINE AVE | | | | DAYTON | OH | 45403 | |
| 5675595 | KRISTA KARNAN | 1133 CHOCORUA RD | | | | TAMWORTH | NH | 03886 | |
| 5675596 | KRISTA L BEGAY | PO BOX 193 | | | | CHINLE | AZ | 86503 | |
| 5675597 | KRISTA LAERENCE | 8 PLEASENT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675598 | KRISTA LAURENCE | 8 PLEASENT GREEN WEST | | | | ETON | MA | 01027 | |
| 5675599 | KRISTA LAWRENCE | 8 PLEASANT GREEN WEST | | | | EASTHAMPTON | MA | 01027 | |
| 5675600 | KRISTA MAUND | 424 12A HANCOCK AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5675601 | KRISTA MEYER | 1310 SCOTT ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5675602 | KRISTA MOLLOHAN | 1307 SPERRY AVE | | | | AKRON | OH | 44305 | |
| 5675603 | KRISTA OSHINSKI | 10 W RIDGE STREET APT1 | | | | NANTICOKE | PA | 18634 | |
| 5675604 | KRISTA POPHAM | 12229 SUNBRIDGE PL | | | | EL PASO | TX | 79928 | |
| 5675605 | KRISTA REAVEY | 1300 SW CAMPUS DR | | | | FEDERAL WAY | WA | 98023 | |
| 5675606 | KRISTA RICHEY | 300 ROCKCREEK DR SOUTH | | | | JACKSONVILLE | NC | 28540 | |
| 5675607 | KRISTA SCHILD | 707 WINONA ST SE | | | | CHATFIELD | MN | 55923 | |
| 5675608 | KRISTA SCHWARTZ | 115 S MAIN ST | | | | MT ZION | IL | 62549 | |
| 5675609 | KRISTA SMALL | 4616 GREENWOOD DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 5675610 | KRISTA THOMAS | PO BOX 884 | | | | DECATUR | TN | 37322 | |
| 5675611 | KRISTA TIPPETT | 2190 HOYT AVE W | | | | SAINT PAUL | MN | 55108 | |
| 4849131 | KRISTA UBL | 14380 ELDORADO ST NW | | | | Andover | MN | 55304 | |
| 5675612 | KRISTA VOGES | 8 N COURT ST | | | | MORRIS | MN | 56267 | |
| 4458063 | KRISTA, TREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828043 | KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675613 | KRISTAL ARTIS | 5214 16TH AVE S | | | | GULFPORT | FL | 33707 | |
| 5675614 | KRISTAL DAVIS-BOLIN | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 5675615 | KRISTAL MILLER | 206 CONCORD DR | | | | PERRYVILLE | MO | 21903 | |
| 5675616 | KRISTAL OASAY | 94-1457 WAIPIO UKA ST | | | | WAIPAHU | HI | 96797 | |
| 5675617 | KRISTAL RAMONT | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5675618 | KRISTAL REDDEN | 4113 MILETUS DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4786413 | Kristal Redden | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675619 | KRISTAL RONE | 2258 LEBANON PIKE | | | | NASHVILLE | TN | 37214 | |
| 5675620 | KRISTAL RUTLEY | 1080 S CASS LAKE APT102 | | | | WATERFORD | MI | 48328 | |
| 5675621 | KRISTAL SCOTT | 1305 CARBAUGH AVE | | | | ROCKFORD | IL | 61101 | |
| 5675622 | KRISTAL SOUDERS | 710 INDIAN CREEK DR | | | | WILKES BARRE | PA | 18702 | |
| 5675623 | KRISTAL WISE | 4641 SW 43 TER | | | | FORT LAUDERDALE | FL | 33314 | |
| 5675624 | KRISTALES LUIS | 416 S CEDER | | | | GRAND ISLAND | NE | 68801 | |
| 5675625 | KRISTAL-JAME RICHARDSON | 4010 E RAMP CREEK RD | | | | BLOOMINGTON | IN | 47401 | |
| 4818353 | KRISTALYN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675626 | KRISTAN BIGGS | 2821 DENVER ST REAR | | | | GRANITE CITY | IL | 62040 | |
| 5675628 | KRISTAN HERBIN | 53 WOODLAND RD | | | | YANCEYVILLE | NC | 27379 | |
| 5675629 | KRISTAN HURON | 9323 SUMERSET RD | | | | SAN ANTONIO | TX | 78211 | |
| 5675630 | KRISTAN PERRY | 4430 STEMWAY DRIVE | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838502 | KRISTAN RICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675631 | KRISTAN VALDEZ | 2011 TROY KING ROAD SP 1 | | | | FARMINGTON | NM | 87401 | |
| 5801161 | Kristan Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800934 | Kristan Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5800932 | Kristan Vega | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675632 | KRISTAN WESTERN | 1901 CHEROKEE ROAD | | | | JOHNSON CITY | TN | 37604 | |
| 5675633 | KRISTAR LOIZ | BARR CERRO GORDO SEC LOS VELAZQUE | | | | SAN LORENZO | PR | 00754 | |
| 4797887 | KRISTAS NATURAL PRODUCTS LLC | DBA KRISTAS NATURAL PRODUCTS | 221 SOUTH F STREET | | | EXETER | CA | 93221 | |
| 4818354 | KRISTE MICHELINI INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675634 | KRISTEL KOTT | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 5675635 | KRISTEL ORNELAS | PO BOX 30256 | | | | BAKERSFIELD | CA | 93385 | |
| 5675637 | KRISTEL WALKER | 24719 TRIBE SQ APT 302 | | | | DULLES | VA | 20166-2642 | |
| 4818355 | KRISTEN & MARCO LEPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675639 | KRISTEN ARNOLD | 4 MEADOW LANE | | | | FREWSBURG | NY | 14738 | |
| 5675640 | KRISTEN BAKER | 720 N COLLINGTON AVE | | | | BALTIMORE | MD | 21205 | |
| 5675641 | KRISTEN BARNES | 147 NORTHVIEW LANE | | | | SPARTA | TN | 38583 | |
| 5675642 | KRISTEN BINDI | 557 ADAMS DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5675643 | KRISTEN BIXLER | 139 EAST PARK ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 5675644 | KRISTEN BOMBER | 20 THORNBRIAR LN | | | | BARGERSVILLE | IN | 46106 | |
| 5675645 | KRISTEN BUTTS | 1327 EAST 8 | | | | ERIE | PA | 16503 | |
| 5675646 | KRISTEN CASSELL | 1006 IMPALA DR | | | | BASSETT | VA | 24055 | |
| 5675647 | KRISTEN CHATTERTON | 4011 AVENUE R | | | | BROOKLYN | NY | 11234 | |
| 5675648 | KRISTEN CLARKE | 918 1ST ST | | | | LANCASTER | PA | 17603 | |
| 5675649 | KRISTEN DAVIS | 51 HOWER LANE | | | | ELLIOTTSBURG | PA | 17024 | |
| 5675650 | KRISTEN DECKER | 6460 BUTTE AVE | | | | NEW PRT RICHY | FL | 34653 | |
| 4863160 | KRISTEN DESMOND | 215 E VALERIO ST | | | | SANTA BARBARA | CA | 93101 | |
| 4860964 | KRISTEN DISTRIBUTING CO | 1501 INDEPENDENCE AVE | | | | BRYAN | TX | 77803 | |
| 4785526 | Kristen Epps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838503 | KRISTEN FENKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675651 | KRISTEN FOUTTY | 1114 ERIE ST S | | | | MASSILLON | OH | 44646 | |
| 5675652 | KRISTEN FREDRICK | 180 HOLLINGSWORTH MANOR RD | | | | ELKTON | MD | 21921 | |
| 5675653 | KRISTEN FUNDERSOL | TERRIE RICE | | | | TORONTO | OH | 43964 | |
| 5675654 | KRISTEN GAY | 2496 18TH AVE N E | | | | NAPLES | FL | 34120 | |
| 5675655 | KRISTEN GREER | 1701 US 60 EAST APT 7 | | | | GRAYSON | KY | 41143 | |
| 4838504 | KRISTEN HALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675656 | KRISTEN HARTMANN | 184 SANDRA DEL MAR DRIVE | | | | MANDEVILLE | LA | 70448 | |
| 5675657 | KRISTEN HEREFORD | 207 LYINDALE DR | | | | DANVILLE | VA | 24540 | |
| 5675658 | KRISTEN HILL | 2383 OLD REX MORROW RD | | | | ELLENWOOD | GA | 30294 | |
| 5675659 | KRISTEN HORAK | 6006 RAVINE CT | | | | CLARKSTON | MI | 48348 | |
| 5675660 | KRISTEN HOSKINS | 404 BOXWOOD DRIVE | | | | RUSSELLVILLE | KY | 42276 | |
| 5675661 | KRISTEN JANSEN | 7762 BRANDONWAY DR | | | | DUBLIN | OH | 43017 | |
| 5675662 | KRISTEN JARUSZEWSKI | 509 3RD AVE SW 16 | | | | ROCHESTER | MN | 55902 | |
| 5675663 | KRISTEN JONES | P O BOX 691 | | | | DAMASCUS | VA | 24236 | |
| 5675664 | KRISTEN KENDALL | 370 MADISON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5675665 | KRISTEN KORNEGAY | 605 SLAUGTER ST | | | | GOLDSBORO | NC | 27530 | |
| 5675666 | KRISTEN KRISTEN | 8347 PINE WAY | | | | PRINCESS ANNE | MD | 21853 | |
| 5675667 | KRISTEN KRISTENALLEN | 5575 59TH TER | | | | VERO BEACH | FL | 32967 | |
| 5675668 | KRISTEN L ARAGON | 1203 GRIFFEN | | | | FARMINGTON | NM | 87401 | |
| 5675669 | KRISTEN L GIULIANO | 262 TALNUCK DRIVE | | | | ROCHESTER | NY | 14612 | |
| 4887372 | KRISTEN L RUSCH | SEARS OPTICAL LOCATION 1022 | 936 PROMENADE CIRCLE | | | CICERO | IN | 46034 | |
| 4886829 | KRISTEN L RUSCH OD | SEARS LOCATION 2600 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 5675670 | KRISTEN LASHHORN | 1515 BELMONT STREET APTS | | | | BELLAIRE | OH | 43906 | |
| 5675671 | KRISTEN LEICK | 3033 WEST LAKE ROAD APT 408 | | | | ABILENE | TX | 79601 | |
| 5675672 | KRISTEN LINKER | 13655 IRENE CT | | | | WARREN | MI | 48088 | |
| 5675673 | KRISTEN LOUCKS | 516 CANNON WAY | | | | DUNDAS | MN | 55019 | |
| 5675674 | KRISTEN LOVELACE | 2122 ROCK ST | | | | LITTLE ROCK | AR | 72206 | |
| 5675675 | KRISTEN LOWER | 1201 SEMINOLE BLVD | | | | LARGO | FL | 33770 | |
| 5675676 | KRISTEN LUYSTERBORGHS | 92 PASTORS WALK | | | | MONROE | CT | 06468 | |
| 4887306 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 2710 | 1300 REICHART DR | | | WESTFIELD | IN | 46074 | |
| 4887156 | KRISTEN LYNN HAMPTON | SEARS OPTICAL 1680 | 10202 EAST WASH STREET | | | INDIANAPOLIS | IN | 46229 | |
| 5675677 | KRISTEN LYON | 627 4TH STREET 1ST FLOOR | | | | NIAGARA FALLS | NY | 14301 | |
| 5675678 | KRISTEN MCQUINN | 7829 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445 | |
| 5675679 | KRISTEN MONEE | 1703 NAPPA VALLEY CT SE | | | | COBB | GA | 30080 | |
| 5675680 | KRISTEN N FULLER | 715 W 25TH ST | | | | WINSTON-SALEM | NC | 27105 | |
| 5675681 | KRISTEN NEASE | 2408 WOODROVE ST LOT 303 | | | | LYNCHBURG | VA | 24501 | |
| 5814254 | Kristen ODonnell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675682 | KRISTEN OVERY | PO BOX 12 | | | | JACKSON | MO | 63755 | |
| 5675683 | KRISTEN P BRAGG | 3 RIVER DRIVE | | | | BARBOURSVILLE | WV | 25504 | |
| 5675684 | KRISTEN PANNELL | 4123 GAVIOTA AVE | | | | LONG BEACH | CA | 90807 | |
| 4838505 | KRISTEN PODACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675685 | KRISTEN RANDALL | 20388 IDAHO CT | | | | LAKEVILLE | MN | 55044 | |
| 4810735 | KRISTEN RAYBON | 3650 TORREY PINES WAY | | | | SARASOTA | FL | 34238 | |
| 5675686 | KRISTEN RHEINHOLD | 425 DREW AVENUE | | | | LANOKA HARBOR | NJ | 08734 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675687 | KRISTEN ROCHA | 1305 BYWOOD LANE | | | | MODESTO | CA | 95355 | |
| 5675688 | KRISTEN RODELA | 8312 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 4862610 | KRISTEN ROSEMAN | 200 WHITEHALL MALL OPTIC 1154 | | | | WHITEHALL | PA | 18052 | |
| 5675689 | KRISTEN RUBIO | 2617 GIANTS PL | | | | SEFFNER | FL | 33584 | |
| 5675690 | KRISTEN RUSSELL | 11 GUDRUN DRIVE | | | | GARDINER | ME | 04240 | |
| 5675691 | KRISTEN SCOTT | 1700 ROGERS RD | | | | FORT WORTH | TX | 76107 | |
| 5675692 | KRISTEN SEVERSON | 1601 S IRENE ST | | | | SIOUX CITY | IA | 51104 | |
| 5675693 | KRISTEN SMITH | 396 E 255TH ST | | | | EUCLID | OH | 44132 | |
| 5675694 | KRISTEN SPIKER | 1631 SOUTH MAIN ST | | | | FALL RIVER | MA | 02724 | |
| 5675695 | KRISTEN STEVENSON | 11673 51ST ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 4852991 | KRISTEN STYCKET | 7711 NE 175TH ST | | | | Kenmore | WA | 98028 | |
| 5675696 | KRISTEN UNRUH | 501 BURDICK AVE | | | | ORTONVILLE | MN | 56278 | |
| 5675697 | KRISTEN VAN HORN | 6 DEBLOCK DR | | | | CROSBY | MN | 56441 | |
| 5675698 | KRISTEN WATERS | 12315 GRAHAM ST | | | | MORENO VALLEY | CA | 92557 | |
| 5675699 | KRISTEN WEIDMAN | 3819 W130TH ST | | | | CLEVELAND | OH | 44111 | |
| 5675700 | KRISTEN WRIGHT | 2306 HAPERSFERRY RD | | | | SHARPSBURG | MD | 21782 | |
| 4316474 | KRISTEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878184 | KRISTEN3565 INC | KRISTEN DAUZAT | 31 S SGT PRENTISS DR.#3 SSC | | | NATCHEZ | MS | 39120 | |
| 4723256 | KRISTENSEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444199 | KRISTENSEN, DUNCAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606161 | KRISTENSEN, SHERYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444478 | KRISTENSEN, SHIRLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818356 | KRISTENSEN, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423576 | KRISTI & MATT DAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675702 | KRISTI A EISCHENS | 904 PLEASANTVIEW DR SE | | | | WILLMAR | MN | 56201 | |
| 5675703 | KRISTI ALBERT | 1800 PARKVUE RD | | | | FALLSTON | MD | 21047 | |
| 5675705 | KRISTI BARKER | 1840 PARALLEL ST UNIT A | | | | SHASTA LAKE | CA | 96019 | |
| 5675706 | KRISTI BASKIN | 32050 CHEBOYGAN | | | | WESTLAND | MI | 48186 | |
| 5675707 | KRISTI BEGAY | 822 W OZ COURT | | | | WHITERIVER | AZ | 85941 | |
| 5675708 | KRISTI BROWN | 3929 WOODBRIDGE RD | | | | BALTIMORE | MD | 21229-1912 | |
| 5675709 | KRISTI CAMPBELL | 800 GUNN RD APT 321 | | | | CENTERVILLE | GA | 31028 | |
| 5675710 | KRISTI CASTALDO | 117 AVENUE G | | | | KEY WEST | FL | 33040 | |
| 5675711 | KRISTI CHACON | 2200 YELLOWSTONE 45 | | | | IDAHO FALLS | ID | 83401 | |
| 5675712 | KRISTI COFFIELD | 114 8TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5675714 | KRISTI CULLUM | 8511 NE BRAZEE | | | | PORTLAND | OR | 97220 | |
| 5675715 | KRISTI CURTIS | 615 10TH ST | | | | CLEARWATER | MN | 55320 | |
| 4838506 | KRISTI CUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675716 | KRISTI D ENGLISH | 2419 TILLETT RD SW | | | | ROANOKE | VA | 24015 | |
| 5675717 | KRISTI DAVIS | 21 GENESIS COURT | | | | MIDDLETOWN | PA | 17057 | |
| 5675718 | KRISTI DYCHES | PO BOX 492 | | | | EAST CARBON | UT | 84520 | |
| 5675719 | KRISTI GREGOIRE | 312 HEBERT | | | | NEW IBERIA | LA | 70560 | |
| 4850944 | KRISTI GRIFFIN | 8441 SHADY LAM DR | | | | Cordova | TN | 38018 | |
| 5675720 | KRISTI GROCHOW | 17468 150TH ST NE | | | | THIEF RIVER FALL | MN | 56701 | |
| 5675721 | KRISTI GROVER | 10932 ST MORITZ CIR | | | | STOCKTON | CA | 95209 | |
| 5675722 | KRISTI HANNI | 1354 S WASHINGTON 72 | | | | TWIN FALLS | ID | 83301 | |
| 5675723 | KRISTI HARRIS | 11439 WILDMEADOWS STREET | | | | WALDORF | MD | 20601 | |
| 5675724 | KRISTI HARRISON | 223 MT CARMEL | | | | LUFKIN | TX | 75904 | |
| 5675725 | KRISTI J ROBERTS | 70 BEACH ST | | | | MASSENA | NY | 13662 | |
| 5675726 | KRISTI JARBOE | 3710 MARTIN | | | | BARBERTON | OH | 44203 | |
| 5675727 | KRISTI JONES | 10 TRIMBLE COURT 27705 DU | | | | DURHAM | NC | 27705 | |
| 5675728 | KRISTI KATSJMMBRAS | 1294 FOSTER DR | | | | RENO | NV | 89509 | |
| 5675729 | KRISTI KORFF | 67 BOUNTY | | | | PALACIOS | TX | 77465 | |
| 5675730 | KRISTI KUTRUFF | 217 N WEST STREET | | | | UNION CITY | PA | 16438 | |
| 4853130 | KRISTI L CHAMBERS | 7108 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 5675732 | KRISTI LEE | 1101 ALLENDALE ST | | | | AKRON | OH | 44306 | |
| 5675733 | KRISTI LEWIS | 3940 FAIRWOOD DR | | | | SYLVANIA | OH | 43560 | |
| 5675734 | KRISTI LUSKEY | 1622 FOREST ST | | | | HASTINGS | MN | 55033 | |
| 5675735 | KRISTI MCCRAY | 1708 SAWYER WY 261 | | | | COLO SPGS | CO | 80915 | |
| 5675736 | KRISTI MEGLIC | 5610 ALBERT ST | | | | SHOREVIEW | MN | 55126 | |
| 5675737 | KRISTI MURPHY | 124 FOXWOOD DR | | | | HAZELWOOD | MO | 63042 | |
| 5675738 | KRISTI MYERS | 14210LANCASTER | | | | MARITTA | OH | 45750 | |
| 5675739 | KRISTI OWENS | 552 CO RD 1196 | | | | CULLMAN | AL | 35057 | |
| 5675740 | KRISTI PARENT | 2 SIDE STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675741 | KRISTI PERDUE | 1535 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646 | |
| 5675743 | KRISTI R BALCUM | 1838 ALABAMA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 4818357 | KRISTI RITT INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675744 | KRISTI SAKARIASSEN | 212 MONTROSE PL | | | | SAINT PAUL | MN | 55104 | |
| 5675745 | KRISTI SCALES | 124 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5675746 | KRISTI SCHROEDER | 32791 WHISPERING SPRINGS | | | | ERHARD | MN | 56534 | |
| 5675747 | KRISTI SKAE | 1510 TIME ST | | | | CRESCO | PA | 18326 | |
| 5675748 | KRISTI STEWART | 712 N WALNUT ST | | | | GLENWOOD | IA | 51534 | |
| 4852645 | KRISTI SWARTZ | 13992 COUNTY HIGHWAY 108 | | | | Upper Sandusky | OH | 43351 | |
| 5675749 | KRISTI THORNTON | 2 EAGLEPOINT DRIVE | | | | SHERWOOD | AR | 72120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675750 | KRISTI TIPPER | 412 MOBLEY RD | | | | DOERUN | GA | 31744 | |
| 5675751 | KRISTI WHITE | 25136 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5675752 | KRISTI WILLIAMS | 501 S MARION RD | | | | WEST FRANKFORT | IL | 62896 | |
| 5675753 | KRISTIAN KERR | 2876 S SANDSTONE | | | | JACKSON | MI | 49201 | |
| 5675754 | KRISTIAN LION | 913 WEDGEWOOD DR | | | | HATTIESBURG | MS | 39401 | |
| 5675755 | KRISTIAN MARIAH M | 4338 ROSE AV | | | | NEW BOSTON | OH | 45662 | |
| 5675757 | KRISTIAN MCCOMB | 4306 OHIO ST | | | | OMAHA | NE | 68111 | |
| 5675758 | KRISTIAN MITCHELL | 5520 MCDOUGALL ST | | | | DETROIT | MI | 48211 | |
| 5675759 | KRISTIAN NORRIS | 895 SOUTH IRVING | | | | DENVER | CO | 80219 | |
| 5675760 | KRISTIAN WILLIAMS | 952 E 42ND ST | | | | BROOKLYN | NY | 11210 | |
| 5675761 | KRISTIANA ELLIS | 27600 CHARDON RD APT 250 | | | | WILOUGHBY HLS | OH | 44092-2775 | |
| 5675762 | KRISTIANA GUERRERO | 42 DONNA DRIVE | | | | CARROLLTON | KY | 41008 | |
| 4292821 | KRISTIANSEN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582350 | KRISTIANSEN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750189 | KRISTIANSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675763 | KRISTIC BILJANA | 442 MEMORIAL DRIVE | | | | CALUMET CITY | IL | 60409 | |
| 5675764 | KRISTIE ALFIERI | RR 2 BOX 627 | | | | DINGMANS FERRY | PA | 18328 | |
| 5675765 | KRISTIE APPLEMAN | 27519 BRAY HOLLOW RD | | | | MCCARTHUR | OH | 45651 | |
| 5675766 | KRISTIE BRICKHOUSE | 5820 W FRANKLIN | | | | WICHITA | KS | 67212 | |
| 5675767 | KRISTIE BROWNING | 1105 PINE | | | | ZIEGLER | IL | 62999 | |
| 5675768 | KRISTIE BRUNELL | 424 S 18TH ST | | | | ALLENTOWN | PA | 18104-6719 | |
| 4838507 | KRISTIE CADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675769 | KRISTIE CORKERN | 124 PICO ST | | | | TAFT | CA | 93268 | |
| 5675770 | KRISTIE COSTANZO | 1047 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| 5675771 | KRISTIE D DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675772 | KRISTIE DEMINT | 1899 BEAVER CREEK RD | | | | PIKETON | OH | 45661 | |
| 5675773 | KRISTIE DISHNER | 132 BLACKGUM LN | | | | DUFFIELD | VA | 24244 | |
| 5675774 | KRISTIE GAMBILL | 14719 FM 1280 | | | | CROCKETT | TX | 75835 | |
| 5675775 | KRISTIE HAGER | 6 LAURELLA LANE | | | | HONESDALE | PA | 18428 | |
| 5675776 | KRISTIE HARRINGTON | 1138 N FOSTER DRIVE | | | | BATON ROUGE | LA | 70806 | |
| 5675777 | KRISTIE HARRISON | 131 BERKLEY ST | | | | AKRON | OH | 44305 | |
| 5675778 | KRISTIE HOLMES | 528 RUBEN KEHRER RD LT 15 | | | | MUNCY | PA | 17756 | |
| 5803803 | Kristie Keller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675779 | KRISTIE KRUSE | 1640 ISLAND PASS | | | | WACONIA | MN | 55387 | |
| 5675780 | KRISTIE LEWIS | 1447 B CARBAR | | | | FLORANCE | AL | 35630 | |
| 5675781 | KRISTIE LOGSDON | 14 DIVISION ST | | | | MOUNDSVILLE | WV | 26041 | |
| 5675783 | KRISTIE M ENCINAS | 10881 W PARDISE | | | | CASA GRANDE | AZ | 85222 | |
| 5675784 | KRISTIE MILLER | 86 STATE STREET | | | | BRADFORD | PA | 16701 | |
| 5675785 | KRISTIE MURRAY | 571 E MAIN ST UPPR APT | | | | BRADFORD | PA | 16701 | |
| 5675786 | KRISTIE ODOM | 710 W 3RD ST | | | | POST | TX | 79356 | |
| 5675787 | KRISTIE PAME DEMINT MANER | 1889 BEAVER CREEK | | | | PIKETON | OH | 45661 | |
| 5675788 | KRISTIE PORTER | 26595 PETTUSVILLE ROAD | | | | ELKMONT | AL | 35620 | |
| 5675789 | KRISTIE PULLIAM | 218 FRONT ST | | | | EXETER | NH | 03833 | |
| 5675790 | KRISTIE REED | 204 BROADWAY LOT 3 | | | | WELLSVILLE | OH | 43968 | |
| 5675791 | KRISTIE SALLADA | 6795 IVY LN | | | | WESCOSVILLE | PA | 18106 | |
| 5675792 | KRISTIE SHUMAN | 132 BENCH AVE | | | | WASHINGTON | PA | 15301 | |
| 5675793 | KRISTIE SILVERS | 20202 UPPERSTONE MTN RD | | | | UNICOI | TN | 37692 | |
| 5675794 | KRISTIE SMITH | 40 FRAWLEY STREET | | | | WARWICK | RI | 02889 | |
| 5675795 | KRISTIE STEFFEY | PO BOX 92 | | | | HONAKER | VA | 24260 | |
| 5675796 | KRISTIE THOMAS | 251 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 5675797 | KRISTIE VANKIRK | 3049 CEDAR ST | | | | PHILA | PA | 19134 | |
| 4279884 | KRISTIE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675799 | KRISTIEN SHERMAN | 745 SPLETO RD | | | | FAIRBURN | GA | 30213 | |
| 5675800 | KRISTIN A GABRIELSEN | 1111 FAIRMONT DR | | | | HARRISBURG | PA | 17112 | |
| 5675801 | KRISTIN AVILA | 14100 FLINT AVE | | | | HANFORD | CA | 93230 | |
| 4795702 | KRISTIN BABEK | 3021 DUFF DR | | | | ARLINGTON | TX | 76013-2010 | |
| 5675802 | KRISTIN BAHNER | 7093 XIMINES LN N | | | | OSSEO | MN | 55369 | |
| 4140220 | Kristin Barrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845530 | KRISTIN BOYD | 51 CUMMINGS RD | | | | Summertown | TN | 38483 | |
| 5675803 | KRISTIN BROWN | WEST 164 N 9091 WATER STREET | | | | MENOMONEE FALLS | WI | 53051 | |
| 5675804 | KRISTIN BURTON | 310 WOODHILL LN | | | | FRANKFORT | KY | 40601 | |
| 5675805 | KRISTIN C DOUGLAS | 32993 380TH ST | | | | ROSEAU | MN | 56751 | |
| 5675806 | KRISTIN CAMPBELL | PO BOX 62 | | | | WELLINGTON | UT | 84542 | |
| 5675807 | KRISTIN CARDEN | 3435 W 131ST | | | | CLEVELAND | OH | 44111 | |
| 5675808 | KRISTIN CASSEVAH | 21 SOUTH PERU STREET | | | | PLATTSBURGH | NY | 12901 | |
| 5675810 | KRISTIN CIURAY | 1747 MAGNOLIA | | | | MONROE | MI | 48161 | |
| 5675811 | KRISTIN COOPER | 7018 LAVENDER CT | | | | MOODY | AL | 35004 | |
| 4551464 | KRISTIN D BROACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675812 | KRISTIN DATA | 2076 MCVITTY RD | | | | ROANOKE | VA | 24018 | |
| 5675813 | KRISTIN DICICCO | 5750 HARBORSIDE DR | | | | TAMPA | FL | 33615 | |
| 5675814 | KRISTIN DIGGINS | 1495 PINE HILL RD | | | | SOMERSET | KY | 42503 | |
| 4818358 | KRISTIN EBERWEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828044 | Kristin Epperson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849838 | KRISTIN ERICKSON | 395 LAGUNITA DR | | | | Soquel | CA | 95073 | |
| 5675815 | KRISTIN FERGUSON | 25 IDLEWILD ST | | | | LUMBERTON | TX | 77657 | |
| 5675816 | KRISTIN GIESKE | 14162 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014 | |
| 5675817 | KRISTIN GLASS | 2876 BLUE MOON DR | | | | COLUMBUS | OH | 43232 | |
| 5675818 | KRISTIN HARGROVE | 4045 SE 139TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5675819 | KRISTIN HARRELL | 3729 LUDGATE DRIVE | | | | SHAKER HEIGHTS | OH | 44120 | |
| 4811456 | KRISTIN HAZEN DESIGN | 114 W ADAMS ST # 408 | | | | PHOENIX | AZ | 85003 | |
| 5675820 | KRISTIN HEINZ | 901 SAWYER PLACE | | | | STILLWATER | MN | 55082 | |
| 5675822 | KRISTIN HILLKER | 5025 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| 5675823 | KRISTIN HOFF | 66 ALLENS CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| 4818359 | KRISTIN HOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675824 | KRISTIN HURTIG | 307 PETER AVE | | | | PIERZ | MN | 56364-1550 | |
| 5675825 | KRISTIN J HANRAHAN | 2613 RCKY MEADOW | | | | MAYER | MN | 55360 | |
| 5675826 | KRISTIN JACKSON | 1070 N 8TH PLACE APT 10 | | | | COOLIDGE | AZ | 85122 | |
| 5675827 | KRISTIN JORDAN | 700 WOLF AVE APT 1E | | | | EASTON | PA | 18042 | |
| 5675828 | KRISTIN KOHA | 48 RINDGE AVE | | | | LEXINGTON | MA | 02420 | |
| 5675829 | KRISTIN KRUMREY | 4423 GIRL SCOUT LN | | | | FRIENDSWOOD | TX | 77546 | |
| 5675830 | KRISTIN L BEMLOTT | 5040 149TH ST N UNIT 3 | | | | HUGO | MN | 55038 | |
| 5675831 | KRISTIN LEON | 30750 170TH ST | | | | HONEY CREEK | IA | 51542 | |
| 5675832 | KRISTIN LOPEZ | 5255 RALLS RD | | | | LAS CRUCES | NM | 88005 | |
| 5675833 | KRISTIN M COOPER | PO BOX 92407 | | | | LAKELAND | FL | 33804 | |
| 4838508 | Kristin Maddry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675834 | KRISTIN MAYNE | 31576 OASIS RD | | | | CENTER CITY | MN | 55012 | |
| 4818360 | KRISTIN MERRIHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675835 | KRISTIN MILES | 344 E SHORE LN | | | | CHARLESTON | SC | 29407 | |
| 5675836 | KRISTIN MURR | 11166 BAILEY RD | | | | RAVENNA | MI | 49451 | |
| 5675837 | KRISTIN N MILES | 8119 LONGPOINT RD | | | | DUNDALK | MD | 21222 | |
| 4801818 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 112 DOVE RD | | | GREENWOOD | SC | 29649 | |
| 4801818 | KRISTIN POLASKY | DBA PRIMITIVE HOME DECOR AND MORE | 111 BETHANY DR | | | PELZER | SC | 29669 | |
| 5675838 | KRISTIN POTH | 545 S EWING | | | | SAINT LOUIS | MO | 63103 | |
| 5675839 | KRISTIN RICHARDSON | 4924 CORDES ST | | | | FT CAMPBELL | KY | 39740 | |
| 5675840 | KRISTIN SAMPSON | 100 CHAPARRAL AVE | | | | TOPPENISH | WA | 98948 | |
| 5675841 | KRISTIN SANFORD | 22075 N GEORGIA ST | | | | TROUP | TX | 75789 | |
| 5675842 | KRISTIN SMITH | 1109 SUMER | | | | TEXARKANA | AR | 71854 | |
| 5675843 | KRISTIN SOGLUIZZO | 4 VINTAGE ESTATES | | | | PLATTSBURGH | NY | 12901 | |
| 5675844 | KRISTIN STONE | 3549 EPLANDE AVE 442 | | | | CHICO | CA | 95973 | |
| 5675845 | KRISTIN TALLENT | 8390 KIMBERLY ROSE DR | | | | CORDOVA | TN | 38016 | |
| 5675846 | KRISTIN THOMAS | 6924 CARSON AVE | | | | CLEVELAND | OH | 44104 | |
| 5675847 | KRISTIN THRELFALL | PO BOX 24857 | | | | MINNEAPOLIS | MN | 55424 | |
| 5675848 | KRISTIN ULRICH | 2255 6TH ST N | | | | SAINT PAUL | MN | 55109 | |
| 5675849 | KRISTIN WICKUM | 20375 SIESTA LN | | | | APPLE VALLEY | CA | 92308 | |
| 5675850 | KRISTIN WILLIAMS | 675 E WASHINGTON ST | | | | INDPLUS | IN | 46204 | |
| 5675851 | KRISTIN YOHO | 42600 LOT 19 NATIONAL RD | | | | BELMONT | OH | 43718 | |
| 5675852 | KRISTIN ZIESING | 706 EUCLA DRIVE | | | | WALDORF | MD | 20601 | |
| 5675853 | KRISTIN ZSEMBERY | 13338 YVONNE | | | | WARREN | MI | 48088 | |
| 4818361 | KRISTIN, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818362 | KRISTINA & JOE McNEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675854 | KRISTINA AGUILAR | 4000 E 27TH ST | | | | DES MOINES | IA | 50317 | |
| 5675855 | KRISTINA ALFORD | 211 NEWLAND AVE LOWER APT | | | | JAMESTOWN | NY | 14701 | |
| 5675856 | KRISTINA AQUINO | 1221 SOUTH EADS ST | | | | ARLINGTON | VA | 22202 | |
| 5675857 | KRISTINA ARNOLD | 45 WEST GARRISON ST | | | | BETHLEHEM | PA | 18018 | |
| 5675858 | KRISTINA BARTON | 4002 HARMONY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| 5675859 | KRISTINA BAUCK | 33 20TH AVE N | | | | ST CLOUD | MN | 56303 | |
| 5675860 | KRISTINA BLOOMFIELD | 1190 TYLER AVENUE | | | | ANNAPOLIS | MD | 21403 | |
| 5675861 | KRISTINA BOTNAR | 62 COLLANDER PARK DRIVE | | | | FORT WALTON BEAC | FL | 32550 | |
| 5675862 | KRISTINA BOWMAN | 831 MARILYNN AVE | | | | LIBERTY | MO | 64068 | |
| 5675863 | KRISTINA BRIEN | 10956 US HIGHWAY 68 N | | | | KENTON | OH | 43326 | |
| 5675864 | KRISTINA BRYANT | 1377 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 5675865 | KRISTINA BYRD | 6421 N ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| 5675866 | KRISTINA CORTEZ | 6607 FAIRWEATHER DR | | | | ANCHORAGE | AK | 99518 | |
| 5675867 | KRISTINA CRANK | 633 MCMURRY DRIVE | | | | NASHVILLE | TN | 37211 | |
| 5675868 | KRISTINA D RUSSELL | 11709 WHITCOMB ST | | | | DETROIT | MI | 48227 | |
| 5675869 | KRISTINA DAMON | 11 SANDPIPER LANE | | | | PLYMOUTH | MA | 02360 | |
| 5675870 | KRISTINA DECOURSEY | 14371 NW 159TH LN | | | | ALACHUA | FL | 32616 | |
| 5675871 | KRISTINA DENYSENKO | NE 28TH STREET | | | | BELLEVUE | WA | 98008 | |
| 5675872 | KRISTINA ENRIQUEZ | 970 HURRICANE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 5675873 | KRISTINA ESPINOZA | 1012 TAYLOR AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5675874 | KRISTINA FORREST | 14127 GRAMATAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5675875 | KRISTINA GALEANA | 13115 LE PARC | | | | CHINO HILLS | CA | 91709 | |
| 5675876 | KRISTINA GARCIA | 3800 W DEVONSHIRE AVE 70 | | | | HEMET | CA | 92545 | |
| 5675877 | KRISTINA GOODNOW | 2703 MIDLER AVE | | | | SYRACUSE | NY | 13205 | |
| 5675878 | KRISTINA GUILLORY | 1312 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5675879 | KRISTINA HELENE | 5244 SUDBERRY LN | | | | DALE CITY | VA | 22193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675880 | KRISTINA HINOJOSA | 749 FREEDOM AVE | | | | ALLIANCE | OH | 44601 | |
| 5675881 | KRISTINA HOLDEN | 948 STONEWOOD DR UNIT 42 | | | | NORTON SHORES | MI | 49456 | |
| 5675882 | KRISTINA HOUSER | 1825 S 13TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5675883 | KRISTINA HUERTAS | 1907 FAIRVIEW AVE | | | | EASTON | PA | 18042 | |
| 5675884 | KRISTINA ILINA | 241 ALISE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5675885 | KRISTINA JOHNSON | 14 HALF MOON CREEK ROAD | | | | RAYMOND | WA | 98577 | |
| 5675886 | KRISTINA KEIL | 840 CLEARVIEW AVE APT 14 | | | | EPHRATA | PA | 17522 | |
| 5834177 | Kristina Kupis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675887 | KRISTINA L JENKINS | 4512 GEORGE JORDAN | | | | EL PASO | TX | 79904 | |
| 5675888 | KRISTINA L WATKINS | 7062 BLACK RIVER RD | | | | CROSWELL | MI | 48422 | |
| 5675889 | KRISTINA LAMBERT | 2270 WINTER PKWY | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5675890 | KRISTINA LAMONDS | 2704 FORESTBROOK RD | | | | MYRTLE BEACH | SC | 29588 | |
| 4850931 | KRISTINA LAMOREAUX | 600 CONCORD AVE | | | | Brentwood | CA | 94513 | |
| 5675891 | KRISTINA LANE | 4726 PENN ST | | | | PHILA | PA | 19133 | |
| 5675892 | KRISTINA LE | 1296 ELDER AVE | | | | IMPERIAL BCH | CA | 91932 | |
| 5675893 | KRISTINA LILLY | 4882 COUNTY ROAD 17 | | | | SOUTH POINT | OH | 45680 | |
| 5675894 | KRISTINA LITZENBERGER | 249 WEST MEADOW DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5675896 | KRISTINA LUSTER | 957 N MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 5675897 | KRISTINA MAHONEY | 219 EAST GRAND VIEW AVE APT3 | | | | ZELIENOPLE | PA | 16063 | |
| 5675898 | KRISTINA MARRS | 63 STILLMEADOW DR | | | | CINCINNATI | OH | 45245 | |
| 5675899 | KRISTINA MAXWELL | 2231 ALGONQUIN | | | | DETROIT | MI | 48215 | |
| 5675900 | KRISTINA MILLER | 216 WHEELER RD | | | | SEFFNER | FL | 33584 | |
| 5675901 | KRISTINA MONSIVAIS | 228 BISMARK WAY | | | | HENDERSON | NV | 89015 | |
| 5675902 | KRISTINA MORALES | 815 BIG SKY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5675903 | KRISTINA N LEZOTTE | 66829 POWELL RD | | | | WASHINGTON TWP | MI | 48095 | |
| 5675904 | KRISTINA PACHULLO | 82 LYONS RD | | | | FLEETWOOD | PA | 19522-9720 | |
| 5675905 | KRISTINA PARHAM | 103 TOWNHOUSE BLVD | | | | SCRANTON | PA | 18508 | |
| 5675906 | KRISTINA PENA | 3419 MARTEN AVE | | | | SAN JOSE | CA | 95148 | |
| 5675907 | KRISTINA PETTIES | 6250 S PARK SHORE EAST COURT | | | | CHICAGO | IL | 60637 | |
| 4818363 | KRISTINA ROCKSBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675908 | KRISTINA RUTH | 1530 PARK ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5675909 | KRISTINA SALVAIL | 17 OLD ROUTE 25 | | | | RUMNEY | NH | 03266 | |
| 4838509 | KRISTINA SANFILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818770 | Kristina Sembler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675911 | KRISTINA SNELLENBERGER | 8810 KATHLEEN ST | | | | INDIANAPOLIS | IN | 46234 | |
| 5675912 | KRISTINA TARDISS | 51 SCHOOL RD | | | | WALES | ME | 04280 | |
| 5675913 | KRISTINA THIELEN | 15983 VALE ST NW | | | | ANDOVER | MN | 55304 | |
| 5675914 | KRISTINA THOMPSON | 1117 SONORA AVE FRANK THOMPSON | | | | MODESTO | CA | 95351 | |
| 5675915 | KRISTINA TIDWELL | 531 DEMARETT DR | | | | POINT VENTURE | TX | 78645 | |
| 5675916 | KRISTINA TOFTING | 3325 SHERWOOD AVE | | | | MODESTO | CA | 95350 | |
| 5675917 | KRISTINA TORRES | 92 HAWTHORNE AVE | | | | NEWARK | NJ | 07029 | |
| 5675918 | KRISTINA TURNER | 112 NORTH ST | | | | HIGH SHOALS | NC | 28077 | |
| 5675919 | KRISTINA WEHRENBERG | 221 2ND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5675921 | KRISTINA YORK | 735 18TH PL | | | | VERO BEACH | FL | 32960 | |
| 5675922 | KRISTINAT WHITNEY | 11841 S WANAMAKER | | | | TOPEKA | KS | 66414 | |
| 5675923 | KRISTINE A BRASETH | 9140 61 12 AVE N | | | | NEW HOPE | MN | 55428 | |
| 5675924 | KRISTINE A HALDEMAN | 3780 KENNY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5675925 | KRISTINE BAKER | 14652 PERIDOT TER | | | | ANOKA | MN | 55303 | |
| 5675926 | KRISTINE BECKER | 21150 GERTRUDE AVE APT N5 | | | | PRT CHARLOTTE | FL | 33952 | |
| 4818364 | KRISTINE BERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675927 | KRISTINE BIGELOW | 31 SOUTH MAIN ST | | | | SOLON | ME | 04979 | |
| 5675928 | KRISTINE BLAUERT | 705 12TH ST E | | | | WABASHA | MN | 55981 | |
| 5675929 | KRISTINE BOBBITT | 128 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 | |
| 5675930 | KRISTINE BOYD | 493B RIDGEFIELD CIR | | | | FAIRFIELD | CA | 94534 | |
| 5675931 | KRISTINE CAREY MCLAUGHLIN | 967 S 16TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5675932 | KRISTINE CHRISTIANSEN | 202 FISCHER ST NW | | | | MONTGOMERY | MN | 56069 | |
| 5675933 | KRISTINE CINTRON | 2716 BOSTON TPKE | | | | COVENTRY | CT | 06238 | |
| 5675934 | KRISTINE DIETZ | 7001 CAROLINA BLVD | | | | CLYDE | NC | 28721 | |
| 5675935 | KRISTINE DILLON | 144 N NEVADA CT | | | | WICHITA | KS | 67212 | |
| 5675936 | KRISTINE DOUGHERTY | 10000 SPRINGS LANE APT A | | | | NORCROSS | GA | 30092 | |
| 4780474 | Kristine E Crawford, Tax Collector | PO BOX 602 | | | | Fayetteville | PA | 17222 | |
| 5675937 | KRISTINE FAHRER | 2974 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072 | |
| 5675938 | KRISTINE FLUKER | 1974 FOREST AVE | | | | DAYTONA BEACH | FL | 32119 | |
| 5675939 | KRISTINE G WAGGONER | 512 S ALMER ST | | | | CARO | MI | 48723 | |
| 4847886 | KRISTINE HARPER | 100 SUMMIT DR | | | | Carriere | MS | 39426 | |
| 5675941 | KRISTINE JIM FINKIEWICZ | 107 N HICKORY ST | | | | COLE CAMP | MO | 65325-1002 | |
| 4818365 | KRISTINE LANGSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675942 | KRISTINE M WOODS | 5360 EDSALL RD | | | | MOUND | MN | 55364 | |
| 4846835 | KRISTINE MCCOY | 18686 COUNTY 158 RD | | | | Bedias | TX | 77831 | |
| 5675943 | KRISTINE MCFEELEY | 2701 TWINLEAF DR | | | | PLAINFEILD | IN | 46168-4833 | |
| 5675944 | KRISTINE NESS | 7720 36TH AVE N 219 | | | | CRYSTAL | MN | 55427 | |
| 4818366 | KRISTINE PASSALACQUA STUDIO OF INTERIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675945 | KRISTINE PENNICK | 2 CARMICHAEL STREET | | | | AMSTERDAM | NY | 12010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675946 | KRISTINE PHAM | 325 20TH STREET | | | | HUNTINGTON BE | CA | 92648 | |
| 5675947 | KRISTINE RIVERA VELEZ | RR6 BOX 57 | | | | SAN JUAN | PR | 00926 | |
| 4838510 | KRISTINE RUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675948 | KRISTINE SIMONIAN | 22622 MAPLE AVE 1 | | | | TORRANCE | CA | 90505 | |
| 4130548 | Kristine Simonian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675949 | KRISTINE TAGVORYAN | 14654 NORDHOFF ST | | | | VAN NUYS | CA | 91402 | |
| 5675950 | KRISTINE VAN DRIEL | 28672 111TH ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 4846520 | KRISTINE WALLEN | 8600 E ALAMEDA AVE NO 21-10 | | | | DENVER | CO | 80247 | |
| 4818367 | KRISTINE ZACHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818368 | KRISTINE ZANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575587 | KRISTL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333548 | KRISTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246342 | KRISTOF, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282643 | KRISTOFER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675951 | KRISTOFF SHAWN | 417 LONGWOOD DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 4385125 | KRISTOFF, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818369 | KRISTOFF, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320945 | KRISTOFF, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144861 | KRISTOFFERSEN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336459 | KRISTOFFY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675952 | KRISTOL FRANCE | PO BOX 277 | | | | OMAHA | AR | 65679 | |
| 5675953 | KRISTOL JOHNSON | 501 JUNIPER DR | | | | SALUDA | SC | 29138 | |
| 4675279 | KRISTOL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675954 | KRISTON BROWN | 7343 HAMPTON VALLEY | | | | MEMPHIS | TN | 38002 | |
| 5675955 | KRISTON JESSICA | 3622 DOTWOOD ST NW | | | | N CANTON | OH | 44720 | |
| 4269613 | KRISTOPH, LEEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675956 | KRISTOPHER BROWER | 1095 BAYNEWOODS LN | | | | FORT MILL | SC | 29707 | |
| 5675957 | KRISTOPHER COWGILL | 3663 CARDINAL DR | | | | KALAMAZOO | MI | 49008 | |
| 5675958 | KRISTOPHER JONES | 29500 NORFOLK ST | | | | LIVONIA | MI | 48152 | |
| 5675959 | KRISTOPHER KUDLA | 670 N DE SOTO ST | | | | SALT LAKE CITY | UT | 84103 | |
| 5675960 | KRISTOPHER LEMASTER | 232 MAPLEWOOD DR | | | | CHILLICOTHE | OH | 45601 | |
| 4142806 | Kristopher P Korvun, Esq | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675961 | KRISTOPHER R CLEWELL | 4601 CAMDEN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4796773 | KRISTOPHER ROBIN YOUNGS | DBA SPARTANPOS | 505 PROSPERITY LAKE DR | | | ST AUGUSTINE | FL | 32092 | |
| 5675962 | KRISTOPHER RUSSO | 186 BOXWOOV DR | | | | FRANKLIN | TN | 37069 | |
| 4303023 | KRISTOS, MATUSOLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281277 | KRISTOS, PETROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582274 | KRISTSEN KYLE HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675963 | KRISTY ABNER | 2509 NW 16TH ST | | | | RICHMOND | IN | 47374 | |
| 5675964 | KRISTY ANN | 1 TRUETT ST | | | | POCA | WV | 25159 | |
| 5675965 | KRISTY BALL | 6157 COOPER ST | | | | VERNON | NY | 13476 | |
| 5675966 | KRISTY BOTTIGER | 4306 BELLEGROVE RD | | | | BALTIMORE | MD | 21225 | |
| 5675967 | KRISTY BRAMBLETT | 148 ALLNUTT DR | | | | FRANKFORT | KY | 40601 | |
| 4838511 | KRISTY BRESLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5675968 | KRISTY BRYANT | 3750 PENNY PTS | | | | COLORADO SPR | CO | 80906 | |
| 5675969 | KRISTY CARRILLO-MORALRES | 6521 COLORADO | | | | HAMMOND | IN | 46323 | |
| 5675970 | KRISTY CLEVELAND | 107 N COLLEGE AVE | | | | SALINA | KS | 67401 | |
| 5675971 | KRISTY COLLES | 120 S MAIN ST | | | | SENECA | IL | 61360 | |
| 5675972 | KRISTY COOL | 150 WEST FRONT ST | | | | KILLBUCK | OH | 44637 | |
| 5675973 | KRISTY COPENHAVER | 365 H STREET | | | | BLAINE | WA | 98230 | |
| 5675974 | KRISTY COPPOCK | 1062 MYRTLE CREEK | | | | MYRTLE CREEK | OR | 97417 | |
| 5675975 | KRISTY COUGILL | 647 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362 | |
| 5675976 | KRISTY DALOMBA | 9 CLEVLAND AVE | | | | SLAINSVILLE | OH | 43945 | |
| 5675977 | KRISTY DALOMBA | 39 OAKNECK ROAD | | | | HYANNIS | MA | 02601 | |
| 5675978 | KRISTY DOTY | 408 INDUSTRIAL DR | | | | BECKLEY | WV | 25801 | |
| 5675979 | KRISTY FORNELLI | 3918 PARKER RD | | | | GLADWIN | MI | 48624 | |
| 5675980 | KRISTY GRAHAM | 6S STEWART RD PO BOX 244 | | | | MATHENY | WV | 24860 | |
| 5675981 | KRISTY HARDRICK | 2809 AVE J | | | | FORT PIERCE | FL | 34947 | |
| 5675982 | KRISTY HARTE | 12006 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 5675983 | KRISTY HEUER | 2148 BERN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5675984 | KRISTY HILL | 389 ARROW ST | | | | TWIN FALLS | ID | 83301 | |
| 5675985 | KRISTY HORNE | 211 SETTLEMENT RD | | | | JESUP | GA | 31546-2215 | |
| 5675986 | KRISTY JOHNESSEE | 430 NORTHLONG | | | | BONNETERRE | MO | 63628 | |
| 5675987 | KRISTY JOHNSON | 906 BATTLEFLAG COURT | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5675988 | KRISTY JOHNSTON | 1555 MUIR CRL | | | | CLERMONT | FL | 34711 | |
| 5675989 | KRISTY JURAS | 4808 INGLES RD | | | | JONESBORO | AR | 72404 | |
| 5675990 | KRISTY KENNEY | 246 NOTHER AVE | | | | AUGUSTA | ME | 04330 | |
| 5675991 | KRISTY LATRELL H | 2105 MORRIE DR | | | | BELLVUE | NE | 68123 | |
| 5675992 | KRISTY LEDET | 215 ROLAND HENRY ST | | | | MONTEGUT | LA | 70377 | |
| 5675993 | KRISTY M FRENCH | 8884 OLIVE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5675994 | KRISTY M RUIZ | 2320 STARR AVE | | | | OREGON | OH | 43616 | |
| 5675995 | KRISTY M TAYLOR | 1081 BLACKS HOLLOW RD | | | | APOLLO | PA | 15613 | |
| 5675996 | KRISTY MALLETT | 9340 JESSICA DRIVE | | | | WINDSOR | CA | 95492 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5675997 | KRISTY MARTINY | ADD LATER | | | | COLUMBUS | GA | 31907 | |
| 5675998 | KRISTY OLIVEROS | 1015 E SKINNER | | | | WICHITA | KS | 67211 | |
| 5675999 | KRISTY PORTER | 411 PIERCE | | | | TAFT | CA | 93268 | |
| 5676000 | KRISTY RALEIGH | 168 W LOCKHART | | | | NIANTIC | IL | 62551 | |
| 5676001 | KRISTY RENTERIA | 7640 CATHEDRAL OAKS ROAD | | | | GOLETA | CA | 93117 | |
| 5676002 | KRISTY ROBERTS | 1606 GARLAND AVE | | | | LIMA | OH | 45804 | |
| 5676003 | KRISTY RUSHING | 217 SILVER SAGE WAY | | | | HOMEDALE | ID | 83628 | |
| 5676004 | KRISTY SCOTT | 135 GRIFFITHS ST | | | | SYRACUSE | NY | 13208 | |
| 5676005 | KRISTY STEELE | 1619 EAST CLON | | | | BABERTON | OH | 44230 | |
| 5676006 | KRISTY STRONG | 2254 EAST PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16601 | |
| 5676007 | KRISTY THIEMANN | 1273 PATRICK DR | | | | FEBTON | MO | 63026 | |
| 5676008 | KRISTY THOMPSON | 1744 E 31ST PLACE NORTH | | | | TULSA | OK | 74110 | |
| 5676009 | KRISTY VANDERHYDE | 253 FOREST AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5676010 | KRISTY VILLANUEVA | 5714 W 3980 S | | | | WEST VALLEY CITY | UT | 84128 | |
| 5676011 | KRISTY WILLIS | 610 EAST 22 STREET | | | | ANNISTON | AL | 36207 | |
| 5676012 | KRISTY WILSON | 4320 29TH ST DR NE | | | | HICKORY | NC | 28601 | |
| 5676013 | KRISTYAWAN DANIEL | 8002 CORNWALL LANE | | | | TAMPA | FL | 33615 | |
| 4377011 | KRISTYNIAK, CRAIG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480167 | KRISTYNIAK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391718 | KRITENBRINK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280069 | KRITICOS, XAVIER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818370 | KRITIKOS, NICK & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485566 | KRITKO, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676014 | KRITNER MISTY | 412 DENSON AVE SW | | | | CULLMAN | AL | 35055 | |
| 4384337 | KRITSCHGAU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676015 | KRITTER PAUL | 272 S GREENWAY DRN | | | | TRINITY | AL | 35673 | |
| 5676016 | KRITZ AMANDA | 615 E GREENACRES | | | | HOBBS | NM | 88240 | |
| 4291931 | KRITZBERG, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203973 | KRITZECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676017 | KRITZIA L CARDONA | CALLE ROSA A 7 | | | | BAYAMON | PR | 00959 | |
| 4355331 | KRITZMAN, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494386 | KRIVAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226126 | KRIVDA, NOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338500 | KRIVETSKY, JIMMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332155 | KRIVOKAPIC, VUJADIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676018 | KRIVOKOR IGOR | 2953 MONTE CRESTA DR | | | | BELMONT | CA | 94002 | |
| 4467709 | KRIVOLENKOV, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676019 | KRIYSTEN HAYNES | 113 CEDAR PLACE APT 3 | | | | DANVILLE | VA | 24541 | |
| 5676020 | KRIZA IRRIZARY | URB ALTURAS DE SAN BLAS C4 | | | | LAJAS | PR | 00667 | |
| 4275984 | KRIZAN, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441417 | KRIZEN, GRACE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676021 | KRIZIA TORRES | BLOQUE 7 CASA J9 | | | | SAN JUAN | PR | 00926 | |
| 4344828 | KRIZMANIC, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758016 | KRIZMANICH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664754 | KRIZON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616229 | KRIZOV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676022 | KRIZZIA GONZALEZ | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 4570112 | KRKIC, ZAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424703 | KRNA, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538607 | KRNETA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283797 | KRNICH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228279 | KRNJAICH, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269572 | KRNJEU, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472411 | KROBERT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487752 | KROBOTH, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304451 | KROCK, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472788 | KRODEL, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676023 | KROEGER ELSA | POBOX 3436 | | | | CORPUS CHRISTI | TX | 78466 | |
| 4608970 | KROEGER, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582549 | KROEGER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790959 | Kroehler, Keith & Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282037 | KROEHNKE, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220056 | KROEKER, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332102 | KROELL, DIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572239 | KROENING, MIKKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828045 | KROENING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637669 | KROENING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327198 | KROENKE, HANS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367766 | KROENKE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599236 | KROENKE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293852 | KROEPEL, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490428 | KROEPLIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676024 | KROES HOLLY | 1510 SPRING VALLEY DRIVE | | | | RACINE | WI | 53405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372163 | KROES, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676025 | KROESCH CYNTHIA | 324 S CREEK AP A | | | | BARTLESVILLE | OK | 74003 | |
| 4702764 | KROESE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606876 | KROESE, KRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177156 | KROESE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213006 | KROESEN, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352773 | KROESING, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179787 | KROESSLER, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299185 | KROETER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429428 | KROETSCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533928 | KROEUNG, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172015 | KROEZE, ELISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754846 | KROFCHECK, ALVERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492822 | KROFCHOK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477463 | KROFT, LAWRENCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446879 | KROFTA, DEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678120 | KROGEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807665 | KROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798256 | KROGER CO | 400 S ORLANDO AVE STE 204 | | | | MAITLAND | FL | 32751-5544 | |
| 4803155 | KROGER CO | C/O JONES LANG LASALLE | 400 SOUTH ORLANDO AVE - SUITE 204 | | | MAITLAND | FL | 32751 | |
| 4875267 | KROGER COMPANY | DILLION COMPANIES | 3485 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4242002 | KROGER DANKNER, KAELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676026 | KROGER KASEY | 5001 W 16TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5797058 | Kroger Limited Partnership I | 3631 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 5797059 | Kroger Limited Partnership I | 3632 Peters Creek Road | | | | Roanoke | VA | 24019 | |
| 4857430 | Kroger Limited Partnership I | Kroger (store) | Jeneva Lucas | 3631 Peters Creek Road | | Roanoke | VA | 24019 | |
| 4857431 | Kroger Limited Partnership I | Kroger (fuel pad) | Jeneva Lucas | 3632 Peters Creek Road | | Roanoke | VA | 24019 | |
| 5792635 | KROGER LIMITED PARTNERSHIP I | JENEVA LUCAS | 3631 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| 4613430 | KROGER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716946 | KROGER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685397 | KROGER, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575667 | KROGERSON JR, MARVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171088 | KROGH, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255169 | KROGH, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522814 | KROGH, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828046 | KROGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818371 | KROGH-JESPERSEN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355100 | KROGMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676027 | KROGMANN ONETTA | 514 SUMMIT AVE | | | | OCONOMOWOC | WI | 53066 | |
| 4273143 | KROGMANN, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676028 | KROGSTAD WILVY B | 2523 SE 138THH AVE | | | | PORTLAND | OR | 97236 | |
| 4367300 | KROGSTAD, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730209 | KROGSUND, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626678 | KROGULSKI, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242615 | KROGULSKI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390965 | KROH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760818 | KROH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392329 | KROH, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470753 | KROH, ZACKARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145737 | KROHE, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716744 | Krohe, Lona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880419 | KROHMER PLUMBING | P O BOX 1264 | | | | MITCHELL | SD | 57301 | |
| 5402993 | KROHN CHRISTOPHER E | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4300220 | KROHN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300220 | Krohn, Christopher E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205298 | KROHN, DARREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367625 | KROHN, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533613 | KROHN, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627896 | KROHN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144617 | KROHN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638028 | KROHN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458590 | KROHN, LANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166333 | KROHN, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590131 | KROHN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281484 | KROHN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549479 | KROHN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366898 | KROHN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652177 | KROHNKE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676029 | KROKER LAURIE | 602 S COLEMAN | | | | HYDRO | OK | 73048 | |
| 4453539 | KROKEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838512 | KROKOSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676030 | KROKOSZ SUE | 8785 3RD AVENUE | | | | LYONS | WI | 53148 | |
| 4253329 | KROKOVICH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676031 | KROL SUSAN M | 296 SCONTICUTNECK | | | | FAIRHAVEN | MA | 02740 | |
| 4350232 | KROL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475679 | KROL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610460 | KROL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333762 | KROL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439560 | KROLAK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642828 | KROLAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342071 | KROLCZYK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734147 | KROLCZYK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471629 | KROLIKOWSKI, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576401 | KROLIKOWSKI, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676032 | KROLKOWSKI BRENDA | PO BOX 1163 | | | | HOLLISTER | FL | 32147 | |
| 5676033 | KROLL MAXINE | 812 MAPLE ST | | | | SALIX | IA | 51052 | |
| 5676034 | KROLL STERLING | 1790 BROOKVIEW DR | | | | IDAHO FALLS | ID | 83404 | |
| 4310242 | KROLL, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397812 | KROLL, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732126 | KROLL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285058 | KROLL, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838513 | KROLL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476501 | KROLL, JEREMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435420 | KROLL, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602667 | KROLL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602668 | KROLL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576627 | KROLL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301814 | KROLL, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538616 | KROLL, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624692 | KROLL, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720517 | KROLL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589430 | KROLL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818372 | KROLOFF, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589845 | KROM, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507718 | KROM, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677133 | KROMA, BAHAMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617254 | KROMAH, JURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600041 | KROMAH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558229 | KROMAR, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676035 | KROMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 4838514 | KROME CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420361 | KROMER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490550 | KROMER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347439 | KROMER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482246 | KROMER, KEELEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339880 | KROMER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313768 | KROMER, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818373 | KROMHOUT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445855 | KROMI, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485203 | KROMKA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443423 | KROMPIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818374 | KROMPIER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160202 | KRON, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363552 | KRONBERG, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730234 | KRONBERGER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722551 | KRONE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377531 | KRONE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601724 | KRONE, JODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194763 | KRONE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164295 | KRONE, LOUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280260 | KRONE, NEAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600393 | KRONEN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270621 | KRONENBERG, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382198 | KRONENBERG, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457285 | KRONENBERGER, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452006 | KRONENBERGER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449558 | KRONENBERGER, KATARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705189 | KRONENBERGER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594001 | KRONENBITTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574110 | KRONENFELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838515 | KRONENGOLD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818375 | Kroner, Kirsten | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737825 | KRONES, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690784 | KRONES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524477 | KRONEWETTER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793569 | Krongel, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6286 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676036 | KRONICK RICHARD A | 112 MANCHESTER RD | | | | CHARLESTON | SC | 29407 | |
| 4648744 | KRONICK, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232956 | KRONIG, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643176 | KRONK, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476832 | KRONK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704212 | KRONKE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719457 | KRONMEYER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527540 | KRONMILLER, KURT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676037 | KRONTA MARSHALL | 503 LIBERTY ST | | | | SALISBURY | MD | 21804 | |
| 4736910 | KROOK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449880 | KROON VAN DIEST, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342839 | KROON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153497 | KROON-MOORE, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838516 | KROOTH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801334 | KROOUSA | DBA KROOLIFE | 620 S MAGNOLIA SUITE C | | | ONTARIO | CA | 91762 | |
| 4801334 | KROOUSA | DBA KROOLIFE | 2488 PECK RD | | | CITY OF INDUSTRY | CA | 90601 | |
| 4310186 | KROP, ARCAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306785 | KROP, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483402 | KROP, CODI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307493 | KROP, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359370 | KROPACZEWSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203736 | KROPF, AMELIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738690 | KROPF, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792430 | Kropidlowski, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828047 | KROPIDLOWSKI, MARY & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644828 | KROPIDLOWSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676038 | KROPIRA CHARLES | 216 LARKSPUR LN | | | | THOMASVILLE | NC | 27360 | |
| 4828048 | KROPKOF, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348568 | KROPP, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409507 | KROPSKI, MARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366977 | KROSCH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767200 | KROSCHINSKY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687136 | KROSHUS, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220575 | KROSKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491017 | KROSKEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613357 | KROSKY, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626756 | KROSNICK, MARY LOU W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676039 | KROSS OSHAY | PO BOX 91792 | | | | LOUISVILLE | KY | 40291 | |
| 4612468 | KROSS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251425 | KROSS, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571223 | KROSSCHELL, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828049 | KROST , MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570069 | KROT, LYUDMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481159 | KROTICK, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804493 | KROTO INC | DBA CANVASART | 8280 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| 4396556 | KROTOSEK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202553 | KROTOV, VLADYSLAV S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474883 | KROTOW, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399813 | KROTTAPALLI, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386032 | KROTZ, JAMASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603014 | KROTZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454249 | KROTZER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450003 | KROTZER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481768 | KROUCHICK, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676040 | KROUSE CHARITY M | 5421 HARVEST LN | | | | TOLEDO | OH | 43623 | |
| 4363475 | KROUSE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353577 | KROUSE, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480122 | KROUSE, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590579 | KROUSE, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684211 | KROUSE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536406 | KROUSE, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201595 | KROUT, CHRISTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483449 | KROUT, RILEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676041 | KROUTIL DENISE | 8924 COUNTY ROAD 132 | | | | WILLIAMSBURG | MO | 63388 | |
| 4506955 | KROUZEK, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818376 | KROVI, SHIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336604 | KROW, NAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729537 | KROWN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724435 | KROYER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398283 | KROZSER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595945 | KRPATA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676042 | KRREEM HARIS | 6800 S BELL | | | | CHICAGO | IL | 60636 | |
| 4274480 | KRSEK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818377 | KRSEK, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745200 | KRSNAK, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438774 | KRST, LORD HORUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144823 | KRSTEVSKA, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676043 | KRSTIC MARICA | 3010 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4574035 | KRSTIC, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676044 | KRSTLE GALLO | 479 MICHIGAN ST | | | | RONKONKOMA | NY | 11779 | |
| 4224062 | KRTEN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676045 | KRTIZ JONATHAN X | URB BONEVILLE HIGH | | | | CAGUAS | PR | 00725 | |
| 4490467 | KRUBITZER, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576006 | KRUBSACK, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392475 | KRUCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340839 | KRUCHESKY, ASHLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345067 | KRUCHESKY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364937 | KRUCHOWSKI, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603574 | Kruciak , Rose  V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676046 | KRUCKENBERG JIMMY | 424 STUBAKER RD | | | | CASTLE ROCK | WA | 98611 | |
| 5676047 | KRUCKENBERG TAMMY | N1047 OLSON RD | | | | EDGERTON | WI | 53534 | |
| 4514453 | KRUCKENBERG, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467894 | KRUCKMAN, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284541 | KRUCKOW, CHASITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338699 | KRUCKOW, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285709 | KRUCKOW, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676048 | KRUCZEWSKI VERONICA | 305 W 53RD | | | | ASHTABULA | OH | 44004 | |
| 5676049 | KRUEGER ANGIE | 916 S UNION ST | | | | SHAWANO | WI | 54166 | |
| 5676050 | KRUEGER BARBARA | 3556 S A ROAD | | | | BAYARD | NE | 69334 | |
| 5676051 | KRUEGER CONNIE | 126 MARY ST | | | | HILBERT | WI | 54129 | |
| 5676052 | KRUEGER CONSTANCE | 6010 S KINGAN AVE UNIT 1 | | | | CUDAHY | WI | 53110 | |
| 5676053 | KRUEGER DANIELANDKI | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5676054 | KRUEGER ERIC | 2150 ROSWELL DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4282091 | KRUEGER III, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860101 | KRUEGER INTERNATIONAL INC | 1330 BELLEVUE STREET | | | | GREEN BAY | WI | 54302 | |
| 5676055 | KRUEGER JERRY | 1009 N 6TH ST | | | | MANITOWOC | WI | 54220 | |
| 5676056 | KRUEGER JOSEPH | 952 CYPRESS POINT DRIVE | | | | CROWN POINT | IN | 46307 | |
| 5676057 | KRUEGER RACHEL | 2422 JOHNSON ROAD | | | | KENOSHA | WI | 53143 | |
| 4881180 | KRUEGER REFRIGERATION | P O BOX 242 | | | | MARINETTE | WI | 54143 | |
| 5676058 | KRUEGER ROBIN | 5901 ELMORE AVE APT L1 | | | | DAVENPORT | IA | 52807 | |
| 5676059 | KRUEGER ROXANNE | 13630 NE 5TH ST | | | | WILLISTON | FL | 32696 | |
| 5676060 | KRUEGER TAMMY | 5122 MELODY LANE | | | | KANSAS CITY | KS | 66106 | |
| 5676061 | KRUEGER THIAS | 1265 N CARBONVILLE RD 15 | | | | PRICE | UT | 84501 | |
| 5676062 | KRUEGER TIM | 6702 38TH AVE | | | | KENOSHA | WI | 53142 | |
| 5676063 | KRUEGER TIMOTHY | 1304 DEL NORTE DRIVE | | | | EDMMOND | OK | 73034 | |
| 4437185 | KRUEGER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212153 | KRUEGER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513806 | KRUEGER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617799 | KRUEGER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544175 | KRUEGER, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313034 | KRUEGER, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599812 | KRUEGER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818378 | KRUEGER, DAVID AND PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279409 | KRUEGER, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312741 | KRUEGER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573611 | KRUEGER, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218620 | KRUEGER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573563 | KRUEGER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838517 | KRUEGER, GERALD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573270 | KRUEGER, HARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575140 | KRUEGER, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207101 | KRUEGER, ISABELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573435 | KRUEGER, JACALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601142 | KRUEGER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301518 | KRUEGER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206974 | KRUEGER, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217889 | KRUEGER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828050 | KRUEGER, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608802 | KRUEGER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707463 | KRUEGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422597 | KRUEGER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258935 | KRUEGER, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539881 | KRUEGER, KERRIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275903 | KRUEGER, KOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746957 | KRUEGER, LEAGH T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168811 | KRUEGER, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576176 | KRUEGER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161994 | KRUEGER, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631925 | KRUEGER, MARI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688032 | KRUEGER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428899 | KRUEGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348975 | KRUEGER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290258 | KRUEGER, MARY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390058 | KRUEGER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576045 | KRUEGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612957 | KRUEGER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162169 | KRUEGER, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605360 | KRUEGER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367623 | KRUEGER, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421286 | KRUEGER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573298 | KRUEGER, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676398 | KRUEGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453832 | KRUEGER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575325 | KRUEGER, SHANIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575629 | KRUEGER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295531 | KRUEGER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572165 | KRUEGER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354491 | KRUEGER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465802 | KRUEGER, TABATHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315411 | KRUEGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282172 | KRUEGER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818379 | KRUEGER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676061 | KRUEGER, THIAS | 1265 N CARBONVILLE RD #15 | | | | PRICE | UT | 84501 | |
| 4576369 | KRUEGER, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568322 | KRUEGER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154094 | KRUEGER, VICKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760795 | KRUEGER, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299599 | KRUEGER-WALTERS, BETHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297880 | KRUEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600379 | KRUEMPELMEN, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718531 | KRUENEGEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676064 | KRUG DEBBIE | 11824 NE 64TH PL | | | | WILLISTON | FL | 32696 | |
| 5676065 | KRUG MARIA M | 14837 HICKSVILLE RD | | | | CLEARSPRING | MD | 21732 | |
| 5676066 | KRUG TINA | 314 PRAIRIE RD | | | | PLATTSMOUTH | NE | 68048 | |
| 4276838 | KRUG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631327 | KRUG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337366 | KRUG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719921 | KRUG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158673 | KRUG, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439117 | KRUG, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555493 | KRUG, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730264 | KRUG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773259 | KRUG, KARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311050 | KRUG, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760343 | KRUG, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407380 | KRUG, MARYANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456715 | KRUG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676067 | KRUGEGER AMBER | 4821 5TH AVENUE | | | | KENOSHA | WI | 53143 | |
| 5676068 | KRUGER DONNA | 930 N MESA DR | | | | MESA | AZ | 85201 | |
| 5676069 | KRUGER GARRY | 115 E 24TH STREET | | | | KEARNEY | NE | 68847 | |
| 5676070 | KRUGER JANICE | 2217 ST PETER | | | | INDPLS | IN | 46205 | |
| 5676071 | KRUGER NICOLE | 19546GUY WAY | | | | DUNDALK | MD | 21222 | |
| 4882342 | KRUGER PRODUCTS USA INC | P O BOX 55811 | | | | BOSTON | MA | 02205 | |
| 4321710 | KRUGER, ALICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175992 | KRUGER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365835 | KRUGER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376845 | KRUGER, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785499 | Kruger, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785500 | Kruger, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654916 | KRUGER, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391096 | KRUGER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568763 | KRUGER, COLTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491283 | KRUGER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233850 | KRUGER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308718 | KRUGER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391886 | KRUGER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346956 | KRUGER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377628 | KRUGER, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304819 | KRUGER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349092 | KRUGER, RAMON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628541 | KRUGER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737848 | KRUGER, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693885 | KRUGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376332 | KRUGER, TANAIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717196 | KRUGER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431383 | KRUGER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777093 | KRUGER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650581 | KRUGER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772757 | KRUGER-REXFORD, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367893 | KRUGERUD, VERDELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797315 | KRUGG REFLECTIONS USA | DBA KRUGG REFLECTIONS | 9 TURNBERRY DRIVE | | | MANALAPAN | NJ | 07726 | |
| 4682533 | KRUGGEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284791 | KRUGLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673679 | KRUHMIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828051 | KRUIDENIER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233211 | KRUITBOSCH, CAMILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546829 | KRUITHOF, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356920 | KRUIZENGA, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716434 | KRUKAR, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275103 | KRUKOW, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676072 | KRUKOWSKI GLENN | 1290 PINE RIDGE CIR EAST C1 | | | | TARPON SPRINGS | FL | 34688 | |
| 4272145 | KRUKOWSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400534 | KRUKOWSKI, MADELEINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559258 | KRUKOWSKI, ROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457197 | KRUL, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298769 | KRULAC, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433283 | KRULIK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676073 | KRULL DEBBIE | 5832 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085 | |
| 5676074 | KRULL KELLI | 4005 VERALTA DR | | | | CEDARFALLS | IA | 50613 | |
| 4363634 | KRULL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616541 | KRULL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216436 | KRULL, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486697 | KRULL, KAREN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422480 | KRULL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666542 | KRULL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431043 | KRULY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676075 | KRUM KRISTINA T | 2704 SOUTH 20 2ND | | | | LEAVENWORTH | KS | 66048 | |
| 4615333 | KRUM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680460 | KRUM, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685237 | KRUMBACH, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476513 | KRUMBINE, KYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676076 | KRUMEICH KAREN | 2 DEERFIELD ST | | | | BERGENFIELD | NJ | 07621 | |
| 5676077 | KRUMM GARY | 4685 BIG BEN CT | | | | FORT COLLINS | CO | 80525 | |
| 5676078 | KRUMM ZACK | 5100 N CLIFF AVE 260 | | | | SIOUX FALLS | SD | 57105 | |
| 4556111 | KRUMM, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317642 | KRUMM, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598190 | KRUMM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428187 | KRUMM, PHILIP F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374015 | KRUMM, ROSS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689814 | KRUMM, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446182 | KRUMMEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289178 | KRUMMELBEIN, BRYON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408520 | KRUMMENACKER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585822 | KRUMMES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284946 | KRUMMICK, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453923 | KRUMPAK, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706016 | KRUMREI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676079 | KRUMREICH BRYAN | 3220 N 24TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 4285703 | KRUMREY, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294755 | KRUMREY, SOPHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280216 | KRUMRIE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475305 | KRUMRINE, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661530 | KRUMVIEDA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220883 | KRUMWIED, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306403 | KRUMWIED, SHAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156850 | KRUMWIEDE, COLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286677 | KRUMWIEDE, JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677239 | KRUMWIEDE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389914 | KRUMWIEDE, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858992 | KRUP ELECTRIC CO | 1125 RAILROAD AVE | | | | ROCKFORD | IL | 61104 | |
| 4157688 | KRUPA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621394 | KRUPA, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299946 | KRUPA, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689047 | KRUPCZAK, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676081 | KRUPICKA MELISSA | 5110 10TH AVE NE APT201 | | | | KEIZER | OR | 97303 | |
| 4465821 | KRUPICKA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676082 | KRUPINSKI DONNA | 132 N MONTGOMERY STA1 | | | | WALDEN | NY | 12586 | |
| 4764805 | KRUPINSKI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408534 | KRUPINSKI, MILOSZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491173 | KRUPINSKI, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391016 | KRUPINSKY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331445 | KRUPKA, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760938 | KRUPKA, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595730 | KRUPLA, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360740 | KRUPNAK, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676083 | KRUPNIK AMBER | 308 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061 | |
| 4378016 | KRUPNIK, KATRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437831 | KRUPP, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818380 | KRUPP, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725260 | KRUPP, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552050 | KRUPPA, DANIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838518 | KRUPPA, EDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586695 | KRUS, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193258 | KRUSCHKA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306297 | KRUSCHKE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300662 | KRUSCINSKI, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676084 | KRUSE TONI | 864 W SUNSET DR | | | | REDLANDS | CA | 92373 | |
| 4727932 | KRUSE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275766 | KRUSE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707923 | KRUSE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349701 | KRUSE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459015 | KRUSE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675089 | KRUSE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159933 | KRUSE, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682212 | KRUSE, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785025 | Kruse, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759684 | KRUSE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565752 | KRUSE, LIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571806 | KRUSE, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220125 | KRUSE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818381 | Kruse, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270877 | KRUSE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350962 | KRUSE, PEYTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197357 | KRUSE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455622 | KRUSE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323181 | KRUSE, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614376 | KRUSE, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724825 | KRUSEMARK, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573384 | KRUSER, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777729 | KRUSHESKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475374 | KRUSHINSKY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570956 | KRUSI, BAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470035 | KRUSINSKI, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676085 | KRUSKAYA CELI | 28 HILAND AVE | | | | NATIONAL CITY | CA | 91950 | |
| 4699669 | KRUSO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769593 | KRUSPKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828052 | KRUSYNA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676086 | KRUSZE LAURA V | 14892 CHARLES TOWN RD | | | | CHARLES TOWN | MD | 25414 | |
| 4281579 | KRUSZEWSKI, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855465 | Kruszewski, Frank M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425953 | KRUSZKA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303894 | KRUSZKA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456883 | KRUSZYNSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316434 | KRUTA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451429 | KRUTA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776508 | KRUTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436801 | KRUTH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237035 | KRUTHAUPT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838519 | KRUTHAUPT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514886 | KRUTHOFF, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550256 | KRUTSCH, JONATHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399362 | KRUTSICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693148 | KRUTSINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452058 | KRUTSO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676087 | KRUZ PACHECO-CASTILLO | 524 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729053 | KRUZ, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717342 | KRUZE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569332 | KRUZE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476830 | KRUZEL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147212 | KRUZEL, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676089 | KRUZICK ASHLEY | 819 E LAWRENCE ST | | | | PITTSBURGH | PA | 15221 | |
| 4643777 | KRUZIENSKI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726077 | KRUZINALSKAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495557 | KRUZINSKI, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676091 | KRYBABY HOLLY | 1729 HAILEY APT C20 | | | | SWEETWATER | TX | 79556 | |
| 4606408 | KRYCHTA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412988 | KRYDER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213267 | KRYGER, HANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405679 | KRYGER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356138 | KRYGIER JR, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676092 | KRYGIER JUANITA | 19 BOARDWALK ONE | | | | LARKSPUR | CA | 94939 | |
| 4166038 | KRYGIER, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828053 | KRYGIER, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270645 | KRYGIER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569637 | KRYGOSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676093 | KRYN BORELAND | 14563 INPOPE | | | | HOUSTON | TX | 77070 | |
| 4575048 | KRYNOCK, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203676 | KRYNS, DONOVAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676094 | KRYNSKI EDWARD | 4800 W 82ND ST | | | | MINNEAPOLIS | MN | 55437 | |
| 4284937 | KRYNSKI, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676257 | KRYNSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430754 | KRYPEL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804448 | KRYPTONITE KOLLECTIBLES | 1441 PLAINFIELD AVE | | | | JANESVILLE | WI | 53545 | |
| 5676095 | KRYS WATKINS | 5608 THOMAS RD | | | | WOODHULL | NY | 14898 | |
| 4772202 | KRYSA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648469 | KRYSA, OLEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676096 | KRYSE PETSCH | PO BOX 472 | | | | WEEDCA | CA | 96094 | |
| 4678281 | KRYSEVIG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292213 | KRYSH, DAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676097 | KRYSHER F W | 10502 JAY RD | | | | HITCHCOCK | TX | 77563 | |
| 5676098 | KRYSHER GLORIA | 2000 SW 38TH AVE | | | | OCALA | FL | 34473 | |
| 4340655 | KRYSIAK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576658 | KRYSIAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597323 | KRYSIAK, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247385 | KRYSINSKY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242778 | KRYSINSKY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252765 | KRYSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315397 | KRYSL, BROCK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676100 | KRYSSIE MARTINEZ | 503 FLINT ST | | | | ROCHESTER | NY | 14611 | |
| 4174309 | KRYST, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676101 | KRYSTA BOGLE | 252 LAURELWOOD CIR | | | | MANTECA | CA | 95336 | |
| 5676102 | KRYSTA CRADDOCK | 216 S FERN AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5825864 | Krystal Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676103 | KRYSTAL APONTE | HC02 BOX 4662 | | | | VILLALBA | PR | 00766 | |
| 5676105 | KRYSTAL AVILES | 532 SHEPHERD ST | | | | BURLINGTON | NC | 27217 | |
| 5676106 | KRYSTAL AYALA | 15 BRADFORD AVE APT 16 | | | | TRENTON | NJ | 08610 | |
| 5676108 | KRYSTAL BARTRUG | 1147 TRAVIS DRIVE | | | | MADISON | OH | 44057 | |
| 5676109 | KRYSTAL BEATTY | 405 OLD WEST ROAD | | | | BENTLEYVILLE | PA | 15314 | |
| 5676110 | KRYSTAL BERMUDEZ | 217 ROCK RIDGE DR | | | | WOONSOCKET | RI | 02895 | |
| 5676111 | KRYSTAL BERRYQ | 6351 HERMOSA ST | | | | SACRAMENTO | CA | 95822 | |
| 5676112 | KRYSTAL BILLIE | 100 NOTCHWOOD DR | | | | GREENVILLE | SC | 29611 | |
| 5676113 | KRYSTAL BIRRIEL | 68 NARRAGANSETT STREET | | | | SPRINGFEILD | MA | 01107 | |
| 5676114 | KRYSTAL BOND | 20460 STEEL ST | | | | DETROIT | MI | 48235 | |
| 5676115 | KRYSTAL BOUTIN | 916EDWARDD | | | | YOUNGSVILLE | LA | 70592 | |
| 5676116 | KRYSTAL BRITO | 990 PARK ST | | | | HAZLETON | PA | 18201 | |
| 5676117 | KRYSTAL BROWN | 15 HIGHLAND ST APT C | | | | ROCHESTER | NH | 03868 | |
| 5676118 | KRYSTAL BYAS | 3215 W THURSTON AVE | | | | MILWAUKEE | WI | 53209 | |
| 5676119 | KRYSTAL CARLISLE | 305 2ND AVE | | | | YORK | AL | 36925 | |
| 5676120 | KRYSTAL CODY | PO BOX 2748 | | | | WHITERIVER | AZ | 85941 | |
| 5676121 | KRYSTAL COLLINS | 4138 EARLYSVILLE ROAD | | | | Earlysville | VA | 22936 | |
| 5676122 | KRYSTAL COOK | 76 BALSAN LANE | | | | ROCHESTER | NY | 14450 | |
| 5676123 | KRYSTAL COOLEY | 3210 DODDS AVENUE | | | | CHATTANOOGA | TN | 37406 | |
| 5676124 | KRYSTAL D DAUGHERTY | 150 EVERGREEN LN | | | | LYNCHBURG | VA | 24501 | |
| 5676125 | KRYSTAL DAVEY | 20 S MOEN | | | | GREENACRES | WA | 99016 | |
| 5676126 | KRYSTAL DOUGLAS | 2202 H SUMMER HILL AVE | | | | RICHMOND | VA | 23234 | |
| 5676127 | KRYSTAL ECHEVARRIA | URB CAFETAL 2CLL EXCELSA Q 19 | | | | YAUCO | PR | 00698 | |
| 5676128 | KRYSTAL ENJADY | 981 GALLERITO | | | | MASCELERO | NM | 88340 | |
| 5676129 | KRYSTAL EVERETT | 3001 NOAH CT | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676130 | KRYSTAL FOSTER | 529 AIKEN AVE | | | | PERRYVILLE | MD | 21903 | |
| 5676131 | KRYSTAL GEORGE | 2100 GRIMMETT DR | | | | SHREVEPORT | LA | 71107 | |
| 5676132 | KRYSTAL GILL | 1804 SPARROW CT | | | | SEVERN | MD | 21144 | |
| 5676133 | KRYSTAL GRANT | 10471 SW 163 ST | | | | MIAMI | FL | 33157 | |
| 5676134 | KRYSTAL GREGORY | 3534 S CLAY | | | | SPRINGFIELD | MO | 65807 | |
| 5676135 | KRYSTAL GRIGSBY | PO BOX 14192 | | | | TUCSON | AZ | 85732 | |
| 5676136 | KRYSTAL HARRIS | 845 SUMMER AVE | | | | NEWARK | NJ | 07107 | |
| 5676137 | KRYSTAL HARWOOD | 1304 PLEASANT STREET | | | | CHATTANOOGA | TN | 37412 | |
| 5676138 | KRYSTAL HAZELTON | 6126 SAINT REGIS RD | | | | RASPEBURG | MD | 21206-3138 | |
| 5676139 | KRYSTAL HEUSER | 10 59 OCEAN HEIGHTS AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| 5676140 | KRYSTAL HINKLE | 6 LAKE COUNTRY RD | | | | ITHACA | NY | 14850 | |
| 5676141 | KRYSTAL HOBDY | 50 VICTORY WY | | | | FORT BRAGG | NC | 28307 | |
| 5676144 | KRYSTAL JAMESON | 673 COTTON PATCH | | | | SAN ANTONIO | TX | 78247 | |
| 5676145 | KRYSTAL JOHN | 6082 LIME AVE APT C | | | | CYPRESS | CA | 90630 | |
| 5676147 | KRYSTAL KIND | 982 S ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 4883103 | KRYSTAL KLEAR PROFESSIONAL CLEANING | P O BOX 786 | | | | TARPON SPRINGS | FL | 34688 | |
| 4869207 | KRYSTAL KLEER LLC | 598 POMEROY AVENUE | | | | MERIDIDEN | CT | 06450 | |
| 5676148 | KRYSTAL KRYSTALHARMENING | 3251 GETTY TERRACE | | | | DUBUQUE | IA | 52001 | |
| 5676150 | KRYSTAL LAMB | 570 BELLERIVE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5676151 | KRYSTAL LEHL | 141 SANDDOLLAR | | | | LIVINGSTON | TX | 77351 | |
| 5676152 | KRYSTAL MANUELITO | 335 KENDALL AVE N | | | | THIEF RIVER FALL | MN | 56701 | |
| 5676153 | KRYSTAL MCCOY | PO BOX 8643 | | | | OMAHA | NE | 68104 | |
| 5676154 | KRYSTAL MCGARY | 27315 JEFFERSON AVE SUITE J131 | | | | TEMECULA | CA | 92583 | |
| 5676155 | KRYSTAL MCNEIL | 1010 MORELAND AVENUE | | | | DURHAM | NC | 27707 | |
| 5676156 | KRYSTAL MILLER | 123 MAPLE AVE SE | | | | MASSILLON | OH | 44646 | |
| 5676157 | KRYSTAL MOORE | 13160 WEST OUTER DR | | | | DETROIT | MI | 48223 | |
| 5676158 | KRYSTAL N GUTIERREZ | 9526 FAIRFAX | | | | EL PASO | TX | 79924 | |
| 5676159 | KRYSTAL N PALMER | 13254 N 3RD AVE | | | | LINDSTROM | MN | 55045 | |
| 5676160 | KRYSTAL OROPEZA | 615 E 168TH ST | | | | BRONX | NY | 10456 | |
| 5676161 | KRYSTAL OWENS | 81 NEVADA ST | | | | BUFFALO | NY | 14211 | |
| 5676162 | KRYSTAL PADILLA | 3 SAGE RD | | | | PERALTA | NM | 87042 | |
| 5676163 | KRYSTAL PAYNE | 2437 HWY 4415 LT 9 | | | | DUBLIN | GA | 31021 | |
| 5676164 | KRYSTAL PHILLIPS | 537 MARLANE ST | | | | MUSKEGON | MI | 49442 | |
| 5676165 | KRYSTAL PINE | 1100 15TH ST APT 72B | | | | SPARKS | NV | 89431 | |
| 5676166 | KRYSTAL QUIRINDONGO | NUEVA VIDA EL TUQUE CLLE 11 E46 | | | | PONCE | PR | 00730 | |
| 5676167 | KRYSTAL RENFRO | 1498 S E JEFFERSON | | | | MILLEDGEVILLE | GA | 31061 | |
| 5676168 | KRYSTAL REYES | HC09 BOX 58434 | | | | CAGUAS | PR | 00725 | |
| 5676169 | KRYSTAL REYNOLDS | 11714 HOLABIRD AVE | | | | BAKERSFIELD | CA | 93311 | |
| 5676170 | KRYSTAL RICHARDSON | 1028 COUNTRY CREEK LN | | | | TOLEDO | OH | 43615 | |
| 5676171 | KRYSTAL RODDEN | 7031 SANTA IRENE CIRCLE | | | | BUENA PARK | CA | 90620 | |
| 5676174 | KRYSTAL SARGENT | 217 DEAN DRIVE | | | | FARMERSVILLE | OH | 45325 | |
| 5676175 | KRYSTAL SCHWARTZ | MICHAEL SCHWARTZ | | | | JACKSONVILLE | FL | 32206 | |
| 5676176 | KRYSTAL SHIPP | 9997 RUNYON RD | | | | DANSVILLE | NY | 14437 | |
| 5676177 | KRYSTAL SIERRA | 922 WALDEN CHASE LANE | | | | COLUMBUS | GA | 31909 | |
| 5676178 | KRYSTAL SMITH | 11 HEMLOT ROAD | | | | TAUNTON | MA | 02780 | |
| 5676179 | KRYSTAL SPALDING | 135 SOUTH MAIN | | | | ASHLEY | PA | 18704 | |
| 5676180 | KRYSTAL STEVENS | 2955 NE 190TH ST 203 | | | | AVENTURA | FL | 33180 | |
| 5676181 | KRYSTAL STEWART | 308 WEST 9TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5676182 | KRYSTAL TATE | 1933 12 W MANCHESTER AVE | | | | LOS ANGELES | CA | 90047 | |
| 5676183 | KRYSTAL THIBAULT | 828 KENYON AVE | | | | WALDORF | MD | 20602 | |
| 5676184 | KRYSTAL TROY-ROSS | 5304 SPOKANE ST | | | | DETROIT | MI | 48204 | |
| 5676185 | KRYSTAL VENZOR | 7619 MOORE CIR | | | | LAS CRUCES | NM | 88012 | |
| 5676186 | KRYSTAL WALTZ | 2867 WICKLOW RD | | | | COLUMBUS | OH | 43204 | |
| 5676187 | KRYSTAL WHITE | 1474 DORDINE LN | | | | CINCINNATI | OH | 45231 | |
| 5676188 | KRYSTAL WHITFIELD | 283 ARISTIDES STREET | | | | DUNEDIN | FL | 34698 | |
| 5676189 | KRYSTAL WILLIAMSON | 5855 WALNUT CREEK RD | | | | RIVER RIDGE | LA | 70123 | |
| 5676190 | KRYSTAL WILSON | 1790 S L STREET APT 4A | | | | RICHMOND | IN | 47374 | |
| 5676191 | KRYSTAL WOOD | 457 CEDAR GLEN CIRCLE | | | | CLEVELAND | NC | 27013 | |
| 5676192 | KRYSTAL WORTHINGTON | 713 NORTH HYDE PARK AVE | | | | SCRANTON | PA | 18504 | |
| 5676193 | KRYSTAL Y AYLE | 845 WHITE RD | | | | GORDO | AL | 35466 | |
| 5676194 | KRYSTAL YAZZZIE | PO BOX 1151 | | | | KEAMS CANYON | AZ | 86034 | |
| 5676195 | KRYSTALLIN JONES | 813 HAMILITON STREET | | | | RACINE | WI | 53404 | |
| 5676197 | KRYSTALNNNNN TEJEDA | PO BOX 966 | | | | STOCKTONN | CA | 95201 | |
| 5676198 | KRYSTALYN MADSEN | 4835 CLEOPATRA AVE | | | | LAS VEGAS | NV | 89115 | |
| 5676199 | KRYSTEL ADAMS | 5010 FOX CRK S | | | | CLARKSTON | MI | 48346 | |
| 5676200 | KRYSTEL BUCKLAND | 1602 WICKS LN UNIT 4 | | | | BILLINGS | MT | 59105 | |
| 5676201 | KRYSTEN PATERNO | 1932 LEES AVE | | | | LONG BEACH | CA | 90815 | |
| 5676202 | KRYSTIELLE B RANDLE | 3535 SOUTH H ST APT 96 | | | | BAKERSFIELD | CA | 93304 | |
| 5676203 | KRYSTIELLE RANDLE | 3535 SOUTH H ST | | | | BAKERSFIELD | CA | 93304 | |
| 5676204 | KRYSTIN ATTERSON | 8838 S KEYSTONE AVE | | | | INDIANPOLIS | IN | 46227 | |
| 5676205 | KRYSTIN GARRETT | 136 BROOKSIDE BLVD | | | | NEWARK | DE | 19713 | |
| 5676206 | KRYSTINA CARNAHAN | 1025 39TH STREET | | | | ASHLAND | KY | 41101 | |
| 5676207 | KRYSTINA DARNELL | 420 WEST MONROE | | | | MAUD | OK | 74854 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676208 | KRYSTINA RAQUIZA | 25200 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542 | |
| 5676209 | KRYSTINA SNIDER | 1048 EDGAR AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5676210 | KRYSTINE ALAINA SYKES | 1482 PASTURE LN | | | | PERRIS | CA | 92571 | |
| 5676211 | KRYSTLE A HERRON | 1357 HARWOOD RD | | | | HAZLE TOWNSHIP | PA | 18202 | |
| 5676212 | KRYSTLE BACA | NP 118 30 | | | | SANTA FE | NM | 87506 | |
| 5676214 | KRYSTLE BETTS | 179 WEST 157TH PLACE | | | | HARVEY | IL | 60426 | |
| 5676215 | KRYSTLE CRESSLER | 439 IRON BRIDGE RD | | | | KITTANNING | PA | 16201 | |
| 5676216 | KRYSTLE CROSS | 511 DESHAZO DRIVE | | | | TRUSSVILLE | AL | 35173 | |
| 5676217 | KRYSTLE DANIEL CASTRO | 25050 TRADEWINDS DR | | | | ROMOLAND | CA | 92585 | |
| 5676218 | KRYSTLE DAVIS | 972 LONG BARN DRIVE | | | | LATHROP | CA | 95330 | |
| 5676219 | KRYSTLE DOWNS | 2020 TOMAHAWK DR | | | | POINT MUGU | CA | 93041 | |
| 5676220 | KRYSTLE GARCIA | 11750 N MOUNT VERNON APT Q255 | | | | GRAND TERRACE | CA | 92313 | |
| 5676221 | KRYSTLE GHOLSTON | 1908 W NORTHGATE | | | | INDPLS | IN | 46228 | |
| 5676222 | KRYSTLE LENNON | 41 HEWITT LANE | | | | SICKLERVILLE | NJ | 08081 | |
| 5676223 | KRYSTLE M SKINNIS | 533 5TH AVE | | | | BROWNSVILLE | PA | 15417 | |
| 5676224 | KRYSTLE PARTEE | 875 RAUPP PL APT 4 | | | | LINCOLN PARK | MI | 48146 | |
| 5676225 | KRYSTLE PASCHAL | 104 MAIN STREET | | | | EDEN | NC | 27288 | |
| 5676226 | KRYSTLE ROSS | 2011 N 12TH ST | | | | TOLEDO | OH | 43620 | |
| 5676227 | KRYSTLE SCHNEIDER | 2012 E 5TH AVE | | | | SPOKANE | WA | 99205 | |
| 5676228 | KRYSTLE SEILEMA | 135 SYLVAN AVE | | | | NEW HAVEN | CT | 06519 | |
| 5676229 | KRYSTLE SIMMS | 2244B WEST RD APT209 | | | | WOODHAVEN | MI | 48183 | |
| 5676230 | KRYSTLE STITH | 9352 LARMIRE | | | | STLOUIS | MO | 63137 | |
| 5676231 | KRYSTLE TAPIA | 5644 CARLOS AVE APT 2 | | | | RICHMOND CA94804 | CA | 94804 | |
| 5676232 | KRYSTLE TESTA | 5573 SEDGEWAY DR | | | | ROCKFORD | IL | 61109 | |
| 5676233 | KRYSTLE WEBB | 829 GUFFY HOLLOW RD | | | | SEVIERVILLE | TN | 37876 | |
| 5676234 | KRYSTLE WEHNER | 23553 TARPON SPRINGS DR | | | | ABITA SPRINGS | LA | 70420 | |
| 5676235 | KRYSTY TOBIAS | 194A DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 5676236 | KRYSTYLNN SANDERS | 6620 CONNELL RD | | | | FAIRBURN | GA | 30213 | |
| 5676237 | KRYSTYNA DROBNY | 640 S 84TH ST | | | | WEST ALLIS | WI | 53214 | |
| 4282500 | KRYSTYNIAK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302787 | KRYSZTOPIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293935 | KRYVKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685395 | KRYVORUCHKO, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362860 | KRYWY, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676238 | KRYZA FRANK | 2275 A MOKUHAU RD | | | | WAILUKU | HI | 96793 | |
| 4412486 | KRYZNESKI, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676239 | KRZAK RENALD | 21388 E POWERS AVE | | | | AURORA | CO | 80015 | |
| 4649670 | KRZAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292143 | KRZAN, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576647 | KRZANOWSKI, GUY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338964 | KRZANOWSKI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828054 | KRZCIOK, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355179 | KRZCIOK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205047 | KRZEMINSKI, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605613 | KRZEWINSKI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364923 | KRZOSKA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676240 | KRZYKOWSKI SAMATHA | 3168 THORNAPPLE DR | | | | LANCASTER | PA | 17601 | |
| 4227040 | KRZYKWA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711643 | KRZYNOWEK, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676241 | KRZYSTON WILLIAM | 3750 PARADISE RD | | | | SANTA BARBARA | CA | 93105 | |
| 4685871 | KRZYSTON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676242 | KRZYSZTOF WIECH | 400 GOLF MILL CENTER | | | | DES PLAINES | IL | 60016 | |
| 5676243 | KRZYWICKI STEFAN | 160 PINE ST 2 | | | | AUBURNDALE | MA | 02466 | |
| 4396435 | KRZYWIEC, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292222 | KRZYZEK, NI WAYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828055 | KS CLASSIC HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818382 | KS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787576 | KS DEPT OF AGRICULTURE | 1320 RESEARCH PARK DRIVE 2ND FL | | | | MANHATTAN | KS | 66502 | |
| 5787576 | KS Dept of Agriculture | 1320 Research Park Drive, 2nd Fl. | Food Safety and Lodging | | | Manhattan | KS | 66502 | |
| 4852687 | KS DEPT OF HEALTH & ENVIRONMENT | HEALTHY HOMES & LEAD HAZARD | 1000 S W JACKSON SUITE 330 | | | Topeka | KS | 66612 | |
| 4877994 | KS ENTERPRISES LLC | KEITH E BOUCHER | 1435 CLEVELAND AVE | | | MARINETTE | WI | 54143 | |
| 4828056 | KS HEALTHY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898663 | KS HEATING AIR CONDITIONING INC | KENNETH SALMEN | 14925 BAKER CREEK RD | | | MCMINNVILLE | OR | 97128 | |
| 4795572 | KS LOGISTICS SERVICE INC | DBA ALL LINEN | 12170 SW 128 CT SUITE 102 | | | MIAMI | FL | 33186 | |
| 4850484 | KS MADDOX HEATING AND AIR COOLING LLC | 22816 CHARLES COLLIER LN | | | | MC CALLA | AL | 35111 | |
| 4781295 | KS STATE BOARD OF PHARMACY | 800 SW JACKSON SUITE 1414 | | | | TOPEKA | KS | 66612-1231 | |
| 4876820 | KSAM FM | HEH COMMUNICATIONS LLC | PO BOX 330 | | | HUNTSVILLE | TX | 77342 | |
| 5676244 | KSANDRA MERCER-GRIFFIN | 100 GRANDVIEW FOREST DR | | | | DURHAM | NC | 27713 | |
| 5676245 | KSANDRA THOMAS | 169 S 29TH ST | | | | RICHMOND | CA | 94804 | |
| 4872765 | KSD CORP | ATLANTIC TRANSPORT SYSTEMS | 84 G WARREN AVE | | | WESTBROOK | ME | 04092 | |
| 5797060 | KSF ACQUISITION CORPORATION | 11780 US HIGHWAY ONE STE 400N | | | | PALM BEACH | FL | 33408 | |
| 4130031 | KSF Acquisition Corporation dba SlimFast | 11780 U.S. Hwy 1 | #400N | | | Palm Beach Gardens | FL | 33408 | |
| 4878113 | KSF LLC | KHAWAR HAMEED | 238 W 6TH STREET | | | CONCORDIA | KS | 66901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878200 | KSH HOLDINGS LLC | KYLE S HODGES | 412 N MAIN STREET | | | KILMARNOCK | VA | 22482 | |
| 4878201 | KSH HOLDINGS LLC | KYLE STEPHEN HODGES | 1675 TAPPAHANNOCK PO BOX 2009 | | | TAPPAHANNOCK | VA | 22560 | |
| 5676246 | KSHEA KING | 1707 LYNDOVER RD | | | | RICHMOND | VA | 23222 | |
| 4285001 | KSHIRSAGAR, RAJU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676247 | KSHUN JOHNSON | 328 CITRUS AVE | | | | ARCADIA | FL | 34266 | |
| 4406197 | KSIAZEK, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785804 | Ksiazek, Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785805 | Ksiazek, Rosemarie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147254 | KSIAZEK, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899011 | KSK EXTERIORS LLC | ARTURO FERGUSON | 9900 MACKENZIE ROAD | | | SAINT LOUIS | MO | 63123 | |
| 4737577 | KSOBIECH, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676248 | KSOR HNHON | 1221 PARK AVE | | | | GREENSBORO | NC | 27405 | |
| 4800053 | KSTAR DIAMOND AND JEWELRY WHOLESAL | DBA DAZZLINGROCK.COM | 510 W 6TH ST # 1202 | | | LOS ANGELES | CA | 90014 | |
| 4878918 | KSTR 96 1 | MBC GRAND BROADCASTING INC | 1360 E SHERWOOD DRIVE | | | GRAND JUNCTION | CO | 81501 | |
| 5676249 | KSUMPTE KSUMPTE | 24 A SOMERSET DRIVE | | | | SUMTER | SC | 29150 | |
| 4828057 | KSW PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802708 | KT PERFORMANCE | 1502 MAX HOOKS ROAD SUITE D | | | | GROVELAND | FL | 34736 | |
| 4134516 | KT Performance Inc | 1502 Max Hooks Road | Suite D | | | Groveland | FL | 34736 | |
| 4797935 | KT SUPPLY | DBA LIMITLESS SUPPLY STORE | 600 12TH ST | | | PALISADES PARK | NJ | 07650 | |
| 4828058 | KT TAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858413 | KTA ENTERPRISES LLC | 10300 W CHARLESTON BLVD #13- | | | | LAS VEGAS | NV | 89135 | |
| 4811405 | KTAR | PO BOX 26245 | | | | SALT LAKE CITY | UT | 84126-0245 | |
| 4878005 | KTB SATTERFIELD ENTERPRISES LLC | KEITH SATTERFIELD | 1517 C EAST MAIN | | | MAGNOLIA | AR | 71753 | |
| 4818383 | Ktchen Matrix | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861881 | KTGY GROUP INC | 17922 FITCH | | | | IRVINE | CA | 92614 | |
| 5676250 | KTJSKIDZ KICHI | 317 42ND AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| 4863051 | KTM SERVICES INC | 2111A WILCOX LANE UNIT A | | | | HONOLULU | HI | 96819 | |
| 4804780 | KTM VENTURES LLC | DBA RIGHTCHOICESALES | 24881 DANAFIR | | | DANA POINT | CA | 92629 | |
| 4131764 | KTM Ventures LLC dba USAetail | 24881 Danafir | | | | Dana Point | CA | 92629 | |
| 4798593 | KTNW ASSOCIATES INC | DBA AUTO ACCESSORIES CENTRAL | 8690 RED OAK ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4796623 | KTONE CORP. | DBA KTONE | 7120 68TH PLACE | | | GLENDALE | NY | 11385 | |
| 4906880 | KTR LV Loan LLC | c/o DRINKER BIDDLE & REATH LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| 5847797 | KTR LV Loan LLC | c/o Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5847797 | KTR LV Loan LLC | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4906878 | KTR Ohio LLC | c/o DRINKER BIDDLE & REATH LLP | Attn: Marita S. Erbeck | 600 Campus Drive | | Florham Park | NJ | 07932-1047 | |
| 5846489 | KTR Ohio LLC | Drinker Biddle & Reath LLP | c/o Marita S. Erbeck, Esq. | 600 Campus Drive | | Florham Park | NJ | 07901 | |
| 5846489 | KTR Ohio LLC | Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 5804584 | KTR OHIO, LLC | PROLOGIS MANAGEMENT, LLC | CUSTOMER CODE K002761 | PO BOX 846329 | | DALLAS | TX | 75284 | |
| 5797061 | KTR Ohio, LLC / Prologis | 383 N. Front Street | Suite 1 A | | | Columbus | OH | 43215 | |
| 4854960 | KTR OHIO, LLC / PROLOGIS | KTR OHIO LLC | C/O PROLOGIS | 383 N. FRONT STREET | SUITE 1 A | COLUMBUS | OH | 43215 | |
| 4799265 | KTR PROPERTY TRUST I | PO BOX 415692 | | | | BOSTON | MA | 02241-5692 | |
| 4802245 | KTSKARAOKE | DBA KTSKARAOKE INC | 2523 SEAMAN AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 5676251 | KTTY EAVES | 148 ELIZABETH ST REAR | | | | PROCTCTORVLLE | OH | 25705 | |
| 4828059 | KTW BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491607 | KTYTOR, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213123 | KU, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646958 | KU, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676253 | KUA NOLEEN G | 74-962 LEALEA ST | | | | KAILUA KONA | HI | 96740 | |
| 4705248 | KUAEA-VENEGAS, SALVADOR SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272437 | KUAILANI, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676254 | KUAJUANNA FORD | 2506 DAREL DR | | | | SUITLAND | MD | 20746 | |
| 4507757 | KUAL, NENENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676255 | KUALAPAI FELICIA | PO BOX 1639 | | | | KELSEYVILLE | CA | 95451 | |
| 5676256 | KUALAPAI RODSON | 2142 DEER TRAIL LP | | | | RIO RANCHO | NM | 87124 | |
| 4392159 | KUAMOO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272850 | KUAMOO, RAMZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802316 | KUAN DA HUANG | DBA LIVINGLIFE | 11135 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4566371 | KUAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731769 | KUAN, WEIXIONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190107 | KUANDA, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188591 | KUANG, ORION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173192 | KUAR, VEERPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5826724 | KUB - Knoxville Utilities Board | PO Box 59017 | | | | Knoxville | TN | 37950 | |
| 5676257 | KUBA MEAGAN | 1184 BROWER RD | | | | LIMA | OH | 45801 | |
| 4539218 | KUBACAK, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295249 | KUBACKA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289414 | KUBACKA, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333911 | KUBACKA, PATRYCJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195952 | KUBACKI, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478731 | KUBACKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289126 | KUBAL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818384 | KUBAL, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317056 | KUBALA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202653 | KUBALA, KAITLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606144 | KUBALA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481500 | KUBALA, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676258 | KUBALEWSKI LISA | 5814 NEWTOWN ARCH 202 | | | | VA BEACH | VA | 23462 | |
| 4765805 | KUBAN, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401591 | KUBAR, WYATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522481 | KUBAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571895 | KUBASA, JON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582250 | KUBASTI, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645435 | KUBAT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371497 | KUBAYKO, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507091 | KUBBE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348979 | KUBCZAK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293804 | KUBE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575411 | KUBE, BENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856617 | KUBE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386572 | KUBE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676259 | KUBECK HEIDI | 20005 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 4527681 | KUBECK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425216 | KUBELIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658875 | KUBENA, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532796 | KUBENKA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761195 | KUBENKA, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676260 | KUBERA ARETHA A | 5649 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| 4576452 | KUBERA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701326 | KUBERA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828060 | KUBERT, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388248 | KUBESH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428759 | KUBIAK, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420533 | KUBIAK, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432165 | KUBIAK, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155742 | KUBIAK, VINNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645903 | KUBIAN, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676261 | KUBICA GREG | PO BOX 61 | | | | CORA | WY | 82925 | |
| 4407644 | KUBICA, ELENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595641 | KUBICEK, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773800 | KUBICK, KENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588297 | KUBICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488063 | KUBICKA, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285309 | KUBICZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475367 | KUBIE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158713 | KUBIK, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360798 | KUBIK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422364 | KUBIK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165456 | KUBIK, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217667 | KUBIK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204653 | KUBIK, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293977 | KUBIK, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676262 | KUBILIS MILDRED | 390 N POINT DR | | | | MERIDIAN | MS | 39305 | |
| 5676263 | KUBILUS MARIANNE | 26 RIDGE ROAD | | | | CATONSVILLE | MD | 21228 | |
| 4764550 | KUBINA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601976 | KUBINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635597 | KUBINSKI, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676264 | KUBIS JOAN A | 2106 STATE HIGHWAY 166 NONE | | | | COOPERSTOWN | NY | 13326 | |
| 4684522 | KUBIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630065 | KUBIS, MIROSLAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479909 | KUBIS, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676265 | KUBISHTA TRINA | 880 WAGON ROAD CT SE | | | | SALEM | OR | 97317 | |
| 4572665 | KUBISIAK, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | | Knoxville | TN | 37950-9017 | |
| 5676267 | KUBLBECK RICHARD | 1943 OLD MILL RD | | | | RICHBURG | SC | 29729 | |
| 4838520 | KUBLEY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333115 | KUBLIN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321062 | KUBLIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234123 | KUBLY, KASEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643908 | KUBO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268577 | KUBO, MARY ALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761276 | KUBOFCIK, KATHARINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609148 | KUBOS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606759 | KUBOVY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567302 | KUBROCK, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706745 | KUBWIMANA, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218743 | KUC JUNIOR, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635702 | KUCA, ARLAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676268 | KUCALA FELECIA | 7 CREST AVE | | | | LUNENBURG | MA | 01462 | |
| 4700258 | KUCANA, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730868 | KUCEK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749517 | KUCEK, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610100 | KUCEK, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676269 | KUCERA NANCY | 253 PALM PARK CIR APT 203 | | | | LONGWOOD | FL | 32779-6002 | |
| 4519633 | KUCERA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725431 | KUCERA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722440 | KUCERA, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253714 | KUCERA, SHYANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767120 | KUCERA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314832 | KUCERA, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862524 | KUCERAK AND CO | 20 WEST 20TH STREET STE 302 | | | | NEW YORK | NY | 10011 | |
| 5676270 | KUCEWICZ PATRICIA PPA AND SAMANTHA KUCEWICZ | 4 W RIVER ST | | | | MILFORD | CT | 06460 | |
| 4786747 | Kucewicz, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786748 | Kucewicz, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363697 | KUCH, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657784 | KUCH, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676271 | KUCHA MICHAEL | 2625 109TH PL NE | | | | BELLEVUE | WA | 98004 | |
| 4477337 | KUCHAR, ALAINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702041 | KUCHAR, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451800 | KUCHAR, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838521 | KUCHARCZYK JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350387 | KUCHARCZYK, BURMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353466 | KUCHARCZYK, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228094 | KUCHARCZYK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453914 | KUCHARSKI III, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654616 | KUCHARSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225705 | KUCHARSKI, ELEANOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357326 | KUCHARSKI, MARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468418 | KUCHAVIK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252378 | KUCHENBAUR, ANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374855 | KUCHENMEISTER, SANDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642012 | KUCHENREUTHER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609454 | KUCHERA, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760876 | KUCHEREPA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687283 | KUCHEROV, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735988 | KUCHIE, DANIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303741 | KUCHIK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472212 | KUCHINOS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676272 | KUCHINSKI DEBORAH | 145 SOPHER STREET | | | | EAST STROUDSBURG | PA | 18301 | |
| 4433744 | KUCHINSKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390958 | KUCHLONG, ANGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474870 | KUCHMA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362236 | KUCHMUK, ROSALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676273 | KUCHTA DOUG | 1122 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 5676274 | KUCHTA WILLIAM | 279 NOTTINGHAM ST | | | | PLYMOUTH | PA | 18651 | |
| 4483081 | KUCHTA, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513987 | KUCHTA, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315716 | KUCHTA, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749857 | KUCHTA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676275 | KUCIA SCOTTN | 5128 TWINE ST | | | | ORLANDO | FL | 32821 | |
| 4396115 | KUCIAK, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360691 | KUCIEMBA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838522 | KUCINE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695157 | KUCINICH, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662221 | KUCINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203261 | KUCK, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564513 | KUCKER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828061 | KUCKER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676276 | KUCKREJA SIDDHARTH | 2512 SAND PEARL TRL | | | | MIDDLETON | WI | 53562 | |
| 4489326 | KUCNICK, KATELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571390 | KUCUKOVIC, ALMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639532 | KUCUKSADIC, UMMUHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720425 | KUCZALA, CYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676277 | KUCZERO JOY | 1407 DAVIS STREET | | | | JACKSONVILLE | NC | 28540 | |
| 4489711 | KUCZIN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433430 | KUCZKA, SUZANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437924 | KUCZKOWSKI, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572437 | KUCZMARSKI, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450708 | KUCZMARSKI, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828062 | KUCZORA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709683 | KUCZWAJ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446286 | KUDATSI, AKOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472211 | KUDDAR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421224 | KUDDER, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216845 | KUDDES, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676278 | KUDDYTHAMBY SINNATHAMBY | 2275 SLEEPY HOLLOW LN NONE | | | | DAYTON | OH | 45414 | |
| 5676279 | KUDER STEPHEN | 3243 COLQUITT DRIVE | | | | ATLANTA | GA | 30340 | |
| 4434072 | KUDER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174033 | KUDER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354691 | KUDERIK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359459 | KUDERIK, JENNIFER MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471615 | KUDERS, BEATRICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436203 | KUDLA, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624491 | KUDLATY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838523 | KUDLER, DR. PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595974 | KUDLIK, EUGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513789 | KUDLOCK, ALBERTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676280 | KUDO KENNETH | PO BOX 1214 | | | | KEAAU | HI | 96749 | |
| 4272831 | KUDO, CAELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399306 | KUDO, HIDESHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588060 | KUDRA, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414811 | KUDRAKO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481567 | KUDRAKO, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569119 | KUDRNA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602060 | KUDRON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704787 | KUDUMULA, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507114 | KUE, GEROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392723 | KUE, HSER THA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595701 | KUE, KAOLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351989 | KUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587096 | KUEBEL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708925 | KUEBELBECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676281 | KUEBLER CAROLINE | 741 EAST FOURTH ST | | | | CHILLICOTHE | OH | 45601 | |
| 4856580 | KUEBLER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856579 | KUEBLER, BRIDGET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856582 | KUEBLER, BRIDGET STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316275 | KUEBLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737462 | KUEBLER, ELINORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343253 | KUEBLER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447236 | KUEBLER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424817 | KUECK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584999 | KUECKELHAN, LESTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252071 | KUECKER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656914 | KUEFFLER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320937 | KUEGEL, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676282 | KUEGLER MARY | 22 THOMAS LN | | | | SPARROWS POINT | MD | 21219 | |
| 5676283 | KUEH SHU | 20022 ESQUILINE AVE | | | | WALNUT | CA | 91789 | |
| 4574447 | KUEHL, CHERISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317168 | KUEHL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715270 | KUEHL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317441 | KUEHL, KALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520034 | KUEHL, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311966 | KUEHL, SARAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275702 | KUEHL, VALERIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766183 | KUEHLEM-DOROGHAZI, ANITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789053 | Kuehler, Laura & Ron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314840 | KUEHLKELLEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354748 | KUEHLS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356918 | KUEHLS, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465276 | KUEHLWEIN, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752293 | KUEHM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676284 | KUEHMANN CLARE | 10000 COTTONWOOD COVE RD | | | | SEARCHLIGHT | NV | 89046 | |
| 5676285 | KUEHN AMANDA | 1611 WHITEROCK AVE | | | | WAUKESHA | WI | 53186 | |
| 4613490 | KUEHN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434406 | KUEHN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576317 | KUEHN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215959 | KUEHN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681125 | KUEHN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818385 | KUEHN, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727087 | KUEHN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180020 | KUEHN, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697377 | KUEHN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389677 | KUEHN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329638 | KUEHNAST, KEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650336 | KUEHNAU, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572230 | KUEHNAU, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219116 | KUEHNE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818386 | KUEHNE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359388 | KUEHNEL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676286 | KUEHNER JEN | BOX 503 | | | | BOZEMAN | MT | 59752 | |
| 5676287 | KUEHNER SANDRA | 150 ISABELLE RD | | | | NEWARK | OH | 43055 | |
| 4146471 | KUEHNER, JENNIFER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653010 | KUEHNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444691 | KUEHNER-YOUNG, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676288 | KUEHNHOLD ANDREA | 620 W WINDSOR ST | | | | MONTPELIER | IN | 47359 | |
| 4292490 | KUEHNHOLD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513633 | KUEHNLE, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256499 | KUEKER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851268 | KUEL CONCEPT LLC | 2340 BANKSTONE DR SW | | | | Marietta | GA | 30064 | |
| 4677895 | KUELBS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676289 | KUELLING ELEANOR | 136 PINE VALLEY RD | | | | SAVANNAH | GA | 31404 | |
| 4289314 | KUEMPEL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468274 | KUENLE, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275361 | KUENNENMURPHY, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456907 | KUENNING, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493548 | KUENTZ, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521767 | KUENY, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676290 | KUENZI MICHAEL | 178 CHAMBERS ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 4427185 | KUENZI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828063 | KUENZLI,CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676291 | KUEPPER MICHAEL | 2500 FOXHALL RD NW | | | | WASHINGTON | DC | 20007 | |
| 4183491 | KUEPPERS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440654 | KUEPPERS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734124 | KUERBITZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706380 | KUERSCHNER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676292 | KUESER DAN | 33398 NE HWY 169 | | | | GREELEY | KS | 66033 | |
| 4838524 | KUESER, KEVIN & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308144 | KUESPERT, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566040 | KUESPERT, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569492 | KUEST, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251930 | KUESTER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344646 | KUETE, BELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214774 | KUETER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684917 | KUETHER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676293 | KUETHMANN NICOLE | 41 SUFFOLK AVE | | | | PATCHOGUE | NY | 11772 | |
| 5676294 | KUETTEL JIM | 4862 189TH ST W | | | | FARMINGTON | MN | 55024 | |
| 4343490 | KUEVEY, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676295 | KUFAHL TOM | 3101 EAGLE AVE | | | | WAUSAU | WI | 54401 | |
| 4295410 | KUFAHL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593985 | KUFAHL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367617 | KUFALK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468153 | KUFELDT, SETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676296 | KUFFEL AMANDA | 9655 BLUE SPRINGS PARKWAY | | | | MOSHEIM | TN | 37818 | |
| 4465471 | KUFFLER, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335313 | KUFFOH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422048 | KUFFOUR, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531815 | KUFLIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676297 | KUFLOM MIKAL | 5203 PLEASURE COVE CT | | | | ALEXANDRIA | VA | 22315 | |
| 4192415 | KUFNER, ANANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296782 | KUFNER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526583 | KUFNER, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716968 | KUFOUR, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593417 | KUFTA, DIANIA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246453 | KUFTA, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682228 | KUFTIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701405 | KUGA, TOMOHIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759642 | KUGARAJAH, THARM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796097 | KUGEL MEMORABILIA | DBA SHOVEL SLING | 8790 E 9TH ST | | | WINONA | MN | 55987 | |
| 4385946 | KUGELMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763854 | KUGLE, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676298 | KUGLER AUDREY | 104 WILDFLOWER WYAY | | | | POLLOCKSVILLE | NC | 28573 | |
| 4886530 | KUGLER MCCAIN INC | SANDRA D KUGLER | 301 EAST MAIN STREET | | | ATLANTA | TX | 75551 | |
| 5676299 | KUGLER MICHAEL | 2620 N 130TH ST | | | | BROOKFIELD | WI | 53005 | |
| 4445933 | KUGLER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818387 | KUGLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401150 | KUGLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331335 | KUGLER, KURT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773386 | KUGLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460601 | KUGLER, LOUISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733781 | KUGLER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486775 | KUGLER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676300 | KUGLIN LINDA | 735 33RD B AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 4454306 | KUHBANDER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676301 | KUHEL RONALD | 171 N MCCOMAS | | | | WICHITA | KS | 67203 | |
| 4697478 | KUHEL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484117 | KUHENBEAKER, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271158 | KUHIA, FREDERICK JASON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676302 | KUHIIKI SYLAWETTE R | 86301 HOKUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5676303 | KUHIO JENNIFERA A | KAHULUI | | | | WAILUKU | HI | 96793 | |
| 4560814 | KUHL, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471509 | KUHL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838525 | KUHL, JUDY AND STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170755 | KUHL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612227 | KUHL, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240089 | KUHL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410334 | KUHLENDAHL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651115 | KUHLENKAMP, JOHN  F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674605 | KUHLMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570895 | KUHLMAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828064 | KUHLMAN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416401 | KUHLMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744333 | KUHLMAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788954 | Kuhlman, Klint | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716563 | KUHLMAN, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392199 | KUHLMAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460591 | KUHLMAN, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371779 | KUHLMANN, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392559 | KUHLMANN, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571950 | KUHLMANN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693466 | KUHLMANN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740707 | KUHLMEYER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191092 | KUHLMEYER, CRYSTALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676305 | KUHN AMBER | 125 WESTVIEW DR | | | | BARNESVILLE | OH | 43713 | |
| 5676306 | KUHN HAROLD | 3540 ALTA VISTA DR | | | | FALLBROOK | CA | 92028 | |
| 4602272 | KUHN III, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485576 | KUHN III, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474576 | KUHN JR, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676307 | KUHN KYLEE | 181 OLD BLACKHAWK RD | | | | BEAVER FALLS | PA | 15010 | |
| 5676308 | KUHN RICHARD | 111 WESTMINSTER PLACE | | | | HOT SPRINGS | AR | 71901 | |
| 5676309 | KUHN RUTH | 426 AMANITA | | | | S CHAR | WV | 25309 | |
| 5676310 | KUHN TERESE | 948 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| 4277287 | KUHN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633964 | KUHN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419129 | KUHN, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483426 | KUHN, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474415 | KUHN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279657 | KUHN, BLAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838526 | KUHN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313874 | KUHN, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453788 | KUHN, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818388 | KUHN, CAROL AND JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689509 | KUHN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734162 | KUHN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419108 | KUHN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469835 | KUHN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659082 | KUHN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723879 | KUHN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473695 | KUHN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428793 | KUHN, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427358 | KUHN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299655 | KUHN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567176 | KUHN, DELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471657 | KUHN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785266 | Kuhn, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785267 | Kuhn, Diana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293754 | KUHN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589241 | KUHN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459389 | KUHN, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838527 | KUHN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611461 | KUHN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557332 | KUHN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563854 | KUHN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818389 | KUHN, JAMES & LAYNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456421 | KUHN, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215556 | KUHN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493970 | KUHN, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487435 | KUHN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390207 | KUHN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390416 | KUHN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767273 | KUHN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663346 | KUHN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179181 | KUHN, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699837 | KUHN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309389 | KUHN, MERCEDES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467207 | KUHN, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579553 | KUHN, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460282 | KUHN, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284868 | KUHN, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574075 | KUHN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357700 | KUHN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646441 | KUHN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447001 | KUHN, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149700 | KUHN, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324306 | KUHN, SHALLISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486503 | KUHN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459134 | KUHN, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160500 | KUHN, TESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452554 | KUHN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240250 | KUHN, WILLIAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570125 | KUHN, XAVIER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704050 | KUHNE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838528 | KUHNE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611383 | KUHNE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776151 | KUHNE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761409 | KUHNEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453533 | KUHNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313163 | KUHNERT, DAVID R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624140 | KUHNERT, DELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317744 | KUHNS, ANASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245954 | KUHNKE, SHAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676311 | KUHNLE DONNA | 3005 TRUESDALE RD | | | | SHANDON | CA | 93461 | |
| 4591713 | KUHNLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291030 | KUHNLEIN, MEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337717 | KUHNOW, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403690 | KUHNREICH, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865361 | KUHNS & ANTHONY PAVING CO INC | 3062 SCHOENECK ROAD | | | | MACUNGIE | PA | 18062 | |
| 5676312 | KUHNS STEVEN | 776 NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 4647353 | KUHNS, ATLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266282 | KUHNS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715310 | KUHNS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485414 | KUHNS, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723640 | KUHNS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486724 | KUHNS, JEANANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243730 | KUHNS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371108 | KUHNS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434984 | KUHNS, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592282 | KUHNS, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479020 | KUHNS, RYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459985 | KUHN-YARBRO, NIKITAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838529 | KUHRE, DAVE & LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721187 | KUHRING, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340279 | KUHRMANN, DESEREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646373 | KUHRT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693716 | KUHRT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328868 | KUHS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476046 | KUHS, ZACHERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274942 | KUHSE, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295240 | KUICK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676313 | KUIKEN JENNIFER | 7903 TRAPPE RD APT E | | | | BALTIMORE | MD | 21224 | |
| 4674827 | KUIKEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676314 | KUILAM GUILLERMINA | 5535 NW CACHE RD | | | | LAWTON | OK | 73505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676315 | KUILAN CHARIMAR | 9 MAPLE AVE | | | | PITTSBURGH | PA | 15217 | |
| 5676316 | KUILAN DAYSI | EDI 6 APR 49 RESIDENCIAL BA | | | | BAYAMON | PR | 00957 | |
| 5676317 | KUILAN HECTOR | HC 01 BOX 5852 | | | | TOA BAJA | PR | 00949 | |
| 5676318 | KUILAN LOURDES | HC 83 BOX 6740 | | | | VEGA ALTA | PR | 00692 | |
| 5676319 | KUILAN LUZ | 119 ISLOTES DOS | | | | ARECIBO | PR | 00612 | |
| 5676320 | KUILAN SORAYA | CALLE 149013 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5676321 | KUILAN YASSIRE | HC01 BOX 2618 | | | | TOA BAJA | PR | 00949 | |
| 4503675 | KUILAN, ALEZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237747 | KUILAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502813 | KUILAN, NOMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624642 | KUINIUS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676322 | KUIPER CARMEN | 2679 N CAMDEN RD | | | | AVON PARK | FL | 33825 | |
| 4569734 | KUIPER, BIBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169316 | KUIPER, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622452 | KUIPER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359500 | KUIPER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688040 | KUIPER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354429 | KUIPER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521445 | KUIPERS, ALISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593392 | KUIPERS, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240560 | KUIPERS, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357710 | KUIPERS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355220 | KUIPERS-BERRY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676323 | KUIS VANESSA | 906 HARRISON ST APT 1 | | | | ELKHART | IN | 46516 | |
| 5676324 | KUITREAUNA BOSE | 507 SW 56TH ST APT 11 | | | | BELLE GLADE | FL | 33430 | |
| 5676325 | KUJAK BETSEY | 9500 BRIAR RD | | | | BLOOMINGTON | MN | 55437 | |
| 4242714 | KUJALA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365820 | KUJALA, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828065 | KUJANSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309822 | KUJATH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367471 | KUJAVA, DEETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405280 | KUJAWA TIMOTHY J | 2813 ENGLISH | | | | TROY | MI | 48085 | |
| 4339073 | KUJAWA, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359430 | KUJAWA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355877 | KUJAWA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224017 | KUJAWA, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359358 | KUJAWA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618450 | KUJAWA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356732 | KUJAWA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382826 | KUJAWA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378062 | KUJAWA, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405280 | KUJAWA, TIMOTHY J | 2813 ENGLISH | | | | TROY | MI | 48085 | |
| 4367827 | KUJAWA, WAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454163 | KUJAWA-CREAGER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420310 | KUJAWSKI, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312497 | KUJAWSKI, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871409 | KUJI SPORTS LTD | 8867 W NCNELLY RD | | | | BENTONVILLE | AR | 72712 | |
| 4367449 | KUJIYAT, BOBAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664408 | KUK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569226 | KUK, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648228 | KUK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722710 | KUK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676326 | KUKA CELIJA | 1125 PUA LN APT 3L | | | | HONOLULU | HI | 96817 | |
| 4292304 | KUKADALA, SAIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676327 | KUKAHIKO DAROL | 552 IAUKEA STR | | | | HONOLULU | HI | 96813 | |
| 4270552 | KUKAHIKO, AUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272082 | KUKAHIKO, KEKOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655460 | KUKAJ, ISMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745294 | KUKALIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350322 | KUKAWSKI, MERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289217 | KUKEC, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633021 | KUKEENE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642944 | KUKENE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783408 | KU-Kentucky Utilities Company | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 4572392 | KUKER, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838530 | KUKER, DIANE & HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838531 | KUKES-SIMONS INTERIORS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189552 | KUKIELKA, SAMANTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361220 | KUKLA, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669662 | KUKLA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222552 | KUKLA, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482625 | KUKLEWICZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241746 | KUKLEWICZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300067 | KUKLIK, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228109 | KUKLINSKI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492242 | KUKLINSKI, DELANEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828066 | KUKLOK, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741497 | KUKOLJA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272490 | KUKONU, MARYKEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365851 | KUKOVEC, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723548 | KUKOYI ADEWUSI, AFISAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557409 | KUKRALL, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191369 | KUKREJA, PAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197317 | KUKREJA, RAVNEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342098 | KUKUCKA, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808374 | KUKUI MARKETPLACE SPE, INC | C/O L&B REALTY ADVISORS, LLP | ATTN: RETAIL ASSET MANAGEMENT | SUITE 1200 | 5910 N CENTRAL EXPRESSWAY | DALLAS | TX | 75206 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, Inc. | 5910 N. Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o Chun Kerr LLP | Attn: Leroy Edwin Colombe | 999 Bishop Street, Suite 2100 | | Honolulu | HI | 96813 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o Chun Kerr LLP | Attn: Leroy Edwin Colombe | 999 Bishop Street, Suite 2100 | | Honolulu | HI | 96813 | |
| 4779354 | Kukui Marketplace SPE, Inc. | c/o L&B Realty Advisors, Inc. | 5910 N. Central Expressway | Suite 1200 | | Dallas | TX | 75206 | |
| 4276715 | KUKUK, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797215 | KUKULAND INC | DBA SHOP LOVE MINX SEARS | 38374 RAINBOW HEIGHTS PLACE | | | FALLBROOK | CA | 92028 | |
| 5676328 | KUKULIES GAIL | 3560 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| 4786773 | Kukulies, Gail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786774 | Kukulies, Gail | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367975 | KUKULKA, BRAXTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655529 | KUKULKA, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676329 | KULA JORDYN | 8312 COCOA AVE | | | | JACKSONVILLE | FL | 32211 | |
| 4863212 | KULA PRODUCE | 217 HOOHANA STREET | | | | KAHULUI | HI | 96732 | |
| 4393280 | KULA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516173 | KULA, DAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284774 | KULA, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394151 | KULA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393444 | KULA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666957 | KULA, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191440 | KULA, VILIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672050 | KULAGA, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676330 | KULAJA ONNA | 14577 BIRCH ST | | | | SHAWNEE MSN | KS | 66224 | |
| 4506403 | KULAK, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828067 | KULAK, JERRY AND SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554354 | KULAKOW, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144966 | KULANG, GOANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144367 | KULANG, KULANG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476314 | KULANKO, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308790 | KULAR, KOMALPREET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331267 | KULARSKI, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676331 | KULAS DAVE | 211 PINE NEEDLE DR | | | | SEVILLE | OH | 44273 | |
| 5676332 | KULAS KEITH | 335 S MONTEREY DR | | | | MOORE | SC | 29369 | |
| 4588073 | KULAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640163 | KULAS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741345 | KULAS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760222 | KULASEKRA, SOMALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818390 | KULASINGAM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358553 | KULASZEWSKI, JEFFREY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749596 | KULATHUNGA, ANOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664870 | KULB, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490528 | KULBACK JR, E STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469952 | KULBACKI, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161119 | KULBETH, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268904 | KULBUG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354984 | KULCHINSKY, ALICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721475 | KULDEEP, DIARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512675 | KULESA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494144 | KULESA, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407701 | KULESZA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332839 | KULESZKA, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623931 | KULEVA, ZOJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676333 | KULHANEK ALVIN | 1043 LAKEVIEW RD NONE | | | | BYRON | GA | 31008 | |
| 4219094 | KULHANEK, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676334 | KULICHKIN ARTEM | 208 S CEDAR ST 204 | | | | GLENDALE | CA | 91205 | |
| 5676335 | KULICK ANTHONY | 15829 SE BYBEE DRIVE | | | | PORTLAND | OR | 97236 | |
| 5676336 | KULICK MICHELE | 38 FOREST ST | | | | MANCHESTER | MA | 01944 | |
| 5676337 | KULICK MICHELLE | 1520 W BROADWAY | | | | ANAHEIM | CA | 92802 | |
| 4402931 | KULICK, RELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680524 | KULIESH, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676338 | KULIG CHARLEY | 2001 W RUDASILL RD | | | | TUCSON | AZ | 85704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289521 | KULIG, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838532 | KULIGOWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676339 | KULIK AMY | 14100 GUNSMOKE LANE | | | | CARRIE | OK | 73700 | |
| 5676340 | KULIK TIFFANIE | 1140 N 50TH ST | | | | MILWAUKEE | WI | 53208 | |
| 4231031 | KULIK, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472345 | KULIK, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767480 | KULIK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622038 | KULIK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676341 | KULIKOSKY RUTHANN | 591 SUNBERRY ST | | | | MINERSVILL | PA | 17954 | |
| 4475643 | KULIKOV, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624593 | KULIKOVA, POLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676342 | KULIKOWSKI SUSAN | 190 WEST 24TH | | | | CLOVIS | NM | 88101 | |
| 4290175 | KULIKOWSKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393439 | KULIKOWSKI, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393958 | KULIKOWSKI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156442 | KULIKOWSKI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288198 | KULIKOWSKI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682092 | KULIKOWSKI, TOMASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318954 | KULIN, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161018 | KULINOWSKI, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589078 | KULINSKI, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299132 | KULINSKI, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205372 | KULIS, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348800 | KULIS, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331049 | KULIS, MAILA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450428 | KULISEK, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828068 | KULISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407157 | KULISH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288397 | KULJANIN, BOSILJKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676343 | KULJIS BROOKE | 4221 MANX CT | | | | RIVERSIDE | CA | 92503 | |
| 4838533 | KULJIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514309 | KULJIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485028 | KULKA, ANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683673 | KULKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763153 | KULKARNI, ANUPAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335395 | KULKARNI, ASHWINI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533341 | KULKARNI, GAUTAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289632 | KULKARNI, LEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679603 | KULKARNI, MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285117 | KULKARNI, PRANAV N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818391 | KULKARNI, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600072 | KULKARNI, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302380 | KULKARNI, SHALAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368928 | KULL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175066 | KULLAR, KAMALJEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553213 | KULLEY, LESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395360 | KULLICH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537731 | KULLIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352158 | KULLING, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676344 | KULLINS JUDETTE | 6109 FLOWERDALE | | | | CLEVELAND | OH | 44144 | |
| 4628388 | KULLMAN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157998 | KULLMAN, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838534 | KULLMAN,ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368592 | KULLMANN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372114 | KULLMANN, ELAINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226479 | KULMACZESKI, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449771 | KULMIE, MUSTALIFA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676345 | KULMYI AYAAL | 312 OLIVE APT E2 | | | | GARDEN CITY | KS | 67846 | |
| 4425987 | KULO JR, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772056 | KULON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760671 | KULOVIC, HAMDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301473 | KULOVIC, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743477 | KULOW, BAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611242 | KULOW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676346 | KULP ABIGAIL | 690 NE 756 ST | | | | OLD TOWN | FL | 32680 | |
| 5676347 | KULP CAROLYN J | 223 S FISHMARKET RD | | | | MCLOUD | OK | 74851 | |
| 4759728 | KULP, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493059 | KULP, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736882 | KULP, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693579 | KULP, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469117 | KULP, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475713 | KULP, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486140 | KULP, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468836 | KULP, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309116 | KULP, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472799 | KULP, SHARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481503 | KULPA, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741682 | KULPA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335450 | KULPAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573620 | KULPPI, CURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874799 | KULSHAN ENVIRONMENTAL SERVICES | DAVID ROBERTS | 2012 EDGEFIELD DR | | | BELLINGHAM | WA | 98229 | |
| 4874800 | KULSHAN SERVICES LLC | DAVID ROBERTS | 1015 GIRARD ST | | | BELLINGHAM | WA | 98225 | |
| 4360475 | KULSHUMA, JANNATUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438540 | KULSUM, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344597 | KULSUM, MST U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219138 | KULTGEN, DESIYER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445039 | KULUSICH, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676348 | KULVINDER SANGHERA | 23086 MERIWEATHER COURT | | | | ASHBURN | VA | 20148 | |
| 5676349 | KULWANT SINGH | 612A 7TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 4485831 | KULYESHIE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530190 | KULYESHIE, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506846 | KULZ, CELESTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803857 | KULZER LIMITED | DBA FIRSTBUY | 15680 SALT LAKE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4139295 | Kulzer Limited | 15680 Salt Lake Ave | | | | City of Industry | CA | 91745 | |
| 4181193 | KULZER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890918 | Kum & Go, L.C. | c/o Kaplan Fox & Kilsheimer LLP | Attn: Frederic S. Fox, Donald R. Hall | Robert N. Kaplan, Matthew Powers McCahill | 850 Third Avenue, 14th Floor | New York | NY | 10022 | |
| 4890919 | Kum & Go, L.C. | c/o Keil & Goodson PA | Attn: John C Goodson, Donald Matt Mattson Keil | 406 Walnut Street | | Texarkana | AR | 71854 | |
| 4890920 | Kum & Go, L.C. | Attn: George L McWilliams | PO Box 58 | | | Texarkana | TX | 75504 | |
| 5797062 | Kum Cha Truscott | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797062 | KUM CHA TRUSCOTT | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4857277 | Kum Cha Truscott | Evergreen Cleaners | 3333 Beverly Road | | | Hoffman Estates | IL | 60179 | |
| 4609120 | KUMAGAH, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533356 | KUMAH, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269656 | KUMAICHI, ANTONETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191543 | KUMANGAI, MIYOKANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676350 | KUMAR ALECIA | 7 SIMON CT | | | | PISCATAWAY | NJ | 08854 | |
| 5676351 | KUMAR FRANCES | 40 NOUVELLE WAY N145 | | | | NATICK | MA | 01760 | |
| 5676353 | KUMAR KESHAV | 6901 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5676354 | KUMAR MANISH | SETTLERS CREEK 8001 HWY | | | | AUSTIN | TX | 78735 | |
| 5676355 | KUMAR RATHNA | 2615 CORDES DR | | | | SUGARLAND | TX | 77479 | |
| 5676356 | KUMAR RAVI | 661 BLUE OAK DR | | | | YUBA CITY | CA | 95991 | |
| 5676357 | KUMAR SMITA | 5313 CHATAM HALL DRIVE | | | | VA BEACH | VA | 23464 | |
| 5676358 | KUMAR TRACY | 6411 SLIGO PKWY | | | | HYATTSVILLE | MD | 20782 | |
| 5676359 | KUMAR VICK | 6219 ROSEBRIAR LANE | | | | CHARLOTTE | NC | 28277 | |
| 4296234 | KUMAR, AKSHAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188566 | KUMAR, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571247 | KUMAR, AMITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430497 | KUMAR, ANAGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681294 | KUMAR, ANGILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597725 | KUMAR, ANIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655847 | KUMAR, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746979 | KUMAR, ANJUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437251 | KUMAR, ANKIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284922 | KUMAR, ANSHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419279 | KUMAR, ANUJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715328 | KUMAR, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569482 | KUMAR, ARUNENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818392 | KUMAR, ARVIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685578 | KUMAR, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177431 | KUMAR, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637442 | KUMAR, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201315 | KUMAR, ASHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166300 | KUMAR, BIMLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818393 | KUMAR, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556641 | KUMAR, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444576 | KUMAR, DALVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597164 | KUMAR, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164229 | KUMAR, DARSHIKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838535 | KUMAR, DEEP & NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559445 | KUMAR, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610912 | KUMAR, DHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402661 | KUMAR, DIKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246760 | KUMAR, DILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723068 | KUMAR, DIVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776670 | KUMAR, DURGESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568209 | KUMAR, GESAGRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439647 | KUMAR, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303321 | KUMAR, HARSHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748419 | KUMAR, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259292 | KUMAR, ISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558589 | KUMAR, KARAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177715 | KUMAR, KARTIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570775 | KUMAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302850 | KUMAR, KRISHNA CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429707 | KUMAR, MANOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418965 | KUMAR, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600333 | KUMAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280159 | KUMAR, NAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214685 | KUMAR, NEHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664226 | KUMAR, NIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296957 | KUMAR, PAPPU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399259 | KUMAR, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285280 | KUMAR, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818394 | KUMAR, PRAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280090 | KUMAR, PRAVEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217224 | KUMAR, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292095 | KUMAR, PROMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611210 | KUMAR, RAGHVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197151 | KUMAR, RAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739087 | KUMAR, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172734 | KUMAR, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744364 | KUMAR, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302822 | KUMAR, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606943 | KUMAR, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213251 | KUMAR, RAJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559259 | KUMAR, RANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630009 | KUMAR, RANJITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160301 | KUMAR, RASHMI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287283 | KUMAR, RAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687972 | KUMAR, REMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818395 | KUMAR, RENUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701670 | KUMAR, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494270 | KUMAR, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793556 | Kumar, Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166476 | KUMAR, SAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288073 | KUMAR, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657120 | KUMAR, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179907 | KUMAR, SANDEEP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208525 | KUMAR, SANJIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295466 | KUMAR, SANTOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330453 | KUMAR, SARVMANGALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203123 | KUMAR, SHAILENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167800 | KUMAR, SHIVANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855675 | Kumar, Simha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279966 | KUMAR, SIMHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166411 | KUMAR, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828069 | KUMAR, SUBHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177107 | KUMAR, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718361 | KUMAR, SUKHDEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282851 | KUMAR, SUNIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238926 | KUMAR, SUREKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280296 | KUMAR, SURENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701692 | KUMAR, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177593 | KUMAR, SURYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763845 | KUMAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745831 | KUMAR, SUSHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565180 | KUMAR, SUSHILADEVI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164373 | KUMAR, SUSHMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565607 | KUMAR, TEJAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775322 | KUMAR, VIJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679290 | KUMAR, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605066 | KUMAR, VIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590478 | KUMAR, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285347 | KUMAR, VINOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297726 | KUMAR, VISHAKHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523755 | KUMAR, ZANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392618 | KUMARADEV, ARUL VALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345687 | KUMARAGE, SUDHARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655102 | KUMARAN, SUBRAMANIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663307 | KUMARAN, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676360 | KUMARAPPAN SUBBAIAH | 552 CHATHAM PARK DR | | | | PITTSBURGH | PA | 15220 | |
| 4664317 | KUMARARAJA, KAPHIRVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202788 | KUMARASINGHE, ABEYWARDENAGE DHARSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730268 | KUMARASINGHE, INDEEVARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192227 | KUMARASIRI, RANJITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320915 | KUMARESAN, MEENAKSHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676361 | KUMARI INDRA | 630 S DAYTON ST 9 206A | | | | DENVER | CO | 80247 | |
| 4336151 | KUMARI, ANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332076 | KUMARI, KAMLESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420022 | KUMARI, NEERJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366476 | KUMARI, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299890 | KUMARI, PREETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261591 | KUMARI, RAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481043 | KUMARI, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422838 | KUMARI, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219197 | KUMARSWAMY, LATHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484617 | KUMASAKA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270411 | KUMASHIRO, LYNDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427022 | KUMATSE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278305 | KUMAUS, GRACEE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231159 | KUMBALEK, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441965 | KUMBAR, SHARADA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724548 | KUMBATOVICH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792239 | Kumer, Stanley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789512 | KUMHO TIRE | Jerry Ko | 133 Peach tree St NE | Suite 2800 | | Atlanta | GA | 30303 | |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 | |
| 4806222 | KUMHO TIRES USA INC | P O BOX 100304 | | | | PASADENA | CA | 91189-0304 | |
| 4339415 | KUMI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544601 | KUMI, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676362 | KUMIBE FELICIA | 512 UNION AVENUE | | | | IRVINGTON | NJ | 07111 | |
| 4302038 | KUMIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405652 | KUMKUM, KAMRUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694052 | KUMLIEN, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261300 | KUMLIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531988 | KUMM, DARRION P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838536 | KUMMER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689957 | KUMMLI, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676363 | KUMOR BETHANY | 309 E 2ND ST NONE | | | | KENLY | NC | 27542 | |
| 4709289 | KUMOR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676364 | KUMP TERRI | 316 NW CANDLETREE DR | | | | BLUE SSPRINGS | MO | 64051 | |
| 4278638 | KUMP, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775228 | KUMP, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676365 | KUMPF PAUL | PO BOX 6478 | | | | LEESBURG | VA | 20178 | |
| 4407865 | KUMPF, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513763 | KUMPF, TIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306629 | KUMPF, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306642 | KUMPFER, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487349 | KUMPFMILLER, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287383 | KUMRIA, BESJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287612 | KUMRIA, MERITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676366 | KUMROW CAROL | 1309 BEND ROAD | | | | MERCER | PA | 16137 | |
| 4302992 | KUMROW, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621509 | KUMSSA, ADMASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676367 | KUMUD BHATT | 3136 GRIFFON ST WEST | | | | DANVILLE | CA | 94506 | |
| 5676368 | KUMUKAU ELMER | 86619 PUUHULU RD | | | | WAIANAE | HI | 96792 | |
| 4818396 | KUN YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676369 | KUN YU | 15 CHRISTINA ST | | | | ARCADIA | CA | 91006 | |
| 4818397 | KUN ZHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478649 | KUNA, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804824 | KUNAAL MULTANI | DBA REPAIR EM | 26525 POPPY COURT | | | LOMA LINDA | CA | 92354 | |
| 5854331 | Kunal Kalmani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854331 | Kunal Kalmani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676370 | KUNAL SHARMA | 3 LATHROP LANE APT D | | | | ROCKY HILL | CT | 06067 | |
| 4236755 | KUNAMAENG, SAENGCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460666 | KUNAR, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854057 | Kunar, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838537 | KUNARD, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676371 | KUNASINA MEREISI | 1285 GARDEN LN | | | | SEBASTOPOL | CA | 95472 | |
| 4361272 | KUNASZ, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628749 | KUNAU, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760148 | KUNBERGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359921 | KUNCE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611834 | KUNCH, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444786 | KUNCHAL, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348920 | KUNDA, MUBANGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676372 | KUNDE DEYKA | 2335 JUSTIN RD | | | | JACKSONVILE | FL | 32210 | |
| 5676373 | KUNDE HEIDI | 6325 LYNDALE AVE S 110 | | | | RICHFIELD | MN | 55423 | |
| 5676374 | KUNDE LESLIE M | 3020 LA FONDA RD | | | | CLOVIS | NM | 88101 | |
| 4571276 | KUNDE, BRANDI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751635 | KUNDE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314558 | KUNDERT, AIRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775119 | KUNDERT, BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629329 | KUNDERT, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450204 | KUNDLA, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298628 | KUNDO, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676375 | KUNDRA CHAYA | 6909 NEVIS RD | | | | BETHESDA | MD | 20817 | |
| 4299458 | KUNDRA, DEEPTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400758 | KUNDRA, SHIVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450192 | KUNDRATH, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455666 | KUNDTZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768372 | KUNDU, AJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736697 | KUNDU, BISWJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776836 | KUNDU, MANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417472 | KUNDU, MANOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676376 | KUNEKI MARY | 9870 FORT RD | | | | WAPATO | WA | 98951 | |
| 5676377 | KUNERT AMANDA | A2 LINDEN CT | | | | SUPERIOR | WI | 54880 | |
| 4574026 | KUNERT, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651579 | KUNERT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278746 | KUNERTH, TRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512877 | KUNES, SHERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449977 | KUNES-SUNAGEL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676378 | KUNFANG HSU | 5216 FOREST BROOK PKWY | | | | MARIETTA | GA | 30068 | |
| 4208695 | KUNG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604839 | KUNG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752661 | KUNG, WEI-JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627622 | KUNI, JANIE AND DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592991 | KUNIG, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305970 | KUNIK, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485183 | KUNIK, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676379 | KUNISAKI KENNETH K | 1475 ALA AMOAMO ST | | | | HONOLULU | HI | 96819 | |
| 4828070 | KUNISKI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590650 | KUNJAPPAN, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564557 | KUNJARA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746671 | KUNJBEHARI, JASODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733484 | KUNK, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676380 | KUNKA ASHLEE | 18 HERKIMER CT | | | | BARNEGAT | NJ | 08005 | |
| 4612358 | KUNKA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405281 | KUNKEL SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405281 | KUNKEL SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586273 | KUNKEL SR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464750 | KUNKEL, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234925 | KUNKEL, DARRYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364174 | KUNKEL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304327 | KUNKEL, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655807 | KUNKEL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735459 | KUNKEL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494678 | KUNKEL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486502 | KUNKEL, LYNDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650618 | KUNKEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515748 | KUNKEL, PAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405281 | KUNKEL, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676381 | KUNKLE JENNIFER | 1430 NEWPORT AVE | | | | NORTHAMPTON | PA | 18062 | |
| 5676382 | KUNKLE TIFFANY | 688 E 20TH ST | | | | NORTHAMPTON | PA | 18067 | |
| 5676383 | KUNKLE TIFFANY A | 688 EAST 20TH STREET | | | | NORTHAMPTON | PA | 18067 | |
| 4479829 | KUNKLE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493437 | KUNKLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395232 | KUNKLE, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339089 | KUNKLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431264 | KUNKLE, JOHNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312498 | KUNKLE, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431404 | KUNKLE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486886 | KUNKLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434467 | KUNKLE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478597 | KUNKLE, LEECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220662 | KUNKLE, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491627 | KUNKLE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275603 | KUNKLE, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281724 | KUNKLE, STEPHENIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344257 | KUNKLEMAN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855395 | Kunkler III, William C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457731 | KUNKLER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857049 | KUNKLER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766176 | KUNKLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676384 | KUNN MARK | 4411 LENOX HILL PL | | | | CHARLOTTE | NC | 28269 | |
| 4616377 | KUNNA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285628 | KUNNATH, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348668 | KUNNERT, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357786 | KUNNERT, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237066 | KUNNY EILEEN KASE WANYONYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683056 | KUNO, MARSHELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312784 | KUNOW, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191467 | KUNROD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630989 | KUNS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205815 | KUNSEK, HALI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478718 | KUNSELMAN, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620089 | KUNSEMULLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676385 | KUNSTENAAR ZOE | 3100 REDWOOD DR | | | | APTOS | CA | 95003 | |
| 4234190 | KUNSTMANN, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795474 | KUNTA BRADFORD | DBA BABYBOOPER.COM | 116 SEMMENS ST | | | TURTLE CREEK | PA | 15145 | |
| 4299833 | KUNTA, SHRAVAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676386 | KUNTE HUNTER | 205 BARTON AVE APT B | | | | ALBANY | GA | 31701 | |
| 4558997 | KUNTEHALL SATHYANARAYANA, VIJAYALAKSHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761756 | KUNTNER, YANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482626 | KUNTUSH, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676387 | KUNTZ ELIZABETH | 1326 W 70TH ST | | | | CLEVELAND | OH | 44102 | |
| 5676388 | KUNTZ TIM | 1748 WEST LANE | | | | HUEYTOWN | AL | 35023 | |
| 4214507 | KUNTZ, ANGELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465796 | KUNTZ, CADE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377105 | KUNTZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570233 | KUNTZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514060 | KUNTZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463402 | KUNTZ, DUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474170 | KUNTZ, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764397 | KUNTZ, HENRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168711 | KUNTZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376462 | KUNTZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461253 | KUNTZ, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377738 | KUNTZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828071 | KUNTZ, MEL & JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450498 | KUNTZ, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470537 | KUNTZ, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449268 | KUNTZ, NAKIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613620 | KUNTZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408227 | KUNTZ, NATALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167907 | KUNTZ, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455254 | KUNTZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631201 | KUNTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568971 | KUNTZ, SHAYSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238184 | KUNTZ, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377305 | KUNTZ, SID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267911 | KUNTZ, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415897 | KUNU, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655491 | KUNWAR, PRASANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341266 | KUNWAR, SONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345405 | KUNYUH, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676389 | KUNZ ANTHONY | 9476 SKYLINE DR | | | | BONNE TERRE | MO | 63628 | |
| 4591925 | KUNZ, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582911 | KUNZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857108 | KUNZ, EDNA PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727309 | KUNZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548844 | KUNZ, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509808 | KUNZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380500 | KUNZ, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280567 | KUNZ, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295104 | KUNZ, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367743 | KUNZ, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570314 | KUNZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584189 | KUNZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367412 | KUNZ, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676390 | KUNZE STEFFANIE | 127 S PLATTEN ST | | | | GREEN BAY | WI | 54303 | |
| 4331326 | KUNZE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463564 | KUNZE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452305 | KUNZE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367790 | KUNZE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309853 | KUNZE, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273887 | KUNZLER, BRITAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729214 | KUNZMANN, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828072 | KUO, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599747 | KUO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776029 | KUO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292292 | KUO, HENG-JUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736057 | KUO, MENG-CHIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303666 | KUO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689648 | KUO, WENPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287545 | KUOFIE, ARABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639821 | KUOFIE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270256 | KUOHA, NOELANI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291943 | KUOK, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686138 | KUONG, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269388 | KUOR, ANTILISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752785 | KUPCHICK, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590489 | KUPCHUNOS, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282089 | KUPCZAK, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656849 | KUPCZYNSKA, STANISLAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699140 | KUPECK, MS. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607330 | KUPER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308323 | KUPER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716852 | KUPER, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773397 | KUPERAN, ARUMUGAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591446 | KUPERBERG, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624574 | KUPERSHTEIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736167 | KUPERUS, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543832 | KUPFER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601156 | KUPFER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520913 | KUPIEC, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494247 | KUPIEC, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441712 | KUPIEC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572199 | KUPIETZ, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787678 | Kupis, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787679 | Kupis, Kristina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171676 | KUPIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730211 | KUPITZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275362 | KUPITZ, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538711 | KUPKA, EDWARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602284 | KUPKA, KEESTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404067 | KUPPEL, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436691 | KUPPERBLATT, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280367 | KUPPERS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791935 | Kuppinger, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485624 | KUPPINGER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723426 | KUPPUSWAMY, SIVAKUMARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601962 | KUPPUSWAMY, SUPRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404812 | KUPRAT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453665 | KUPRESANIN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262050 | KUPRIAN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308345 | KUPRIANCZYK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390247 | KUPSER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390092 | KUPSER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709003 | KUPSEVAITIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177854 | KUPSIK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579009 | KUPSKE, RIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486430 | KUPST, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336027 | KUPSTAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549175 | KUPU, SILEA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181399 | KURA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739307 | KURAK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270310 | KURANISHI, DONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645070 | KURAS, JILL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677782 | KURAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329397 | KURASBEDIANI, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737095 | KURASEK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676391 | KURASHEVA KURASHEVA | 337 COLLEGE HL | | | | JOHNSON | VT | 05656 | |
| 4165365 | KURASHIGE, MAILE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320774 | KURBANOV, ANSAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769625 | KURBATOFF, LARRY JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334049 | KURCHAK, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594500 | KURCZEWSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411450 | KURDI, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187919 | KURDI, SIMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471904 | KURDILLA II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165263 | KURDOGHLIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676393 | KURDZIEL BRIGITTE | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| 4431180 | KURDZIEL, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749369 | KURDZIEL, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797763 | KURE INTERNATIONAL INC | DBA MYJDMPARTS | 330N PALM STREET SUITE A | | | BREA | CA | 92821 | |
| 4206002 | KURE, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625916 | KURE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730014 | KUREK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353990 | KUREK, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302329 | KUREK, KRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666602 | KURELIC, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676394 | KURESKA DEBRA | 10526 BANDERA DR | | | | CORPUS CHRISTI | TX | 78410 | |
| 5676395 | KURETIA MURPHY | 3403 POWERS RD | | | | MEMPHIS | TN | 38128 | |
| 4626019 | KURETZA, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396913 | KURIAKOSE, CHRISTEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406100 | KURIAKOSE, CRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422848 | KURIAKOSE, VALSAMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676396 | KURIAN ABRA KUTTIYIEL | 57 CAMDEN PLACE | | | | NEW HYDE PARK | NY | 11040 | |
| 4769273 | KURIAN, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294990 | KURIAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331158 | KURIAN, ARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614957 | KURIAN, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743489 | KURIAN, BIJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696976 | KURIAN, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399447 | KURIAN, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680559 | KURIAN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283077 | KURIAN, NINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700867 | KURIAN, PATTATHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288091 | KURIAN, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704550 | KURIAN, SHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495437 | KURIAN, SHIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591645 | KURIAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403952 | KURIAN, VAISAKH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676397 | KURIATNYK DEBRA | 2409 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502 | |
| 4655687 | KURICHH, ANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649051 | KURIGA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341052 | KURIGA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583239 | KURIGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689919 | KURIHARA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219564 | KURILOVA, VALENTYNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529167 | KURIMSKI, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574362 | KURINSKY, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651165 | KURIO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676399 | KURK AMY | 7100 SHENENDOAH DR APTS | | | | DEVON | KY | 41042 | |
| 5676400 | KURK OLIVER | 133 SW 68TH ST | | | | LAWTON | OK | 73501 | |
| 4517897 | KURK, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457480 | KURKA, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400895 | KURKJIAN, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818398 | KURKJIAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752291 | KURKOMELIS, CONSTANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565639 | KURKOV, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676401 | KURKOWSKI MARK | 108 W 30TH ST APT 2 | | | | WILMINGTON | DE | 19802 | |
| 4286880 | KURKOWSKI, EWA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438973 | KURKOWSKI, VIOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818399 | KURLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592441 | KURLANDER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376639 | KURNS, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828073 | KURNS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818400 | KUROIWA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270397 | KUROIWA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174211 | KUROKI, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475333 | KURONYA, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676402 | KUROSAWA KENRIC | 729 HAIKU ROAD | | | | HAIKU | HI | 96708 | |
| 4636578 | KUROTOBI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474625 | KUROVSKY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676403 | KUROWSKI ANDREA | 4000 PEIRCE ST SP 23 | | | | RIVERSIDE | CA | 92505 | |
| 4666523 | KUROWSKI, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744204 | KUROWSKI, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288724 | KURPALIS, GODA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401995 | KURPASKA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491265 | KURPELL, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754624 | KURPIEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354676 | KURPINSKI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366399 | KURPIUS, JAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608092 | KURR, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710378 | KURSELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407278 | KURSEWICZ, KURT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676404 | KURSTEN SORRELL | 2932 COVINGTON ST | | | | MC DONALD | OH | 44437 | |
| 4716063 | KURSZEWSKI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838538 | KURT & MONICA GUSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676405 | KURT ANDERSON | 39370 BARKER CT | | | | SANDY | OR | 97055 | |
| 5676406 | KURT BOUCHER | 322 WARWICK LANDING PKWY | | | | NEWPORT NEWS | VA | 23608 | |
| 5403084 | KURT C STAELENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676407 | KURT CHAMBERS | 15976 CARRIES LN | | | | SOUTH BELOIT | IL | 61080 | |
| 5676408 | KURT DUGAS | 24471 HELENA BLVD | | | | NEW PRAGUE | MN | 56071 | |
| 4849973 | KURT FREUND | 2651 KYLE CIR | | | | Loveland | CO | 80537 | |
| 4727819 | KURT GLENDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818401 | KURT HEMENWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402994 | KURT JUSTIN S | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5676409 | KURT KEISER | 39 S 2ND AVE | | | | MINE HILL | NJ | 07803 | |
| 5676410 | KURT KIDWELL | PO BOX 922 | | | | HUGHES SPGS | TX | 75656 | |
| 5676411 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 4886816 | KURT P HERRERA | SEARS LOCATION 1698 | 1505 BALEIN CT | | | HAYWARD | CA | 94544 | |
| 5790522 | KURT P HERRERA | KURT P HERRERA, OWNER | 1505 BALEIN CT | | | HAYWARD | CA | 94544 | |
| 5676411 | KURT P HERRERA | 1505 BALEIN CT | | | | HAYWARD | CA | 94544 | |
| 4890352 | Kurt P. Herrera | Attn: President / General Counsel | 1505 Balein Ct. | | | Hayward | CA | 94544 | |
| 4802510 | KURT ROBIDOUX | DBA PRICEDRIGHTSALES | 1845 SO 1ST | | | LINCOLN | NE | 68502 | |
| 4805677 | KURT S ADLER INC | 7 W 34TH ST STE C100 | | | | NEW YORK | NY | 10001 | |
| 4870052 | KURT S ADLER INC | 7 WEST 34TH STREET SUITE C 100 | | | | NEW YORK | NY | 10001 | |
| 4807156 | KURT S ADLER INC | BRETT POLINSKY | 122 EAST 42ND STREET, 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4865460 | KURT S INDEHAS | 3101 NICOLLET AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| 4900756 | Kurt S. Adler, Inc. | 122 East 42nd St. | 2nd Floor | | | New York | NY | 10168 | |
| 5676412 | KURT SCHMUTZ | 5868 N INDIAN RD | | | | CHICAGO | IL | 60646 | |
| 5676413 | KURT SKYNER | 7429 MORRISH | | | | SWARTZ CREEK | MI | 48473 | |
| 5676414 | KURT SPECHT | 3003 HUDSON ST | | | | BALTIMORE | MD | 21224 | |
| 4132350 | Kurt Staelens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676415 | KURT STEENBRUGGEN | -181 PATRICK RD | | | | TEWKSBURYN | MA | 01886 | |
| 5676416 | KURT STEPHEN | 333 ROUTE 9 | | | | CAPE MAY | NJ | 08251 | |
| 4838539 | Kurt Vigneau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135102 | Kurt W Lajala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135102 | Kurt W Lajala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871836 | KURT WEISS GREENHOUSES INC | 95 MAIN STREET | | | | CENTER MORICHES | NY | 11934 | |
| 4882590 | KURT WEISS GREENHOUSES OF NJ 5BT | P O BOX 641 | | | | CENTER MORICHES | NY | 11934 | |
| 4818402 | KURT WOLTERING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676418 | KURT WORTMAN | 925 14TH ST APT 13 | | | | SANTA MONICA | CA | 90403 | |
| 4616538 | KURT, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838540 | KURT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855594 | Kurt, Justin S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597454 | KURT, OZGUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460675 | KURTA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490759 | KURTA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278286 | KURTAJ, KOSOVAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489498 | KURTANIC, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539954 | KURTEN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291424 | KURTENBACH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514397 | KURTENBACH, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514354 | KURTENBACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691735 | KURTESI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434833 | KURTEVA, SVETLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217542 | KURTH, BRAEDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299511 | KURTH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627020 | KURTH, CORINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364816 | KURTH, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247705 | KURTH, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684556 | KURTH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275816 | KURTH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276175 | KURTH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364622 | KURTH, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377648 | KURTH, RASE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680951 | KURTH, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435115 | KURTI, FITON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475093 | KURTIK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676419 | KURTIS GOODMAN | 7201 REVERE STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5676420 | KURTIS SADGEBURY | 44 JOHN AVE | | | | NEW CARLISLE | OH | 45344 | |
| 5676421 | KURTIS SANDRA | 726 MASONS BEACH ROAD | | | | DEALE | MD | 20751 | |
| 4397765 | KURTISI, SANUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676422 | KURTLAN DESHONG | 9502 DITMAS AVENUE | | | | BROOKLYN | NY | 11236 | |
| 5676423 | KURTNEE HIGGINS | 5561 UNIVERSITY PL | | | | DETROIT | MI | 48224 | |
| 5676424 | KURTNEY M ST VILLE | 612 TENNIS ST | | | | ALTOONA | PA | 16602 | |
| 4620984 | KURTOSKI, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284171 | KURTOVICH, CHARMAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797065 | KURT'S LAWN & GARDEN | 340 Snover Road | | | | Sandusky | MI | 48471 | |
| 5797065 | KURT'S LAWN & GARDEN | 340 SNOVER ROAD | | | | SANDUSKY | MI | 48471 | |
| 4364493 | KURTTI, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676426 | KURTZ CHRIS | 4020 TROOST AVE 4-2 | | | | KANSAS CITY | MO | 64110 | |
| 5676427 | KURTZ CHRISTOPHER N | 120 BROWNSVILLE EXT | | | | POWDER SPRINGS | GA | 30127 | |
| 5676428 | KURTZ FREDERICK C | 5414 FREMONT ST | | | | SPRINGFIELD | VA | 22151 | |
| 4334197 | KURTZ GARCEAU, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838541 | KURTZ HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676429 | KURTZ MEGAN | 5014 DEER TRAIL DR | | | | HEPHZIBAH | GA | 30815 | |
| 5676430 | KURTZ RICHARD | 342 HILLCREST RD | | | | LINWOOD | NC | 27299 | |
| 4689158 | KURTZ, ANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711865 | KURTZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591351 | KURTZ, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307078 | KURTZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239193 | KURTZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713879 | KURTZ, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511791 | KURTZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483470 | KURTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764851 | KURTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738631 | KURTZ, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592458 | KURTZ, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431202 | KURTZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619700 | KURTZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685326 | KURTZ, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234062 | KURTZ, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230068 | KURTZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408390 | KURTZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582398 | KURTZ, KALYSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818403 | KURTZ, KATHERINE & ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818404 | Kurtz, Kenn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485329 | KURTZ, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164659 | KURTZ, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330432 | KURTZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632712 | KURTZ, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404612 | KURTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372844 | KURTZ, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421565 | KURTZ, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446342 | KURTZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288700 | KURTZ, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275747 | KURTZ, RHONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174203 | KURTZ, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376734 | KURTZ, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648030 | KURTZ, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457318 | KURTZ, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300169 | KURTZ, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239877 | KURTZ, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621139 | KURTZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750987 | KURTZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777050 | KURTZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604123 | KURTZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685035 | KURTZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471040 | KURTZ, TREVOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371971 | KURTZ, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754763 | KURTZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289810 | KURTZKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471816 | KURTZ-KING, BILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765452 | KURTZMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608856 | KURTZMAN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460942 | KURTZ-VARGO, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365672 | KURTZWEIG, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488424 | KURUC, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334586 | KURUCA, DUYGU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526103 | KURUGU, MUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681677 | KURUP, KAVYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294907 | KURUP, NANDINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441204 | KURUP, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342267 | KURUPPU, THILINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399972 | KURURY, RUKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473512 | KURUTZ, KALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533076 | KURUVILLA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744107 | KURUVILLA, KUZHIATHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554825 | KURWA, LAHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676431 | KURY PAULINE | 909 OLDE MANOR LANE | | | | GARNER | NC | 27529 | |
| 4607349 | KURY, ZAHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483936 | KURYLO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493624 | KURYLOSKI, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296758 | KURYLOWICZ, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633783 | KURYNKA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609242 | KURYUK, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860081 | KURZ INDUSTRIAL SOLUTIONS INC | 1325 MCMAHON DRIVE | | | | NEENAH | WI | 54956 | |
| 4481929 | KURZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838542 | KURZ, E. GERHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729075 | KURZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299332 | KURZ, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661306 | KURZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479145 | KURZ, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476383 | KURZAWSKI, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472974 | KURZAWSKI, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475378 | KURZAWSKI, STANLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838543 | KURZBAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702868 | KURZEJA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676432 | KURZEJESKI EVA | 7000 N BUCKINGHAM SQUARE ROAD | | | | COLUMBIA | MO | 65202 | |
| 4284589 | KURZENIEC, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401602 | KURZMAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676433 | KURZON SARAH | 216 A OLD JAFFREY RD | | | | PETERBOROUGH | NH | 03458 | |
| 5676434 | KUS TIERRA | 161 PINEHURST DRIVE | | | | SAINT MARYS | GA | 31558 | |
| 4460864 | KUS, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4727834 | KUS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541912 | KUS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676435 | KUSA NAVIRI | 980 SW 163RD AVE | | | | BEAVERTON | OR | 97006 | |
| 4546321 | KUSBA, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676436 | KUSCH ANGELA | 7113 RESERVOIR RD | | | | SPRINGFIELD | VA | 22150 | |
| 4362935 | KUSCH, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572627 | KUSCH, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676437 | KUSCHEL KELLY | 27901 NORRIS ROAD 73 | | | | BOZEMAN | MT | 59718 | |
| 4680405 | KUSCHEL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300338 | KUSCHERT, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364945 | KUSCHNER, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379212 | KUSCSIK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579092 | KUSE, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363545 | KUSEK, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853970 | Kuselias, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778799 | Kuselias, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838544 | KUSENS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308520 | KUSER, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672966 | KUSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290279 | KUSH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557921 | KUSHAL, NIDHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676438 | KUSHANEY MICHELLE | 1007 HICKERY HILLS DRIVE | | | | DEXTER | MO | 63841 | |
| 4390426 | KUSHEL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676439 | KUSHIN MARY | 216 S GARDENIA AVE | | | | TAMPA | FL | 33609 | |
| 4564968 | KUSHIN, COLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600901 | KUSHKAKI, FARIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700926 | KUSHLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838545 | KUSHLIN, SUSAN & KANTER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565541 | KUSHNER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790140 | Kushner, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426797 | KUSHNER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838546 | KUSHNER, JEFFREY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787000 | Kushner, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787000 | Kushner, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787000 | Kushner, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828074 | KUSHNER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818405 | KUSHNER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272836 | KUSHNER-CABALO, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299777 | KUSHNERIK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676440 | KUSHNICK LACEY | 27 CHURCH ST | | | | ALBANY | NY | 12205 | |
| 4704604 | KUSHNIR, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431001 | KUSHNIR, IOSIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475176 | KUSHNIR, MYRON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453393 | KUSHNIROFF, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454981 | KUSHNIROFF, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280615 | KUSHWAHA, PARASHURAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676441 | KUSI NATASHA | 36 METROPOLITAN OVAL APT 4F | | | | BRONX | NY | 10462 | |
| 5676442 | KUSI RITA A | 15417 BALD EAGLE LN NONE | | | | WOODBRIDGE | VA | 22191 | |
| 4396979 | KUSI, ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424060 | KUSI, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701896 | KUSI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321415 | KUSIK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408478 | KUSINOW, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755947 | KUSKEVICS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676443 | KUSKIE ELESHA | 12531 ORRWAY DRIVE | | | | GARDEN GROVE | CA | 92841 | |
| 4818406 | KUSKULIS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486773 | KUSKY, SILVIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390217 | KUSLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444645 | KUSNIR, JEFF R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619047 | KUSNIR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331338 | KUSNO, SUKARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334539 | KUSORGBOR, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300442 | KUSPER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298363 | KUSPER, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676444 | KUSS AUDRA E | 8733 141ST ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5676445 | KUSS EDWARD | 44 KINGS RD | | | | CORINTH | NY | 12822 | |
| 5676446 | KUSS JOSEPH | 183 PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 4274241 | KUSS JR, KENNETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676447 | KUSSART SIERRA | GENERAL DELIVERY | | | | CHILLICOTHE | OH | 45601 | |
| 4726381 | KUSSMAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227811 | KUSSMAN, PETER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733307 | KUSSROW, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743073 | KUSSUBAGYO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222367 | KUSTA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818407 | KUSTEL, ROBERT & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676448 | KUSTER LORA | 209 E DEANNA LN | | | | NIXA | MO | 65714 | |
| 4417985 | KUSTER, ALIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747325 | KUSTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309883 | KUSTKA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268550 | KUSTO, REIMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889121 | KUSTOM CONSTRUCTIONS | VICTOR RORIGUEZ | 2539 RIM OAK | | | SAN ANTONIO | TX | 78232 | |
| 4898672 | KUSTOM KREATIONS | JEREMIAH CHEADLE | 2809 COURTLAND RD | | | PETERSBURG | VA | 23805 | |
| 4862116 | KUSTOM KUT LAWNS INC | 187 BLUERIDGE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 5792638 | KUSTOM KUTS | JEREMY BARKER | 187 BLUERIDGE DR | | | FRANKFORT | KY | 40601 | |
| 4718050 | KUSTOSZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726260 | KUSTRA, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488320 | KUSTRA, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245814 | KUSTRON, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763556 | KUSUDA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568210 | KUSULOS, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676449 | KUSUMA BANDI | 22 BLUE HERON DRIVE | | | | PORTSMOUTH | NH | 03801 | |
| 4570806 | KUSUMA, SREEVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188314 | KUSUMOTO, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362031 | KUSZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176305 | KUSZA, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280603 | KUSZEWSKI, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329574 | KUSZMAR, JENNIFER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165927 | KUSZMAUL, TAYLOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737647 | KUTA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601881 | KUTA, HALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676450 | KUTANSHA DRISKELL | 821 ARNOLD AVE | | | | ROCKFORD | IL | 61108 | |
| 4312055 | KUTCH, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306004 | KUTCH, BRAYDEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190679 | KUTCH, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430214 | KUTCH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275794 | KUTCHARA, TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767802 | KUTCHENRITER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433756 | KUTCHENS, RANDEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545704 | KUTCHER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243002 | KUTCHER, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311608 | KUTCHER, SHAKIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186407 | KUTCHERA, KRISTINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595572 | KUTCHUK, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171348 | KUTE, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801450 | KUTECK INC | DBA KUTECK | 6905 16TH AVE | | | BROOKLYN | NY | 11204 | |
| 4764637 | KUTEJ, DARLA CHAMBERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667576 | KUTHY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301758 | KUTI, ADEWALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676451 | KUTIA DIXON | 16630 LESURE ST | | | | DETROIT | MI | 48235 | |
| 4670888 | KUTKA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692113 | KUTKIEWICZ, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648620 | KUTKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721194 | KUTKOWSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818408 | KUTLER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343774 | KUTLIK, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838547 | KUTNER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838548 | KUTNER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838549 | KUTNER,LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713327 | KUTO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342305 | KUTO, YOLANDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328992 | KUTROLLI, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676452 | KUTS LILLIAN | 17116 PARTRIDGE DR | | | | STRONGSVILLE | OH | 44136 | |
| 4898328 | KUTSAR VIACHESLAV | VIACHESLAV KUTSAR | 9736 EVERBLOOM WAY | | | SACRAMENTO | CA | 95829 | |
| 4386183 | KUTSCHER, SHANNAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359654 | KUTSICK, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818409 | Kutten, LJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285031 | KUTTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489336 | KUTTLER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441050 | KUTTLER, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656293 | KUTTY, MANOJKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618237 | KUTUBI, SAIFUDDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676453 | KUTURA LEWIS | 8211 48TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5676454 | KUTURAH M EDWARD | 1140 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 4299432 | KUTURU, SAMPATH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792564 | Kuturu, Sreedhar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291216 | KUTURU, SUJATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511312 | KUTZ III, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676455 | KUTZ SUZANNE | 16992 54TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4573413 | KUTZ, JAMIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461064 | KUTZ, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582231 | KUTZER, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489707 | KUTZER, FESHON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581690 | KUTZER, JANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391346 | KUTZER, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687326 | KUTZKE, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275140 | KUTZLI, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676456 | KUUIPO GALLETES | 77 KARSTEN DRIVE &X23;26E | | | | WAHIAWA | HI | 96786 | |
| 4703731 | KUUSELA, MARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818410 | KUVELIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818411 | KUWABARA PARKER, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688080 | KUWAHARA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272466 | KUWANA, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214142 | KUXIN, ALEXEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367245 | KUYACK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676457 | KUYANA SANDIDGE | 4270 CHARLESTON DR | | | | COLORADO SPG | CO | 80916 | |
| 5676458 | KUYATEH LAVALIE | 1405 BAILIE LN SW | | | | ALTOONA | IA | 50009 | |
| 5676459 | KUYATEH MAKOYA F | 8802 BLOOMINGTON AVE S | | | | BLOOMINGTON | MN | 55425 | |
| 4338358 | KUYATEH, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337044 | KUYATEH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289966 | KUYAWA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676460 | KUYIYESVA DONA | 400 INGLEWOOD AVE 198 | | | | REDONDO BEACH | CA | 90278 | |
| 4450722 | KUYKEN, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864127 | KUYKENDALL ELECTRIC | 249 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 4517988 | KUYKENDALL II, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676461 | KUYKENDALL LYNDSAY | 1559 LAKESIDE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 4547925 | KUYKENDALL, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701553 | KUYKENDALL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375141 | KUYKENDALL, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548369 | KUYKENDALL, BREXON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253904 | KUYKENDALL, BRONSHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607727 | KUYKENDALL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171104 | KUYKENDALL, DESTINY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175180 | KUYKENDALL, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149980 | KUYKENDALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587093 | KUYKENDALL, JAMES H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712283 | KUYKENDALL, LLOYDKIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638750 | KUYKENDALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550762 | KUYKENDALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476379 | KUYKENDALL, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524153 | KUYKENDALL, STEPHEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289878 | KUYKENDALL, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590152 | KUYKENDALL, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785816 | Kuykendall, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785817 | Kuykendall, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838550 | KUYLENSTIERNA, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818412 | KUYPER, KRIS & ARJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676462 | KUYPERS THEA | 16440 HAZELWOOD CT | | | | MORENO VALLEY | CA | 92551 | |
| 4448942 | KUZAK, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676463 | KUZARA BRANDY | 17075 SE 95TH STREET ROAD | | | | OCKLAWAHA | FL | 32179 | |
| 4222300 | KUZARA, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623933 | KUZARA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440844 | KUZARA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444224 | KUZARA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222178 | KUZARA, TREVOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362347 | KUZAVA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424802 | KUZBIK, DOLORES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676464 | KUZCO KUZCO | 145 APPLEBY DR | | | | ATHENS | GA | 30605 | |
| 4734149 | KUZEE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663737 | KUZEMKA, ALEXANDER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286963 | KUZIELA, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331588 | KUZIO, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558576 | KUZIS, ALEXANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676465 | KUZMA KAYLE | 1214 N TENNESSEE ST | | | | CARTERSVILLE | GA | 30120 | |
| 4379249 | KUZMA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425412 | KUZMA, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475534 | KUZMA, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474706 | KUZMA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479694 | KUZMAK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333633 | KUZMECH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774474 | KUZMICIC, SIGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177085 | KUZMINA, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795467 | KUZMINS MAINTENANCE SUPPLY | DBA FAUCETLIST.COM | 10117 SEPULVEDA BLVD | | | MISSION HILLS | CA | 91345 | |
| 4619966 | KUZMINSKAS, ARUNAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179369 | KUZMINSKAYA, LYUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305595 | KUZMITS, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838551 | KUZMOVICH, LUCREZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367424 | KUZNAR, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284499 | KUZNIAR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620921 | KUZNIK, JOANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450732 | KUZNIK, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676466 | KUZUCU OKTAY | 19 MYRTLE ST 27E | | | | BOSTON | MA | 02114 | |
| 4770328 | KUZY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792639 | KVA CONSTRUCITON LLC | TOM SAMASCOTT | 10 D MANDISON AVE | SUITE #7 | | BALLSTON SPA | NY | 12020 | |
| 5797066 | KVA Construction | 100 Madison Ave | Suite 8 | | | Ballston Spa | NY | 12020 | |
| 5797066 | KVA CONSTRUCTION | 100 MADISON AVE | SUITE 8 | | | BALLSTON SPA | NY | 12020 | |
| 4767998 | KVALE, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233533 | KVALHEIM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818413 | KVAM, BARABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630662 | KVAM, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828075 | KVAM,PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377258 | KVAMME, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868471 | KVANTUM INC | 5188 SELMA AVE | | | | FREMONT | CA | 94538 | |
| 4379765 | KVASNICKA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676467 | KVASOV HENNADIY | 409 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90015 | |
| 5676468 | K-VA-T FOOD STORES INC | CO TOWNE CENTRE OF ABINGDON LLC | CO TOWNE CENTRE OF ABINGDON LLC | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 5676468 | K-VA-T FOOD STORES INC | C/O TOWNE CENTRE OF ABINGDON LLC | ATTN: LUKE FLEMING | PO BOX 1158 | | ABINGTON | VA | 24210 | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: CHARLES D. FUGATE, VP & GENERAL COUNSEL | 1 FOOD CITY CIRCLE | | | ABINGTON | VA | 24210 | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: ACCOUNTS PAYABLE | PO BOX 1158 | | | ABINGDON | VA | 24212 | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: ACCOUNTS PAYABLE | PO BOX 1158 | | | ABINGDON | VA | 24212 | |
| 4808919 | K-VA-T FOOD STORES INC | ATTN: CHARLES D. FUGATE, VP & GENERAL COUNSEL | 1 FOOD CITY CIRCLE | | | ABINGTON | VA | 24210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808919 | K-VA-T FOOD STORES INC | C/O TOWNE CENTRE OF ABINGDON LLC | ATTN: LUKE FLEMING | PO BOX 1158 | | ABINGDON | VA | 24210 | |
| 4780715 | KVAT Food Stores, Inc | 1 Food City Circle | Attn: Real Estate Department | | | Abingdon | VA | 24210 | |
| 4807437 | K-VA-T FOOD STORES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631423 | KVEDERIS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677207 | KVENLOG, KEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676469 | KVENTSEL LIDIYA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4784871 | Kventsel, Lidiya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784872 | Kventsel, Lidiya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649856 | KVETON, BRANISLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415048 | KVIBERG, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676470 | KVIDERA KENNY | 26699 WEST ST NONE | | | | CONIFER | CO | 80433 | |
| 4252487 | KVIDERA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818414 | KVINGEDAL, DON & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194975 | KVISLER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798540 | KVM TOOLS INC | PO BOX 122 | | | | SUGAR LAND | TX | 77459 | |
| 4878197 | KVOA | KVOA COMMUNICATIONS LLC | P O BOX 5188 | | | TUCSON | AZ | 85703 | |
| 4142500 | KVOA Communications, LLC | Attn: Catrina Briscoe | PO Box 5188 | | | Tucson | AZ | 85703 | |
| 4886240 | KVOB FM | ROCKING M MEDIA LLC | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| 4866571 | KW CONSTRUCTION SERVICES LLC | 3801 VOORDE DRIVE STE B | | | | SOUTH BEND | IN | 46628 | |
| 4898793 | KW HOME IMPROVEMENT LTD | KEVIN WILLARD | 203 DODDRIDGE RD | | | HEATH | OH | 43056 | |
| 4880635 | KW PLUMBING INC | P O BOX 15609 | | | | COVINGTON | KY | 41015 | |
| 4838552 | KW POWER SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838553 | KW PROPERTY MANAGEMENT & CONSULTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828076 | KW REAL ESTATE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877969 | KW WORKSHOP | KATHY WOODS | 7390 COUNTY ROAD 424 | | | THRALL | TX | 76578 | |
| 5676471 | KWAAH JACINTA | 2456 MASONS FERRY DRIVE APT 20 | | | | HERNDON | VA | 20171 | |
| 4687763 | KWAAK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342529 | KWABENA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222908 | KWACHYE, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676472 | KWADREYONNA WILLIAMS | 9 WOODYARD WAY 9 | | | | BUFFALO | NY | 14218 | |
| 4636220 | KWADWO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556384 | KWAFUAH BLAY, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797067 | KWAJALEIN RANGE SERVICES, LLC | 1615 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4236150 | KWAK, DESNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611507 | KWAK, SOOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676473 | KWAME COBB | 331 PACIFICE AVE | | | | JERSEY CITY | NJ | 07304 | |
| 4416941 | KWAN, ALECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828077 | KWAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667192 | KWAN, JACK Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190037 | KWAN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297033 | KWAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742874 | KWAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663508 | KWAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652928 | KWAN, SEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335660 | KWAN, SHUI-NGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608244 | KWAN, SHULIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676474 | KWANA PRINCE | 5509 LEGACY CRESCENT PL APT 302 | | | | RIVERVIEW | FL | 33578 | |
| 4591983 | KWANDT, MERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676475 | KWANEEK WILLIAMS | 16130 PAULINA | | | | MARKHAM | IL | 60428 | |
| 5676477 | KWANISHA BENJAMIN | 284 SOUTH COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| 5676478 | KWANISHA PARSON | 601 SOUTH COLLEGE RD UNCW STAT | | | | WILMINGTON | NC | 28403 | |
| 4420511 | KWANT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675341 | KWAPINSKI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296784 | KWAPISZ-BIELSKI, SYLVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676479 | KWAPP DONNA C | 2284 E 3950 N | | | | FILER | ID | 83328 | |
| 4640567 | KWARCIANY, BERNADETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676480 | KWARTAY BOOG | 1354 MADISON ST | | | | GARY | IN | 46407 | |
| 4432903 | KWARTENG, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552506 | KWARTENG, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424965 | KWARTENG, RAYMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605135 | KWASCHYN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676481 | KWASI ALEX | 101 KENNEDY DRIVE APT E | | | | SPRING VALLEY | NY | 10977 | |
| 4648566 | KWASIBORSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659929 | KWASINSKI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676482 | KWASNIAK KATELYNN E | 79 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 4670536 | KWASNICKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606298 | KWASNIK, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178318 | KWASNIZA, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818415 | KWASNY, JIM & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650326 | KWATENG, KINSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847294 | KWATTS LLC | 209 CHURCH ST | | | | Salem | NJ | 08079 | |
| 4866016 | KWDZ MANUFACTURING LLC | 337 SOUTH ANDERSON STREET | | | | LOS ANGELES | CA | 90033 | |
| 5676480 | KWEGAN TOYIN C | 9607 DUBARRY AVE | | | | LANHAM | MD | 20746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818416 | KWEI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676484 | KWEILIN HOLLIS | 3605 CAPTAIN WENDELL WA | | | | FORTH WASHINGTON | MD | 20744 | |
| 4618701 | KWELLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676485 | KWELWEEH CHRISTINE | 344 MAPLE POINT BLVD | | | | MAPLETON | ND | 58059 | |
| 5676486 | KWENAH DEARCU | 5325 85TH AVE APT 12 | | | | NEW CARROLLTON | MD | 20784 | |
| 4345330 | KWENDE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676487 | KWENNAU GIFTY | 777 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4811698 | KWG PROPERTY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294601 | KWIATEK, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388091 | KWIATKOSKI, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331279 | KWIATKOWSKA, LILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472983 | KWIATKOWSKI JR, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676488 | KWIATKOWSKI KEVIN | 58 ASH ST | | | | NASHUA | NH | 03060 | |
| 4482144 | KWIATKOWSKI, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492696 | KWIATKOWSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385152 | KWIATKOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192337 | KWIATKOWSKI, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659495 | KWIATKOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433935 | KWIATKOWSKI, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404492 | KWIATKOWSKI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171934 | KWIATKOWSKI, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676489 | KWIATOWSKI JENNIFER N | 11364 79TH AVE N | | | | SEMINOLE | FL | 33772 | |
| 5676490 | KWIDAMA VETTY | NW 15TH STREET | | | | MIAMI | FL | 33106 | |
| 4190303 | KWIECIEN, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567383 | KWIECINSKI, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582429 | KWIECINSKI, KORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351807 | KWIECINSKI, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671687 | KWIIATKOWSKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676491 | KWIK KAFE COMPANY INC | 204 FURNACE STREET | | | | BLUEFIELD | VA | 24605 | |
| 4849272 | KWIK SERVICES HEATING & AIR LLC | 1165 GREEN FIR LOOP | | | | Conway | SC | 29527 | |
| 4859391 | KWIK TEK INC | 12000 E 45TH AVE UNIT 104 | | | | DENVER | CO | 80239 | |
| 4210978 | KWIKER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799198 | KWIKSET CORP | 12340 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4882934 | KWIKSET CORPORATION | P O BOX 73142 | | | | CHICAGO | IL | 60673 | |
| 4838554 | KWINTER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594120 | KWINTNER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280452 | KWITKOWSKI, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720932 | KWITOWSKI, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311340 | KWIZERA, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656508 | KWLESS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676492 | KWOCK WINNIE | 1126 KENTWOOD AVE | | | | CUPERTINO | CA | 95014 | |
| 4610997 | KWOCK, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676493 | KWOK BENNY | 461 FAIRVIEW AVE | | | | ARCADIA | CA | 91007 | |
| 4712792 | KWOK, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335731 | KWOK, TAK KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282903 | KWOKA, PATRYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676494 | KWON ESTHER A | 7629 AUTUMN KNOLL DR | | | | COLORADO SPRINGS | CO | 80922 | |
| 5676495 | KWON YOUNG | 20102 Woodbine Ave | | | | Castro Valley | CA | 94546-4232 | |
| 4693966 | KWON, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560131 | KWON, INYOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301421 | KWON, JI YON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697879 | KWON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474930 | KWON, KI HONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721842 | KWON, KYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673728 | KWON, SAEMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177269 | KWON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458084 | KWONG, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209383 | KWONG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169634 | KWONG, SALLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164127 | KWONG, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861658 | KWORLDUSA COMPUTER INC | 17005 EVERGREEN PLACE #C | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4223003 | KWORT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676496 | KWOT ABOE | 3802 VERDE AVENUE APT 1 | | | | NORTH CHARLESTON | SC | 29405 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4806883 | KX Technologies | c/o Thompson Coburn LLP | Attn: Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4806883 | KX Technologies | THOMPSON COBURN LLP | MARK V. BOSSI, ESQ. | ONE US BANK PLAZA | | ST. LOUIS | MO | 63101 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4806883 | KX Technologies | c/o Thompson Coburn LLP | Attn: Mark V. Bossi, Esq. | One US Bank Plaza | | St. Louis | MO | 63101 | |
| 4806883 | KX Technologies | THOMPSON COBURN LLP | MARK V. BOSSI, ESQ. | ONE US BANK PLAZA | | ST. LOUIS | MO | 63101 | |
| 5797068 | KX TECHNOLOGIES LLC | 1890 WOODLANE DR | | | | WOODBURY | MN | 55125 | |
| 5787579 | KY AG EXP STATION | S-225 AG SCI CENTER -N | | | | LEXINGTON | KY | 40546-0091 | |
| 5787577 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | | | | FRANKFORT | KY | 40601 | |
| 4781296 | KY DEPT OF AGRICULTURE | DIVISION OF REGULATION | 107 CORPORATE DRIVE | | | Frankfort | KY | 40601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6319 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787577 | KY DEPT OF AGRICULTURE | 107 CORPORATE DRIVE | DIVISION OF REGULATION | | | Frankfort | KY | 40601 | |
| 5787578 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | | | | FRANKFORT | KY | 40601-5405 | |
| 5787578 | KY DEPT OF HOUSING | 101 SEA HERO ROAD SUITE 100 | HAZARDOUS MATERIALS SECTION | | | Frankfort | KY | 40601-5405 | |
| 4808899 | KY PAINTSVILLE MAYO LLC | ATTN: LEGAL DEPARTMENT | 550 SOUTH MAIN STREET | SUITE 300 | | GREENVILLE | SC | 29601 | |
| 5797069 | KY Truck Terminal Inc. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 4854601 | KY TRUCK TERMINAL INC. | ATTN: CHARLIE SCHLADAND | 3206 GREENLEAVES DR. | | | JEFFERSONVILLE | IN | 47130 | |
| 5797069 | KY TRUCK TERMINAL INC. | 3206 GREENLEAVES DR. | | | | JEFFERSONVILLE | IN | 47130 | |
| 4163015 | KY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555237 | KY, TIN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787579 | KY. AG. EXP. STATION | S-225 AG SCI CENTER -N | | | | Lexington | KY | 40546-0091 | |
| 5676498 | KYA KASTL | 301 KENDALL AVE | | | | THF RIVER FLS | MN | 56701 | |
| 5676499 | KYAIRRAH THOMPSON | 4321 IOWA AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5676500 | KYAKUWA JOAN R | 2982 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 5676501 | KYALAMBOKA BLOODSAW | 8930 61ST AVE N | | | | NEW HOPE | MN | 55428 | |
| 5676502 | KYANA LASTER | 3600 ELY PL SE APT 309 | | | | WASHINGTON | DC | 20019 | |
| 5676503 | KYANA SMITH | 1783136AVE | | | | SAN LEANDRO | CA | 94578 | |
| 5676504 | KYANNA M ALFRED | 140 BENCHLEY PL | | | | BRONX | NY | 10475 | |
| 5676505 | KYANNA PATMON | 11320 FISHER | | | | WARREN | MI | 48089 | |
| 4466861 | KYAR, ABIGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465336 | KYAR, BETHANY ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676506 | KYARA HODGE | 129 CATHERINE REST | | | | CSTED | VI | 00820 | |
| 5676507 | KYARA HOWARD | 4308 NORTH 19TH PLACE | | | | MILWAUKEE | WI | 53209 | |
| 5676508 | KYARA MOORE | 1871 BALDWIN | | | | MEMPHIS | TN | 38127 | |
| 4705561 | KYATT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676509 | KYAW KO K | 4100 RUDY MARTIN DRA APT A | | | | OWENSBORO | KY | 42301 | |
| 4165305 | KYAW, HNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797504 | KYBOD GROUP LLC | DBA SRIRACHA2GO | 531 E 12TH ST | | | NEW YORK | NY | 10009 | |
| 4686586 | KYCIA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884695 | KYD INC | PO BOX 29669 | | | | HONOLULU | HI | 96820 | |
| 4443308 | KYDD, ALICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712982 | KYDD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765069 | KYDD, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675685 | KYDD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259689 | KYDD, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676510 | KYDEDRA JONES | 4201 NEW TOWN DRIVE | | | | ATLANTA | GA | 30331 | |
| 4865213 | KYE BAUGHMAN | 3004 UNION | | | | STEGER | IL | 60475 | |
| 4298389 | KYE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676511 | KYEASIA HENDERSON | 621 SOUTH MAIN ST | | | | EASTON | PA | 08865 | |
| 4689484 | KYEI, REJOICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422328 | KYEI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346115 | KYEI, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672224 | KYEI-FORDJOUR, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507271 | KYEI-POAKWA, KWABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451878 | KYER, ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599514 | KYER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689187 | KYER, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336356 | KYER, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212012 | KYER, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344559 | KYEREMATENG, ANASTASIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691457 | KYEREMEH, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676512 | KYERENATENG EVELYN | 1413 KEY PKWY APT B3 | | | | FREDERICK | MD | 21702 | |
| 5676513 | KYERIE GARDNER | 2036 ADKINSON AV | | | | YOUNGSTOWN | OH | 44505 | |
| 5676514 | KYESHA ALSTON | 6425 S LOWE | | | | CHICAGO | IL | 60621 | |
| 5676515 | KYESHA BROWN | 3910 W 171ST STREET | | | | COUNTRY CLUB HIL | IL | 60478 | |
| 5676516 | KYESHA BUFFORD | 2443 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53210 | |
| 4877979 | KYFM 100 1 | KCD ENTERPRISES INC | 1200 SE FRANK PHILLIPS BLVD | | | BARTLESVILLE | OK | 74005 | |
| 4818417 | KYGAR, LARRY & KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550540 | KYGER, IAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689323 | KYGER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741568 | KYGREMATEA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676517 | KYHL BARB | 888 1ST ST NW | | | | BRITT | IA | 50423 | |
| 5676518 | KYIA OGNAN | 18 PEARL STREET | | | | WILLIMANTIC | CT | 06226 | |
| 5676519 | KYIRA FULLER | 2334 NE 52STREET LOT 234 | | | | GAINESLLE | FL | 32605 | |
| 5676520 | KYISHA MORALES | BO ESPINAL 1300 | | | | AGUADA | PR | 00602 | |
| 5676521 | KYJUANE HALL | 3 FULLER PL | | | | IRVINGTON | NJ | 07111 | |
| 4516254 | KYKER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292343 | KYKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637981 | KYKO, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676522 | KYLA ARAYA | 1241 N CONGRESS DR | | | | CHANDLER | AZ | 85226 | |
| 5676523 | KYLA BRITTIAN | 4041 CURTICE RD | | | | NORTHWOOD | OH | 43619 | |
| 5676524 | KYLA CUSTAR | 18 TWILIGHT LN | | | | SHAWNEE | OK | 74804 | |
| 5676525 | KYLA FRAZIER | 967 MATTHEW CT | | | | FAIRFIELD | CA | 94533 | |
| 5676526 | KYLA HOOVER | 14102 E COLORADO DR | | | | AURORA | CO | 80012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S836169 | Kyla Phillip-Harris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676527 | KYLA STEVENS | 1644 JANNI WAY | | | | CERES | CA | 95307 | |
| 5676528 | KYLA STONG | 32 WEST CAYUGA STRRET APT1 | | | | MORAVIA | NY | 13118 | |
| 5676529 | KYLA WEST | 8351 MAYFORD PLACE | | | | SAINT LOUIS | MO | 63136 | |
| 5676530 | KYLA WILLIAMS | 1740 BONITA LAKES CIR | | | | MERIDIAN | MS | 39301 | |
| 5676531 | KYLAH CORRODUS | 727 UTCIA AVE | | | | BROOKLYN | NY | 11236 | |
| 5676533 | KYLASHA MIMMS | 334 WHITNER ST | | | | ROCK HILL | SC | 29730 | |
| 4653339 | KYLBERG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676534 | KYLE A AYERS | 407 JACQUELINE DR | | | | BYESVILLE | OH | 43723 | |
| 5676535 | KYLE A PETERSON | 87 GRANBY RD | | | | GRANVILLE | MA | 01034 | |
| 5676536 | KYLE ALBEDYLL | 715 EMMET ST | | | | WATERTOWN | WI | 53094 | |
| 5676537 | KYLE ANGELLA | 1934 CLAY | | | | STJOSEPH | MO | 64501 | |
| 4860483 | KYLE ARVID POND | 1560 ISLAND DR NE | | | | HAM LAKE | MN | 55304-5644 | |
| 5676538 | KYLE BANKS | 4167 LINDOW DRIVE | | | | STERLING HEIG | MI | 48310 | |
| 5676539 | KYLE BEERS | 6442 LAKESHORE DR | | | | QUINTON | VA | 23141-1204 | |
| 5676540 | KYLE BICKFORD | 1153 CO RT 12 | | | | PENNELLVILLE | NY | 13132 | |
| 5676541 | KYLE BRINKLEY | 7021 CHANTILLY LANE | | | | DALLAS | TX | 75214 | |
| 5676542 | KYLE BRITTAN BROWN KOONTZ | 1865 BAPTIST HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 5676543 | KYLE BROWN | 700 FOURTH ST | | | | ATHENS | GA | 30601 | |
| 4796413 | KYLE BURRIS | DBA NEON NATION LLC | 2875 SUTTON OAKS LANE | | | VIENNA | VA | 22181 | |
| 5676544 | KYLE BUSSUE | 205 HOSPITAL GROUNDN | | | | ST THOMAS | VI | 00802 | |
| 5676545 | KYLE CHAPMAN | 955 16TH PL APT A3 | | | | VERO BEACH | FL | 32960 | |
| 5676546 | KYLE CHRISTIANSEN | 2180 LAMPLIGHT DR | | | | ST PAUL | MN | 55125 | |
| 5676547 | KYLE CHYANNE | 1112 N BOLLINGER ST | | | | VISALIA | CA | 93291 | |
| 5676548 | KYLE CINDY | 28798 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620 | |
| 5676549 | KYLE COOKE | 4717 NORH HALE AVE | | | | TAMPA | FL | 33614 | |
| 5676550 | KYLE CREVIER | 918 FARNSWORTH ST | | | | OSCODA | MI | 48750 | |
| 5676551 | KYLE DEBRA | P O 362 NACHTEZ | | | | NATCHITOCHES | LA | 71457 | |
| 5676552 | KYLE DESHONG | 305 NEWPORT LOOP RD | | | | NEWPORT | NC | 28570 | |
| 5676553 | KYLE ERIN | 315 MUIRFIELD WAY | | | | SALISBURY | NC | 28144 | |
| 5676554 | KYLE FITZSIMMONS | 3705 COUNTRYSIDE PLZ | | | | WICHITA | KS | 67218 | |
| 5676555 | KYLE FJERKENSTAD | 10055 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4828078 | KYLE FLUKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676556 | KYLE FORBES | 911 FLEMING DR | | | | PENSACOLA | FL | 32514 | |
| 4846052 | KYLE FRANKLIN | 8467 SHADY GROVE RD | | | | MECHANICSVILLE | VA | 23116 | |
| 4796329 | KYLE G SNOW | DBA TOTAL WATER TOWABLES | 1734 SUNNYBROOK AVE | | | UPLAND | CA | 91784 | |
| 5676557 | KYLE GARRETT | 357 POLK | | | | RIVER ROUGE | MI | 48218 | |
| 5676558 | KYLE GEFFERS | 20059 GREENBRYER ST | | | | BRISTOL | VA | 24202 | |
| 5676559 | KYLE GUIDRY | 263 CANINO RD | | | | RAYNE | LA | 70578 | |
| 5676560 | KYLE HANSON | 1161 JUBERT TRAIL | | | | MEDINA | MN | 55340 | |
| 5676561 | KYLE HINDERMAN | 321 N JEFFERSON ST | | | | CUBA CITY | WI | 53807 | |
| 5676562 | KYLE HOLDER | 10105 S VERNON AVE | | | | CHICAGO | IL | 60628 | |
| 5676563 | KYLE HOOVER | 413 CLAY STREET | | | | ALGONAC | MI | 48001 | |
| 5676564 | KYLE J TRAGHELLA | 159 COLUMBUS AVE | | | | PAWTUCKET | RI | 02860 | |
| S854160 | Kyle J. Hough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676565 | KYLE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5676566 | KYLE JIMENEZ | 5825 PRATT ST | | | | ALEXANDRIA | VA | 22310 | |
| 5676567 | KYLE JOHNSON | 114 TIMBERLANE DRV | | | | ELYRIA | OH | 44035 | |
| 4801518 | KYLE KIRKPATRICK | DBA DECIBULLZ CUSTOM EARPHONES | 546 8TH STREET SE UNIT A5 | | | LOVELAND | CO | 80538 | |
| 5676569 | KYLE LATOYA | 1506 SW WISCONSIN | | | | LAWTON | OK | 73501 | |
| 4838555 | KYLE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676570 | KYLE LESLIE | 325 MARYMEADE DR APT 200 | | | | SUMMERVILLE | SC | 29483-5252 | |
| 5676571 | KYLE LINDA | 265 N THOMAS RD APT T102 | | | | TALLMADGE | OH | 44278 | |
| 5676572 | KYLE LONDON | 500 CORVAIR LN | | | | SHELBY | NC | 28150 | |
| 5676573 | KYLE LUCAS | 3275 HWY 69 | | | | SILSBEE | TX | 77657 | |
| 5676574 | KYLE LUCCHESI | 446 PLEASANT ST | | | | HOLYOKE | MA | 01040 | |
| 4887587 | KYLE MATTHEW SMALLEY | SEARS OPTICAL LOCATION 2259 | 1142 COLUMBIA MOUNTAIN ROAD | | | COLUMBIA FALLS | MT | 59912 | |
| 5676575 | KYLE MCAVOY | 814 CLINTON AVE | | | | MORGANTOWN | WV | 26505 | |
| 5676576 | KYLE MCCULLOUGH | 346 WEST 2ND ST | | | | PERRIS | CA | 92570 | |
| 5676578 | KYLE MEIER | 5931 BALLENTINE ST NONE | | | | SHAWNEE MSN | KS | 66203 | |
| 5676579 | KYLE MEYER | 3721 SETTLERS RD | | | | LAPORTE | CO | 80535 | |
| 5676580 | KYLE MILLER | 141 REMOUNT RD | | | | CHARLOTTE | NC | 28203 | |
| 4796005 | KYLE MILOWSKI | DBA ON LIKE KONG LLC | 10302 BRISTOW CENTER DR 112 | | | BRISTOW | VA | 20136 | |
| 5676581 | KYLE MISHMAEL | 3226 ST RT 131 | | | | GOSHEN | OH | 45122 | |
| 5676582 | KYLE MURPHY | 1008 W MAIN STREET | | | | BLUE SPRINGS | MO | 64015 | |
| 4804099 | KYLE MURPHY | DBA KM TACTICAL | 1008 W MAIN STREET | | | BLUE SPRINGS | MO | 64015 | |
| 5676583 | KYLE NOWACKI | BURNHAM AVE | | | | TEMPERANCE | MI | 48182 | |
| 5676584 | KYLE ODERMANN | 290 SW VALERIA VIEW DR | | | | PORTLAND | OR | 97225 | |
| 5676585 | KYLE P BRADLEY | 15540 GLASTONBURY AVE | | | | DETROIT | MI | 48223 | |
| 5676586 | KYLE PERKINS | 1019CUMBERLAND FALLS HWY-B102 | | | | CORBIN | KY | 40701 | |
| 4848868 | KYLE PORTEOUS | 34 THIRD ST | | | | GOOEFFROY | NY | 12729 | |
| 4818418 | KYLE PRENZLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676587 | KYLE PRYGA | 31 PARTRIDGE HILL RD | | | | CHARLTON | MA | 01507-1427 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847918 | KYLE RICHES | 29300 SE 371ST ST | | | | Enumclaw | WA | 98022 | |
| 4818419 | KYLE ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676589 | KYLE ROBINSON | 117 KING STREET | | | | BALDWIN | GA | 30511 | |
| 5676590 | KYLE ROMERO | 4645 SE WELCH ROAD | | | | GRESHAM | OR | 97080 | |
| 5676591 | KYLE SHERRI | 215 E CHESTNUT ST | | | | COATESVILLE | PA | 19320 | |
| 5676592 | KYLE SIPE | PO BOX 224 | | | | JONESTOWN | PA | 17038 | |
| 5676593 | KYLE SLOAN | 706 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5676594 | KYLE TALBERT | 1810 NORTH 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5676595 | KYLE TAYONIA | 919 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |
| 5676596 | KYLE TENNENT | 868 ANDERSON LN | | | | SPRINGFIELD | OR | 97477 | |
| 5676597 | KYLE TRENTA S | 1120 SCENIC DR | | | | MILTON | WV | 25541 | |
| 5676598 | KYLE VANDELIER | NICOLE VANDELIER | | | | KILLEEN | TX | 76522 | |
| 5676599 | KYLE VONITA | RR 1 BOX 285-B | | | | FAIRMONT | WV | 26554 | |
| 5676600 | KYLE W JENSEN | 6021 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5676601 | KYLE WALLEN | 9 S QUAY DR | | | | CIBECUE | AZ | 85911 | |
| 5676602 | KYLE WILLIAM | 704 12 N NORWOOD AVE | | | | TULSA | OK | 74115 | |
| 4616243 | KYLE, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792350 | Kyle, Adrienne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702513 | KYLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298559 | KYLE, AQUINDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521153 | KYLE, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420137 | KYLE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289051 | KYLE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521958 | KYLE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745259 | KYLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571590 | KYLE, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346139 | KYLE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433159 | KYLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372520 | KYLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718594 | KYLE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546054 | KYLE, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573076 | KYLE, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171788 | KYLE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393835 | KYLE, IAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622634 | KYLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714190 | KYLE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240741 | KYLE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147807 | KYLE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344174 | KYLE, JOEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769423 | KYLE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620300 | KYLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773924 | KYLE, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635569 | KYLE, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434704 | KYLE, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203177 | KYLE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838556 | KYLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454758 | KYLE, RANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537777 | KYLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531418 | KYLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342730 | KYLE, SHAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261659 | KYLE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483666 | KYLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757623 | KYLE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259873 | KYLE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710634 | KYLE, VERNOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776093 | KYLE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676603 | KYLEA TAFOYA | 64 STONE LAKE DRIVE | | | | DULCE | NM | 87528 | |
| 5676604 | KYLEE L BROWN | 2052 LEO ST | | | | N HUNTINGDON | PA | 15642 | |
| 5676605 | KYLEE ROBINSON | 5028 SOUTH 450 WEST | | | | CLAYPOOL | IN | 46510 | |
| 5676606 | KYLEE SCHARF | 4040 S 5200 W | | | | WEST VALLEY CITY | UT | 84120 | |
| 4159338 | KYLE-FELIX, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565663 | KYLE-HUSSINYAR, KARISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676607 | KYLEI PEACOCK | 519 N WARREN ST | | | | WARRENSBURG | MO | 64093 | |
| 4698642 | KYLE-LABENSKI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676608 | KYLEMARIE BARNER | 6821 S MARIPOSA LN | | | | DUBLIN | CA | 94568 | |
| 5676609 | KYLER CATHERINE | 4520 PAMAROY AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5676610 | KYLER KAREN | 1707 VALLEY PARK EAST APT | | | | AUGUSTA | GA | 30906 | |
| 5676611 | KYLER VANGELOFF | 11 BAY COLONY LN | | | | FORT LAUDERDALE | FL | 33308 | |
| 4750536 | KYLER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655151 | KYLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521210 | KYLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258754 | KYLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475273 | KYLER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738586 | KYLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676612 | KYLES AARON | 630 EMERALD | | | | ALTON | IL | 62002 | |
| 5676613 | KYLES DAPHNE | 707 SANDLE WOOD DR | | | | ATLANTA | GA | 30350 | |
| 5676614 | KYLES HARVIE | 5123 LEXINGTON | | | | ST LOUIS | MO | 63115 | |
| 5676615 | KYLES JASMINE | 8650 STOCKDALE AVE | | | | PENSACOLA | FL | 32514 | |
| 5676616 | KYLES JEANETTA | 6819 8 PLZ APT 94 | | | | OMAHA | NE | 68106 | |
| 4542787 | KYLES JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676617 | KYLES TAMMY | 1200 CAPITAL BLVD | | | | PENSACOLA | FL | 32505 | |
| 5676618 | KYLES TAMMY J | 1200 CAPITOL BLVD | | | | PENSACOLA | FL | 32505 | |
| 4735855 | KYLES, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302305 | KYLES, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640378 | KYLES, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522769 | KYLES, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462928 | KYLES, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594112 | KYLES, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168991 | KYLES, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572862 | KYLES, JAYMONIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151592 | KYLES, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681265 | KYLES, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461025 | KYLES, KAYDRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162329 | KYLES, LASHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312363 | KYLES, LATERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516957 | KYLES, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339723 | KYLES, MILES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445877 | KYLES, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752464 | KYLES, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312399 | KYLES, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299449 | KYLES, SHENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333806 | KYLES, VANADEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788763 | Kylie Chandler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676619 | KYLIE LAMBERT | 497 FLATROCK RD | | | | VILLA RICA | GA | 30180 | |
| 5676620 | KYLIE LAWSON | 690 BURKE RD | | | | JACKSON | NJ | 08527 | |
| 5676621 | KYLIE M FRAZIER | 39459 TUSCANY | | | | NOVI | MI | 48375 | |
| 4311791 | KYLIE M MCCULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676622 | KYLIE QUICK | 1029 NORTH MAIN STREET | | | | JACKSON | CA | 95642 | |
| 5676623 | KYLIE WILKES | 10049 CASTLE DR | | | | SAINT LOUIS | MO | 63136 | |
| 5676624 | KYLIN MCKENNA | 7252 WEST COLT | | | | SALINA | KS | 67401 | |
| 4184792 | KYLOCHKO, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478020 | KYLOR JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676625 | KYLWANNA DUNN | 5620 WEST FOREST ISLE DR | | | | NEW ORLEANS | LA | 70131 | |
| 5676626 | KYLYNN WILLIAMS | 90 WAVERYL DR | | | | FREDERICK | MD | 21702 | |
| 5676627 | KYM ARCHIE | 1509 KIMBERLY LANE | | | | KILLEEN | TX | 76549 | |
| 5676628 | KYM DAVIS | 3438 BEVIS AVE | | | | CINCINNATI | OH | 45207 | |
| 4838557 | KYM DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838558 | KYM FORDHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676630 | KYM JENKINS | 316 DAVIS ST | | | | MIDDLETON | MI | 48856 | |
| 4796534 | KYM MARCUM RATLIFF | DBA TEKMOBILITY | 5009 WEST WT HARRIS BLVD STE C | | | CHARLOTTE | NC | 28269 | |
| 5676633 | KYMBER COOPER | 4175 OLATHE DRIVE 4 | | | | MEMPHIS | TN | 38128 | |
| 5676634 | KYMBERLEE WILLIAMS | 43 FRANKLIN AVE | | | | MONTICELLO | NY | 12701 | |
| 5676635 | KYMBERLEY CROSS | 601 BOWMAN AVE | | | | LAS VEGAS | NV | 89074 | |
| 5676636 | KYMBERLIE GUTHRIE | 13213 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 | |
| 5676637 | KYMBERLY COLLINS | 2481 EAST 35TH ST | | | | CLEVELAND | OH | 44115 | |
| 5676638 | KYMBERLY PEEBLES | 374 BECCA RD | | | | WARD | AR | 72176 | |
| 5676639 | KYMBERLY WATSON | PO BX 6220 | | | | TORRANCE | CA | 90504 | |
| 5676640 | KYMBERLYNN GRIGGS | 2115 EMMONS RD | | | | JACKSON | MI | 49201 | |
| 5676641 | KYMBRA TUCKER | 2939 AMBERWOOD PLACE | | | | KOKOMO | IN | 46901 | |
| 5676642 | KYMBYRLEE MABRY | 11171 N 1960 RD LOT S38 | | | | ELK CITY | OK | 73644 | |
| 5484300 | KYMCCCOU1 | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 4590124 | KYMER, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676643 | KYMMIE EHLE | 4680 NORWALK AVE | | | | SAN DIEGO | CA | 92117 | |
| 5676644 | KYNARD AMY | 914 S 14TH ST | | | | TOLEDO | OH | 43604 | |
| 5676645 | KYNARD CHANTEA | 553 EVERETT ST | | | | TOLEDO | OH | 43608 | |
| 5676646 | KYNARD MARY | 614 WOODSTOCK AVE | | | | TOLEDO | OH | 43607 | |
| 4690847 | KYNARD, DERRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445506 | KYNARD, SAAVIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550121 | KYNASTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872184 | KYNCL ENTERPRISES INC | ADAM GARRETT KYNCL | 2110 MARKET LANE | | | NORFOLK | NE | 68701 | |
| 5676647 | KYNDALL MALONE | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| 5676648 | KYNDRA BARNES | 10308 LITCHFIELD DRIVE | | | | SPOTSYLVANIA | VA | 22553 | |
| 5676649 | KYNDRA KELLER | 191 N MAIN ST | | | | DENNISPORT | MA | 02639 | |
| 4683021 | KYNE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306491 | KYNER, MARINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667423 | KYNERD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760460 | KYNISTON, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853728 | Kynnersley, Christi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752421 | KYNOCH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458879 | KYNYK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676650 | KYOMARA JORDAN | 11192 CHAMBERLAINE APT 3 | | | | ADELANTO | CA | 92301 | |
| 5676651 | KYONNA MOLTON | PO BOX 4031 | | | | JOLIET | IL | 60434 | |
| 4818420 | KYOUNG SOO HAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346238 | KYPKE, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828079 | KYPREOS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483073 | KYPTA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676652 | KYRA BANKS | 1400 UNION ST | | | | FARREL | PA | 16121 | |
| 4818421 | KYRA DIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676653 | KYRA DUNCAN | 4220 ERNA DR APT 3 | | | | BELLEVILLE | IL | 62226 | |
| 5676654 | KYRA HOPSON | 1101 N 8TH ST | | | | ST LOUIS | MO | 63118 | |
| 5676655 | KYRA HOUSTON | 18668 LINDSAY | | | | DETROIT | MI | 48235 | |
| 5676656 | KYRA K PETERS | 50 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588 | |
| 5676659 | KYRA OLIVER | 2918 LAKEBROOK CIRCLE | | | | BALTIMORE | MD | 21227 | |
| 5676660 | KYRA PRICE | 1233 HOLDIAMONT APT A | | | | ST LOUIS | MO | 63112 | |
| 5676661 | KYRA RICHARDS | 1703 N ALBANY | | | | SPRINGFIELD | IL | 62702 | |
| 4438816 | KYRANAKIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422391 | KYRANAKIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760079 | KYRATZIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811635 | Kyree Frazier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676662 | KYRIA WEST | 86 WINFILED AVE APT 1R | | | | JERSEY CITY | NJ | 07305 | |
| 4329135 | KYRIACOS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174051 | KYRIACOU, DESPO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676663 | KYRIAKI KARAMITOPOU FEL | 2211 GLENSPRING LN NONE | | | | BROOMALL | PA | 19008 | |
| 4828080 | KYRIAKIS, MALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629097 | KYRIAKOPOULOS, RIGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5452366 | KYRIAKOULAKOS NIKOS | 6947288850 | | | | NIKAIA | | | GREECE |
| 4392967 | KYRISS, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466528 | KYRISS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279055 | KYROLJAC, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676665 | KYSAR KASI | 2200 WEST 5TH ST 100 A | | | | SHERIDAN | WY | 82801 | |
| 4740081 | KYSAR, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676666 | KYSER KENYA | 1413 E EMMA STREET | | | | TAMPA | FL | 33603 | |
| 4635297 | KYSER, BENJIMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145064 | KYSER, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531116 | KYSER, FREDERICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790799 | Kyser, Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462075 | KYSER, SONJA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589756 | KYSER, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219946 | KYSER, VANESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538924 | KYSH, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676667 | KYSHA RODGERS | 2002 MILITARY PLACE | | | | ODENTON | MD | 21113 | |
| 5676668 | KYSHANDA GOODRICH | 1050 GRAND AVE | | | | SACRAMENTO | CA | 95838 | |
| 5676669 | KYSHIRA C SIMMONDS | 399 ESTATE CASTLE BURKE | | | | CHRISTENSTED | VI | 00820 | |
| 5676670 | KYSTYE L BURCIAGA | 1161 CLYDESBANK ST | | | | HARVEY | LA | 70058 | |
| 5676671 | KYTE DONNA | 4492 W 150ST | | | | CLEVELAND | OH | 44135 | |
| 4767757 | KYTE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694662 | KYTE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599608 | KYTE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650121 | KYTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449008 | KYTE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676672 | KYTEESHA BENNING | 22 E JAMES ST | | | | LANCASTER | PA | 17602 | |
| 4295276 | KYTSAK, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676673 | KYU S SUH | 2521 WOOD CREEK CT | | | | DACULA | GA | 30019 | |
| 4801509 | KYUNGCHUL ALLEN CHUNG | DBA FUERZA NORTH AMERICA | 4450 WITMER INDUSTRIAL ESTATES | | | NIAGARA FALLS | NY | 14305 | |
| 5676674 | KYUREGYAN SAHAK | 236 NORTH CENTRAL AVE | | | | POLKTON | NC | 28135 | |
| 4325668 | KYZAR, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676675 | KYZER BEVERLY | 455 CHARRINGCROSS RD | | | | IRMO | SC | 29063 | |
| 4151010 | KYZER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261411 | KYZER, MARYANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763804 | L  MAROLT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125049 | L & B Holdings, Inc. | Backyard Xscapes | 10835 Sorrento Valley Rd | | | San Diego | CA | 92121 | |
| 4860870 | L & D CARRIER DEMETRIUS CLINTON | 15 ASCENSION DRIVE APT A | | | | ASHVILLE | NC | 28806 | |
| 4818422 | L & D CONST-MORGAN HILL-A ALLORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818423 | L & D CONST-MORGAN HILL-B NOCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818424 | L & D CONST-MORGAN HILL-C SALICI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818425 | L & D CONSTRUCTION Co, Inc @ MET SOUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818426 | L & D CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818428 | L & D CONSTRUCTION, INC @ DON DE DIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818429 | L & D CONSTRUCTION, INC @ MENLO GATEWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6324 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818427 | L & D CONSTRUCTION, INC @ MET NORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818430 | L & D CONSTRUCTION, INC @ MOUNTAIN VIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818431 | L & D CONSTRUCTION, INC @ PARKVIEW FAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818432 | L & D CONSTRUCTION, INC @ PARKVIEW SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818433 | L & D CONSTRUCTION, INC @ UNIVERSITY AVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872334 | L & D ENTERPRISAS LLC | ALECIA DAWN MAY | 603 KENNEDY DRIVE NW | | | MAGEE | MS | 39111 | |
| 4838559 | L & D INTERIOR DESIGN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797070 | L & D SMALL ENGINE REPAIR | 17480 70th St SE | | | | Wahpeton | ND | 58075 | |
| 4878317 | L & D SMALL ENGINE REPAIR | LAYNE MCDANIEL | 17480 70TH ST SE | | | WAHPETON | ND | 58075 | |
| 5797070 | L & D SMALL ENGINE REPAIR | 17480 70TH ST SE | | | | WAHPETON | ND | 58075 | |
| 4865671 | L & E BOTTING COMPANY INC | 3200 MOTTMAN RD SW | | | | OLYMPIA | WA | 98512 | |
| 4880284 | L & E BOTTLING COMPANY | P O BOX 11159 | | | | OLYMPIA | WA | 98508 | |
| 4850726 | L & E HEATING AND COOLING LLC | 402 E SUMMERWOOD CT | | | | ROGERS | AR | 72758 | |
| 4869315 | L & F DISTRIBUTING CORPUS CHRISTI | 601 19TH STREET NORTH | | | | CORPUS CHRISTI | TX | 78408 | |
| 4866224 | L & F DISTRIBUTING HARLINGEN | 3502 SPUR 54 | | | | HARLINGEN | TX | 78550 | |
| 4870316 | L & F DISTRIBUTING LAREDO | 7220 CPL ROAD | | | | LAREDO | TX | 78041 | |
| 4866708 | L & F DISTRIBUTORS LLC | 3900N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 4866566 | L & F DISTRIBUTORS LTD | 3800 N MCCOLL RD | | | | MCALLEN | TX | 78501 | |
| 4881638 | L & H DISTRIBUTING COMPANY INC | P O BOX 340 | | | | TULLAHOMA | TN | 37388 | |
| 5797071 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4878463 | L & J ACCESSORIES | LINDA & JAY KEANE INC | PO BOX 173939 | | | DENVER | CO | 80217 | |
| 5797071 | L & J ACCESSORIES | PO BOX 173939 | | | | DENVER | CO | 80217 | |
| 4878340 | L & J LAWN CARE | LEBRON FANN | PO BOX 1163 | | | DICKSON | TN | 37056 | |
| 5797072 | L & K COFFEE CO L L C | ONE JAVA BLVD | | | | NUNICA | MI | 49448 | |
| 4866241 | L & K DEMOLITION LLC | 3514 E OLD SPANISH TRAIL | | | | NEW IBERIA | LA | 70560 | |
| 4868422 | L & L DISTRIBUTING CO INC | 514 CLARK ST | | | | SIOUX CITY | IA | 51101 | |
| 4879426 | L & L WINE WORLD | MWS WINE WORLD MICHIGAN WINE MERCHA | 1500 STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| 4858015 | L & M DIRECT LLC | 10 WEST 33RD STREET SUITE 510 | | | | NEW YORK | NY | 10001 | |
| 4798734 | L & M GLOBAL ENTERPRISES LLC | DBA WREATHS FOR DOOR | 10 OLD COLONY WAY | | | SOUTH YARMOUTH | MA | 02664 | |
| 4879111 | L & M SUPERVAC INC | MICHAEL KANNEWURF | PO BOX 23268 | | | BELLEVILLE | IL | 62226 | |
| 4871747 | L & R DISTRIBUTORS INC | 88 35TH ST RE ET | 5TH FLOOR BUILDING 4 STE D | | | BROOKLYN | NY | 11232 | |
| 4838560 | L & R STRUCTURAL CORP, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828081 | L & S CUSTOM CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861298 | L & S ELECTRIC INC | 1600 E 39TH | | | | YANKTON | SD | 57078 | |
| 4886320 | L & S LINENS INC | ROOM 1101A,11FL CAUSEWAY BAY | COMMERICAL BULD 1-5 SUGAR STREET | | | | | 999077 | HONG KONG |
| 4878292 | L & S RANCH LLC | LAURA BOOTH | 799 E DAVIS ROAD | | | DURANT | OK | 74701 | |
| 4878291 | L & S TENNANT LLC | LAURA ANN TENNANT | 2625 SOUTH LOOP 35 STE 120 | | | ALVIN | TX | 77511 | |
| 4877498 | L & W USED APPLIANCES | JENNIFER KOERBER | 298 STATE HWY 188 | | | ROCKPORT | TX | 78382 | |
| 4807157 | L 3 SALES AND SOURCING INC | JASON LANE | 700 EIGHT TWENTY BLVD STE 101 | | | FORT WORTH | TX | 76106 | |
| 4898960 | L 7 PRINCIPAL DEVELOPMENT | RUFUS BROWN | 23300 THURSTON CT | | | HAYWARD | CA | 94541 | |
| 4828082 | L A DEVELOPMENT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878211 | L A FLYER INC | L A FLYER DISTRIBUTION INC | 18203 PARTHENIA ST STE A | | | NORTHRIDGE | CA | 91324 | |
| 4878343 | L A GARDNER LLC | LEE A GARDNER | PO BOX 498 | | | PHILADELPHIA | MS | 39350 | |
| 4867901 | L A GRAND CLOTHING | 4801 STAUNTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4888863 | L A OFFICE | TUCKER PROMOTION GROUP | 8981 SUNSET BLVD SE 501 | | | LOS ANGELES | CA | 90069 | |
| 4801892 | L A ORNAMENTAL & RACK CORP | DBA GATE OPENERS AND MORE | 3708 N W 82ND STREET | | | MIAMI | FL | 33147 | |
| 4858395 | L A R SERVICE CENTER INC | 103 ALBION ST | | | | WAKEFIELD | MA | 01880 | |
| 5676677 | L ADONO | 1848 TERRACE AVENUE | | | | BERWYN | IL | 60402 | |
| 4888104 | L ART DE LA MODE INC | STEPHANIE MATTHEWS | 463 7TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4888674 | L B A | TIMOTHY W ARTHUR | 2660 E SOUTH CENTER ST | | | COLUMBIA CITY | IN | 46725 | |
| 4798921 | L BELLWETHER PROPERTIES OF FLORIDA | BANK OF AMERICA N A | FILE # 50184 | | | LOS ANGELES | CA | 90074 | |
| 5676678 | L BENJAMIN L | 8769 GRAVES AVE | | | | SANTEE | CA | 92071 | |
| 5676679 | L BETTY J | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 4805274 | L C CORPORATION | P O BOX 808 | | | | JONESBORO | AR | 72403 | |
| 4875605 | L C D ENTERPRISES INC | EDWARD H MERRILL III | 206 ELIZABETH ST | | | MANY | LA | 71449 | |
| 4806108 | L C INDUSTRIES INC | DEPT 10120 | POB 87618 | | | CHICAGO | IL | 60680 | |
| 5797073 | L C INDUSTRIES LLC | POB 87618 | | | | CHICAGO | IL | 60680 | |
| 4862856 | L C NADORFF & SON INC | 206 BUSCH PLACE | | | | NEW ALBANY | IN | 47150 | |
| 4886139 | L C ROTO ROOTER | ROBB ENTERPRISES INC | P O BOX 6130 | | | LAS CRUCES | NM | 88006 | |
| 4818434 | L CABRAL CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676680 | L CHERYL L | 2728 HARRIS ST | | | | ALEXANDRIA | LA | 71301 | |
| 4828083 | L CRAMER CO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731547 | L DELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688693 | L DRUMMOND, LILLIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878331 | L E ELECTRIC INC | L E ELECTRIC INC | 4558 GREALD DR | | | LAS CRUCES | NM | 88007 | |
| 5676682 | L E ELECTRIC INC | 4558 GERALD DR | | | | LAS CRUCES | NM | 88007 | |
| 4878621 | L E KEHINDE INC | LUCY E KEHINDE | 7600 HIGHMEADOW DR APT 1047 | | | HOUSTON | TX | 77063 | |
| 4858170 | L E LICHFORD INC | 100-104 LICHFORD LN | | | | LYNCHBURG | VA | 24502 | |
| 4717423 | L E W I S, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865267 | L EGENT INTERNATIONAL LTD | 302 N WATER STREET | | | | NEWBURGH | NY | 12550 | |
| 4705102 | L EVY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676683 | L F JESSIE CHEUNG CHUNG | 461 WEST 150TH STREET | | | | NEW YORK CITY | NY | 10031 | |
| 4666328 | L FLATTERY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676685 | L GILFORT | 19 SAAB COURT | | | | SPRINGFIELD | MA | 01104 | |
| 5676686 | L GLENN L | 3100 BARRINGER DR | | | | CHARLOTTE | NC | 28208 | |
| 5676687 | L HERNANDEZ VERA | PO BOX 809 | | | | MOCA | PR | 00676 | |
| 4870029 | L I APPLIANCE INSTALLATION | 7 COBBLESTONE LN | | | | LAKE GROVE | NY | 11755 | |
| 4864390 | L I LOCKSMITH & ALARM CO INC | 26 WEST OLD COUNTRY ROAD | | | | HICKSVILLE | NY | 11801 | |
| 4860145 | L IMAGE ENTERPRISES INC | 134 ROMINA DRIVE UNIT # 2 | | | | VAUGHAN | ON | L4K 4Z7 | CANADA |
| 4828084 | L J & T CONSTRUCTION SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676688 | L JAMES ESQ | 1401 ST ANDREW ST 125 | | | | NEW ORLEANS | LA | 70130 | |
| 5676689 | L JO A | 1317 PENROD DR | | | | COLUMBUS | GA | 31907 | |
| 5676690 | L KAHLISHA L | 11724 LAUREL DR APT 2C | | | | LAUREL | MD | 20708 | |
| 4859244 | L LIN WOOD PC | 1180 WEST PEACHTREE ST STE2400 | | | | ATLANTA | GA | 30309 | |
| 4850815 | L LUTZ | 17360 SE 17TH LN | | | | Silver Springs | FL | 34488 | |
| 4863617 | L M CAMPENNI JR TRANSPORT | 23 E SUNRISE DRIVE | | | | PITTSON | PA | 18640 | |
| 5676691 | L MORRISSETT | 2301 HOPEDALE AVE NONE | | | | CHARLOTTE | NC | 28207 | |
| 5676692 | L NAHOLOWAA | 981352F NOLA ST | | | | PEARL CITY | HI | 96782 | |
| 4802751 | L O F INC | DBA RED HOUND AUTO | 1739 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| 4885663 | L OREAL CARIBE | PROD MVD TO DISTRIBUTOR 90043761 | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878217 | L OREAL COSMETIC AND FRAGRANCE DIV | L OREAL USA S/D INC | P O BOX 96484 | | | CHICAGO | IL | 60693 | |
| 4863545 | L PERRIGO CO | 22592 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4863546 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4883981 | L PERRIGO COMPANY | PBM PRODUCTS LLC | 22592 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4863546 | L PERRIGO COMPANY | 22592 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805078 | L POWELL ACQUISITION COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4885548 | L POWELL ACQUISITION CORPORATION | PO BOX 99926 | | | | CHICAGO | IL | 60696 | |
| 4874856 | L POWELL COMPANY | DBA L POWELL COMPANY | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| 4803505 | L R SPORTS | DBA LR SPORTS | 7100 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 5676694 | L RAY | 568 HARMONY | | | | COASTVILLE | PA | 19320 | |
| 5676695 | L ROLLINS | 629 SW 68 TERR APPT G | | | | GAINESVILLE | FL | 32607 | |
| 4805877 | L S ARTS INC | 5607 HIATUS ROAD SUITE 100 | | | | TAMARAC | FL | 33321 | |
| 4878589 | L S RETAIL LLP | L-S RETAIL LLP | 1937 SOUTH RANGE AVE STE #1 | | | COLBY | KS | 67701 | |
| 4870558 | L SCHAFER ENTERPRISES LLC | 7505 THOMPSON RD | | | | HOAGLAND | IN | 46745 | |
| 5676696 | L T | 5478 MULBERRY ST | | | | STEPHENS CITY | VA | 22655 | |
| 4866519 | L T VERRASTRO INC | 375 N 7TH AVE | | | | SCRANTON | PA | 18503 | |
| 5676697 | L TA K | 825 W BILLY FARROW HWY | | | | HARTSVILLE | SC | 29550 | |
| 5676698 | L VANBENSCHOTEN | 389 PINE ST | | | | LOCKPORT | NY | 14094 | |
| 4878298 | L W STEVENSON | LAURENCE W STEVENSON | 1613 PASADENA AVE | | | SEBRING | FL | 33870 | |
| 5676699 | L WARD A II | 250 SE PALBLAD DR | | | | GRESHAM | OR | 97080 | |
| 5676700 | L WARNE | 1909 COUNTRY CLUB DR | | | | WILLMAR | MN | 56201 | |
| 5676701 | L WAYNE SCOTT | 7328 FAIR OAKS PKWY | | | | FAIR OAKS | TX | 78015 | |
| 4818435 | L&A INDUSTRIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854483 | L&B REALTY ADVISORS, LLP | KUKUI MARKETPLACE SPE, INC. | C/O L&B REALTY ADVISORS, LLP | 5910 N. CENTRAL EXPRESSWAY | SUITE 1200 | DALLAS | TX | 75206 | |
| 5792643 | L&D CONSTRUCTION, INC. | MICHAEL LODDEN, PRESIDENT | THE DAVIDSON BLDG | 255 W. JULIAN STREET | SUITE 200 | SAN JOSE | CA | 95110 | |
| 4884598 | L&K DISTRIBUTORS INC | PO BOX 230183 | | | | BROOKLYN | NY | 11223 | |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4871024 | L&L MANUFACTURING CO INC | 815 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5856630 | L&M Body Shop Inc | 7304 F Boudinot Drive | | | | Springfield | VA | 22150 | |
| 4801102 | L&O HOLDINGS INC | DBA ALL STAR USA | 10151 ISLE WYND COURT | | | BOYNTON BEACH | FL | 33437 | |
| 4878416 | L&R CONSTRUCTION | LESLIE SHULTZ | 323 BENTON RD | | | CARITON | GA | 30627 | |
| 4796689 | L&S ENTERPRISE GROUP CORP | DBA SUPER DIGITAL STORE | 1910 S ARCHIBALD AVE STE A | | | ONTARIO | CA | 91761 | |
| 4838561 | L. DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850273 | L. Powell Acquisition Corp | 22 Jericho Turnpike | Suite 200 | | | Mineola | NY | 11501 | |
| 5848882 | L. Powell Acquisition Corp. | 22 Jericho Turnpike Suite 200 | | | | Mineola | NY | 11501 | |
| 4781297 | L.A. County Agricultural Commissioner | Weights & Measures | P.O. Box 512399 | | | Los Angeles | CA | 90051-0399 | |
| 4783086 | L.A. County Agricultural Commissioner | P.O. Box 512399 | Weights & Measures | | | Los Angeles | CA | 90051-0399 | |
| 4811382 | L.A. DESIGN LTD | 1400 COLFAX CREEK | | | | HENDERSON | NV | 89012 | |
| 4907059 | L.A. Gem & Jewelry Design, Inc. | c/o Milord & Associates, P.C. | Attn: Milord A. Keshishian, Esq | 10517 West Pico Boulevard | | Los Angeles | CA | 90064 | |
| 4890502 | L.A. Gem and Jewelry Design, Inc. | c/o Milord and Associates PC | Attn: Milord A Keshishian | 10517 West Pico Boulevard | | Los Angeles | CA | 90064 | |
| 4890503 | L.A. Gem and Jewelry Design, Inc. | c/o Rouhani & Novian, LLP | Attn: Jorge Nicolas Anwandter | 1801 Century Park East | Suite 1201 | Los Angeles | CA | 90067 | |
| 4838562 | L.C.L. OCEAN SERVICES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129883 | L.Moriguchi, Inc. dba SIGN art | 3-3586 Kuhio Hwy | Suite 2 | | | Lihue | HI | 96766 | |
| 4838563 | L.P. INVESTMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807158 | L.POWELL ACQUISITION CORP | KATE LOFTUS | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4807159 | L.POWELL ACQUISITION CORP | DAVE GINGRICH | 22 JERICHO TPK. | STE. 200 | | MINEOLA | NY | 11501 | |
| 4801291 | L.R. RESOURCES | PO BOX 6131 | | | | DALTON | GA | 30722-6131 | |
| 4838564 | L.R.G. CONST. COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676704 | LOCKE MARY | 1828 LAWSON AVE | | | | DALTON | GA | 30720 | |
| 4802744 | L2K COMMERCE | DBA DRY&DRY | 310 N PALM ST STE D | | | BREA | CA | 92821 | |
| 4794776 | L9 SPORTS LLC | DBA L9 SPORTS LLC DBA BIKEWAGON | 1199 WEST 2415 SOUTH | | | WOODS CROSS | UT | 84087 | |
| 4425337 | LA BARGE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776354 | LA BELLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256221 | LA BELLE, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576727 | LA BELLE, MICHELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676705 | LA BINH | 10965 S GESSNER RD | | | | HOUSTON | TX | 77071 | |
| 4828085 | LA BLONDE DEVELOPMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799994 | LA BREA CONSTRUCTION | DBA HELETA | PO BOX 1154 | | | CYPRESS | TX | 77410 | |
| 4210131 | LA CANFORA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807680 | LA CARRETA RESTARUANT AND BAR, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828086 | LA CASA BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676706 | LA CASA DE LAS CORREAS | URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 4533073 | LA CHAPELLE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887466 | LA CHICAS WATCH REPAIR | SEARS OPTICAL LOCATION 1286 | 3100 PLYMOUTH PLACE | | | NEW ORLEANS | LA | 70131 | |
| 4468619 | LA CLUYSE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858002 | LA COLLINA TOSCANA INC | 10 WEST 33RD ST ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4721568 | LA CONE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269766 | LA COSTE, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818436 | LA COUNT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783087 | LA COUNTY AGR COMM/WTS & MEAS | P O BOX 512399 | | | | Los Angeles | CA | 90051-0399 | |
| 4783087 | LA COUNTY AGR COMMWTS & MEAS | P O BOX 512399 | | | | ANGELES | CA | 90051-0399 | |
| 4783086 | LA COUNTY AGRICULTURAL COMMISSIONER | PO BOX 512399 | | | | ANGELES | CA | 90051-0399 | |
| 5787581 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | ANGELES | CA | 90054-0978 | |
| 5787581 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54978 | | | | Los Angeles | CA | 90054-0978 | |
| 4782075 | LA COUNTY TREASURER TAX COLLECTOR | P O BOX 54970 | | | | Los Angeles | CA | 90054-0970 | |
| 4671023 | LA COURSIERE WELLS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676708 | LA CRESHA GIPSON | 17503 SUDBURY CTY | | | | CARSON | CA | 90746 | |
| 4622547 | LA CROIX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395858 | LA CROIX, TRINELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805804 | LA CROSSE BRUSH INC | 3235 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| 5423698 | LA CROSSE BRUSH INC | 3235 GEORGE STREET | | | | LA CROSSE | WI | 54603 | |
| 5405283 | LA CROSSE CITY | 302 LEE STREET NE | | | | DECATUR | AL | 35602 | |
| 4782131 | LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | | La Crosse | WI | 54601-3396 | |
| 4782450 | LA CROSSE COUNTY HEALTH DEPT | 300 4TH ST N | | | | La Crosse | WI | 54601-3228 | |
| 4880243 | LA CROSSE GLASS CO | P O BOX 1073 | | | | LA CROSSE | WI | 54602 | |
| 4880822 | LA CROSSE SIGN CO INC | P O BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4860744 | LA CROSSE SIGN CO INC | 1450 OAK FOREST DR PO BOX 187 | | | | ONALASKA | WI | 54650 | |
| 4806341 | LA CROSSE TECHNOLOGY | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4864769 | LA CROSSE TECHNOLOGY LTD | 2809 LOSEY BLVD SOUTH | | | | LA CROSSE | WI | 54601 | |
| 4878355 | LA CROSSE TRIBUNE | LEE ENTERPRISES | 401 NORTH 3RD STREET | | | LA CROSSE | WI | 54601 | |
| 4784590 | La Crosse Water Utility | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |
| 4164700 | LA CRUZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796126 | LA CUCINA RUSTICA LLC | DBA CYBERCUCINA | 1800 W HATHORNE LANE | | | WEST CHICAGO | IL | 60185 | |
| 4810320 | LA CUISINE INTERNATIONAL DISTRIBUTORS, I | 2005 NW 115 AVE. | | | | MIAMI | FL | 33172 | |
| 5676709 | LA DALIA WILLIAMS | 2304 W GORDON AVE | | | | ALBANY | GA | 31707 | |
| 5676710 | LA DEBORAH S | 201 TAMOSHANTER BLVD | | | | WILLIAMSBURG | VA | 23185 | |
| 4509264 | LA DELIA, NELDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787583 | LA DEPARTMENT OF AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD SUITE 1003 | | | | ROUGE | LA | 70806 | |
| 5787583 | LA Department of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 4781299 | LA Dept of Agriculture & Forestry | 5825 Florida Blvd Suite 1003 | | | | Baton Rouge | LA | 70806 | |
| 5787584 | LA DEPT OF REVENUE | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 4360902 | LA DOUCEUR, WALTER DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355286 | LA DRIGUE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419842 | LA DUCA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676711 | LA DUNG | 11353 5TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 4868716 | LA EMMERT INC | 54 SOUTH THIRD STREET | | | | ZANESVILLE | OH | 43701 | |
| 4828087 | LA ENTRADA APARTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465749 | LA FAZIA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195449 | LA FAZIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806816 | LA FIORENTINA INC | 384 5TH AVENUE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 4466254 | LA FLEUR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219347 | LA FLEUR, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838565 | LA FLORESTA CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366126 | LA FONTAINE, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401375 | LA FONTAINE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278909 | LA FORD, ZACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667733 | LA FOREST, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243021 | LA FRANCE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695578 | LA FRANCE, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667215 | LA FRENIER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497985 | LA FUENTE, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797217 | LA FURNITURE STORE | DBA LAFURNITURESTORE | 4615 ALCOA AVE | | | LOS ANGELES | CA | 90058 | |
| 4838566 | LA GALA CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869834 | LA GEM & JEWELRY DESIGN INC | 659 S BROADWAY 7FL | | | | LOS ANGELES | CA | 90014 | |
| 5404087 | LA GEM & JEWELRY DESIGN INC | 10517 WEST PICO BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 4869834 | LA GEM AND JEWELRY DESIGN INC | 659 S BROADWAY 7FL | | | | LOS ANGELES | CA | 90014 | |
| 4524224 | LA GESSE, JON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364470 | LA GRANGE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476806 | LA GRECA, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625455 | LA GUARDIA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863460 | LA HACIENDA DISTRIBUTORS INC | 2233 NE 244TH AVE UNIT A1 | | | | WODO VILLAGE | OR | 97060 | |
| 4615018 | LA HERRAN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805909 | LA ILUSION INC | 5555 TELEGRAPH RD | | | | COMMERCE | CA | 90040 | |
| 4802514 | LA ILUSION INC | DBA ILUSION | 5555 TELEGRAPH ROAD | | | COMMERCE | CA | 90040 | |
| 4805909 | LA ILUSION INC | 5555 TELEGRAPH ROAD | | | | COMMERCE | CA | 90040 | |
| 4872726 | LA INVESTMENTS | ASHLEY D REPPOND | 1402 MOCKINGBIRD LANE STE 3 | | | SULPHUR SPRINGS | TX | 75482 | |
| 5676713 | LA JOHNSON | 66 MEANS RD | | | | NEWBERRY | SC | 29108 | |
| 5676714 | LA JUNTA TRIBUNE DEMOCRAT | P O BOX 500 | | | | LA JUNTA | CO | 81050 | |
| 4876308 | LA JUNTA TRIBUNE DEMOCRAT | GATEHOUSE MEDIA INC | P O BOX 500 | | | LA JUNTA | CO | 81050 | |
| 5676715 | LA KEISHA FENWICK | 1608 PACIFIC AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5676716 | LA KEVIN T | EDIFICIO F APT 704 | | | | CAROLINA | PR | 00983 | |
| 5676717 | LA KIA ELLIS | 7028 KNOBWOOD DR APT F | | | | INDPLS | IN | 46260 | |
| 4657401 | LA LANNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804511 | LA LEELA LLC | DBA LA LEELA | 8004 NW 154TH ST #589 | | | MIAMI LAKES | FL | 33016 | |
| 4574708 | LA LICATA, SICILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818437 | LA LONDE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433595 | LA MAGNA, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864005 | LA MAMBA LLC | 242 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4838567 | LA MANTOVANA DE SERVICIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763970 | LA MARCA, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408490 | LA MARCO, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188126 | LA MERE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864603 | LA MEXICANA TORTILLERIA INC | 2703 S KEDZIE AVE | | | | CHICAGO | IL | 60623 | |
| 4870669 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 5790523 | LA MODELS | GAVRAN PAHWA, CFO | 7700 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| 4870669 | LA MODELS | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 4230917 | LA MONT, EDILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870472 | LA MORINDA SALES AND MARKETING INC | 7425 LAWRENCE DRIVE | | | | BEAUMONT | TX | 77708 | |
| 4623914 | LA MOTTE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427910 | LA NATRA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813933 | La Ornamental & Rack Corp | DBA Gate Openers and More | 3708 N W 82nd Street | | | Miami | FL | 33147 | |
| 4502086 | LA PAZ, EVALYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690270 | LA PETER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643847 | LA PLANT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415380 | LA PLANT, MARION I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405284 | LA PLANTE JAMES | 1227 HARTFORD ST | | | | COLORADO SPRINGS | CO | 80906 | |
| 4818438 | LA PLANTE, BAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405284 | LA PLANTE, JAMES | 1227 HARTFORD ST. | | | | COLORADO SPRINGS | CO | 80906 | |
| 4665473 | LA PLANTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798226 | LA PLAZA MALL LLC | ACCOUNT # 2546/SEA//1 | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | |
| 5676718 | LA PORSHA IRBY | 4237 SILVER DOLLAR AVE APTO 1 | | | | LAS VEGAS | NV | 89102 | |
| 5676719 | LA PORSHA NI VENTUS | 153 GLENDALE BLVD APT 404 | | | | LOS ANGELES | CA | 90026 | |
| 4779964 | La Porte County Treasurer | 813 Lincoln Way St Ste 205 | | | | LaPorte | IN | 46350 | |
| 4779965 | La Porte County Treasurer | 555 Michigan Ave | Suite 102 | | | LaPorte | IN | 46350-3491 | |
| 4875491 | LA PRENSA DE SAN ANTONIO | DURAN DURAN INDUSTRIES INC | P O BOX 830768 | | | SAN ANTONIO | TX | 78283 | |
| 4502699 | LA PUERTA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797079 | La Redoute | 111 Wall Street | | | | New York | NY | 10043 | |
| 4802438 | LA REDOUTE | CITIBANK 111 WALL STREET | | | | NEW YORK | NY | 10043 | |
| 5788965 | La Redoute | Saida Gallouj | 111 Wall Street | | | New York | NY | 10043 | |
| 4866687 | LA REGALE LLC | 39 WEST 37TH ST 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4838568 | LA RESTORATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257187 | LA RIVA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405584 | LA ROCCA, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626520 | LA ROCK, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434838 | LA ROCK, ALESSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573946 | LA ROCK, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860621 | LA ROSA TORTILLA FACTORY INC | 142 SECOND STREET | | | | WATSONVILLE | CA | 95076 | |
| 4299556 | LA ROSA, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436486 | LA ROSA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523716 | LA ROSE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266059 | LA ROSE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676720 | LA RUE LONG | PO BOX 532 | | | | MORROW | GA | 30260 | |
| 4Z04104 | LA RUE, STEPHANIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869519 | LA RUG INC | 6200 AVALON BLVD | | | | LOS ANGELES | CA | 90003 | |
| 4439830 | LA RUSSA JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818439 | LA RUSSO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676721 | LA RYSSA DELGARDO BRAZAO | 69 HAZAEL STREET | | | | PROVIDENCE | RI | 02908 | |
| 4818440 | LA SALLE BUILDING CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787433 | LA SALLE COUNTY | 707 E ETNA RD | | | | OTTAWA | IL | 61350 | |
| 4643625 | LA SANTA CABALLERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723914 | LA SANTA MELENDEZ, CARMEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640702 | LA SANTA, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676722 | LA SHAWNDA SHARPE | 5725 29TH AVE | | | | HYATTSVILLE | MD | 20782 | |
| 5676723 | LA- SHONDA BOLTON | 19651 NORWOOD ST | | | | DETROIT | MI | 48234 | |
| 5676724 | LA TANYA WIGGS | 15147 WOODRUFF PL 7 | | | | BELLFLOWER | CA | 90706 | |
| 4861288 | LA TENDENCE USA INC | 160 NW 123RD AVE | | | | MIAMI | FL | 33182 | |
| 5676725 | LA TERICEE HODGE | 1600 GOVERNER'S DR | | | | PENSACOLA | FL | 32514 | |
| 4371550 | LA TIER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676726 | LA TONYA COOPER | 7611 A STREET | | | | TACOMA | WA | 98408 | |
| 4504245 | LA TORRE CRUZ, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756552 | LA TORRE, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396429 | LA TORRE, EDWIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499653 | LA TORRE, MARIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464376 | LA TOUCHE, ORISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165836 | LA TOUR, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676727 | LA TREASE FREEMAN | 19737 REINHART AVE | | | | CARSON | CA | 90746 | |
| 4334001 | LA TREMOUILLE, GERARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799605 | LA TRIUMPH INC | 13336 ALONDRA BLVD | | | | CERRITOS | CA | 90703 | |
| 4884022 | LA TRIUMPH INC | PER OBU PROCESS | 13336 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4567822 | LA TURNER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862556 | LA TWEEZ INC | 200 HIGH POINT WALK | | | | SANDY SPRING | GA | 30342 | |
| 4802924 | LA VALE ASSOCIATES II LLC | PO BOX 783927 | | | | PHILADELPHIA | PA | 19178-3927 | |
| 4838569 | LA VENDIMIA CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676728 | LA VENIA SCOTT | 8535 E 129TH ST | | | | CLEVELAND | OH | 44105 | |
| 5676729 | LA VERA CHANDLER | 3965 ASHLAND AVE | | | | STLOUIS | MO | 63107 | |
| 5797080 | LA VERNE NURSERY INC | 3645 CAMULOS STREET | | | | PIRU | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | BEAATRIZ CALDERS OFFICE MANAGER | 3653 CENTER ST | | | PIRU | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 4189762 | LA VOUN, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878836 | La Voz Hispana | Marta L. Villalta | P.O. Box 356 | | | Fairfield | CA | 94533-0035 | |
| 5797081 | LA Z BOY INCORPORATED DOS/EMP | 1284 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| 4568730 | LA ZURE, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254827 | LA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440974 | LA, HAESUNG G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419093 | LA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853729 | La, Jenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542851 | LA, KIM PHUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253776 | LA, PHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301657 | LA, PHUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191126 | LA, PHUONG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331248 | LA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186602 | LA, TRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676730 | LAA FAAVA | 2825 S 211TH ST APT 1 | | | | SEATAC | WA | 98198 | |
| 5676731 | LAA MARTHA | 851035 HOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | |
| 4467953 | LAABRUG, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575543 | LAABS, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648527 | LAABS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572362 | LAACK, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846503 | LAAG INC | 142 W LAKEVIEW AVE STE 1030 | | | | Lake Mary | FL | 32746 | |
| 4669319 | LAAGE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790491 | Laahs, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368046 | LAAKKONEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838570 | LAAKSO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676732 | LAARIEL STRADFORD | 2480 E 66TH ST | | | | CLEVELAND | OH | 44104 | |
| 5676733 | LAARNI VEAL | 3718 E LA SALLE ST APT 2303 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5676734 | LAARONAR LISA | 352 WEST CAROLE DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 4685195 | LAAS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717542 | LAAS, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221776 | LAASER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155375 | LAASS, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676735 | LAASTAD MARY | 3305 COBALT ST LOT 1 | | | | PALATKA | FL | 32177 | |
| 5676736 | LAATA TRAVIS | 50 KEONI PLACE | | | | KULA | HI | 96790 | |
| 4564888 | LAAVU, RAMESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790524 | LAB 651 | DAVID VANDEKIEFT | 550 VANDALIA STREET | SUITE #224 | | SAINT PAUL | MN | 55114 | |
| 5797082 | Lab 651, LLC | 550 Vandalia Street | Suite #224 | | | Saint Paul | MN | 55114 | |
| 5790525 | LAB 651, LLC | JUSTIN GRAMMENS | 550 VANDALIA STREET | SUITE #224 | | SAINT PAUL | MN | 55114 | |
| 4868839 | LAB 651, LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | |
| 4868839 | LAB 651, LLC | 550 VANDALIA ST STE 224 | | | | ST PAUL | MN | 55114 | |
| 4402310 | LAB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461583 | LAB, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661701 | LAB, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570126 | LABACH, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856366 | LABADIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676737 | LABADIE MARCUS | 305 S THIRD STREET | | | | OLEAN | NY | 14760 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497832 | LABADIE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333250 | LABADINI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676738 | LABADOR GEORGE | 3538 LEE CT | | | | ALEXANDRIA | VA | 22302 | |
| 4234634 | LABADY, ARMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885918 | LABAGHS STORAGE TRAILER SALES & | RENTALS INC | PO BOX 31 | | | CIRCLEVILLE | NY | 10919 | |
| 4705630 | LABAGUIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307779 | LABALLIERE, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372739 | LABAN, AMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467366 | LABAN, MATALASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856480 | LABANAUSKAS, LIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448892 | LABANC, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201471 | LABAND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270702 | LABANG, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239465 | LABANINO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254526 | LABANINO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246057 | LABANINO, NEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676739 | LABANNA RENEE | 120 CHARLOTTE AVE | | | | MINGO JUNC | OH | 43938 | |
| 5676740 | LABANZART LORENA | 1812 N 4TH ST | | | | MCALLEN | TX | 78501 | |
| 5676742 | LABAR LARRY | 516 PENNSYLVANIA AVE | | | | BANGOR | PA | 18013 | |
| 4192178 | LABAR, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476289 | LABAR, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468926 | LABAR, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482683 | LABAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718030 | LABAR, SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629596 | LABARBA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431219 | LABARBARA, KATELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818441 | LABARBARA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734090 | LABARBERA, FRANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838571 | LABARBERA, JOLYNN & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296347 | LABARBERA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676743 | LABARBERABROWN MARIA | 391 PAPAYA PL | | | | HENDERSON | NV | 89015 | |
| 4195840 | LABARE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211883 | LABARENTO, MARIA GRADIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676744 | LABARGE BEVERLY | 15552 INDIANVILLAGE RD | | | | LACDUFLAMBAUGH | WI | 54538 | |
| 5676745 | LABARGE JENNIFER | 13 COMBS STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 4483336 | LABARGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436740 | LABARGE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276076 | LABARGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351773 | LABARGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676746 | LABARON ANDERSON | 168 N RIVER CT | | | | MT CLEMENS | MI | 48043 | |
| 5676747 | LABARR CORINE | 2186 HIGHWAY 59 | | | | WESTMINSTER | SC | 29693 | |
| 4775572 | LABARR, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676748 | LABARRE ERIC | 2804 JESSUP AVE | | | | KISSIMMEE | FL | 34744 | |
| 4649333 | LABARRE, GLORIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771901 | LABARRE, JANET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299571 | LABARRE, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571808 | LABARRE, LONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591011 | LABARRE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676749 | LABARRIE JANET | 20105 OCEAN CURVE DR | | | | CUTLER BAY | FL | 33189 | |
| 4210705 | LABASAN, WILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272059 | LABASBAS, ROMEO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676750 | LABASHA POLLARD | 317 MEADOW LANE | | | | HARRISBURG | PA | 17104 | |
| 5676751 | LABASON LANA | 2864 BUFORD HWY NE APT3 | | | | ATLANTA | GA | 30329 | |
| 5676752 | LABASTIDA LAURA | 42 W HANCOCK AVE | | | | GILBERT | AZ | 85233 | |
| 5423719 | LABASTILLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443495 | LABASTILLE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737589 | LABAT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736715 | LABAT, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687053 | LABAT, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482887 | LABATCH, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750775 | LABATE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647651 | LABATIA, RAOUF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705250 | LABATT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449526 | LABAUGH, KATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729664 | LABAW, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606334 | LABAY, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614836 | LABAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681287 | LABAY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699146 | LABAY, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727173 | LABAYOG, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767274 | LABAZE, EDWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657463 | LABAZE, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242074 | LABAZE, RODNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677983 | LABBADIA, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669102 | LABBAN, ELNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676753 | LABBE HELEN | 6324 OLD HIGHWAY 99 S | | | | YREKA | CA | 96097 | |
| 5676754 | LABBE RORY | 28 MARSHALL DR | | | | ALTON | NH | 03810 | |
| 5676755 | LABBE TRACEY | 96 MANSION RD | | | | DUNBARTON | NH | 03046 | |
| 4348001 | LABBE, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720991 | LABBE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447596 | LABBE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629876 | LABBE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828088 | LABBE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527853 | LABBE, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347230 | LABBE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397785 | LABBE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240553 | LABBE, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223386 | LABBE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393336 | LABBE, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305045 | LABBE, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324639 | LABBE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347211 | LABBE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322951 | LABBE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372928 | LABBEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463072 | LABBEE, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256526 | LABBEE, KAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181929 | LABBEE, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676756 | LABBS DORIS | 735 GILBERT DR | | | | CHIPLEY | FL | 32428 | |
| 4610522 | LABE, VICHET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245254 | LABEACH, KRISTOFF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676757 | LABEAN JESSICA | 308 NORTH JEFFERSON STREET | | | | PANDORA | OH | 45877 | |
| 4525474 | LABEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354217 | LABEAU JR, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572461 | LABEAU, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676313 | LABEAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293894 | LABEAU, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676758 | LABEAUD AVANNA | 1922 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5676759 | LABEAUSE DARCY | 722 OAK HILL DR | | | | CHAPMAN | KS | 67431 | |
| 4660231 | LABECHE, COLLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676760 | LABEE CYNTHIA | P O BOX 1391 | | | | PONCHATOULA | LA | 70454 | |
| 4860202 | LABEL HOUSE | 1350 REYNOLDS AVE STE 101 | | | | IRVINE | CA | 92614 | |
| 4801780 | LABEL INDUSTRIES INC | DBA MECHANICS TOOLS WAREHOUSE | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | |
| 4574651 | LABEL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530980 | LABELL, JACKLYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838572 | LABELLA HOME & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427213 | LABELLA, ARIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382972 | LABELLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166663 | LABELLA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766912 | LABELLARTEUVA, ANTONIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676762 | LABELLE CIARA J | 2007 TOWN ROAD 416 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4868873 | LABELLE FASHIONS INC | 555 E JEFFERSON BLVD | | | | LOS ANGELES | CA | 90011 | |
| 5676763 | LABELLE GREGORY | 3950 S CLEMENT AVE APT 13 | | | | MILWAUKEE | WI | 53235 | |
| 5676762 | LABELLE, CIARA J | 2007 TOWN ROAD 416 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4347470 | LABELLE, ELISIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662180 | LABELLE, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355359 | LABELLE, JAZMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332182 | LABELLE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210085 | LABELLE, RAYMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333518 | LABELLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602776 | LABELLE, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645612 | LABELLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882046 | LABELMASTER | P O BOX 46402 | | | | CHICAGO | IL | 60646 | |
| 4675592 | LABENDER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676764 | LABER EDNA | 1724 CAMPBELL DR | | | | IRONTON | OH | 45638 | |
| 4278828 | LABERG, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676765 | LABERGE KIMBERLY | 4220 ALIILOA PL | | | | HAIKU | HI | 96708 | |
| 4569903 | LABERGE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414040 | LABERGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676767 | LABERTHA RILEY | 5440 N JIM MILLER RD APT 111 | | | | DALLAS | TX | 75227 | |
| 4724147 | LABES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400600 | LABETTI, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381172 | LABI, KENJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476862 | LABIAK, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707530 | LABIANCA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403602 | LABIANCO, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160348 | LABIANCO, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181889 | LABIB, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217509 | LABIB, NEVINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568182 | LABIB, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192307 | LABIB, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676768 | LABIBA SMILEY | 18470 CORNELL RD | | | | SOUTHFIELD | MI | 48075 | |
| 4423280 | LABIDI, BASMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593975 | LABIENTO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272643 | LABIN, JOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653236 | LABINE, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452128 | LABINE, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744533 | LABIO, MERINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726582 | LABIODA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344900 | LABIRAN, OLANREWAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673186 | LABISSIERE, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715585 | LABISSIERE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232013 | LABISTE, ARIANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158375 | LABISTRE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676770 | LABLANC JOHN | 3730 WHITE BIRCH CT | | | | EAU CLAIRE | WI | 54701 | |
| 4647591 | LABLANCE, AUSTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537536 | LABO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152730 | LABO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450479 | LABO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296992 | LABOK, JEROME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613545 | LABOLD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570304 | LABOLLE, SHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426185 | LABOMBARD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617067 | LABOMBARD, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148092 | LABOMBARD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429278 | LABOMBARD, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394764 | LABOMBARD, LUSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572245 | LABOMBARD, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654490 | LABON, BETTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518368 | LABON, JAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250413 | LABON, LAKIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458286 | LABONDANO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561907 | LABONE, INDIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561984 | LABONE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676773 | LABONTE SHIRLEY R | 4043 S COUNTY ROAD K | | | | SOUTH RANGE | WI | 54874 | |
| 4734626 | LABONTE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394061 | LABONTE, AUTUMN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235573 | LABONTE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393129 | LABONTE, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393649 | LABONTE, KEENAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223555 | LABONTE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221783 | LABONTE, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393504 | LABONTE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394594 | LABONTE, SEBASTIEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328841 | LABONTE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797083 | LABONVILLE INC | 504 Main Street | | | | Gorham | NH | 03581 | |
| 5797083 | LABONVILLE INC | 504 MAIN STREET | | | | CORHAM | NH | 03581 | |
| 5797083 | LABONVILLE INC | 504 MAIN STREET | | | | GORHAM | NH | 03581 | |
| 4881642 | LABOR & INDUSTRIES | P O BOX 34022 | | | | SEATTLE | WA | 98124 | |
| 4880563 | LABOR COMMISSION SAFETY DIVISION | P O BOX 146620 | | | | SALT LAKE CITY | UT | 84114 | |
| 4885133 | LABOR READY CENTRAL INC | PO BOX 676412 | | | | DALLAS | TX | 75267 | |
| 4882591 | LABOR READY INC | P O BOX 641034 | | | | PITTSBURGH | PA | 15264 | |
| 4882592 | LABOR READY MID ATLANTIC INC | P O BOX 641034 | | | | PITTSBURGH | PA | 16264 | |
| 5797084 | LABOR READY MIDWEST INC | 1015 A ST | | | | TACOMA | WA | 98402 | |
| 4858176 | LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5790526 | LABOR READY MIDWEST INC | CONTRACTS DEPT | 1015 A ST | | | TACOMA | WA | 98402 | |
| 5789205 | LABOR READY MIDWEST INC | Tina Roesslein | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5790527 | LABOR READY MIDWEST INC DBA PEOPLEREADY | CONTRACTS DEPARTMENT | 1015 A STREET | | | TACOMA | WA | 98402 | |
| 4885304 | LABOR READY NORTHEAST INC | PO BOX 820145 | | | | PHILADELPHIA | PA | 19182 | |
| 4884796 | LABOR READY NORTHWEST INC | PO BOX 3708 | | | | SEATTLE | WA | 98124 | |
| 4881524 | LABOR READY SOUTHWEST INC | P O BOX 31001-0257 | | | | PASADENA | CA | 91110 | |
| 4867607 | LABOR UNLIMITED INC | 4505 DISCOVERY POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 4878224 | LABOR WORKS LOUISVILLE | LABOR WORKS INTERNATIONAL LLC | PO BOX 17187 | | | LOUISVILLE | KY | 40217 | |
| 4725056 | LABOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883042 | LABORATORIES GARNIER | P O BOX 7644 | | | | CHICAGO | IL | 60693 | |
| 4872593 | LABORATORY ACCREDITATION BUREAU LLC | ANSI-ASQ NATIONAL ACCREDIATION | 11617 COLDWATER RD STE 101 | | | FORT WAYNE | IN | 46845 | |
| 4799862 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 9 ROOSEVELT DR | | | LAUREL SPRINGS | NJ | 08021 | |
| 4799862 | LABORATORY MUSIC LLC | DBA THE LABORATORY | 1450 CLEMENTS BRIDGE RD | | | DEPTFORD | NJ | 08096 | |
| 5676775 | LABORDE | 7781 NW 36TH ST | | | | DAVIE | FL | 33351 | |
| 5676776 | LABORDE GLADYS | CALLE COYORES I25 | | | | GUAYNABO | PR | 00969 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6332 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676777 | LABORDE NONA P | 932 7TH ST | | | | GLENMORA | LA | 71433 | |
| 5676778 | LABORDE SHERRY | 8471 HIGHWAY 113 | | | | DRY CREEK | LA | 70637 | |
| 4367937 | LABORDE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657315 | LABORDE, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619595 | LABORDE, FRITZNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383609 | LABORDE, LYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323612 | LABORDE, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364467 | LABORDE, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422448 | LABORDE, SKYASHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228346 | LABORI, DAIVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676779 | LABORIN CAROLINE | PO BOX 879 | | | | SACATON | AZ | 85147 | |
| 5676780 | LABORRAH SIMS | 290 OWENS ST S | | | | SALEM | OR | 97302 | |
| 4838573 | LABORWIT, ALAN & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246867 | LABOSSIERE, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612324 | LABOSSIERE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245609 | LABOSSIERE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601480 | LABOSSIERE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335186 | LABOSSIERE, WITHNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664188 | LABOSTRIE, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683525 | LABOSTRIE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722158 | LABOSTRIE-HARRIS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464651 | LABOUBE JR, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676781 | LABOUNTY AMANDA | 331 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 4667622 | LABOVE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320252 | LABOX, MAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676782 | LABOY ANA | EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 5676783 | LABOY ANA D | 4793 NARANJA WAY | | | | KISS | FL | 34746 | |
| 5676784 | LABOY ANGEL | HC 1 BOX 6428 | | | | ARROYO | PR | 00714 | |
| 5676785 | LABOY ARLEN | HC BOX 7536 | | | | GUAYNABO | PR | 00966 | |
| 5676786 | LABOY BARBARA | 5227 WOODBROOK DRIVE APT D | | | | INDINAPOLIS | IN | 46254 | |
| 4505740 | LABOY BRUNO, ZULEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504195 | LABOY BURGOS, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728331 | LABOY CARBALLO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676787 | LABOY CARMEN | 438 AVE BOLIVIA URB CIUDAD CRISTIANA | | | | HUMACAO | PR | 00791 | |
| 5676788 | LABOY FRANCIN P | 1403 PARQUE SAN ANTONIO 1 | | | | CAGUAS | PR | 00725 | |
| 5676789 | LABOY GENOBEBA | PO BOX 372677 | | | | CAYEY | PR | 00737 | |
| 5676790 | LABOY IRIS | URV JARDINES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5676791 | LABOY LINN OMAYRA E | URB EXT VALLES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 5676792 | LABOY LYMARI | URB COSTA GARDEN A6 | | | | FAJARDO | PR | 00738 | |
| 5676793 | LABOY MARILIN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676794 | LABOY MARILIS R | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5676795 | LABOY MARILYN | HC 2 BOX 8459 | | | | BAJADERO | PR | 00616 | |
| 5676796 | LABOY MARY | URB EL MADRIGAL CALLE | | | | PONCE | PR | 00731 | |
| 5676797 | LABOY MYRA | 411 W 23RD ST | | | | LORAIN | OH | 44052 | |
| 4590194 | LABOY NAVARRO, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676799 | LABOY NORMA | VALLAS TORRES 19 | | | | PONCE | PR | 00715 | |
| 4641711 | LABOY RIVERA, ERNESTORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676800 | LABOY SHERLEEN | 1826 HART LANE | | | | PHILADELPHIA | PA | 19134 | |
| 5676801 | LABOY VANESA | PALACIOS DEL PRADO 89 JUANA DIAZ PR 00795 | | | | JUANA DIAZ | PR | 00795 | |
| 5676802 | LABOY VERONICA | 9221 NAUTILUS DR | | | | MIAMI | FL | 33189 | |
| 4475355 | LABOY, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260522 | LABOY, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770182 | LABOY, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497038 | LABOY, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483347 | LABOY, EMILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501688 | LABOY, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761521 | LABOY, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499005 | LABOY, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478892 | LABOY, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672071 | LABOY, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167416 | LABOY, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217174 | LABOY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591641 | LABOY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329713 | LABOY, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428040 | LABOY, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411429 | LABOY, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505158 | LABOY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710467 | LABOY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282881 | LABOY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634889 | LABOY, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751451 | LABOY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671417 | LABOY, RABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388011 | LABOY, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512420 | LABOY, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426884 | LABOY, SHAQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404269 | LABOY, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769977 | LABOY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748619 | LABOY, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676803 | LABOYCRUZ JANET | 1108 S 35TH ST A | | | | MILWAUKEE | WI | 53215 | |
| 5676804 | LABRA NELLIE | 2000 N ST | | | | HAYBURN | ID | 83336 | |
| 4233130 | LABRA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705595 | LABRA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571956 | LABRA, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318837 | LABRADA FERRERA, JENNOWAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250447 | LABRADA PENA, DENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189289 | LABRADA, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239519 | LABRADA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255885 | LABRADA, EMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856450 | LABRADA, ILEANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413837 | LABRADA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676805 | LABRADO YOLANDA | 814 MCFIE | | | Redacted | LAS CRUCES | NM | 88005 | |
| 4600781 | LABRADO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526582 | LABRADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175038 | LABRADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676806 | LABRADOR JAVIER | 1129 N OKLAHOMA PL NONE | | | | KENNEWICK | WA | 99336 | |
| 4639922 | LABRADOR LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290253 | LABRADOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393692 | LABRAKE, KATHERINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676807 | LABRANCH DERMEISHA | 631 GARDENIA ST | | | | LAPLACE | LA | 70068 | |
| 4324569 | LABRANCH, SHARDONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380169 | LABRANCHE, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690587 | LABRANCHE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407808 | LABRANCHE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583201 | LABRANCHE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288203 | LABRASCA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167853 | LABRASCA, TRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295131 | LABREC, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430282 | LABRECK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155623 | LABRECK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676808 | LABRECQUE STEVE | 111 THIRD STREET | | | | MANCHESTER | NH | 03102 | |
| 4334431 | LABRECQUE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756934 | LABRECQUE, ROBERT   STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347942 | LABRECQUE, TIAHNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512971 | LABREE, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676809 | LABREESHA JOHNSON | 5756 LILLIN AVE | | | | STLOUIS | MO | 63120 | |
| 5676810 | LABREHE BOBBIE | 340 MMAIN ST | | | | TOLEDO | OH | 43620 | |
| 5846523 | LaBrenda Cohens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676811 | LABRIA GREER | 22400 BUTTERFIELD DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 4347260 | LABRIE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393483 | LABRIE, CHANTELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818442 | LABRIE, DARREN & CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376313 | LABRIE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347339 | LABRIE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761806 | LABRIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676812 | LABRIM SANDRA | PO BOX 2549 | | | | SANTA BARBARA | CA | 93120 | |
| 5676813 | LABRINA PUGH | 6202 AVE JUAN DIAZ | | | | RIVERSIDE | CA | 92509 | |
| 4728860 | LABRIOLA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698596 | LABRIOLA, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680376 | LABRIOLA, VICTOR L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676814 | LABRITNE CHARDEA | 502 BELT RD APT 5S | | | | TEXARKANA | TX | 75501 | |
| 4426218 | LABROCCA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722470 | LABROSSE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568769 | LABROSSE, NEHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676815 | LABRUM WAYNE | 1122 SCHRIBER AVE | | | | MERIDIAN | ID | 83603 | |
| 4377012 | LABRUM, BRENDOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408822 | LABRUM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739810 | LABRUM, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428968 | LABRUNA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792429 | Labruno, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322524 | LABRY, BREYON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241932 | LABRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325099 | LABRY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676816 | LABRYAN GREGORYFRINK | 3200 CLEARWATER DR | | | | BAKERSFIELD | CA | 93309 | |
| 5676817 | LABRYSHA IVERSON | 100 EAST RIDDLE ST APT5A | | | | COUSHATTA | LA | 71019 | |
| 4479128 | LABS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622297 | LABSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289363 | LABUDA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455899 | LABUDA, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448127 | LABUDA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473772 | LABUDA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458860 | LABUDA, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377439 | LABUDA, TRACYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700734 | LABUDDE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161914 | LABUS, STRAWBERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838574 | LABUSOV, PAVEL & ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749530 | LABUY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235575 | LABUZIENSKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637310 | LACA BAZAN, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676818 | LACA PROPERTIES | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 4533489 | LACA, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526139 | LACA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694306 | LACA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676819 | LACAASELLA BEATRICE | 1825 E SHORE VILLAS DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 4248022 | LACABA, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727612 | LACABE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440979 | LACAILLE, SHYILAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400381 | LACALAMITA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712470 | LACALANDRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481809 | LACAMERA, ALLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232834 | LACAN, BEVERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718549 | LACANIENTA, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828089 | LACANIENTA, RALPH & HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676607 | LACANILAO, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213651 | LACANILAO, KAROLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597737 | LACANNE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398593 | LACAP, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555821 | LACAP, MIKOO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542598 | LACAPA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626287 | LACAPA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607197 | LACARA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676820 | LACARLA ASHLEY L | 1593 HWY 1ST | | | | JOHNSTON | SC | 29832 | |
| 5676821 | LACASSE DANNIE | POBOX53LISBONFALLS | | | | LISBON | ME | 04282 | |
| 5676822 | LACASSE MARK | 883 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 | |
| 4178207 | LACASSE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393778 | LACASSE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215782 | LACASSE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154468 | LACASSE, JAYKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336390 | LACASSE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628525 | LACASSE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393071 | LACASSE, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201440 | LACAVA, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676824 | LACAYO JOSEPH | 2516 N ST | | | | SACRAMENTO | CA | 95816 | |
| 5676825 | LACAYO JUAN | 9250 E COSTILLA AVE 6 | | | | GREENWOOD VLG | CO | 80112 | |
| 5676826 | LACAYO LILLY | 3328 HARTSELLE WAY | | | | SACRAMENTO | CA | 95827 | |
| 5676827 | LACAYO SANDRA | 4253 SW 69 AVE | | | | MIAMI | FL | 33155 | |
| 4237022 | LACAYO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734733 | LACAYO, CANDIDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632262 | LACAYO, DINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609019 | LACAYO, IRWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236623 | LACAYO, KARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153367 | LACAYO, LORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601607 | LACAYO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255745 | LACAYO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559841 | LACAYO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255181 | LACAYO, REYNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254831 | LACAYO, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674499 | LACAYO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239639 | LACAYO, SONIA CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676828 | LACAZE MELISSA | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 4788237 | Lacaze, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451815 | LACAZE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235842 | LACAZE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689840 | LACE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676829 | LACE N SMITH | 3970 ASTOR AVE | | | | COLUMBUS | OH | 43227 | |
| 5676830 | LACEFIELD CRYSTAL | 1166 WEST HWY 76 | | | | BRANSON | MO | 65616 | |
| 4152140 | LACEFIELD, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676831 | LACEN JOYCE | COND JENNY PISO 15 STA ELENA | | | | BAYAMON | PR | 00957 | |
| 5676832 | LACEN LUIS M | 13 CALLE SAN ANDRES | | | | LOIZA | PR | 00772 | |
| 4622073 | LACEN ORTA, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676833 | LACEN YESENIA | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 5676834 | LACEN YESENIA M | JARDINES DE LOIZA | | | | LOIZA | PR | 00772 | |
| 4750997 | LACEN, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328185 | LACEND, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558005 | LACERDA, BREANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249622 | LACERDA, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349536 | LACERNA, BRIANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655797 | LACERRA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595788 | LACERTE, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220552 | LACERTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491723 | LACERTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676835 | LACEWELL CYNTHIA | 490 MOORETOWN RD | | | | REIGELWOOD | NC | 28456 | |
| 4758649 | LACEWELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263725 | LACEWELL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439373 | LACEWELL, KIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395607 | LACEWELL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676836 | LACEY AMANDA | 1615 SOUTH BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| 5676837 | LACEY BOMMARITO | 11483 W MYSTIC SADIE | | | | SUN CITY | AZ | 85378 | |
| 5676838 | LACEY BROWN | 148 LOGAN AVE | | | | WARREN | OH | 44483 | |
| 5676839 | LACEY CARRIE | 31 JACKSON WAY | | | | FT O | GA | 30742 | |
| 5676840 | LACEY CHRISTARETHA | 342 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409 | |
| 5676841 | LACEY COPE | 113 ANGEL OAKS CT | | | | LADSON | SC | 29456 | |
| 5676842 | LACEY DEYARMIN | 230 GREEN VALLEY DR | | | | INDIANA | PA | 15701 | |
| 5676843 | LACEY DUTTERER | 119GRANTDRIVE | | | | HANOVER | PA | 17331 | |
| 5676844 | LACEY GILDER | 3804 LOCUST GROVE | | | | COLUMBIA | PA | 17512 | |
| 5676845 | LACEY GRAFF | 109 LEHARDY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 5676846 | LACEY HAMMOND | 4309 EDINBURG RD | | | | NEW CASTLE | PA | 16102 | |
| 5676847 | LACEY JOHN | 931 NOVUM RD | | | | RENA | VA | 22735 | |
| 5676848 | LACEY JOHNSON | 518 FORD STREET | | | | CHARLESTON | WV | 25309 | |
| 5676849 | LACEY JORDAN | 104 FORRESTER RD | | | | GLASGOW | KY | 42141 | |
| 4589069 | LACEY JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676851 | LACEY MOLLY | 200 WEST MIDDLEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5676853 | LACEY N UTLEY | 3150 S NELLIS BLVD APT1099NV | | | | LAS VEGAS | NV | 89121 | |
| 5676854 | LACEY NATASHA L | 1652 KALAUIPO ST | | | | PEARL CITY | HI | 96782 | |
| 5676855 | LACEY OLSON | 1456 90TH AVE W | | | | DULUTH | MN | 55808 | |
| 5676856 | LACEY PITTMAN | 189 NOR AM ROAD | | | | PIKEVILLE | NC | 27863 | |
| 5676857 | LACEY SAMPSOM | 6427 RUSTICATED | | | | HENDERSON | NV | 89011 | |
| 5676858 | LACEY SHEENA | 4419 N BRADY ST | | | | DAVENPORT | IA | 52806 | |
| 5676859 | LACEY SPOLARICH | 48836 334TH PL | | | | PALISADE | MN | 56469 | |
| 5676861 | LACEY TINYA | 17311 BROOLMEADOW LANE | | | | UPPER MARLBORO | MD | 20772 | |
| 5676862 | LACEY WALLACE | 2754 N EYLRIA ROAD | | | | WOOSTER | OH | 44691 | |
| 5676863 | LACEY WILKERSON | 2810 E OAKLAND AVE | | | | BROKEN ARROW | OK | 74014 | |
| 5676864 | LACEY WRIGHT | 245 GREEN VISTA LN | | | | ROSEBURG | OR | 97471 | |
| 4761299 | LACEY, ABRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481676 | LACEY, AKAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455442 | LACEY, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339509 | LACEY, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289990 | LACEY, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775983 | LACEY, CHARDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818443 | Lacey, Christopher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219909 | LACEY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179060 | LACEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380936 | LACEY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733747 | LACEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761138 | LACEY, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301274 | LACEY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214922 | LACEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230838 | LACEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356467 | LACEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265377 | LACEY, JARRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619249 | LACEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526578 | LACEY, JENIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460700 | LACEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475268 | LACEY, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677391 | LACEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600651 | LACEY, KARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414687 | LACEY, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660895 | LACEY, LEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521528 | LACEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673729 | LACEY, MARLVIN LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520672 | LACEY, MARQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677718 | LACEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170244 | LACEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734095 | LACEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384733 | LACEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471344 | LACEY, RAHIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466729 | LACEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210880 | LACEY, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777740 | LACEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202291 | LACEY, SHERRI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421733 | LACEY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187646 | LACEY, TOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169120 | LACEY, TOMOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226398 | LACEY, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249822 | LACEY, VONDRILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752960 | LACEY, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336007 | LACEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470181 | LACEY-CLARKE, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692982 | LACEY-OHA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280360 | LACH, CAMILLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471166 | LACH, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295876 | LACH, CORTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738075 | LACH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573021 | LACH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676865 | LA'CHAE LEWIS | 80 BRIGHTON HILL ROAD APT 3222 | | | | COLUMBIA | SC | 29223 | |
| 5676866 | LACHAN LEGREE | 244 SWEETHEART AVENUE | | | | LAKE PLACID | FL | 33852 | |
| 4205457 | LACHAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676867 | LACHANCE CAROLYN | -7109 AVE R N W | | | | WINTER HAVEN | FL | 33881 | |
| 5676868 | LACHANCE RENEE | 3616 MARUIN AVE | | | | ST JOHN | MO | 63114 | |
| 4224766 | LACHANCE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222142 | LACHANCE, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604453 | LACHANCE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236066 | LACHANCE, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394044 | LACHANCE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368717 | LACHANCE, NILE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654921 | LACHANCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476069 | LACHANCE, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347173 | LACHANCE, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431851 | LACHANCE, SKYLAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394264 | LACHANCE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676869 | LACHANE Y CURRY | 314 ORANGE ST | | | | NEWARK | NJ | 07103 | |
| 4438527 | LACHANSKI, KIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564675 | LACHAPELLE, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770892 | LACHAPELLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719226 | LACHAPELLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171387 | LACHAPELLE, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818444 | LACHAPPELL, LENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760422 | LACHAPPELLE, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308805 | LACHAR, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676870 | LACHARLA VAUGHN | 2825 PARKMONT DR | | | | CHLT | NC | 28208 | |
| 5676871 | LACHASE NANCY | 142 SOUTH MAIN STREET APT 3D | | | | MIDDLETOWN | CT | 06457 | |
| 5676872 | LACHASITNEY KING | 5285 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 4430665 | LACHAT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676873 | LACHE JETER | 305 34TH PL NW | | | | WASHINGTON | DC | 20019 | |
| 5676874 | LACHE KAIYA | 79 WAVERLY | | | | BUFFALO | NY | 14215 | |
| 5676875 | LACHEL WEIMER | 3706 EAST 71ST STREET | | | | CLEVELAND | OH | 44105 | |
| 5676877 | LACHELLE BROOKS | 6577 9TH STREET | | | | LUSBY | MD | 20732 | |
| 5676878 | LACHELLE BROWN | 1037 BLACKWELL RD | | | | ANNAPOLIS | MD | 21403 | |
| 5676879 | LACHELLE G WRIGHT | 1534 NORTHWICKRD | | | | BALTIMORE | MD | 21218 | |
| 5676880 | LACHELLE GROSS | 301 G ST SW AT613 | | | | WASHINGTON | DC | 20024 | |
| 5676881 | LACHELLE WRIGHT | 1534 NORTHWICK RD | | | | BALTIMORE | MD | 21218 | |
| 4377791 | LACHENAUER, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284550 | LACHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457058 | LACHEY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676882 | LACHHIMAN DAVENARINE | 193-46 WILLIAMSON AVENUE SPRIN | | | | QUEENS | NY | 11413 | |
| 4417823 | LACHHIMAN, DAVENARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333855 | LACHHU, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415217 | LACHHWANI, SURESH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676883 | LACHICA RUBI | 13015 SIVLERDALE WAY NW | | | | PORT ORCHARD | WA | 98366 | |
| 4770168 | LACHICA, FLORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299093 | LACHICA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676884 | LACHICKA GREEN | 2036 GEORGETOWN BLVD | | | | LANSING | MI | 48911 | |
| 5676885 | LACHILLE DURHAM | 330 MILLER RD | | | | MAULDIN | SC | 29662 | |
| 4273731 | LACHIN, NAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619789 | LACHIR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676886 | LACHISA MARTIN | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676887 | LACHISYA JONES | 916 7TH STREET NW | | | | ROANOKE | VA | 24017 | |
| 4405147 | LACHIVER, KATHRYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439914 | LACHMAN, CHRISTINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708076 | LACHMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162076 | LACHMAN, JARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424528 | LACHMAN, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838575 | LACHMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598209 | LACHMANDAS, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676888 | LACHNEY ERIN | 200 CLECO DRIVE 105 | | | | PINEVILLE | LA | 71360 | |
| 4215650 | LACHNEY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768444 | LACHNEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742361 | LACHNICHT, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717108 | LACHNIT, WILHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676889 | LACHONDA RUFF | 22340 CURITS | | | | DETROIT | MI | 48219 | |
| 5676890 | LACHONDA SULLIVAN | 609 ARLINGTON ST | | | | INKSTER | MI | 48141 | |
| 4353273 | LACHOVSKY, CANDUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676891 | LACHRESHA BYARS | 508 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5676892 | LACHRISTA SWIFT | 7 AKRON PL | | | | SPRINGFIELD | MA | 01104 | |
| 4442306 | LACHS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676893 | LACHUN TAGGART | 617 16TH ST # 2 | | | | ROCKFORD | IL | 61104-3320 | |
| 5676894 | LACI E MISSELHORN | 201 E GORDON ST | | | | CAMPBELL HILL | IL | 62916 | |
| 4472490 | LACIAK, KIERSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676895 | LACIE BARGER | ANYWHERE | | | | LAPORTE | IN | 46350 | |
| 5676896 | LACIE CAMPELL | 2103 W PERIO ST | | | | TAMPA | FL | 33612 | |
| 5676897 | LACIE HAILEY | 222 NORTH MARGARITE | | | | BARTLESVILLE | OK | 74003 | |
| 4274510 | LACINA, ALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151473 | LACINA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645512 | LACINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151711 | LACINA, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676898 | LACINDA WILSONN | 200 N COUNTRY CLUB 1015 | | | | MUSKOGEE | OK | 74403 | |
| 4573949 | LACIS, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420270 | LACIS, KIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676899 | LACISTE GARY | PO BOX 1924 | | | | KEAAU | HI | 96749 | |
| 4654331 | LACVITA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233171 | LACK, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600992 | LACK, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465136 | LACK, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611612 | LACK, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828090 | LACK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273138 | LACKAS, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755718 | LACKATT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780518 | Lackawanna Collector of Taxes | P.O. Box 709 | | | | Scranton | PA | 18501-0709 | |
| 5484302 | LACKAWANNA COUNTY | PO BOX 709 | | | | SCRANTON | PA | 18501-0709 | |
| 4783634 | Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | | | Throop | PA | 18512 | |
| 4828091 | LACKENBAUER TRAPP TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676900 | LACKEY AMEY | 222 N 8TH | | | | HUTCHINSON | KS | 67501 | |
| 5676901 | LACKEY AMY | 229 LANE ST | | | | RIPON | WI | 54971 | |
| 5676902 | LACKEY DELICIA | 175 STONEVIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5676903 | LACKEY JAMES | PO BOX 845 | | | | COVINGTON | GA | 30015 | |
| 5676904 | LACKEY KENYA N | BERNARD LACKEY | | | | COVINGTON | GA | 30016 | |
| 5676905 | LACKEY KRISTIN | 7622 FM 2046 | | | | SINTON | TX | 78387 | |
| 5676906 | LACKEY MARUS | 55 MOUNTAINVIEW DR | | | | COVINGTON | GA | 30016 | |
| 5676907 | LACKEY MARY | 321 BERKLEY ST A | | | | CHARLESTON | WV | 25302 | |
| 5676908 | LACKEY PATSY E | 214 JEFFERSON AVE | | | | CARTHAGE | TN | 37030 | |
| 5676909 | LACKEY RHONYA L | 416 S CENTER ST | | | | STATESVILLE | NC | 28677 | |
| 5676910 | LACKEY TERRONICA | 50 IVY ST | | | | PORTERDALE | GA | 30014 | |
| 4458733 | LACKEY, AMAREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174672 | LACKEY, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649045 | LACKEY, BONILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738006 | LACKEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593673 | LACKEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344728 | LACKEY, CALVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337749 | LACKEY, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462448 | LACKEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366459 | LACKEY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838576 | LACKEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674285 | LACKEY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743998 | LACKEY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485528 | LACKEY, DONTAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462251 | LACKEY, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447330 | LACKEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691588 | LACKEY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305178 | LACKEY, HAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438064 | LACKEY, JADA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691706 | LACKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526024 | LACKEY, JAY ALLEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238833 | LACKEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421760 | LACKEY, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652838 | LACKEY, KAMEESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263226 | LACKEY, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534572 | LACKEY, LEONOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462181 | LACKEY, LINTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661071 | LACKEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240274 | LACKEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694873 | LACKEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373392 | LACKEY, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838577 | LACKEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745648 | LACKEY, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559198 | LACKEY, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728484 | LACKHAN, NALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382881 | LACKIE, ALAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218968 | LACKIE, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747242 | LACKIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572234 | LACKING, GENEVA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676911 | LACKLAND PATRICIA | 47-3330 AHUIMANU RD F101 | | | | KANEOHE | HI | 96744 | |
| 4612759 | LACKLAND, ARVILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676912 | LACKLANDPICKETT SHIREE | 14563 OLD COURTHOUSEWAY | | | | NEWPORT NEWS | VA | 23608 | |
| 4457583 | LACKNER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626746 | LACKNER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680576 | LACKNER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774107 | LACKNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689743 | LACKO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404630 | LACKO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867084 | LACKORE ELECTRIC MOTOR REPAIR | 4102 MORMON COULEE CT | | | | LA CROSSE | WI | 54601 | |
| 4292816 | LACKOUITZ-MARIANI, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358280 | LACKOWSKI, EDWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361761 | LACKOWSKI, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676913 | LACKS MARY | 12357 WOODLINE DRIVE | | | | SAINT LOUIS | MO | 63141 | |
| 4656054 | LACKS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444633 | LACKS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538632 | LACKS, KRISTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676914 | LACKWOOD FELICIA | 3832 DAY AVE | | | | MIAMI | FL | 33133 | |
| 4153936 | LACLAIR, ANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356481 | LACLAIR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563439 | LACLAIR, BRITANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741694 | LACLAIR, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335498 | LACLAIR, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394270 | LACLAIR, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448039 | LACLAIR, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876371 | LACLEDE CABS | GATEWAY TAXI MANAGEMENT CO | 600 S VANDEVENTER | | | ST LOUIS | MO | 63110 | |
| 5676915 | LACLEDE GAS COMPANY | 720 OLIVE ROOM 901 | | | | ST LOUIS | MO | 63101 | |
| 5676916 | LACLIR MARIA | 711 DONALD DR | | | | NEWARK | DE | 19713 | |
| 5676917 | LACLUYSE ANTHONY | 1509 N LEEDS | | | | KOKOMO | IN | 46901 | |
| 4178405 | LACO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232130 | LACOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381995 | LACOE, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879465 | LACOLE FLORIST AND GIFTS | NANCY HAMMOND | 1946 WARRIOR ROAD | | | BIRMINGHAM | AL | 35208 | |
| 5676918 | LACOLE GRIFFIN | 16890 WARD ST | | | | DETROIT | MI | 48235 | |
| 4737816 | LACOMA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879508 | LACOMB ENTERPRISES INC | NEAL ERNEST LACOMB | 189 RUSSELL STREET | | | HADLEY | MA | 01035 | |
| 4879509 | LACOMB ENTERPRISES INC | NEAL LACOMB | 134 RACHAEL TERRACE | | | WESTFIELD | MA | 01085 | |
| 4775866 | LACOMB, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347446 | LACOMB, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644695 | LACOMBA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676919 | LACOMBE ALVIN | PO BOX 691 | | | | KEMMERER | WY | 83101 | |
| 5676920 | LACOMBE ANGELO | 7310 W 10TH AVE APT03 | | | | LACKWOOD | CO | 80214 | |
| 4890921 | Lacombe Chevron Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4609180 | LACOMBE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437960 | LACOMBE, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818445 | LACOMBE, AMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219792 | LACOMBE, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323168 | LACOMBE, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713357 | LACOMBE, KATHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324721 | LACOMBE, MERLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437001 | LACOMBE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323594 | LACOMBE, QUENTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377635 | LACOMBE, TEIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703885 | LACOMMARE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676921 | LACOMME WILLO | 2000 KEMPER RD | | | | MIAMI | FL | 33142 | |
| 4867566 | LACONIA ICE CO INC | 45 BLAISDELL AVE | | | | LACONIA | NH | 03246 | |
| 4603899 | LACONSAY, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676922 | LACONSELLO STANLEY | RT 301 S HS220 | | | | ZUNI | NM | 87327 | |
| 5676923 | LACONTE QUARTERMAN | 390 TURNER RD | | | | BRANCHVILLE | SC | 29432 | |
| 4704328 | LACONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153035 | LACONTO, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676924 | LACOOK RICHARD | 770 FAYETTEVILLE HWY | | | | LYNCHBURG | TN | 37352 | |
| 4444207 | LACOPARRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869452 | LACORIUM HEALTH USA INC | 6111 BROKEN SND PKWY NW STE365 | | | | BOCA RATON | FL | 33487 | |
| 4869611 | LACORTE E C M | 630 SEVENTH AVE | | | | TROY | NY | 12182 | |
| 4838578 | LACORTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601355 | LACOSS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251682 | LACOSS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360300 | LACOSS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676925 | LACOSSE ARICA | 2451 APPLEBLOSSOM LN | | | | WAUCHULA | FL | 33873 | |
| 4289131 | LACOSSE, SCOTT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320518 | LACOSSE, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676926 | LACOST TINA | PO BOX 1004 | | | | ST GABRIEL | LA | 70776 | |
| 4348756 | LACOSTA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676927 | LACOSTE WILLIAM | 200 MOSS LANE | | | | HOUMA | LA | 70360 | |
| 4327097 | LACOSTE, ARANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818446 | LACOSTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335047 | LACOSTE, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268228 | LACOSTE, JUNELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202444 | LACOSTE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676928 | LACOT JORGE | CARR 3 KM 111 HM 7 BARRI | | | | ARROYO | PR | 00714 | |
| 4580969 | LACOUNT, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650358 | LACOUNT, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479187 | LACOUNT, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676929 | LACOUR JELISSA | 5163 WILTON APT D | | | | NEW ORLEANS | LA | 70122 | |
| 5676930 | LACOUR RAQUEL | 301 CROCKETT ST | | | | SHREVEPORT | LA | 71101 | |
| 4287764 | LACOUR, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657609 | LACOUR, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772518 | LACOUR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771949 | LACOUR, CLOVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543371 | LACOUR, GEORGANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711833 | LACOUR, GUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620085 | LACOUR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685280 | LACOUR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599134 | LACOUR, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270395 | LACOUR, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592243 | LACOUR, MOZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651123 | LACOUR, RUSTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676931 | LACOURE PRICE | 7205 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129 | |
| 4466611 | LACOURSE, ANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449945 | LACOURSE, LEDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449669 | LACOURSE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536449 | LACOURSIERE, FRANCINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764492 | LACOURT, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496058 | LACOURT, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435326 | LACOURT, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596635 | LACOUTURE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393907 | LACOY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656720 | LACPLESIS, YOLANTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676932 | LACQUA WASHINGTON | 926 OAK AVE | | | | TURTLE CREEK | PA | 15145 | |
| 5676933 | LACQUEL HENDERSON | 6312 MEOKHAVEN TRAIL | | | | FORT WORTH | TX | 76133 | |
| 4828092 | LACQUEMENT,BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251396 | LACRE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676934 | LACREASHA HICKENBOTTOM | 1322 BROOKEPARK | | | | TOLEDO | OH | 43612 | |
| 5676935 | LACRECIA MCFARLANE | 1706 PAUL COURT | | | | PITTSBURGH | PA | 15221 | |
| 5676936 | LACRECIA WITHERS | 3620 YARBROUGH AVE APT F | | | | WINSTON SALEM | NC | 27106 | |
| 5676937 | LACRESHA BAILEY | 11 N WILLIAMS S APT A | | | | DAYTON | OH | 45402 | |
| 5676938 | LACRESHA BARNES | 207 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114 | |
| 5676939 | LACRESHA EVANS | 5409 CROWN AVE LOT D | | | | NORTH CHARLESTON | SC | 29406 | |
| 5676940 | LACRESHA GIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5676941 | LACRESHA HOWELL | 5370 E CRAIG RD | | | | LAS VEGAS | NV | 89115 | |
| 5676942 | LACRESHA HUMPHREY | 5187 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156 | |
| 5676943 | LACRESHA PORTER | 1519 39TH ST S | | | | ST PETE | FL | 33711 | |
| 5676944 | LACRESHEA COX | 1237 STANLEY AVE | | | | BROOKLYN | NY | 11208 | |
| 5676945 | LACRESHIA AMPUDIAZ | 1418 FOX RIDGE DR | | | | KALAMAZOO | MI | 49006 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603373 | LACRETE, VLADYMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717632 | LACRETE, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676946 | LACRETIA GREEN | 3617 19TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 5676947 | LACRETIA THIBODEAUX | 694 COLEY DR | | | | COLUMBUS | GA | 31907 | |
| 5676948 | LACRICIA LEAK | 965 LAZY BROOK LN | | | | IRVING | TX | 75060 | |
| 4707951 | LACRO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487663 | LACROCE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550252 | LACROCE, TANDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676949 | LACROIX KELLY | 3968 W 146TH ST | | | | CLEVELAND | OH | 44135 | |
| 4628420 | LACROIX, ALGUILELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348060 | LACROIX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338651 | LACROIX, BAYLEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336510 | LACROIX, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263905 | LACROIX, FRANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585771 | LACROIX, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244054 | LACROIX, JACKQULIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774076 | LACROIX, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211950 | LACROIX, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315921 | LACROIX, KAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206652 | LACROIX, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609908 | LACROIX, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685452 | LACROIX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622198 | LACROIX, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382484 | LACROIX, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734121 | LACROIX, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172182 | LACROIX, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743809 | LACROIX, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331800 | LACROIX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439535 | LACROIX, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676950 | LACRONDA WILSON | 13306 W 112TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| 4330162 | LACROSS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828093 | LACROSS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154577 | LACROSSE, CODY-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574671 | LACROSSE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747512 | LACRUE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215461 | LACRUE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676951 | LACRYSTA HODGES | 111 S COLUMBUS ST | | | | ABERDEEN | MS | 39730 | |
| 5676952 | LACRYSTAL BROWN | 7402 CALHOUN ROAD | | | | HOUSTON | TX | 77033 | |
| 4295369 | LACSAMANA, ANACLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603508 | LACSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657950 | LACSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676953 | LACTAOEN JOSEPH SR | 5533 LITT RD | | | | RIVERBANK | CA | 95367 | |
| 4398452 | LACUE, ARIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201223 | LACUESTA, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271296 | LACUESTA, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211796 | LACUESTA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810095 | LACUISINE GOURMET | 50 ARAGON AVE | | | | CORAL GABLES | FL | 33134 | |
| 5676955 | LACURSHA ALLEN | 4607 MICHIGAN AVE | | | | GULFPORT | MS | 39501 | |
| 4182905 | LACUSONG, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676957 | LACWELL CYNTHIA | 490 MOORETOWN RD | | | | RIEGELWOOD | NC | 28456 | |
| 5676958 | LACY ALICE | 8705 SW 55TH ST | | | | COOPER CITY | FL | 33328 | |
| 5676959 | LACY ANNIE | 1833 E 75TH TER | | | | KANSAS CITY | MO | 64132 | |
| 5676960 | LACY BISHOP | 997 ROCK SPRINGS ROAD | | | | BETHPAGE | TN | 37022 | |
| 5676961 | LACY BURCH | 7000 ROCK RD | | | | CODEN | AL | 36523 | |
| 4866004 | LACY CONSTRUCTION COMPANY | 3356 WEST OLD HWY 30 PO BOX 18 | | | | GRAND ISLAND | NE | 68802 | |
| 5676962 | LACY DIANNA | 7532 ANELOPE ROAD UNIT F | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5852350 | Lacy Frederick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676963 | LACY GEORGE | 304 JAMESON AVE | | | | LEBANON | OH | 45036 | |
| 5676964 | LACY HARRIS | 1384 WEST ELM | | | | SYRACUSE | NY | 13421 | |
| 5676965 | LACY HENRIETTA J | 16 CURRY ST | | | | AUGUSTA | GA | 30904 | |
| 5676966 | LACY JOHNS | 265 W WILLIAM ST | | | | CORNING | NY | 14830 | |
| 5676967 | LACY JOSHUA | 27130 PINE CROSSING DR | | | | SPRING | TX | 77373 | |
| 4545720 | LACY JR, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676968 | LACY KATE | 340 CHERRY HILLS RD | | | | BILLINGS | MT | 59105 | |
| 5676969 | LACY KEA | POB 1495 KIHEI | | | | KIHEI | HI | 96753 | |
| 5676970 | LACY KENICE | 2439 E 28TH | | | | LUBBOCK | TX | 79404 | |
| 5676971 | LACY LIVELY | 64-5273 NOEKOLO ST | | | | KAMUELA | HI | 96743 | |
| 5676972 | LACY MINOR | 2560 TOWER RICH DR | | | | CORINTH | TX | 76280 | |
| 5676973 | LACY MONROE | 2013 LIVINGSTON LN | | | | STOCKTON | CA | 95210 | |
| 5676974 | LACY PEREZ | 976 S CLARENCE ST | | | | ANAHEIM | CA | 92806 | |
| 5676975 | LACY REGINA | 5901 DR MLK JR ST N | | | | ST PETERSBURG | FL | 33703 | |
| 5676976 | LACY SCHILDWACHTER | 6039 PALISADE CT | | | | CONWAY | SC | 29526 | |
| 5676977 | LACY SHAFFER | 10646 KEITH ST | | | | SANTEE | CA | 92071 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5676978 | LACY SUSIE | 1175 PINELLAS PT DR | | | | SAINT PETERBURG | FL | 33705 | |
| 5676979 | LACY TERESA | 3712 COBB ST | | | | LITTLE ROCK | AR | 72204 | |
| 5676980 | LACY TINISHA | 5434 SHREVEPORT BLVD | | | | HOUSTON | TX | 77028 | |
| 5676981 | LACY VALERIE | 603 N DWIGHT AVE | | | | COMPTON | CA | 90220 | |
| 5676982 | LACY WATKINS | 21100 ANGEL ST | | | | TEHACHAPI | CA | 93561 | |
| 4393537 | LACY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366146 | LACY, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542374 | LACY, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489118 | LACY, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574360 | LACY, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581005 | LACY, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578380 | LACY, ARILEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543994 | LACY, BREYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339173 | LACY, CALEB V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306961 | LACY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646850 | LACY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744131 | LACY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523856 | LACY, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584526 | LACY, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249006 | LACY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513635 | LACY, CHRISTOPHER U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310628 | LACY, CLOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577192 | LACY, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238337 | LACY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163430 | LACY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730563 | LACY, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634772 | LACY, GENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674407 | LACY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284265 | LACY, GREG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293587 | LACY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259110 | LACY, IAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516975 | LACY, JANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300782 | LACY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370447 | LACY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547717 | LACY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391802 | LACY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567395 | LACY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744568 | LACY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598407 | Lacy, Kathy J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537442 | LACY, KENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520133 | LACY, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357369 | LACY, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785178 | Lacy, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709863 | LACY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735614 | LACY, MINNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281282 | LACY, NYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278420 | LACY, ORIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711849 | LACY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531453 | LACY, RENECIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700490 | LACY, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442445 | LACY, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709460 | LACY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715828 | LACY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650713 | LACY, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694247 | LACY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369889 | LACY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767228 | LACY, STEPHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556123 | LACY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250912 | LACY, TYRONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584600 | LACY, WT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372477 | LACY, ZACHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414237 | LACY-AVILA, CIMMEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732368 | LACY-ELLSWORTH, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676983 | LACZKO CINDY | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 5676984 | LACZKO CYNTHIA | 5059 CHALLENGER WAY | | | | PENSACOLA | FL | 32507 | |
| 4665059 | LAD, BHARAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327106 | LAD, DAMYANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526669 | LAD, DIVYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516988 | LAD, MEGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528904 | LAD, ROHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635547 | LAD, SMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676985 | LADA RACHEL | 50 KERN RD | | | | WATERFORD | OH | 45786 | |
| 4622324 | LADA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609710 | LADA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664561 | LADABAN, ORLIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676986 | LADAE TATE | 3625 S DECATUR BLBD | | | | LAS VEGAS | NV | 89103 | |
| 5676987 | LADALE BRANDON | 520 W JOHNSON AVE | | | | OSCEOLA | AR | 72370 | |
| 5676989 | LADARIAN ROBINSON | 1203 54TH ST | | | | EMERYVILLE | CA | 94608 | |
| 5676990 | LADARIUS PACE | 684 SNELL ST | | | | WAUCHULA | FL | 33873 | |
| 5676991 | LADARYL WHITE | 5930 CLARITA | | | | CENTREVILLE | IL | 62207 | |
| 4301815 | LADAS-GERO, FOTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676992 | LADASHA ANDERSON | 1989 LAURETTA | | | | MEMPHIS | TN | 38127 | |
| 5676993 | LADAWN FARMER | 5251 FARMBROOK ST | | | | DETROIT | MI | 48224-1345 | |
| 5676994 | LADAWN LESTER | 312 FOURTH AVE | | | | MT PLEASANT | SC | 29464 | |
| 5676995 | LADAWN STEWART | 8235 WILLIAMS AVE | | | | PHILADELPHIA | PA | 19150 | |
| 5676996 | LADAY HAMILTON | 2790 GROSSE PT | | | | COLUMBUS | OH | 43232 | |
| 4169166 | LADCANI, YEHGYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5676997 | LADD CHANTELL | 726 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5676998 | LADD CHARRISSE | 3475 GRAND AVENUE | | | | OMAHA | NE | 68123 | |
| 5676999 | LADD DAWN | 1121 SPRING STREET | | | | AVOCA | PA | 18641 | |
| 5677000 | LADD EVON | 4864 FENGBUSH LN | | | | LOUISVILLE | KY | 40228 | |
| 5677001 | LADD KAREN | 66 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| 5677002 | LADD WANDA K | 2021 WESTOVER DR | | | | PALATKA | FL | 32177 | |
| 4421870 | LADD, ALYSSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518870 | LADD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487946 | LADD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230290 | LADD, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361186 | LADD, ARRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352901 | LADD, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818447 | LADD, BRENT & KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351197 | LADD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855765 | Ladd, David D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432897 | LADD, DIANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457985 | LADD, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575289 | LADD, LOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173037 | LADD, MALORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368345 | LADD, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173584 | LADD, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452660 | LADD, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383960 | LADD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726162 | LADD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383960 | Ladd, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258737 | LADD, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704306 | LADD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162772 | LADD, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647738 | LADD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373830 | LADD, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713453 | LADD, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677003 | LADDELLAD D INGOL | 801 AVONIA DR | | | | COLUMBUS | OH | 43228 | |
| 4792161 | Laddey, Juna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673577 | LADDI, GURSHARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314071 | LADDIMORE, DYLLARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298867 | LADD-STUCKEY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367892 | LADE, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357468 | LADE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529492 | LADEHOFF, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677004 | LADEJAH PRIEST | 323 THERMON ROAD | | | | HEMINGWAY | SC | 29554 | |
| 5677005 | LADELIA L HARVEY | 8540 PANATELLA LN | | | | SHREVEPORT | LA | 71106 | |
| 4534375 | LADELL, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677006 | LADELY BRIDGET | 11112 W ST | | | | OMAHA | NE | 68137 | |
| 4747303 | LADELY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559282 | LADELY, SHEIKH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236763 | LADEN, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677007 | LADENA HUEY | 4668 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 5677008 | LADENA SUMBRY | 5227 ARCH ST | | | | MAPLE HTS | OH | 44137 | |
| 5677009 | LADERA JOE | AVEENIDA LADERA | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 4206229 | LADERA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515713 | LADERBUSH, NATHANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677010 | LADERRIAN ADKINS | 14025 N EASTERN AVE | | | | EDMOND | OK | 73013 | |
| 5677011 | LADESMA MABEL | 8580 CASELMAN RD | | | | SACRAMENTO | CA | 95828 | |
| 5677012 | LADET SHUNDRA | 4212 LOUISIANA AVE 9 | | | | LAKE CHARLES | LA | 70607 | |
| 5677013 | LADEZMA GIBBS | 207 EAST LINCOLN AVE | | | | SALISBURY | MD | 21804 | |
| 5677014 | LADI HOOKS | 37 ARDEN | | | | BUFFALO | NY | 14215 | |
| 4570023 | LADIAD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677015 | LADIFELICE BLUIETT | 5736 BARTMER AVENUE | | | | SAINT LOUIS | MO | 63112 | |
| 4717373 | LADIG, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634374 | LADIGOHON, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677016 | LADII DRO | 369 IRA AVE | | | | AKRON | OH | 44301 | |
| 5677017 | LADINA BYNUM | 15411 FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| 5677018 | LADINA KNIGHT | 1909 44TH AVE | | | | GULFPORT | MS | 39501 | |
| 4256130 | LADINES, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770463 | LADISA, LUIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850147 | LADISLAO ARTURO DIWA | 127 AUSTIN AVE | | | | Hayward | CA | 94544 | |
| 4563401 | LADKA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402995 | LADLEY GREGORY | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4360632 | LADLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223207 | LADLEY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855413 | Ladley, Gregory S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231679 | LADLEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588991 | LADMIRAULT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677020 | LADNER BETHANY | PO BOX 1638 | | | | KODAK | TN | 37764 | |
| 5677021 | LADNER CINDY | 19990 W WORTHAM RD | | | | SAUCIER | MS | 39574 | |
| 5677022 | LADNER FRANCES | 22090 MCDOWELL RD | | | | SAUCIER | MS | 39574 | |
| 5677023 | LADNER JILL | 14490 VIDALIA RD | | | | PASS CHRISTIAN | MS | 39571 | |
| 5677025 | LADNER MELINDA F | 24495 ROAD 202 | | | | SAUCIER | MS | 39574 | |
| 5677026 | LADNER PATRICK | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39566 | |
| 5677027 | LADNER PATRICK J | 22458 FENTON DEDEAUX RD | | | | KILN | MS | 39556 | |
| 5677028 | LADNER TRACY G | 25290 MCHENRY RD | | | | SAUCIER | MS | 39574 | |
| 4671062 | LADNER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374645 | LADNER, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475753 | LADNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189638 | LADNER, PAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414278 | LADNER, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375546 | LADNER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677029 | LADNIER BRENDA | 24596 BILLY RD | | | | SAUCIER | MS | 39574 | |
| 4392879 | LADO, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441627 | LADO, EMMANUEL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271458 | LADOLORANG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677030 | LADONA SAULQUE | 28 KAMN LOOP | | | | BENTON | CA | 93512 | |
| 5677031 | LADONNA BAILEY | 7496 OAKLAND HILLS | | | | YPSILANTI | MI | 48198 | |
| 5677032 | LADONNA BEARD | 346 EASTLAND AVE | | | | RIPLEY | TN | 38063 | |
| 5677033 | LADONNA BLAIR | 404 E MOUND ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5677034 | LADONNA CHANDLER | 6111 BROOKGATE DR | | | | SPRING | TX | 77373 | |
| 5677035 | LADONNA CURTIS | 5850 HWY 43 | | | | FLORENCE | AL | 35630 | |
| 5677036 | LADONNA GOSS | 16157 S CR 198 | | | | OLUSTEE | OK | 73560 | |
| 5677037 | LADONNA GRIFFEY | 4 NORTH COTTON WOOD | | | | ALEXANDRIA | KY | 41001 | |
| 5677038 | LADONNA HANSEND | 519 VALLEY ST | | | | EASTON | PA | 18042 | |
| 5677039 | LADONNA HUNTER | PO BOX 511 | | | | CHESAPEAKE | OH | 45619 | |
| 5677040 | LADONNA L AUSTIN | 15847 NORTHLAWN ST APT2 | | | | DETROIT | MI | 48238 | |
| 5677041 | LADONNA LAHAI S | 13400 LOMAS BLVD NE APT 103 | | | | ALBUQUERQUE | NM | 87112 | |
| 5677042 | LADONNA MARTIN | 159 N LOTUS AVE | | | | CHICAGO | IL | 60644 | |
| 5677043 | LADONNA MILLER | 824 PROSPECT AVE | | | | ZANESVILLE | OH | 43701 | |
| 5677044 | LADONNA OGDEN | 1584 POPLAR GROVE DR | | | | RESTON | VA | 20194 | |
| 5677045 | LADONNA REEVES | 708 N JEFFERSON ST | | | | WILMINGTON | DE | 19801 | |
| 5677046 | LADONNA ROSS | 654456 S HOOKFIN | | | | FLUKER | LA | 70465 | |
| 5677047 | LADONNA SANCHEZ | 119 W SILVER | | | | HOBBS | NM | 88240 | |
| 5677048 | LADONNA STEWART | 383 HICKORY | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5677049 | LADONNA THOMPSON | 2028 S 73RD ST | | | | WEST ALLIS | WI | 53219 | |
| 5677050 | LADONNA WILLIAMS | 124 ROLPH ST | | | | FOREST HGHTS | MD | 20745 | |
| 4447362 | LADONNE, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677052 | LADONNIE BOWMAN | 410 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334 | |
| 4283086 | LADONSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677053 | LADONYA CARTER | 7804 SPENCER ROAD | | | | GLEN BURNIE | MD | 21060 | |
| 4668589 | LADORE, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210297 | LADORES, EDMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441054 | LADRICK, NATALIE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677054 | LADSON ANGELENA | 309 CLEMENS BLDG | | | | NEWARK | DE | 19702 | |
| 5677055 | LADSON CHRISTINA | 412 HERITAGE LOOP | | | | CHAPEL HILL | NC | 27516 | |
| 5677056 | LADSON EARLETTE | 216 SANDRA LN | | | | LADSON | SC | 29456 | |
| 5677057 | LADSON JEANETTE | 1201 E CLEVELAND ST APT 5B | | | | DILLON | SC | 29536-3700 | |
| 5677058 | LADSON KIARA | 7501 PEPPERCORN LN APT DI | | | | N CHAS | SC | 29420 | |
| 5677059 | LADSON MOSES | 95 COOKS LANE | | | | BALRU | MD | 21229 | |
| 5677060 | LADSON SHARELL | 1300 CENTRAL AVE APT G1 | | | | SUMMERVILLE | SC | 29483 | |
| 4699346 | LADSON, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267983 | LADSON, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538600 | LADSON, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746905 | LADSON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361620 | LADSON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508523 | LADSON, KAWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509551 | LADSON, KESHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508389 | LADSON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257887 | LADSON, NAUTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439704 | LADSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612322 | LADSON, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510239 | LADSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507563 | LADSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589095 | LADUCA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348994 | LADUCA, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677061 | LADUCER BILL | 1468 OAKLY DRIVE | | | | ST JOHN | ND | 58369 | |
| 4367230 | LADUCER, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270767 | LADUCER, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431369 | LADUE RICHARDS, MARCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248188 | LADUE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380121 | LADUE, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417712 | LADUE, NISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563196 | LADUE-ROBINSON, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677062 | LADUKE BRAD | 142 CLINTON STREET | | | | REDFORD | NY | 12978 | |
| 5677063 | LADUKE GENE | 2601 S YORK | | | | MUSKOGEE | OK | 74403 | |
| 5677064 | LADUKE SHERYSE | 8 GROVE PLACE | | | | SCHENECTADY | NY | 12306 | |
| 4563889 | LADUKE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189424 | LADUKE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848885 | Laduke, Peggy | 9651 Spring Meadow Dr N | | | | Mobile | AL | 36695-8767 | |
| 5677064 | LADUKE, SHERYSE | 8 GROVE PLACE | | | | SCHENECTADY | NY | 12307 | |
| 4432810 | LADUKE, TRENT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164043 | LADUKE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568019 | LADURON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356253 | LADUSIRE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454046 | LADWIG, ASHLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514970 | LADWIG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191021 | LADWIG, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677066 | LADXACIOUS PITTMAN | 4374 HWY 513 | | | | QUITMAN | MS | 39355 | |
| 5677067 | LADY CHANDLER | 817 HORSESHOE CT | | | | DESOTO | TX | 75115 | |
| 5677068 | LADY DEBORAH | 15499 MICHIGAN DR | | | | CLEARWATER | FL | 33760 | |
| 4838579 | LADY DI DESIGNS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838579 | LADY DI DESIGNS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677069 | LADY DI'S DIGITAL KEEPSAKES | 4271 N 1ST STREET 6 | | | | SAN JOSE | CA | 95134 | |
| 4800087 | LADY I AM INC | DBA FASHION PASSION | 2165 EAST 21 STREET | | | BROOKLYN | NY | 11229 | |
| 5677070 | LADY ORTIZ RIVERA | RES NEMESIO R CANALES ED27 07 | | | | SAN JUAN | PR | 00918 | |
| 5677071 | LADY ROMERO | 1733 CROMWELL DR | | | | AKRON | OH | 44313 | |
| 4523039 | LADY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464610 | LADY, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612218 | LADY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857872 | LADYBUGS INC PEST CONTROL | 1 CR 5025 | | | | BLOOMFIELD | NM | 87413 | |
| 5677072 | LADY-DIANA LOPEZ | 4714 MURFREESBORO PIKE | | | | ANTIOCH | TN | 37013 | |
| 5677073 | LADYGIPSON LADYGIPSON | 17503 SUDBURY CT | | | | CARSON | CA | 90746 | |
| 5677074 | LADYLUCK LINDA | 955 TUMBLIN KLING RD | | | | FORT PIERCE | FL | 34982 | |
| 4797409 | LADYMATE INC | DBA LADYMATE | 15810 GALE AVE #128 | | | CITY OF INDUSTRY | CA | 91745 | |
| 4738532 | LADZEKPO, MAWULI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289409 | LADZYGA, DMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597506 | LAECCA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548389 | LAEDA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349024 | LAEDER, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677075 | LAEEF ALSAEED | 1 PINE NEEDLE CT | | | | FELTON | DE | 19943 | |
| 5677076 | LAEHA EDITH | 1521 MOLINA ST | | | | HONOLULU | HI | 96818 | |
| 5677077 | LAEIKA GOOSBY | 2544 BAILEY AVE 2 | | | | BUFFALO | NY | 14215 | |
| 4744317 | LAEL, LIEBLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596220 | LAEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677078 | LAEMAN CARMEN | 24 VIRGES COURT APT4 | | | | MARTINSVILLE | VA | 24112 | |
| 4690902 | LAEMMLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173834 | LAENO, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708880 | LAESSIG, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219956 | LAESSIG, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391652 | LAETSCH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144373 | LAFAELE, KATHRYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144940 | LAFAELE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380805 | LAFALCE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677080 | LAFARAE WARRING | 206 NORTH 63RD STREET | | | | PHILA | PA | 19139 | |
| 4326564 | LAFARGUE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850692 | Lafarrah Ridgeway | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533789 | LAFARY, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677081 | LAFASO GARY | 121 HARBOR FL DR | | | | PALATKA | FL | 32177 | |
| 4219998 | LAFASTO, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304871 | LAFATA, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282261 | LAFATA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400352 | LAFATA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435195 | LAFATA, RAICHEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396987 | LAFAURIE, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677082 | LAFAVE APRIL M | 117 WALNUT HILLS DRIVE | | | | RICHLANDS | NC | 28574 | |
| 4404176 | LAFAVE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318275 | LAFAVE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349994 | LAFAVE, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433433 | LAFAVE, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718406 | LAFAVE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350576 | LAFAVE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747368 | LAFAVER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733809 | LAFAVER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790898 | Lafavor, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756391 | LAFAVOR, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677083 | LAFAY BLUE | 1602 WINSTON ST | | | | FLORENCE | AL | 35630 | |
| 5677084 | LAFAY TRISTA | 14117 69TH AVE CT SW APT C1 | | | | LAKEWOOD | WA | 98439 | |
| 5677085 | LAFAYE HOWARD | 1633 SOTO ST | | | | SEASIDE | CA | 93955 | |
| 5677086 | LAFAYE PEACOCK | 317 THUNDERSWAMP RD | | | | MOUNT OLIVE | NC | 28365 | |
| 5405285 | LAFAYETTE | 1010 LAFAYETTE ST 4TH FLR | | | | LAFAYETTE | LA | 70509 | |
| 5848440 | Lafayette 3919, Inc. | d/b/a NYC Style | 3919 Lafayette Road | | | Indianapolis | IN | 46254 | |
| 5848440 | Lafayette 3919, Inc. | Tim Hayes Law | Timothy R. Hayes, Attorney at Law | 118 North 3rd Street | | Terre Haute | IN | 47807 | |
| 5797085 | LAFAYETTE BAY PRODUCTS LLC | 2500 SHADYWOOD ROAD SUITE 700 | | | | ORONO | MN | 55331 | |
| 5677087 | LAFAYETTE BELK | 2010 - GEORGIA AVE | | | | GREAT LAKES | IL | 60088 | |
| 4809872 | LAFAYETTE CHAMBER OF COMMERCE | 100 LAFAYETTE CIRCLE, SUITE 103 | | | | LAFAYETTE | CA | 94549 | |
| 4781971 | Lafayette Consolidated Government | P O BOX 4024 | | | | Lafayette | LA | 70502 | |
| 5405286 | LAFAYETTE CONSOLIDATED GOVT | 705 W UNIVERSITY AVE | | | | LAFAYETTE | LA | 70502 | |
| 5677088 | LAFAYETTE ENEKA | 2686 SHARON LANE APT 33 | | | | GREENVILLE | MS | 38701 | |
| 5677089 | LAFAYETTE MINS | 4930 LIMESTONE WY | | | | SACRAMENTO | CA | 95803 | |
| 5403347 | LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 | |
| 4779590 | Lafayette Parish Tax Collector | 1010 Lafayette St 4th Flr | | | | Lafayette | LA | 70509 | |
| 4779591 | Lafayette Parish Tax Collector | PO Box 92590 | | | | Lafayette | LA | 70509 | |
| 4779592 | Lafayette Parish Tax Collector | 705 W University Ave | | | | Lafayette | LA | 70502 | |
| 4779593 | Lafayette Parish Tax Collector | P.O. Box 52667 | | | | Lafayette | LA | 70505 | |
| 4872774 | LAFAYETTE POLICE DEPT | ATTN ALARM ENFORCEMENT | P O BOX 4308 | | | LAFAYETTE | LA | 70502 | |
| 5677090 | LAFAYETTE SHERRI | 29 SUMMER ST | | | | ROCHESTER | NH | 03868 | |
| 5677091 | LAFAYETTE SILAR | 8051 PENNTH AV | | | | BATON ROUGE | LA | 70809 | |
| 4784074 | Lafayette Utilities Systems | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 4784074 | Lafayette Utilities Systems | Attn: Lisa F. Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 4784074 | Lafayette Utilities Systems | Attn: Lisa F. Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 4784074 | Lafayette Utilities Systems | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 5404449 | LAFAYETTE WINAIR | 125 SCOTT ST | | | | LAFAYETTE | LA | 70506 | |
| 5819124 | Lafayette Winair | Attn Gail Borel | 125 Scott Street | | | Lafayette | LA | 70508 | |
| 5819124 | Lafayette Winair | Peggy Brooks c/o WCMS | 950 Lagoon Business Loop | | | Montgomery | AL | 36117 | |
| 5677092 | LAFAYETTE WRIGHT | 2317 STEINER AVE SW | | | | BESSEMER | AL | 35020 | |
| 4563448 | LAFAYETTE, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336288 | LAFAYETTE, ERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344071 | LAFAYETTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716738 | LAFAYETTE, YVETTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507019 | LAFAZIA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633925 | LAFE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417270 | LAFER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652457 | LAFERGOLA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764038 | LAFERRERA, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418328 | LAFERRIERE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402264 | LAFERRIERE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339852 | LAFERTE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520182 | LAFEVER, KYMBERLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615638 | LAFEVER, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159738 | LAFEVERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716995 | LAFFAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818448 | LAFFERTY CONSTRUCTION @ BLUME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792645 | LAFFERTY CONSTRUCTION CO | RICK LAFFERTY | 5000 EXECTUTIVE PARKWAY | SUITE 530 | | SAN RAMON | CA | 94583 | |
| 4818449 | LAFFERTY CONSTRUCTION CO @ BRIDLE RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818450 | LAFFERTY CONSTRUCTION COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677093 | LAFFERTY DEBBIE | 3501 WOODBURY ST | | | | INDEPENDENCE | MO | 64055 | |
| 4189330 | LAFFERTY JR, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677094 | LAFFERTY STACEY | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301 | |
| 5677095 | LAFFERTY WENDY | 4000 FLINT RIDGE ROAD | | | | HOPEWELL | OH | 43746 | |
| 4252840 | LAFFERTY, AJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481462 | LAFFERTY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467938 | LAFFERTY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339442 | LAFFERTY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239139 | LAFFERTY, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734558 | LAFFERTY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605551 | LAFFERTY, CALVIN  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838580 | LAFFERTY, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372636 | LAFFERTY, DEBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514036 | LAFFERTY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156638 | LAFFERTY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355528 | LAFFERTY, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644825 | LAFFERTY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766792 | LAFFERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580065 | LAFFERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697857 | LAFFERTY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158172 | LAFFERTY, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191636 | LAFFERTY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240921 | LAFFERTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559961 | LAFFERTY, LEIGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422296 | LAFFEY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514451 | LAFFEY, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723850 | LAFFEY, MAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490062 | LAFFEY, TRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390522 | LAFFIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838581 | LAFFINEUSE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750218 | LAFFITTE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734848 | LAFFITTE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717046 | LAFFITTE, LOUISE O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539060 | LAFFITY, DIAMOND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298908 | LAFFOON-HUNTER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714011 | LAFFORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350893 | LAFFREY, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325846 | LAFITTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501289 | LAFITTE, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330379 | LAFKAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294498 | LAFKIOTES, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838582 | LAFKOS DESIGN & INSTALLATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253880 | LAFLAM, QUANTAVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774758 | LAFLAME, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484303 | LAFLAMME TAMMY | 2756 SSTREAM RD | | | | BENNINGTON | VT | 05201 | |
| 5484300 | LAFLAMME TAMMY | 2756 SSTREAM RD | | | | BENNINGTON | VT | 05201 | |
| 4330845 | LAFLAMME, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476894 | LAFLAMME, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516781 | LAFLAMME, KENNETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336455 | LAFLAMME, NIGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578850 | LAFLAMME, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563304 | LAFLAMME, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336102 | LAFLASH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563436 | LAFLECHE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562930 | LAFLECHE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359114 | LAFLER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230386 | LAFLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711430 | LAFLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677096 | LAFLEUR HEIDI | 15622 CASTLE RIDGE | | | | BATON ROUGE | LA | 70817 | |
| 5677097 | LAFLEUR JESSICA | 70347 5TH ST | | | | COVINGTON | LA | 70433 | |
| 5677098 | LAFLEUR KETTY | 5719 SWEET WIND PLACE | | | | COLUMBIA | MO | 21045 | |
| 5677099 | LAFLEUR SHERIE | 449 LIVERPOOL AVENUE | | | | PAWTUCKET | RI | 02861 | |
| 4465929 | LAFLEUR, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233352 | LAFLEUR, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325370 | LAFLEUR, ANITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716966 | LAFLEUR, ARMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315496 | LAFLEUR, BAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245384 | LAFLEUR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536322 | LAFLEUR, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274919 | LAFLEUR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740984 | LAFLEUR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675832 | LAFLEUR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419187 | LAFLEUR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531524 | LAFLEUR, GWENDOLEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153935 | LAFLEUR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252491 | LAFLEUR, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326385 | LAFLEUR, JENNEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532840 | LAFLEUR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691001 | LAFLEUR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313782 | LAFLEUR, KODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328404 | LAFLEUR, LIONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444287 | LAFLEUR, MANASSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670688 | LAFLEUR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393928 | LAFLEUR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562109 | LA-FLEUR, PATTY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244514 | LAFLEUR, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443908 | LAFLEUR, REGINALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326178 | LAFLEUR, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325991 | LAFLEUR, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545486 | LAFLEUR, TRENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349924 | LAFLEUR, VIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714079 | LAFLEUR, WAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396049 | LAFLEUR, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153631 | LAFLIE, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383543 | LAFLIN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677100 | LAFLOE JAMAICA | 291 EL PUEBLO RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4671024 | LAFLORE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332360 | LAFLOWER, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423323 | LAFOE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144010 | LAFOGA, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222370 | LAFOGG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579522 | LAFOLLETTE, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735572 | LAFOLLETTE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369680 | LAFOLLETTE, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637789 | LAFOLLETTE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216029 | LAFOLLETTE, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665318 | LAFOLLETTE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328659 | LAFOLLETTE, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677101 | LAFOLOTTE BRENDA | 3619 DUNCAN ST | | | | SAINT JOSEPH | MO | 64507 | |
| 5677102 | LAFON ADAM | 305 WALNUT GROVE ROAD | | | | NARROWS | VA | 24124 | |
| 5677103 | LAFON ELIZABETH | 17128 BEAVER SPRINGS DR | | | | HOUSTON | TX | 77090 | |
| 4275058 | LAFON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623052 | LAFON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664194 | LAFON, NORMA JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393531 | LAFOND, ALISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256464 | LAFOND, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393723 | LAFOND, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285307 | LAFOND, JARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394758 | LAFOND, KRISTOFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158914 | LAFOND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349943 | LAFOND, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291352 | LAFOND, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378339 | LAFONE, LIAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376069 | LAFONTA, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473265 | LAFONTAINE, CLARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720980 | LAFONTAINE, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642074 | LAFONTAINE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240596 | LAFONTAINE, JOHN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506771 | LAFONTAINE, KENDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228319 | LAFONTAINE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225637 | LAFONTAINE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575060 | LAFONTAINE, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167340 | LAFONTAINE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597720 | LAFONTAINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394776 | LAFONTAINE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367533 | LAFONTAINE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495916 | LAFONTAINE, WILSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760492 | LAFONTANT, BLANDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585723 | LAFONTANT, BLANDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236559 | LAFONTANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594465 | LAFONTANT, EDELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727633 | LAFONTANT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247436 | LAFONTANT, SAINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661401 | LAFONTANT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417945 | LAFONTANT, YVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569178 | LAFONTISE, HETHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677104 | LAFOON MARGARET | 903 N CEDAR LVL RD | | | | HOPEWELL | VA | 23860 | |
| 4515807 | LAFORCE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168604 | LA-FORCE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677105 | LAFORE NICOLE | 7927 60 AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5677106 | LAFOREST ASHLEY N | 1105 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5677107 | LAFOREST KIM | 3 WORSTER ST | | | | FARMINGTON | NH | 03835 | |
| 4664018 | LAFOREST, CLORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576664 | LAFOREST, KRISTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721930 | LAFOREST, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334527 | LAFOREST, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331020 | LAFORET, FOURNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331929 | LAFORET, KEN ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245657 | LAFORGE, BERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377639 | LAFORGE, CEIVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376934 | LAFORGE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618898 | LAFORGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693641 | LAFORGE, SUSAN  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677108 | LAFORM BRENDA | 3600 FREEMANSBURG AVE | | | | EASTON | PA | 18045 | |
| 4432157 | LAFORME, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154835 | LAFORNARA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619399 | LAFORTANT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246704 | LAFORTE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647447 | LAFORTE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838583 | LAFORTE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342006 | LAFORTE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245513 | LAFORTUNE, VAHID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677109 | LAFOSSE MARA | LA PROVIDENCIA C25 3E 17 | | | | TOA ALTA | PR | 00953 | |
| 4491181 | LAFOSSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237948 | LAFOSSE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384697 | LAFOUCADE, DSHAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677110 | LAFOUNTAIN SYLVIA | 8099 LUNARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 4390055 | LAFOUNTAIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417843 | LAFOUNTAIN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429455 | LAFOUNTAIN, JENIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335492 | LAFOUNTAIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210238 | LAFOUNTAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270136 | LAFOUNTAIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565490 | LAFOUNTAINE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343606 | LAFOURCADE, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883812 | LAFOURCHE GAZETTE INC | P O DRAWER 1450 12958 E MAIN | | | | LAROSE | LA | 70373 | |
| 5484304 | LAFOURCHE PARISH SCHOOL BOARD | PO BOX 54585 | | | | NEW ORLEANS | LA | 70154 | |
| 5677111 | LAFOURNAISE ANNIKA | 1422 CHESTNUT | | | | HELENA | MT | 59601 | |
| 4179957 | LAFRADEZ, EARLLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677112 | LAFRANCE BRANDON | 5569 DORY DRIVE | | | | NASHVILLE | TN | 37013 | |
| 4885306 | LAFRANCE CORP | PO BOX 820959 | | | | PHILADELPHIA | PA | 19182 | |
| 5677113 | LAFRANCE JUERA | 27494 PORT SULPHUR | | | | PORT SULPHUR | LA | 70083 | |
| 5677114 | LAFRANCE LORRAINE | 27215 HWY 23 | | | | PORT SULPHUR | LA | 70083 | |
| 5677115 | LAFRANCE MILLIE | 2929 KENWOOD DR | | | | GRETNA | LA | 70056 | |
| 5677116 | LAFRANCE ROSHON | 160 HUGHES ST | | | | BRQAITHWAITE | LA | 70040 | |
| 5677117 | LAFRANCE TIERRE J | 10501 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 4322213 | LAFRANCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215660 | LAFRANCE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599017 | LAFRANCE, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636904 | LAFRANCE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407785 | LAFRANCE, ELISEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257118 | LAFRANCE, KATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325432 | LAFRANCE, LAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856035 | LAFRANCE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404380 | LAFRANCE, ONIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762653 | LAFRANCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251577 | LAFRANCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181477 | LAFRANCE, TYRONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818451 | LAFRANCE,SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838584 | LAFRANCO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743861 | LAFRANIA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677118 | LAFREDA MUNOZ | 941 SUNSET DR | | | | ABILENE | TX | 79605 | |
| 5677119 | LAFRENIER TANYA | 2116A S 31ST ST | | | | MILWAUKEE | WI | 53215 | |
| 4367448 | LAFRENIERE, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208425 | LAFRENIERE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518660 | LAFRENIERE, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514199 | LAFRENTZ, LOUISE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430427 | LAFRESE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677120 | LAFRETTA GOODWIN | 3302 WASHINGTON | | | | TEXARKANA | AR | 71854 | |
| 5677121 | LAFROMBOIS LISA | 2415 4TH AVENUE NORTH APT 12 | | | | MOORHEAD | MN | 56560 | |
| 4575465 | LAFROMBOIS, AUDREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213113 | LAFROMBOIS, CIONA-JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376908 | LAFROMBOISE, DARIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327960 | LAFROMBOISE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237899 | LAFROMBOISE, TIMOTHY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249590 | LAFUENTE, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445463 | LAGACE, SARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606231 | LAGAE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677122 | LAGAFUAINA LESTER | 1415 104TH ST E APT B | | | | TACOMA | WA | 98445 | |
| 4314431 | LAGAHID, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437121 | LAGALA, ANGELINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351092 | LAGALO, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271897 | LAGAN, CRYSTEL JOY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465101 | LAGAN, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691695 | LAGANA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677123 | LAGAPA BERTRAM L | 67-232 KAHAONE LP | | | | WAIALUA | HI | 96791 | |
| 5677124 | LAGAR SANCHEZ MARIA J | CALLECANALS 260 2B | | | | SAN JUAN | PR | 00907 | |
| 4155032 | LAGARDE HIGUERA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873988 | LAGARDE LTD | CHILLER SPECIALI | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 4718190 | LAGARDE, BA SHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574654 | LAGARDE, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326128 | LAGARDE, ONNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640019 | LAGARES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389240 | LAGARZA SORIANO, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349556 | LAGAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678686 | LAGASSA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677125 | LAGASSE DAVID | 500 CHAFEE RD | | | | JACKSONVILLE | FL | 32221 | |
| 4346882 | LAGASSE, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455100 | LAGASSE, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572233 | LAGASSE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369793 | LAGASSE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323033 | LAGASSE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383100 | LAGASSE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393584 | LAGASSE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346875 | LAGASSE, STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605179 | LAGASSIE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390506 | LAGAT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486798 | LAGATTUTA, MARINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677126 | LAGAZO CALVIN | PO BOX 1048 | | | | WAIMEA | HI | 96796 | |
| 4556719 | LAGBO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650441 | LAGDA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722493 | LAGE, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602978 | LAGE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677127 | LAGEMANN ALEANDRA | POBOX67591 | | | | CHARLOTTESVILLE | VA | 22906 | |
| 4308196 | LAGENOUR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677128 | LAGER AMANDA | 5 HUNTON PLACE | | | | AUBURN | ME | 54494 | |
| 5677129 | LAGER MARLEEN | 1008 NARCISSUS COURT | | | | CLAYTON | NC | 27520 | |
| 4159465 | LAGER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818452 | LAGERGREN, FRED & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572583 | LAGERMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254003 | LAGERMAN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714278 | LAGERMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190201 | LAGERQUIST, BRYCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570105 | LAGERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659853 | LAGERSEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446580 | LAGERSTAM, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737178 | LAGERSTEDT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531523 | LAGESSE, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289047 | LAGESSE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568550 | LAGEWAARD, KRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240471 | LAGEYRE, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390169 | LAGGE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168805 | LAGGER, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677131 | LAGIANT ANA | 361 PALMER ST | | | | QUINCY | MA | 02169 | |
| 5677132 | LAGINA THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 5677133 | LAGINADEMETR THOMAS | 1441 SEPULBEBA AVE APT 18 | | | | SAN BERNARDINO | CA | 92404 | |
| 4818453 | LAGIOS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155085 | LAGLE, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732795 | LAGLE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677134 | LAGMAN KAYLA R | 11 E ORANGE GROVE RD | | | | TUCSON | AZ | 85704 | |
| 5484305 | LAGMAY JILL T | PO BOX 1517 | | | | KAPAA | HI | 96746 | |
| 5677135 | LAGMAY MARITES | 3842 APT A SALT LAKE BLVD | | | | HONOLULU | HI | 96818 | |
| 5484305 | LAGMAY, JILL T | P.O. BOX 1517 | 4841 MALU RD. | | | KAPAA | HI | 96746 | |
| 4667313 | LAGMAY, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277397 | LAGMAY, ROSELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5794046 | LAGNAM INFOTECH SOLUTIONS P LTD | A-22 New Friends Colony | 2ND Floor | | | New Delhi | | | India |
| 4505703 | LAGO COLON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677137 | LAGO FERRER JESUS | CALLE 7 A6- URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 | |
| 4614030 | LAGO FERRO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677138 | LAGO JOSE | 249 SANDPIPER AVE | | | | ROYAL PLM BCH | FL | 33411 | |
| 5677139 | LAGO KAMILA | PARQUE DE LOS MONACILLOS 110 | | | | GUAYNABO | PR | 00921 | |
| 5677140 | LAGO KATHERINE | RES LUIS MUÑOZ MORALES EDIF 2 | | | | CAYEY | PR | 00736 | |
| 5677141 | LAGO SHANNA | 3653 WOODS CREEK RD | | | | PERRY | FL | 32347 | |
| 4176687 | LAGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765692 | LAGO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632781 | LAGO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683878 | LAGO, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786326 | Lago, Juan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852052 | Lago, Juan Insured of c/o State Farm General Insurance Company | State Farm General Insurance Co As Subrogor of Lago, Juan | Pillemer and Pillemer | David Pillemer | 17835 Ventura Blvd | Encino | CA | 91316 | |
| 4244371 | LAGO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256675 | LAGO, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518441 | LAGO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671883 | LAGOA, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257301 | LAGOA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515023 | LAGODNA, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722937 | LAGOHILL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565105 | LAGOLAGO, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691997 | LAGOLDEL, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605187 | LAGOMARSINI, WOLFGANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271017 | LAGON, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630118 | LAGONY, KITARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800349 | LAGOOM | 4520 DEMPSEY AVE | | | | ENCINO | CA | 91436-3119 | |
| 4869906 | LAGOON CLOTHING LTD | 671/1 SHOLOK BAHAR ABM TOWER | BAHADDARHAT | | | CHITTAGONG | | | BANGLADESH |
| 4199747 | LAGORIO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708571 | LAGOS ANKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677142 | LAGOS DIONICIO | P O BOX 163 | | | | GRANITE FALLS | NC | 28630 | |
| 4172681 | LAGOS, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174629 | LAGOS, EDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242837 | LAGOS, EILEEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787564 | Lagos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787565 | Lagos, Gladys | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555340 | LAGOS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677143 | LAGOTTE KIMBERLY | 17511 MEADOWBRIDGE DR | | | | LUTZ | FL | 33549 | |
| 5677144 | LAGOUROS CHERIE | 3500 CREIGHTON RD APT Q6 | | | | PENSACOLA | FL | 32504 | |
| 4388552 | LAGOUTINE, AMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466258 | LAGOW, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360147 | LAGOW, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306907 | LAGOY, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737306 | LAGOY, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677145 | LAGRAND ANGELA | 613 D 33RD STREET | | | | COLUMBUS | GA | 31904 | |
| 4288715 | LAGRAND, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355247 | LAGRAND, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764769 | LAGRANDEUR SEVERE, YOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395897 | LAGRANDIER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874148 | LAGRANGE DAILY NEWS | CIVITAS HOLDINGS LLC | P O BOX 929 | | | LAGRANGE | GA | 30241 | |
| 4880572 | LAGRANGE PUBLISHING CO | P O BOX 148 | | | | LA GRANGE | IN | 46761 | |
| 4847374 | LAGRANGE SOUTHERN COMFORT HEATING AND AIR LLC | 3608 ROCK MILLS RD | | | | LAGRANGE | GA | 30240 | |
| 4727070 | LAGRANGE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335376 | LAGRANT, SHANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677146 | LAGRASSA CHRISTOPHER | 1632 54TH ST | | | | SACRAMENTO | CA | 95819 | |
| 4294308 | LAGRASSA, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185127 | LAGRASSA, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653233 | LAGRASSE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810042 | LAGRASTA HOMES, INC | 875 94 AVENUE N. | | | | NAPLES | FL | 34108 | |
| 4838585 | LAGRASTA, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420283 | LAGRAVE, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747350 | LAGRECA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319971 | LAGREGA, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474119 | LAGRENAT, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677147 | LAGRETTA HELM | 1625 CLAY AV | | | | CHARLESTON | WV | 25387 | |
| 4159968 | LAGRO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728294 | LAGRO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677148 | LAGRONE BART | 9 NANETTE DRIVE | | | | FLORISSANT | MO | 63033 | |
| 4145002 | LAGRONE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356949 | LAGRONE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367294 | LAGRONE, DAAJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375144 | LAGRONE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374573 | LAGRONE, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315050 | LAGROON, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677149 | LAGROONHUNTER SHAQUITAMACK | 157 FOOTHILLS TRL | | | | GRAY COURT | SC | 29645 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648862 | LAGROSSA, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398324 | LAGROTTA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677150 | LAGROUND DENNISE | 45 SOUT MIDDLETOWN RD | | | | FREELAND | PA | 18224 | |
| 4427685 | LAGRUTTA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213525 | LAGSIT, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415409 | LAGUANA, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269837 | LAGUANA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242041 | LAGUARDIA, CRISMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231252 | LAGUARDIA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763889 | LAGUARDIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464312 | LAGUARDIA, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249403 | LAGUARDIA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184850 | LAGUARDIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272098 | LAGUATAN, ROXANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597877 | LAGUDA, GORGONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320389 | LAGUE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677151 | LAGUER AUREA P | CARR 467 KM 2 3 BO | | | | AGUADILLA | PR | 00603 | |
| 5677152 | LAGUER EVELYN | RES AGUSTIN ESTAR | | | | AGUADILLA | PR | 00603 | |
| 5677153 | LAGUER MIRIAM | BAJADA ESCALERILLA 6 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 4505269 | LAGUER, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484037 | LAGUER, HEAVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505825 | LAGUER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402118 | LAGUER, KAREN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791020 | Laguerra, Liphele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248803 | LAGUERRA, MELESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677154 | LAGUERRE BEATRIZ M | COND LAGUNA GARDENS | | | | CAROLINA | PR | 00979 | |
| 5677155 | LAGUERRE MARIE Y | 406 VININGS PARKWAY SE | | | | SMYRNA | GA | 30080 | |
| 5677156 | LAGUERRE TAMANTHA | 790 NW 60TH STREET | | | | MIAMI | FL | 33127 | |
| 4331117 | LAGUERRE, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648381 | LAGUERRE, GERMANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592262 | LAGUERRE, HENRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405499 | LAGUERRE, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264921 | LAGUERRE, KESSOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712549 | LAGUERRE, LUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420610 | LAGUERRE, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246456 | LAGUERRE, SAMANTHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232740 | LAGUERRE, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633341 | LAGUERRE, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773562 | LAGUERRE, WILDONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720207 | LAGUERRE, WINDSOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670198 | LAGUERRE-PIERRE, EDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270446 | LAGUINDAY, JERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480249 | LAGUINS, HABEEBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480866 | LAGUINS, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271621 | LAGUIT, LERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668624 | LAGUITAN, GUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677157 | LAGUNA CARMELA | 7735 ATLANTIC BLVD SPC 8 | | | | CUDAHY | CA | 90201 | |
| 5677158 | LAGUNA FRANCHESKA | RES CONCORDIA EDF 7 APT 89 | | | | MAYAGUEZ | PR | 00680 | |
| 4501957 | LAGUNA HERNANDEZ, YARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677159 | LAGUNA MAYRA | 3200 NOTH ROOSEVELT | | | | KEY WEST | FL | 33040 | |
| 5677160 | LAGUNA NORMA | 4350 NW 8 TERAPT 213 | | | | MIAMI | FL | 33126 | |
| 4633757 | LAGUNA RANGEL, MIRTA RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255891 | LAGUNA, ARIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397992 | LAGUNA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165812 | LAGUNA, CHANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530729 | LAGUNA, JONATHAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159161 | LAGUNA, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199320 | LAGUNA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757319 | LAGUNA, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757319 | LAGUNA, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188768 | LAGUNA, STARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154564 | LAGUNA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677161 | LAGUNAS ALMA | 127 N 500 W | | | | RUPERT | ID | 83350 | |
| 5677162 | LAGUNAS CHRISTINA | 30755 AULD RD | | | | MURRIETA | CA | 92563 | |
| 5677163 | LAGUNAS JANET | 977 LAS TABLAS | | | | TEMPLETON | CA | 93465 | |
| 4530724 | LAGUNAS JR, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677164 | LAGUNAS JUANA | 12541 S WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 5677165 | LAGUNAS MARIA U | 609 ILEAGNES RD | | | | RALEIGH | NC | 27603 | |
| 5677166 | LAGUNAS MICHELLE | 1410 GATEWAY DR | | | | PASO ROBLES | CA | 93446 | |
| 5677167 | LAGUNAS RITA | PO BOX 7774 | | | | TEMPE | AZ | 85281 | |
| 5677168 | LAGUNAS SERGIO M | 616 FRESNO ST | | | | PARLIER | CA | 93648 | |
| 5677169 | LAGUNAS TERESA | 9898 CLUB CREEK DR | | | | HOUSTON | TX | 77036 | |
| 5802266 | Lagunas, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786069 | Lagunas, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786070 | Lagunas, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293344 | LAGUNAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295325 | LAGUNAS, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543723 | LAGUNAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282764 | LAGUNAS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298479 | LAGUNAS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281361 | LAGUNAS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295223 | LAGUNAS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162914 | LAGUNAS, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282345 | LAGUNAS, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727812 | LAGUNAS, SILVESTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153010 | LAGUNAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216847 | LAGUNAS-ALEMAN, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666926 | LAGUNAS-SOLAR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677170 | LAGUNDINO CHEYENNE K | UNIT 2 14A KANU ROAD | | | | WAIMEA | HI | 96796 | |
| 4543358 | LAGUNES, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677171 | LAGUNNES JULISI | 14415 HIPOS COURT | | | | GILLET | WI | 54124 | |
| 4414419 | LAGURA, ERICKA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422133 | LAGUREGE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677172 | LAGWENDA THOMAS | 513 PROJECT RD | | | | BOWMAN | SC | 29018 | |
| 4365778 | LAH, AYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544505 | LAHA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677173 | LAHAIE ASHLEY | 4103 HERMES LANE | | | | BRYSON CITY | NC | 28713 | |
| 4362124 | LAHAIE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876766 | LAHAINA NEWS | HAWAII PUBLICATIONS INC | P O BOX 916 | | | WAILUKU | HI | 96793 | |
| 4402096 | LAHAM, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677174 | LAHAMI MR | 7950 BELLAIRE AVE | | | | N HOLLYWOOD | CA | 91605 | |
| 4683859 | LAHARA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838586 | LAHARA, ROSALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437241 | LAHART JR, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652484 | LAHART, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312506 | LAHASKY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677175 | LAHAV RONEN | 6647 BUTTONWOOD AVE | | | | AGOURA HILLS | CA | 91377 | |
| 4275120 | LAHAY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279564 | LAHAYE, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677176 | LAHEIST CHARLES | 11099 DETROIT WAY NONE | | | | NORTHGLENN | CO | 80233 | |
| 4335575 | LAHENS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759797 | LAHER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251258 | LAHERA, MELENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677177 | LAHEW CELISA | 354 Quarter Gate Trce | | | | Chapel Hill | NC | 27516-9841 | |
| 5677178 | LAHEY GISELA | 360 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 4377348 | LAHEY, DUFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785234 | Lahey, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785235 | Lahey, Gisela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444335 | LAHEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705984 | LAHEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448992 | LAHEY, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677179 | LAHI DELORNA | 70 OLD GALLUP RD | | | | ZUNI | NM | 87327 | |
| 4623129 | LAHIJI, ARAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649950 | LAHIRI, PARANTAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536696 | LAHIRI, SANGHAMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366813 | LAHLUM, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349067 | LAHMAN, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677180 | LAHMAYER AL | 1 NORTH 2ND ST | | | | BLK RIVR FLS | WI | 54615 | |
| 4760174 | Lahmer, Joy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448746 | LAHMERS, GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348603 | LAHNALA, JAMES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567783 | LAHNUM, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727677 | LAHO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680057 | LAHODA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404566 | LAHOE, NOEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182282 | LAHOMMEDIEU, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764532 | LAHOTI, RUKMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838587 | LAHOUD & HARDAN ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677987 | LAHOUD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677182 | LAHOYA BROADNAXL | 4703 BELLVILE CR APT 8 | | | | SOUTH BEND | IN | 46619 | |
| 4746267 | LAHOZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677183 | LAHR MARK | 307 SO BLVD 45 | | | | BILLING | MT | 59102 | |
| 4556604 | LAHR, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363555 | LAHR, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223444 | LAHR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376384 | LAHR, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348402 | LAHR, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311909 | LAHRMAN, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547786 | LAHRMANN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659060 | LAHSAEI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776418 | LAHSEN, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677184 | LAHTI SAMANTHA | 13634 N APOLLO | | | | RATHDRUM | ID | 83858 | |
| 4366209 | LAHTI, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573190 | LAHTI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694633 | LAHTI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330853 | LAHTI, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750316 | LAHTINEN, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838588 | Lahue , Maya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702161 | LAHUE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621766 | LAHUFFMAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274230 | LAHVIC, JOLENE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286288 | LAHVIC, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677185 | LAI HOANG | 5382 W GARLAND AVE | | | | FRESNO | CA | 93722 | |
| 5677186 | LAI JUNG | 13110 KIDWELL FIELD RD | | | | HERNDON | VA | 20171 | |
| 5677187 | LAI NELSON | 6918 ANTLER DR | | | | COLUMBUS | GA | 31904 | |
| 5402996 | LAI PETER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4722324 | LAI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583091 | LAI, BERYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391596 | LAI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271548 | LAI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705606 | LAI, DIEMTHUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403621 | LAI, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757593 | LAI, EDMOND Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167992 | LAI, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327795 | LAI, JACKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436716 | LAI, JEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598433 | LAI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598434 | LAI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761132 | LAI, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402996 | LAI, PETER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4566092 | LAI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377106 | LAIB, MCKEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866971 | LAIBE ELECTRIC CO | 404 NORTH BYRNE ROAD | | | | TOLEDO | OH | 43607 | |
| 4288853 | LAIBLY, BROOKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267079 | LAICH, GLADYS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658967 | LAICHE, EDWIN G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677188 | LAICHELLE REID | 4040 HAMP LEE DR | | | | HUNTINGTOWN | MD | 20639 | |
| 4491466 | LAIDACKER, DILLON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473785 | LAIDACKER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331862 | LAIDELLA, HOLLYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679877 | LAIDIG, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677189 | LAIDLAW MONIQUE | 4407 ZENOBIA ST | | | | DENVER | CO | 80239 | |
| 4574217 | LAIDLAW, ALLYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279550 | LAIDLAW, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622187 | LAIDLAW, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654494 | LAIDLER, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639541 | LAIDLEY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712037 | LAIDLEY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737758 | LAIDLOW, WENDELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362354 | LAIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270569 | LAI-HULL, JOWELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629116 | LAIJO, LEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677190 | LAIK TANJA | 212 S DELAWARE ST | | | | SAINT LOUIS | MI | 48880 | |
| 4838589 | LAIK, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874849 | LAIKO INTERNATIONAL CO INC | DBA HOMEBRITE | 16710 E JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | |
| 5677191 | LAIL ALLIE | RR 1 BOX 9 | | | | BRAMWELL | WV | 24715 | |
| 5677192 | LAIL BRIDGET C | 3735 DAVIE ST | | | | CLAREMONT | NC | 28610 | |
| 5677193 | LAIL BROOKE | 3049 COVENTRY DR | | | | MORGANTON | NC | 28655 | |
| 5677194 | LAIL JOSEPH | 200 MITCHELL | | | | BELMONT | NC | 28012 | |
| 5677195 | LAIL RONNIE | 355 CARPENTER RD | | | | LAWNDALE | NC | 28090 | |
| 5677196 | LAIL STEPHIAN | 5404 JASLIE LN | | | | CHARLOTTE | NC | 28227 | |
| 4533261 | LAIL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404849 | LAIL, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729253 | LAIL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380591 | LAIL, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458436 | LAIL, DAMEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612371 | LAIL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618560 | LAIL, JANE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710294 | LAIL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699485 | LAIL, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418409 | LAIL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323453 | LAIL, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769676 | LAIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796216 | LAILA HAKIM | DBA SHOPLANDA | 6502 RIO DE ONAR WAY | | | ELK GROVE | CA | 95757 | |
| 5677197 | LAILA LAMDZIZ | PLACE DU CAFE NR 27 | | | | INEZGANE | IN | 86350 | |
| 5677198 | LAILA LINARES | 1450 LINCOLN TER | | | | MIAMI BEACH | FL | 33139 | |
| 5677199 | LAILAA BARTLEY | 2105 SOUTHWOOD COVE | | | | ATLANTA | GA | 30331 | |
| 4636108 | LAILSON, ESTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740823 | LAIMANA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677200 | LAIN GENICE | 5413 DRIVE | | | | CHAS | WV | 25302 | |
| 5677201 | LAIN HAMILTON | 730 GENERAL MOULTRIE DR | | | | BONNEAU | SC | 29431 | |
| 5677202 | LAIN LINDSAY | 209 NORTH 7TH | | | | HANNIBLE | MO | 63401 | |
| 5677203 | LAIN MELODY | 2861 FOX MT RD | | | | ELKTON | VA | 22827 | |
| 5677204 | LAIN STEFANIE | 201 WADE ST | | | | OXFORD | GA | 30054 | |
| 5677205 | LAIN STEPHEN | 2705 E HIGH ST | | | | URBANA | IL | 61802 | |
| 4721925 | LAIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228567 | LAIN, LASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278390 | LAIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634887 | LAIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181269 | LAIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700594 | LAIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845515 | LAINA HAYS | 317 PARK PL | | | | Bound Brook | NJ | 08805 | |
| 5677206 | LAINDD MARIE | 2121 TANNIN PLACE | | | | VIENNA | VA | 22182 | |
| 5677207 | LAINE HELM | 455 SUNSET | | | | TOLEDO | OH | 43612 | |
| 4480769 | LAINE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301880 | LAINE, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438567 | LAINE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255738 | LAINES, TAKEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420609 | LAINEZ ALVARADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677208 | LAINEZ JOSE | 15260 LORD CULPEPER CT | | | | WOODBRIDGE | VA | 22193 | |
| 4167309 | LAINEZ, ALEJANDRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334640 | LAINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548084 | LAINEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439852 | LAINEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621750 | LAINEZ, FULVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727761 | LAINEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181031 | LAINEZ, JACKELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620307 | LAINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238860 | LAINEZ, JOSSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648692 | LAINEZ, MAURICIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540845 | LAINEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259927 | LAINEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677209 | LAING CATHERINE | 106 MATAWAN TERRACE | | | | MATAWAN | NJ | 07747 | |
| 5677210 | LAING DAVID | 248 BROAD STREET | | | | KEYPORT | NJ | 07735 | |
| 5677211 | LAING MARGERY | 80 VAUGHN AVENUE | | | | NEW ROCHELLE | NY | 10801 | |
| 4331044 | LAING, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213182 | LAING, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384070 | LAING, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479623 | LAING, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332901 | LAING, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417459 | LAING, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569407 | LAING, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329053 | LAING, JHANOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266040 | LAING, KAYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221295 | LAING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387178 | LAING, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228274 | LAING, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333111 | LAING, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406472 | LAING, SHERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336446 | LAING, SHIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760999 | LAING, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495349 | LAING, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718996 | LAING, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465333 | LAINHART, KAYLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521828 | LAINHART, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315696 | LAINHART, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677213 | LAINIE SANTIAGO | 22 SUNFLOWER DR | | | | BOHEMIA | NY | 11716 | |
| 4329876 | LAINO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730915 | LAINO, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660023 | LAINO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677214 | LAINS MANUEL | 6554 SO RACE E | | | | CENTENNIAL | CO | 80121 | |
| 4269614 | LAION, TS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677215 | LAIR FELICIA | 1026 SANDPIPER LANE | | | | COLUMBIA | SC | 29203 | |
| 5677216 | LAIR JOYCE | 1055 RED BIRD RD | | | | AUGUSTA | GA | 30906 | |
| 5677217 | LAIR JOYCE A | 1055 REDBIRD RD | | | | AUGUSTA | GA | 30904 | |
| 4575908 | LAIR, ALEECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484977 | LAIR, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286973 | LAIR, BROOKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314904 | LAIR, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727691 | LAIR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711624 | LAIR, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323823 | LAIR, SAMAUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678207 | LAIR, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463115 | LAIRAMORE, PATSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677218 | LAIRD ADAM | 21507 HILLCREST LN | | | | CALDWELL | ID | 83605 | |
| 5677219 | LAIRD AXIA | 331 ALABAMA | | | | MEMPHIS | TN | 38108 | |
| 5677220 | LAIRD AMANDA | 25 N PENN ST APT 3 | | | | BELLEVILLE | PA | 17004 | |
| 5677221 | LAIRD APRIL | 661 MOCCASIN | | | | MEMPHIS | TN | 38109 | |
| 5677222 | LAIRD BETTY | 110 KITT DR | | | | JACKSONVILLE | NC | 28540 | |
| 5677223 | LAIRD BRITTANY | 3168 ASHETON GROVE CT | | | | WINSTON SALEM | NC | 27127 | |
| 5677224 | LAIRD BRITTANY O | 3890 OLD VINEYARD RD | | | | WINSTON SALEM | NC | 27104 | |
| 5677225 | LAIRD CHRISTINE | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5677226 | LAIRD CHRISTINE D | 6109 CAMPUS BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 5677227 | LAIRD COURTNEY | 707 NICHOLS AVE | | | | TECUMSEH | OK | 74873 | |
| 4866269 | LAIRD LIMITED INC | 3535 ROSWELL RD STE 32 | | | | MARIETTA | GA | 30062 | |
| 5677228 | LAIRD N | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 5677229 | LAIRD ROY | 330 FIRETOWER RD LOT 1 | | | | RICHLANDS | NC | 28574 | |
| 4152279 | LAIRD, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361649 | LAIRD, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338269 | LAIRD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610102 | LAIRD, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488353 | LAIRD, CAITLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164069 | LAIRD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399522 | LAIRD, DALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286300 | LAIRD, DALTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582502 | LAIRD, DARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579957 | LAIRD, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154067 | LAIRD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281306 | LAIRD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372809 | LAIRD, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736344 | LAIRD, EVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597698 | LAIRD, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653671 | LAIRD, GAILYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372281 | LAIRD, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492804 | LAIRD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589283 | LAIRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680129 | LAIRD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240466 | LAIRD, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356139 | LAIRD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528430 | LAIRD, KULPREEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416947 | LAIRD, MAUREEN CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669898 | LAIRD, MILTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280235 | LAIRD, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596432 | LAIRD, NORCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701356 | LAIRD, PAULETTE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737713 | LAIRD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205765 | LAIRD, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853730 | Laird, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747104 | LAIRD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205007 | LAIRD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489153 | LAIRD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276459 | LAIRD, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296292 | LAIRD, SYDNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470155 | LAIRD, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365042 | LAIRD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518186 | LAIRD, ZATERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369903 | LAIRMORE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677230 | LAIRTOYA MCNEALY | 11 70 OCEAN AVE | | | | BROOKLYN | NY | 11230 | |
| 5677231 | LAISA TORA | 8824 FREED WAY | | | | SACRAMENTO | CA | 95828 | |
| 4334282 | LAI-SANTOS, TRISTAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677232 | LAISHA LANAUSSE | COND LA SIERRA DEL SOL J | | | | SAN JUAN | PR | 00926 | |
| 4578322 | LAISURE, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326436 | LAIT, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389938 | LAITALA, CODY JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465537 | LAITALA, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677233 | LAITARA BOOSE | 2312 MAPLEWOOD ST | | | | SAGINAW | MI | 48601 | |
| 4506250 | LAITER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652188 | LAITI, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677234 | LAITICIA TAYLOR | 2312 K COURT AVE | | | | WINSTON-SALEM | NC | 27105 | |
| 4767561 | LAITINEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319736 | LAITINEN, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595461 | LAITIS, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629900 | LAITY, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630705 | LAITY, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818454 | LAIWALLA, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677236 | LAIZA CRUZ | URB ROLLING HILLS C100 | | | | CAROLINA | PR | 00987 | |
| 4659752 | LAIZER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328702 | LAIZER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392220 | LAIZURE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677237 | LAJADA EMMANUEL | RESIDENCIAL JARDINES DE GUANI | | | | GUANICA | PR | 00653 | |
| 5677238 | LAJADIE JACKSON | 1111 70TH | | | | SHREVEPORT | LA | 71106 | |
| 5677239 | LAJAR ALOKDA | 722 1-2 E RANDOLPH | | | | ENID | OK | 73701 | |
| 4183904 | LAJARA NINA, LEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507087 | LAJARA, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396282 | LAJARA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228657 | LAJARA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437006 | LAJARA, SOMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504707 | LAJARA, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248410 | LAJAS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677241 | LAJAUNIE KAREN | 315 MORRISON AVE | | | | HOUMA | LA | 70364 | |
| 4850430 | LAJAUNIES AC | 100 WOODLAND DR | | | | THIBODAUX | LA | 70301 | |
| 4850430 | LAJAUNIES AC | 100 WOODLAND DR | | | | THIBODAUX | LA | 70301 | |
| 4452397 | LAJAVIC, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677242 | LAJAZ LONG | 2400 WHITLEY AVE 116 | | | | CORCORAN | CA | 93212 | |
| 5677243 | LAJCIN TONI | 113 SCHORIE ST | | | | JOLIET | IL | 60433 | |
| 5677244 | LAJERIAS BARNES | 4020 BURNHAM CT | | | | WINSTON SALEM | NC | 27105 | |
| 4294160 | LAJEUNE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221681 | LAJEUNESSE, ARYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692947 | LAJEUNESSE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297351 | LAJEUNESSE, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414923 | LAJEUNESSE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677247 | LAJILLIAN P JONES | 11919 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061 | |
| 4656756 | LAJINESS, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677248 | LAJOIA CAIN | 825 ST MICHAEL DR | | | | BOWIE | MD | 20721 | |
| 5677249 | LAJOIE DONNA | 21 ILIAD ST | | | | LEOMINSTER | MA | 01453 | |
| 4439839 | LAJOIE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777134 | LAJOIE, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334130 | LAJOIE, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347744 | LAJOIE, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649363 | LAJOIE, MONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454459 | LAJOIE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677250 | LAJOY DENSON | 116 NW 56 TH ST | | | | MIAMI | FL | 33137 | |
| 5797086 | LaJoya Bay Resort, LLC | 1 Bar Le Doc West | | | | Corpus Christi | TX | 78414 | |
| 5792648 | LAJOYA BAY RESORT, LLC | ALEX AZALI, OWNER/PRESIDENT | 1 BAR LE DOC WEST | | | CORPUS CHRISTI | TX | 78414 | |
| 5677251 | LAJOYA PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677252 | LAJOYAY PRITCHARD | 15401 BRAMELL ST | | | | DETROIT | MI | 48340 | |
| 5677253 | LAJOYCE SANDERS | 4638 ENCIANA DR | | | | YATESVILLE | GA | 31097 | |
| 4789519 | Lajqi, Artesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677254 | LAJUAN QUEEN | 2984 HICKORY VALLEY DR | | | | WALDORF | MD | 20601 | |
| 5677255 | LAJUANDA WORTHAN | 3129A WHITTIER ST | | | | ST LOUIS | MO | 63115 | |
| 4430739 | LAJUETT, ELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677256 | LAJUNE CANNINGTON | 8024 SOUTHSIDE BLVD APT 242 | | | | JACKSONVILLE | FL | 32256 | |
| 5677257 | LAJUNE GRANT | 43 SEITZ TERRACE | | | | POUGHKEEPSIE | NY | 12603 | |
| 4223607 | LAJWAR, SHAHIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677258 | LAKAISHA MALLARIA | 12416 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5677259 | LAKALAKA ASENATI | 171 E WAIPUILANI | | | | KIHEI | HI | 96753 | |
| 5677260 | LAKASHA GRIFFIN | 4801 CITRINE DR | | | | KILLEEN | TX | 76542 | |
| 5677261 | LAKASHA M WASHINGTON | 36607 FARMBROOK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5677262 | LAKASHA TOWNSEND | 919 W 1520 N | | | | CLINTON | UT | 84015 | |
| 4270551 | LAKATANI, UEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652293 | LAKATOS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182166 | LAKATOS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788778 | Lakatos, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788779 | Lakatos, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662347 | LAKATOS, SELINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828094 | LAKATOS, TAFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677263 | LAKAYA PITTS | 703 BRUSHY CREEK RD | | | | TAYLORS | SC | 29687 | |
| 5677265 | LAKBIR KAHLON | 1906 RAJ CT | | | | YUBA CITY | CA | 95993 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677266 | LAKE AMBER | PO BOX 2974 | | | | WINCHESTER | VA | 22664 | |
| 4809176 | LAKE APPLIANCE REPAIR | 8146 GREENBACK LANE STE 102 | | | | FAIR OAKS | CA | 95628 | |
| 5797087 | Lake Area Small Engine | 7333 Kyle St Unit 1 | | | | Keystone Heights | FL | 32656 | |
| 4870396 | LAKE AREA SMALL ENGINE INC | 7333 KYLE ST | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 5677267 | LAKE ARTHUR | 141 CORWIN AVE | | | | ZANESVILLE | OH | 43701 | |
| 4890922 | Lake Avenue Associates, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5677268 | LAKE BERNETHA | 5747 INDIPENDANT CIRCLE | | | | ALEXANDRIA | VA | 22312 | |
| 4871513 | LAKE BEVERAGE CORP | 900 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |
| 5677269 | LAKE BRANDON | 4842 AUDUBON | | | | COLTON | CA | 92324 | |
| 5677270 | LAKE CAROL | 450 N SHERMAN ST | | | | EAGLE | WI | 53119 | |
| 5677271 | LAKE CASST G | 2658 CS 2935 | | | | OKLAHOMA CITY | OK | 73108 | |
| 5677272 | LAKE CC | PO BOX 608 | | | | SHINGLETOWN | CA | 96088 | |
| 5677274 | LAKE CHARLES AMERICAN PRESS INC | P O BOX 2893 4900 HWY 90 E | | | | LAKE CHARLES | LA | 70602 | |
| 4887778 | LAKE CHARLES AMERICAN PRESS INC | SHEARMAN COMPANY LLC | P O BOX 2893 4900 HWY 90 EAST | | | LAKE CHARLES | LA | 70602 | |
| 5677275 | LAKE CHRISTINA G | P O BOX 4985 KINGSHILL | | | | CSTED | VI | 00851 | |
| 4797148 | LAKE CITY CLEARANCE CENTER | DBA SPENCER DISCOUNT SALES | 635 N MAIN STREET | | | NORTH WEBSTER | IN | 46555 | |
| 4867360 | LAKE CITY GLASS COMPANY | 4302 W SELTICE WAY | | | | COEUR DALENE | ID | 83814 | |
| 4858456 | LAKE CITY LANDSCAPE GROUP | 1040 HAMBRICK DRIVE | | | | HORTON | AL | 35980 | |
| 5677276 | LAKE CITY O | P O BOX 3706 CHECK | | | | LAKE CHARLES | LA | 70602 | |
| 4878233 | LAKE CITY PRINTING COMPANY | LAKE CITY SHOPPER | 111 SOUTH 8TH ST PO BOX 469 | | | LAKE CITY | MN | 55041 | |
| 4887819 | LAKE CITY SHOPPER | SHOPPER INC | 143 EAST MAIN P O BOX 1285 | | | LAKE CITY | SC | 29560 | |
| 5677277 | LAKE CITY SHOPPER | 143 EAST MAIN P O BOX 1285 | | | | LAKE CITY | SC | 29560 | |
| 4853503 | Lake Club Polaris | 8989 Lake Ridge Dr | | | | Lewis Center | OH | 43035 | |
| 4868094 | LAKE CONTRACTING INC | 5 MIDDLESEX AVENUE | | | | SOMERVILLE | MA | 02145 | |
| 5787434 | LAKE COUNTY | THE HONORABLE DONALD ANDERSON | 255 N FORBES STREET | | | LAKEPORT | CA | 95453 | |
| 4779924 | Lake County Collector | 18 N County St. Ste 102 | Attn: Don Schneider | | | Waukegan | IL | 60085-4361 | |
| 4783982 | Lake County Dept of Public Works, IL | 650 W. Winchester Rd | | | | Libertyville | IL | 60048 | |
| 4783982 | Lake County Dept of Public Works, IL | 650 W. Winchester Rd | | | | Libertyville | IL | 60048 | |
| 4784355 | Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | | | Painesville | OH | 44077 | |
| 4783613 | Lake County Dept. of Utilities (OH) | 105 Main St. | | | | Painesville | OH | 44077 | |
| 5787587 | LAKE COUNTY HEALTH DEPT | 2900 W 93RD AVENUE | | | | POINT | IN | 46307 | |
| 5787587 | LAKE COUNTY HEALTH DEPT | 2900 W. 93rd Avenue | Food Division | | | Crown Point | IN | 46307 | |
| 4781300 | LAKE COUNTY HEALTH DEPT | Food Division | 2900 W. 93rd Avenue | | | Crown Point | IN | 46307 | |
| 4873664 | LAKE COUNTY RECORD BEE | CALIFORNIA NEWSPAPER PARTNERSHIP | P O BOX 512260 | | | LOS ANGELES | CA | 90051 | |
| 5677278 | LAKE COUNTY RECORD BEE | P O BOX 512260 | | | | LOS ANGELES | CA | 90051 | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 4779612 | Lake County Tax Collector | 255 N Forbes St Rm 215 | | | | Lakeport | CA | 95453 | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | | TAVARES | FL | 32778-0327 | |
| 4782526 | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778 | |
| 4779736 | Lake County Treasurer | P.O. Box 327 | | | | Tavares | FL | 32778 | |
| 4779963 | Lake County Treasurer | 2293 N Main St | | | | Crown Point | IN | 46307 | |
| 5677279 | LAKE CRISSY | 521 JOSH COURRT | | | | MILLEN | GA | 30442 | |
| 4782704 | LAKE CUMBERLAND DISTRICT HD | 45 ROBERTS STREET | | | | SOMERSET | KY | 42501 | |
| 5677280 | LAKE DEBORAH A | 1200 LARCH COURT APT A02 | | | | COLUMBIA | MO | 65202 | |
| 5677281 | LAKE DELLA | PO BOX 1310 | | | | SALISBURY | MD | 21802 | |
| 5677282 | LAKE EMILY | 614 MICHAELS AVE | | | | HUSTON | WV | 25110 | |
| 5677283 | LAKE ERICKA | 5565 ACKERFIELD AVE 212 | | | | LONG BEACH | CA | 90805 | |
| 4861574 | LAKE ERIE LAWN AND GARDEN | 1685 MENTOR AVENUE | | | | PAINSVILLE | OH | 44077 | |
| 4868665 | LAKE ERIE SYSTEMS & SERVICES INC | 5321 BUFFALO RD | | | | ERIE | PA | 16510 | |
| 4895092 | Lake Erie Systems and Services, Inc. | 5321 Buffalo Road | | | | Erie | PA | 16510 | |
| 4873066 | LAKE EUFAULA PUBLISHING LLC | BIG BASIN LLC | 109 S MAIN PO BOX 689 | | | EUFAULA | OK | 74432 | |
| 4882383 | LAKE FABRICATION & HYDRAULIC REPAIR | 36 BAKER RD | | | | SALISBURY | MA | 01952-1401 | |
| 5677285 | LAKE FAITH | 497 BLUEJAY ROAD | | | | BARBOURVILLE | KY | 40906 | |
| 4883625 | LAKE GENEVA REGIONAL NEWS | P O BOX 937 | | | | LAKE GENEVA | WI | 53147 | |
| 4783726 | Lake Havasu City | PO Box 80016 | | | | Prescott | AZ | 86304-8016 | |
| 4900960 | Lake Havasu City | 2330 McCulloch Blvd. | | | | Lake Havasu City | AZ | 86403 | |
| 5830400 | LAKE HAVASU TODAYS NEWS HERALD | ATTN: VERONICA SHEA | 8307 E. HWY. 69, STE. B | | | PRESCOTT VALLEY | AZ | 86314 | |
| 4811364 | LAKE INDUSTRIES INC | 7735 COMMERCIAL WAY | | | | HENDERSON | NV | 89011 | |
| 5677286 | LAKE JEN | 32 BIDWELL AVE | | | | EAST HARTFORD | CT | 06108 | |
| 5677287 | LAKE JILL L | 1884 CENTER AVE 1 | | | | EAST POINT | GA | 30344 | |
| 5677288 | LAKE JUSTIN | 310 ROHAN 2 | | | | GILLETTE | WY | 82716 | |
| 5677289 | LAKE LONNIE | 45 270 C PUAAE RD | | | | KANEOHE | HI | 96744 | |
| 5677290 | LAKE LUELLA B | IWASAKI VILLAGE | | | | KURTISTOWN | HI | 96760 | |
| 5677291 | LAKE LYNETTE | 1926 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 5677292 | LAKE OF THE OZARKS COMMUNITY | PO BOX 39 | | | | LAKE OF THE OZARKS | MO | 65049 | |
| 4808726 | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N.LAPEER ROAD | | | LAKE ORION | MI | 48348 | |
| 4808726 | Lake Orion Plaza LLC | c/o The Boutrous Companies | 596 N. Lapeer Road | | | Lake Orion | MI | 48362 | |
| 5677293 | LAKE PETRONELLA | 9313 SW 227TH STREET | | | | CUTLER BAY | FL | 33190 | |
| 4778491 | Lake Plaza Shopping Center LLC | c/o Heidenberg Properties LLC | 234 Closter Dock Road | | | Closter | NJ | 07624 | |
| 5850980 | Lake Plaza Shopping Center LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4808706 | LAKE PLAZA SHOPPING LLC | C/O HEIDENBERG PROPERTIES LLC | ATTN: CYNTHIA HANENBERG | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5677294 | LAKE PLAZA SHOPPING LLC | CO HEIDENBERG PROPERTIES LLC ATTN: CYNTHIA HANENBERG | ATTN: CYNTHIA HANENBERG | | | CLOSTER | NJ | 07624 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881450 | LAKE POINTE SHOPPING CENTER LP | P O BOX 301679 | | | | DALLAS | TX | 75303 | |
| 4882673 | LAKE READY MIX INC | P O BOX 664 | | | | DEVILS LAKE | ND | 58301 | |
| 4859588 | LAKE REGION SHEET METAL | 123 2ND STREET SOUTH | | | | DEVILS LAKE | ND | 58301 | |
| 4870041 | LAKE SHORE PAVING INC | 7 OSMER ST | | | | JAMESTOWN | NY | 14701 | |
| 4849953 | LAKE SIDE CONSTRUCTION REMODELING LLC | 505 HAM RD | | | | AMBOY | WA | 98601 | |
| 5677296 | LAKE SONYA | 2550 LUANDA PL | | | | DULLES | VA | 20189 | |
| 4875754 | LAKE SPRINGS ENERPRISES LLC | ERIC STAHL | 2657 COUNTY ROAD 3113 | | | JACKSONVILLE | TX | 75766 | |
| 4802992 | LAKE SQUARE MALL REALTY MANAGEMENT | 10401 US HIGHWAY 441 STE 2004 | | | | LEESBURG | FL | 34788-7252 | |
| 4799240 | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | |
| 4132126 | Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq. | 3333 New Hyde Park Road | Suite 211 | New Hyde Park | NY | 11042 | |
| 5836272 | Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | 3333 New Hyde Park Road | Suite 211 | | New Hyde Park | NY | 11042 | |
| 5836272 | Lake Success Shopping Center LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Michael D. Brofman | Attorney | 4 Atlas Court | New Hyde Park | NY | 11040 | |
| 4799240 | Lake Success Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4854903 | LAKE SUCCESS SHOPPING CENTER, LLC | MILTON PECK & ARTHUR SHACTMAN | DBA LAKE SUCCESS SHOPPING CENTER, LLC | 1526 A UNION TURNPIKE | | NEW HYDE PARK | NY | 11040 | |
| 4799240 | Lake Success Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4876314 | LAKE SUN LEADER | GATEHOUSE MEDIA INC | 918 N STATE HWY 5 | | | CAMENTON | MO | 65020 | |
| 5677297 | LAKE SUN LEADER | 918 N STATE HWY 5 | | | | CAMENTON | MO | 65020 | |
| 4809591 | LAKE TAHOE RESORT HOTEL | 4130 LAKE TAHOE BOULEVARD | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5677298 | LAKE TINA | 2928 NICHOLAS RD | | | | DAYTON | OH | 45417 | |
| 5677299 | LAKE TRYST | 16765 50TH AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5677300 | LAKE VERONICA | 4524 HIGHWAY 39 N APT C35 | | | | MERIDIAN | MS | 39301 | |
| 4880375 | LAKE WELDING SUPPLY CO | P O BOX 1207 | | | | MUSKEGON | MI | 49443 | |
| 4848029 | LAKE WHITNEY CHAMBER OF COMMERCE | PO BOX 604 | | | | Whitney | TX | 76692 | |
| 5677301 | LAKE ZACHARY | 123 KMART | | | | HAGERSTOWN | MD | 21740 | |
| 4684651 | LAKE, ADAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327947 | LAKE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621454 | LAKE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424140 | LAKE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520268 | LAKE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391947 | LAKE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325596 | LAKE, CHANTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711911 | LAKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313883 | LAKE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226786 | LAKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731785 | LAKE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157898 | LAKE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313920 | LAKE, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312529 | LAKE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244637 | LAKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394821 | LAKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459945 | LAKE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672693 | LAKE, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243084 | LAKE, DIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159150 | LAKE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629797 | LAKE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380420 | LAKE, EILEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249707 | LAKE, EMORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598561 | LAKE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592504 | LAKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557246 | LAKE, GAYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513261 | LAKE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544053 | LAKE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470276 | LAKE, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561725 | LAKE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429332 | LAKE, JARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474549 | LAKE, JEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671852 | LAKE, JED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828095 | LAKE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335941 | LAKE, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762907 | LAKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438627 | LAKE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521052 | LAKE, JORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359790 | LAKE, JORDYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365435 | LAKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350640 | LAKE, JOSIE-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713095 | LAKE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549154 | LAKE, JULIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161367 | LAKE, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494142 | LAKE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226510 | LAKE, KIARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518106 | LAKE, KOKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584558 | LAKE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252284 | LAKE, LAUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271843 | LAKE, LUELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582396 | LAKE, MALYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622061 | LAKE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481052 | LAKE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350367 | LAKE, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456872 | LAKE, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315941 | LAKE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731152 | LAKE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776027 | LAKE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346804 | LAKE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653875 | LAKE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145237 | LAKE, TAKEYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319232 | LAKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527922 | LAKE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744138 | LAKE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347098 | LAKE, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679188 | LAKE, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729094 | LAKE, WILLIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340628 | LAKE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408583 | LAKE, ZAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677302 | LAKEASHA SAMESON | 37780 WESTWOOD CIRCLE | | | | WESTLAND | MI | 48185 | |
| 5677303 | LAKEASHA VEASLEYTURNER | 4535 FOREST PARK PKWY | | | | ST LOUIS | MO | 63104 | |
| 4671649 | LAKEBERG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677304 | LAKECIA COLLINS | 15517 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5677305 | LAKECIA DUNN | 1384 WILLAMS ESTATE DR | | | | LANCASTER | SC | 29720 | |
| 4818455 | LakeCrest Builders, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677309 | LAKEEDA DRAYER | 209 W TAYLOR | | | | ENGLAND | AR | 72046 | |
| 5677310 | LAKEEMA ITHNA-ASHERI | 125 KENYNGTON | | | | BUFFALO | NY | 14214 | |
| 5677311 | LAKEEMAH BENNETT | 1604 SE 39TH PL | | | | GAINESVILLE | FL | 32641 | |
| 5677312 | LAKEESHA JOHNSON | 153 HARRISON ST | | | | WATERLOO | IA | 50703 | |
| 5677313 | LAKEESHA PRINGLE | 5212 BLUERIDGE AVE | | | | RICHMOND | VA | 23231 | |
| 5677314 | LAKEESHA REDD | 918 E 118TH DR | | | | LOS ANGELES | CA | 90059 | |
| 5677315 | LAKEESHA REED | 65 SHEPHERDS DR | | | | GARRET | KY | 41630 | |
| 5677316 | LAKEETA HARDYTSON | 20451 NICHOLAS AVE | | | | EUCLID | OH | 44123 | |
| 5677317 | LAKEETA HARRIS | 527 FARR RD | | | | COLUMBUS | GA | 31907 | |
| 5677318 | LAKEETA TALLEY | 17018 KENYON RD | | | | SHAKER HTS | OH | 44120 | |
| 5677319 | LAKEEYA DEAN | 410 2 ND ST | | | | BAUDET | MN | 56623 | |
| 4804957 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | P O BOX 74887 | | | CHICAGO | IL | 60694 | |
| 4804957 | LAKEFOREST INVESTORS LLC | DBA LAKEFOREST OWNER LLC | PO BOX 786046 | | | PHILADELPHIA | PA | 19178-6046 | |
| 5677320 | LAKEHA HENDERSON | 723 SPRUCE ST | | | | HAMMOND | IN | 46234 | |
| 5677321 | LAKEI WALKER | 510 HIGH STREET APT 4 | | | | FLORENCE | AL | 35630 | |
| 5677322 | LAKEIA HICKS | 45350 BEARD ST | | | | HEMET | CA | 92544 | |
| 5677323 | LAKEIA WALKER | 1017 BELMONT | | | | TOLEDO | OH | 43607 | |
| 5677324 | LAKEISHA ADAMS | 1008THOMAS ST | | | | CHESTER | PA | 19013 | |
| 5677325 | LAKEISHA ATKINSON | 2708 CEDAR RD | | | | CLVELAND | OH | 44115 | |
| 5677326 | LAKEISHA BLOCK | 1833 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5677327 | LAKEISHA BROWN | 1091 W WILKESEARRE STREET | | | | EASTON | PA | 18042 | |
| 5677328 | LAKEISHA CAMPBELL | 3610 LYONS WAY 1103 | | | | KNOX | TN | 37917 | |
| 5677329 | LAKEISHA CLEMONS | 8346 FAIRBANKS | | | | ST LOUIS | MO | 63134 | |
| 4848649 | LAKEISHA CURLEY | 508 STAR ARLINGTON ST | | | | Lake Providence | LA | 71254 | |
| 5677330 | LAKEISHA DAVIS | 4506 FLINTSTONE RD | | | | ALEXANDRIA | VA | 22306 | |
| 5677331 | LAKEISHA EVANS | 1270 WOODBOURNE AVE A1 | | | | BALTIMORE | MD | 21239 | |
| 5677332 | LAKEISHA FELDER | 220 SPRINTREE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5677333 | LAKEISHA FERGUSON | 1010 HERITAGE PARK APT 101 | | | | F'BURG | VA | 22401 | |
| 5677334 | LAKEISHA GIBSON | 9629 BIGGS RD | | | | MIDDLE RIVER BA | MD | 21220 | |
| 5677335 | LAKEISHA GORMAN | 969 BROCKWAY AVE 12 | | | | SOUTH LAKE TAHOE | CA | 95205 | |
| 5677336 | LAKEISHA HACKNEY | 9175 SETTLERS GROVE RD NE | | | | COVINGTON | GA | 30014 | |
| 5677337 | LAKEISHA HENDERSON | 3237 GITMO CIRCLE | | | | VALDOSTA | GA | 31602 | |
| 5677338 | LAKEISHA HOLLOWAY | 1821 24TH ST SO | | | | ST PETE | FL | 33712 | |
| 5677339 | LAKEISHA JOHNSON | 223 FRONT ST | | | | YORK | PA | 17404 | |
| 4803760 | LAKEISHA L MCMILLAN | DBA TASTY AND GOOD | 3288 ELMHURST ST | | | DETROIT | MI | 48206 | |
| 5677340 | LAKEISHA LASANE | 1820 HILLSIDE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5677341 | LAKEISHA LAWSON | 6 LEE STREET APT 1 | | | | CHARLESTON | SC | 29403 | |
| 5677342 | LAKEISHA LEATHERWOOD | 144 PRATT ST | | | | MERIDEN | CT | 06450 | |
| 5677343 | LAKEISHA LINDSEY | 2113 68TH ST | | | | ST LOUIS | MO | 63121 | |
| 5677344 | LAKEISHA MALLARY | 20465 SW 120 AVE | | | | MIAMI | FL | 33177 | |
| 5677345 | LAKEISHA MANNING | 105 DOTSIE DRIVE | | | | FREMONT | NC | 27830 | |
| 5677346 | LAKEISHA MARTIN | 630 W 34TH ST APT 1 | | | | NORFOLK | VA | 23508 | |
| 5677347 | LAKEISHA MCCOY | 11619 E 34TH ST | | | | SAVANNAH | GA | 31406 | |
| 5677348 | LAKEISHA PAYNE | 4013 VERMILION AVE | | | | COLUMBUS | OH | 43203 | |
| 5677349 | LAKEISHA R CUHHINGHAM | 9720 LIBERTY CIR | | | | PASDENA | MD | 21122 | |
| 5677350 | LAKEISHA ROBINSON | 2905 BERWICK RD | | | | CHARLOTTE | NC | 28269 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6360 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677351 | LAKEISHA ROSS | 712 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5677352 | LAKEISHA SIMMONS | 1515 SE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5677353 | LAKEISHA STOVER | 5605 PICKWICK ROAD | | | | CENTREVILLE | VA | 20120 | |
| 5677354 | LAKEISHA THOMPSON | 49 BIRCHWOOD TRAIL | | | | WILMINGTON | NC | 28403 | |
| 5677355 | LAKEISHA TOWNSEND | 5942 LIBERTY CHAPEL RD | | | | FLORENCE | SC | 29506 | |
| 5677356 | LAKEISHA WEST | 119 WESTPOINTE CT APT B | | | | LEXINGTON | SC | 29073 | |
| 5677357 | LAKEISHA WHITEHEAD | 1805 EINSTEIN ST | | | | LANCASTER | CA | 93535 | |
| 5677358 | LAKEISHA WILLIS | 18886 HEALY ST | | | | DETROIT | MI | 48234 | |
| 5677359 | LAKEISHA WILSON | 639 E 97TH ST S | | | | INGLEWOOD | CA | 90301 | |
| 5677360 | LAKEISHA YVSBY | 7818 BRUTON DR | | | | GLEN BURNIE | MD | 21060 | |
| 5677361 | LAKEISHI GRAY | 305 KENTSHIRE DRIVE | | | | LANCASTER | PA | 17603 | |
| 5677362 | LAKEITA CARTER | 6043 MAXWELL | | | | DETROIT | MI | 48213 | |
| 5677363 | LAKEITHA HAGOOD | 614 AZALEA DR | | | | ANDERSON | SC | 29626 | |
| 5677365 | LAKEITHA KELLEY | 5932 WASHBURN AVE S | | | | MPLS | MN | 55410 | |
| 5677366 | LAKEITHA PICKENS | 3418 37TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| 5677367 | LAKEITHIA WRIGHT | 6225 LOWRIDGE DR | | | | CANAL WNCHSTR | OH | 43110 | |
| 5677368 | LAKEIVA GALE | 526 NORTH CLAYTON STREET | | | | WILMINGTON | DE | 19805 | |
| 4783906 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | | | Lakeland | FL | 33802-2006 | |
| 4783906 | LAKELAND ELECTRICCITY OF LAKELANDFL | PO BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 5677370 | LAKELAND NEWSPAPERS | P O BOX 32 | | | | ATHENS | TX | 75751 | |
| 4874319 | LAKELAND NEWSPAPERS | COMMUNITY NEWSPAPER HOLDINGS | P O BOX 32 | | | ATHENS | TX | 75751 | |
| 4802889 | LAKELAND SQUARE MALL, LLC | C/O ROUSE PROPERTIES INC | SDS 12-3093 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5847423 | Lakeland Square Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4885278 | LAKELAND TIMES ADVERTISER | PO BOX 790 | | | | MINOCQUA | WI | 54548 | |
| 4783250 | Lakeline Developers | 7895 RELIABLE PARKWAY | | | | Chicago | IL | 60686-0078 | |
| 5850665 | Lakeline Developers | 867895 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5850665 | Lakeline Developers | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4528101 | LAKEMAN, KARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677371 | LAKEN KNAPP | 1158 WOODVINE AVE | | | | ELMIRA | NY | 14904 | |
| 5677372 | LAKEN PINKHAM | 23 CLOUTIER RD APT B | | | | DURHAM | ME | 04222 | |
| 5677373 | LAKEN WHITE | 2332 CO RD 36 | | | | KILLEN | AL | 35645 | |
| 5677374 | LAKEN WILRYE | 2221 ALICE COURT | | | | LAKE CHARLES | LA | 70601 | |
| 5677375 | LAKENDRA BRACY | 301 E JOHNSON AVE | | | | CALHOUN CITY | MS | 38916 | |
| 5677376 | LAKENDRA CLARKE | 1737 MONTICELLO AVE NW | | | | WARREN | OH | 44485 | |
| 5677377 | LAKENDRA NELSON | 2627 BOWEN ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 5677378 | LAKENDRA SULLIVAN | 1901 WOODRUFF RD APT 6213 | | | | GREENVILLE | SC | 29607 | |
| 5677379 | LAKENDRA TELLIS | 3611 W 13TH STREET APT C3 | | | | WICHITA | KS | 67203 | |
| 5677380 | LAKENDRA THOMPSON | 221 BRUGG ST APT 261 | | | | BLACKSBURG | SC | 29702 | |
| 5677381 | LAKENYA ARRINGTON | 152 E 134 ST | | | | LOS ANGELES | CA | 90061 | |
| 5677382 | LAKENYA BRAXTONPARKER | 6165 OLD FARM CT | | | | TOLEDO | OH | 43612 | |
| 5677383 | LAKENYA CARTER | 5991 MARSEILLES ST | | | | DETROIT | MI | 48224 | |
| 5677384 | LAKENYA JORDAN | 3159 TEAKROCK LN | | | | MEMPHIS | TN | 38118 | |
| 5677385 | LAKENYA MITCHELL | 2414 TODD CT | | | | COVINGTON | KY | 41011 | |
| 5677386 | LAKENYA PARKER | 46 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5830510 | LAKEPORT LAKE COUNTY RECORD BEE | ATTN: EMILY FRAGOSO | 2150 S. MAIN | | | LAKEPORT | CA | 95453 | |
| 4853303 | LAKER SOFTWARE, INC Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404788 | LAKERAJ, HOSHENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428703 | LAKERAJ, ROMEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677388 | LAKES DEONTAY | 1600 19TH STREET | | | | ZION | IL | 60099 | |
| 4869476 | LAKES GAS CO | 615 SECOND AVE WEST | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4881182 | LAKES GAS CO 27 | PO BOX 365 | | | | CRIVITZ | WI | 54114-0365 | |
| 4192577 | LAKES JR, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798275 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11201 | |
| 4798275 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4874536 | LAKES REGION SUBURBAN WEEKLY | CURRENT PUBLISHING LLC | P O BOX 840 | | | WESTBROOK | ME | 04098 | |
| 5452540 | LAKES SHERRY | 9421 CANTERCHASE DR APT 3D | | | | MIAMSBURG | OH | 45342-5654 | |
| 4769063 | LAKES, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690340 | LAKES, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485402 | LAKES, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308008 | LAKES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736480 | LAKES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218768 | LAKES, MICKAELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202772 | LAKES, WM-ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677389 | LAKESHA ADKINS | 330 PIONEER ST APT 109 | | | | TEXARKANA | AR | 71854 | |
| 5677390 | LAKESHA BARNES | 236 RIVERVIEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5677391 | LAKESHA BROWN | 695 JOHNSTON HWY | | | | TRENTON | SC | 29847 | |
| 5677392 | LAKESHA COLVIN | 25151 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| 5677393 | LAKESHA D MYERS | 1212 NW 17TH STREET | | | | FORT LAUDERDALE | FL | 33311 | |
| 5677394 | LAKESHA DAILEY | 3838 MISSOURI | | | | ST LOUIS | MO | 63118 | |
| 5677395 | LAKESHA DALE | 4709 CYPRESS CREEK AVE E | | | | TUSCALOOSA | AL | 35405 | |
| 5677396 | LAKESHA GRIFFIN | 3137 KEOKUK | | | | ST LOUIS | MO | 63118 | |
| 5677397 | LAKESHA JEFFCOAT | 4475 APARTMENT BLVD APT C5 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5677398 | LAKESHA JONES | 7414 AMBER DR | | | | DALLAS | TX | 75241 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677399 | LAKESHA MARTIN T | 3861 ACCACIA LN | | | | HARVEY | LA | 70058 | |
| 5677400 | LAKESHA POE | 22165 LIBBY RD | | | | BEDFORD HTS | OH | 44146 | |
| 5677402 | LAKESHA SCOTT | 1006 N WASHINGTON ST APT B | | | | BALTIMORE | MD | 21205 | |
| 5677403 | LAKESHA SNEED | 4969 RHODE ISLAND STREET | | | | GARY | IN | 46409 | |
| 5677404 | LAKESHA SPENCER | 140 CHERRY VALLEY DR APT D 18 | | | | INKSTER | MI | 48141 | |
| 5677405 | LAKESHA STOVALL | 830 COLERICK STREET | | | | FORT WAYNE | IN | 46806 | |
| 5677406 | LAKESHA STUCKEY | 2431 7TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5677407 | LAKESHA TAYLOR | 317 STUDEBAKER | | | | SOUTH BEND | IN | 46628 | |
| 5677408 | LAKESHA WALKER | 18759 HUNTINGTON | | | | HARPERWOODS | MI | 48228 | |
| 5677409 | LAKESHA WINSOLW | 148 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| 5677410 | LAKESHEA FREEMAN | 7224 KELLEY DRIVE | | | | STOCKTON | CA | 95207 | |
| 5677411 | LAKESHEA KIRKLAND | 123 KMART STREET | | | | INDEPENDENCE | MO | 64134 | |
| 5677412 | LAKESHIA ADAMS | 905 21ST ST NE | | | | WASHINGTON | DC | 20002 | |
| 5677413 | LAKESHIA ALLEN | 0000 LAKE DR | | | | INDIAN HEAD | MD | 20640 | |
| 5677414 | LAKESHIA BROWN | 459 ELLIS AVE | | | | ORANGEBURG | SC | 29115 | |
| 5677415 | LAKESHIA GOMILLION | 5005 CORLEY RD APT C6 | | | | BALTIMORE | MD | 21207 | |
| 5677416 | LAKESHIA GRANT | 2014 VOTROBECK CT | | | | DETROIT | MI | 48219 | |
| 5677417 | LAKESHIA HOWARD | 607 YORK ST | | | | PIKE ROAD | AL | 36064 | |
| 5677418 | LAKESHIA JOHNSON | OR JAMAR CURTIS OR LESTER JOHNSON | | | | LOUISVILLE | MS | 39339 | |
| 5677419 | LAKESHIA L BENT | 2154 NW 45TH ST | | | | MIAMI | FL | 33142 | |
| 5677420 | LAKESHIA L TURNER | 964 LYN TOWN COURT | | | | ST LOUIS COUNTY | MO | 63114 | |
| 5677421 | LAKESHIA PINDER | 12370 SOMERSET AVE | | | | PRINCESS ANNE | MD | 21853 | |
| 5677422 | LAKESHIA PLAYER | 1027 SOUTH MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5677423 | LAKESHIA RICHARDSON | 3708 SOUTH LAKE DR APT40 | | | | ATLANTA | TX | 75551 | |
| 5677424 | LAKESHIA SELBY | 8548 BI-STATE BLVD | | | | DELMAR | MD | 21875 | |
| 5677426 | LAKESHIA WALLACE | 711 NEWTOWNE DR APT B | | | | ANNAPOLIS | MD | 21401 | |
| 4874112 | LAKESHORE BEVERAGE ARLINGTON HTS | CITY BEVERAGE MARKHAM LLC | 1401 E ALGONQUIN RD | | | ARLINGTON HTS | IL | 60005 | |
| 4886132 | LAKESHORE BEVERAGE HALSTED | RN ACQUISITION LLC | 4300 S HALSTED ST | | | CHICAGO | IL | 60609 | |
| 5677428 | LAKESHORE BEVERAGE HALSTED | 4300 S HALSTED ST | | | | CHICAGO | IL | 60609 | |
| 4838590 | LAKESHORE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883754 | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 4878238 | LAKESHORE DISPLAY MFG | LAKESHORE DISPLAY CO INC | P O BOX 983 | | | SHEBOYGAN | WI | 53082 | |
| 5677429 | LAKESHORE DISPLAY MFG | P O BOX 983 | | | | SHEBOYGAN | WI | 53082 | |
| 4874355 | LAKESHORE NEWSPAPER | CONLEY SERVICE LLC | P O BOX 3001 | | | BEAVER DAM | WI | 53916 | |
| 4873611 | LAKESHORE PARKWAY RETAIL LP | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 | |
| 4783709 | Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | | | ATLANTA | GA | 30339-3153 | |
| 5677430 | LAKESIA KIMBERLY | 351NW 48TH ST | | | | MIAMI | FL | 33127 | |
| 5677431 | LAKESIA PRITGETT | 1900 MELODY DR | | | | COLUMBUS | GA | 31907 | |
| 5677432 | LAKESIA THOMPSON | 18247 WOODINGHAM DR | | | | DETROIT | MI | 48221 | |
| 4802399 | LAKESIDE COMMERCE INC | DBA LAKESIDE COMMERCE | 7622 LAKE MARSHA DRIVE | | | ORLANDO | FL | 32819 | |
| 4800561 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | |
| 4800561 | LAKESIDE CUSTOM GLASS | DALLAS SHANE SCHMITZ | 535 EAST WASHINGTON | | | KINGMAN | KS | 67068 | |
| 4800561 | LAKESIDE CUSTOM GLASS | 435 EAST WASHINGTON | | | | KINGMAN | KS | 67068 | |
| 4800561 | LAKESIDE CUSTOM GLASS | DALLAS SHANE SCHMITZ | 535 EAST WASHINGTON | | | KINGMAN | KS | 67068 | |
| 4859334 | LAKESIDE DOORS INC | 120 23RD ST S E | | | | PUYALLUP | WA | 98372 | |
| 5677433 | LAKESIDE MA LAKESIDE MALL S C | 14100 LAKESIDE CIRCLE | | | | STERLING HTS | MI | 48313 | |
| 4805104 | LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | |
| 4809211 | Lakeside Media Inc | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4809903 | LAKESIDE MEDIA INC - HOME IMPROVEMENT | 8052 N LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4880355 | LAKESIDE PEPSI COLA CO | P O BOX 119 | | | | SHEBOYGAN FALLS | WI | 53085 | |
| 4880041 | LAKESIDE PEPSI COLA CO | OUTLET | PO BOX 119 | | | SHEBOYGAN FALLS | WI | 53085 | |
| 5797090 | LAKESIDE PROJECT SOLUTIONS | 405 N Pilot Knob Road | | | | Denver | NC | 28073 | |
| 5792650 | LAKESIDE PROJECT SOLUTIONS | CARL HAYNES | 405 N PILOT KNOB ROAD | | | DENVER | NC | 28073 | |
| 5677434 | LAKESSHA JONES | 2511BOOKER ST | | | | NASHVILLE | TN | 37208 | |
| 5677435 | LAKETA ROSEMAN | 5215 SOUTH BROADWAY | | | | ST LOUIS | MO | 63111 | |
| 5677436 | LAKETASH R MCNEIL | 13507 ATTLEBORO CT | | | | LAUREL | MD | 20708 | |
| 5677437 | LAKETHIA WHITE | 2629 KENWOOD DR | | | | HOPKINSVILLE | KY | 42240 | |
| 4543501 | LAKETISHA LOCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677438 | LAKETTA MARTIN | 3717 EAST 59TH ST | | | | CLEVELAND | OH | 44105 | |
| 5677439 | LAKEVA GRIMES | 1408 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5677440 | LAKEVA STEPHENS | 1107 THE OAKS | | | | CLARKSTON | GA | 30021 | |
| 4804561 | LAKEVIEW ENTERPRISES | DBA CRAZILLA | 96 N 1800 WEST STE 12 | | | LINDON | UT | 84042 | |
| 4794734 | LAKEVIEW GLOGBAL LLC | DBA SHAPER CORSET | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 4802893 | LAKEVIEW SQUARE LLC | PO BOX 4671 | | | | DES MOINES | IA | 50305 | |
| 4880709 | LAKEVILLE JOURNAL CO LLC | P O BOX 1688 | | | | LAKEVILLE | CT | 06039 | |
| 4631535 | LAKEW, ASNAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343888 | LAKEW, BEZAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677441 | LAKEWATER K PERRY LLC | 100 N PALAFOX ST | | | | PENSACOLA | FL | 32502 | |
| 4890516 | Lakewater K Perry LLC | c/o Nelson Mullins Broad & Cassel | Attn: Joshua Patrick Brian, M Stephen Turner | 215 S Monroe Street | Suite 400 | Tallahassee | FL | 32302 | |
| 4890517 | Lakewater K Perry LLC | c/o Stronge Storey Callahan etc | Attn: Todd K Norman | 37 N Orange Ave., Suite 200 | PO Box 3388 | Orlando | FL | 32802-3388 | |
| 4890518 | Lakewater K Perry LLC | c/o Holland & Knight LLP | Attn: Benjamin Jordan Robinson | 200 S Orange Ave. | Suite 2600 | Orlando | FL | 32801 | |
| 5851064 | Lakewater K. Perry, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851064 | Lakewater K. Perry, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808364 | LAKEWATER K-PERRY LLC | C/O JAN F CLARK | PO BOX 5429 | 1565 DEBRA LANE | | INCLINE VILLAGE | NV | 89450 | |
| 4861108 | LAKEWAY OUTDOOR POWER EQUIPMENT | 15307 STORM DR | | | | AUSTIN | TX | 78734 | |
| 5797091 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | PO BOX 339 | | | | SPICEWOOD | TX | 78669-0339 | |
| 5792651 | LAKEWAY OUTDOOR POWER EQUIPMENT, LLC | 15307 STORM DRIVE | | | | AUSTIN | TX | 78734 | |
| 4888865 | LAKEWAY PUBLISHERS INC | TULLAHOMA NEWS | P O BOX 400 | | | TULLAHOMA | TN | 37388 | |
| 4805770 | LAKEWOOD ENGINEERING & MFG CO | 38962 EAGLE WAY | ** SPS 812/820 NON COMP | | | CHICAGO | IL | 60678-1389 | |
| 4886192 | LAKEWOOD ENTERPRISE LLC | ROBERT LOYD HILL JR | 232 OLD WACO ROAD | | | GATESVILLE | TX | 76528 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | C/O TOIBB ENTERPRISES, INC. | 6355 TOPANGA CANYON BLVD.,#335 | | | WOODLAND HILLS | CA | 91367 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | RL FEIN, INC., A PROF. CORP. | LYNDA S. GIBSON | 6355 TOPANGA CANYON BLVD. SUITE 233 | | WOODLAND HILLS | CA | 91367 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | C/O TOIBB ENTERPRISES, INC. | 6355 TOPANGA CANYON BLVD.,#335 | | | WOODLAND HILLS | CA | 91367 | |
| 4805585 | LAKEWOOD MARKETPLACE LLC | RL FEIN, INC., A PROF. CORP. | LYNDA S. GIBSON | 6355 TOPANGA CANYON BLVD. SUITE 233 | | WOODLAND HILLS | CA | 91367 | |
| 4874431 | LAKEWOOD PLUMBING LLC | COSGROVE MECHANICAL LLC | P O BOX 281109 | | | LAKEWOOD | CO | 80228 | |
| 4123571 | Lakewood Shoping Center LLC | c/o Clark Hill PLC | Attn: David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 4807857 | LAKEWOOD SHOPPING CENTER LLC | C/O SCHOSTAK BROTHERS & CO., Inc. | ATTN: LYNORE CLARK | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | LIVONIA | MI | 48152 | |
| 5677442 | LAKEWOOD SHOPPING CENTER LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152-3984 | |
| 5854084 | Lakewood Shopping Center LLC | Clark Hill PLC | c/o David M. Blau, Esq. | 151 S. Old Woodward Ave., Ste. 200 | | Birmingham | MI | 48009 | |
| 5677443 | LAKEY SHASTA L | 10517 E 27TH TERR | | | | INDEP | MO | 64052 | |
| 4177848 | LAKEY, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468228 | LAKEY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704838 | LAKEY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677444 | LAKEYA ADAMS | 17229 AVONDALE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5677445 | LAKEYA DIGGS | 6449 HIL MAR DR APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5677446 | LAKEYA MCMILLAN | 2133 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71113 | |
| 5677447 | LAKEYA MCMILLIAN | 2133 BEAUREGARD PLACE | | | | BOSSIER CITY | LA | 71112 | |
| 5677448 | LAKEYA SPOONEY | 75 SW 75TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5677449 | LAKEYER BRADSHAW | 900 EASTHAM CT | | | | CROFTON | MD | 21114 | |
| 5677450 | LAKEYIA GRAHAM | 6531 KEMPER CT | | | | FAYETTEVILLE | NC | 28303 | |
| 5677451 | LAKEYSHA DAVIS | 108 LITCHFIELD AVE | | | | BUFFALO | NY | 14215 | |
| 5677452 | LAKEYSHA GANT | 210 GANTHILL LANE | | | | HUGER | SC | 29450 | |
| 5677453 | LAKEYSHA HADDEN | PO BOX 584 | | | | FORT PIERCE | FL | 34954-0584 | |
| 5677454 | LAKEYSHA SIMMONS | 1302 N 51TH ST | | | | PHILA | PA | 19131 | |
| 5677455 | LAKEYSHA SPADY | 1307 N 51ST ST | | | | PHILA | PA | 19131 | |
| 5677456 | LAKEYSHIA CARTER | 2534 N ROCKFORD AVE | | | | TULSA | OK | 74106 | |
| 5677457 | LAKEYSIA STUBBS | 13019 OLD STAGE COACH RD | | | | LAUREL | MD | 20708 | |
| 4564210 | LAKHAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677460 | LAKHANI BHAVESH | 2436 NUTWOOD AVE L12 | | | | FULLERTON | CA | 92831 | |
| 5677461 | LAKHANI SHABNIZ | 750 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 4539220 | LAKHANI, KANEEZ FATEMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288662 | LAKHANI, SALIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512746 | LAKHANPAL, RUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677462 | LAKHEA TYLER | 454 OLD QUARTERTFIELD RD APT C7 | | | | GLEN BURNIE | MD | 21061 | |
| 5677463 | LAKHIRA WRIGHT | 20398 FOREST RD | | | | MILTON | DE | 19968 | |
| 4738098 | LAKHRAM, PADMINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403352 | LAKHWERA, IMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677465 | LAKIA BRUMMELL | 428 LECOMPTE ST | | | | CAMBRIDGHE | MD | 21613 | |
| 5677466 | LAKIA JOHNSON | 213 TRINITY DR | | | | LANCASTER | TX | 75146 | |
| 5677467 | LAKIA N CALAMAN | 5001 CONANT WAY APT K | | | | BALTIMORE | MD | 21206 | |
| 5677468 | LAKIA ROBBINS | 15130 POLK ST | | | | MIAMI | FL | 33176 | |
| 5677469 | LAKIAH ROBINSON | 1512 HEATHER HOLLOW CIRCL | | | | SILVER SPRING | MD | 20904 | |
| 5677470 | LAKICHA FREEMAN | 3537 MACKEY LANE | | | | SHREVEPORT | LA | 71107 | |
| 5677471 | LAKIDA MOSES | 342 CREST RD | | | | DARLINGTON | SC | 29532 | |
| 5677472 | LAKIESHA BROWN | 12018 BROWNING AVE | | | | CLEVELAND | OH | 44120 | |
| 5677473 | LAKIESHA CARTER | 12744 SANTA ROSA | | | | DETROIT | MI | 48237 | |
| 5677475 | LAKIESHA CLARK | 201 RUDY PARK ST | | | | ELKTON | MD | 27615 | |
| 5677476 | LAKIESHA COMBS | 1800 N MCCORD 9 | | | | TOLEDO | OH | 43615 | |
| 5677477 | LAKIESHA HARRIS | 1101 EMERALD GLEN WAY APT | | | | FORT WORTH | TX | 76115 | |
| 5677478 | LAKIESHA KINSLOW | 3533 ALGIERS DR | | | | LAS VEGAS | NV | 89115 | |
| 5677479 | LAKIESHA KNIGHT | 2012 S 10TH STREET | | | | FORT PIERCE | FL | 34950 | |
| 5677480 | LAKIESHA MYLES | 8894 ST CYR DR | | | | ST LOUIS | MO | 63136 | |
| 5677481 | LAKIESHA SIMMONS | 8362 GLADYS DR | | | | HAZELWOOD | MO | 63042 | |
| 5677482 | LAKIESHA WARD | 1290 E 188TH ST | | | | CLEVELAND | OH | 44110 | |
| 5677483 | LAKIESHA WILLIAMS | 231 FALLSBROOK RD | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5677485 | LAKIESIA SOOK | 1413 ERIE STREET | | | | UTICA | NY | 13502 | |
| 4861107 | LAKIN TIRE WEST INC | 15305 SPRING AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4861107 | Lakin Tire West Inc. | 15305 Spring Avenue | | | | Santa Fe Springs | CA | 90670 | |
| 5790530 | LAKIN TIRE WEST INC. | RANDY ROTH | 15305 SPRING AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4909393 | Lakin Tire West Incorporated | c/o Day Pitney LLP | Attn: Joshua W. Cohen | 195 Church Street, 15th Floor | | New Haven | CT | 06510 | |
| 4701261 | LAKIN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520042 | LAKIN, BROOKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508842 | LAKIN, DANYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611886 | LAKIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455638 | LAKIN, KANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677486 | LAKINTIARA PRICE | 2912 GROVEVEIW DR | | | | DALLAS | TX | 75233 | |
| 5677487 | LAKIRA WILLIAMS | 1911 A COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5677488 | LAKISA BROWN | 54850 BABIN DR | | | | WHITE CASTLE | LA | 70788 | |
| 5677489 | LAKISA GRIMSLEY | 1258 SW HARLEM CIRCLE | | | | ARCADIA | FL | 33801 | |
| 5677490 | LAKISAH CLARK | 345 FRENCH SHIPPED RD | | | | ELKTON | MD | 21921 | |
| 5677491 | LAKISH ROSS | 2419 MONTCLAIR ST | | | | STOCKTON | CA | 95205 | |
| 5677492 | LAKISHA ADAMS | 14849 S RICHMOND | | | | POSEN | IL | 60469 | |
| 5677494 | LAKISHA BRIDGES | 403 S LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5677495 | LAKISHA BROWN | 116 MADISON | | | | NEWARK | NY | 14513 | |
| 5677496 | LAKISHA BURTON | 6416 WILDWOOD CIR S 620 | | | | FORT WORTH | TX | 76132 | |
| 5677497 | LAKISHA CARTER | 486 SUPERIOR | | | | RIVER ROUGE | MI | 48218 | |
| 5677498 | LAKISHA COLEMAN | 128 10TH ST | | | | SILVS | IL | 61282 | |
| 5677499 | LAKISHA DARDEN | 412 A SOUTH ST | | | | GREENPORT | NY | 11944 | |
| 5677500 | LAKISHA DAVIS | 635 W GREEN | | | | ALLENTOWN | PA | 18102 | |
| 5677501 | LAKISHA DENT | PO BOX 467 | | | | ROSEVILLE | MI | 48066-8467 | |
| 5677502 | LAKISHA DOBSON | 1653 HENRICO ARMS ST | | | | HENRICO | VA | 23231 | |
| 5677503 | LAKISHA DUFFEY | 1836 LANTERN | | | | MARIETTA | GA | 30068 | |
| 5677504 | LAKISHA ENGLISH | 4616 OLD FORT BAYOU RD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5677505 | LAKISHA FLETCHER | 2908 CARMEN ST | | | | CAMDEN | NJ | 08105 | |
| 5677506 | LAKISHA GOINS | 20109 CONLEY | | | | DETROIT | MI | 48234 | |
| 5677507 | LAKISHA GRANT | 7400 POWERS AVE APT 399 | | | | JACKSONVILLE | FL | 32217 | |
| 5677508 | LAKISHA GRAY | 6717 FOX MEADOW RD | | | | BALTIMORE | MD | 21207 | |
| 5677509 | LAKISHA GUERRANT | 204 9TH ST NW | | | | ROANOKE | VA | 24016 | |
| 5677510 | LAKISHA HALE | 154 JEWETT ST | | | | SPINGFIELD | MA | 01129 | |
| 5677511 | LAKISHA HALL | 1119 EGAN CT APT 4 | | | | CINCINNATI | OH | 45229 | |
| 5677512 | LAKISHA HILL | 275 CROLL COURT APT 125 | | | | CHATTANOOGA | TN | 37410 | |
| 5677513 | LAKISHA IBARRA | AP E 203 | | | | PUYALLUP | WA | 98347 | |
| 5677514 | LAKISHA JACKSON | 5611 REGENCY PARK CT APT 5 | | | | SUITLAND | MD | 20746 | |
| 5677515 | LAKISHA JOHNSON | 5611 REGENCY PARK COURT 9 | | | | SUITLAND | MD | 20746 | |
| 5677516 | LAKISHA M BENTON | 17915 NEFF RD | | | | CLEVELAND | OH | 44119 | |
| 5677517 | LAKISHA MOLEN | 101 ASHBOUND DR | | | | SUMMERVILLE | SC | 29483 | |
| 5677518 | LAKISHA MONROE | 528 GRAYS PARK RD | | | | DANVILLE | VA | 24541 | |
| 5677519 | LAKISHA O DAVIS | 28 ROSLYN STREET | | | | BUFFLO | NY | 14211 | |
| 5677520 | LAKISHA PARKS | 2210 CHERRY ST | | | | LUFKIN | TX | 75901 | |
| 5677521 | LAKISHA PATTERSON | 6034 NE 12TH | | | | PORTLAND | OR | 97211 | |
| 5677522 | LAKISHA REESE | 95127 A DESOTO DRIVE | | | | FORT DRUM | NY | 13603 | |
| 5677523 | LAKISHA ROBINSON | 4945 CALMNESS CRT | | | | NORTH LAS VEGAS | NV | 89121 | |
| 5677524 | LAKISHA SALLIE | 1110 FLAMINGO DR | | | | LEESBURG | FL | 34748 | |
| 5677525 | LAKISHA SANDERS | 4018 COLLEGE AVE | | | | KANSAS CITY | MO | 64130 | |
| 5833305 | Lakisha Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5833305 | Lakisha Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677527 | LAKISHA SHEFFIELD | 5777 LAKEPOINTE | | | | DETROIT | IL | 48224 | |
| 5677528 | LAKISHA SIMS | 20 AVENUE D | | | | NEW YORK | NY | 10009 | |
| 5677529 | LAKISHA SINGLETON | 43 AMPERE PARKWAY | | | | EAST ORANGE | NJ | 07017 | |
| 5677531 | LAKISHA THOMAS | 157 ALBERGE LANE | | | | MIDDLE RIVER | MD | 21213 | |
| 5677532 | LAKISHA TIDWELL | 4217 W 19TH AVE | | | | GARY | IN | 46404 | |
| 5677533 | LAKISHA TOLLIVER | 1614 CARR | | | | ST LOUIS | MO | 63115 | |
| 5841179 | Lakisha V. Abrams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677534 | LAKISHA WELLS | 910 PRESIDENT ST APT S1 | | | | ANNAPOLIS | MD | 21403 | |
| 5677535 | LAKISHA WILLIAMS | 10103 OLD FORT PL | | | | FT WASHINGTON | MD | 20744 | |
| 5677536 | LAKISHAYYYY WILLIAMS | 15520 COLLINSON | | | | EAST DETROIT | MI | 48021 | |
| 5677537 | LAKISHIA BARNETT | 703 SALEM AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 5677538 | LAKISHIA SMITH | 8 BEARSWAMP RD | | | | SEABROOKS | SC | 29940 | |
| 5677540 | LAKITA JENNAHKAOL | 218 E PRICE ST | | | | PHILA | PA | 19144 | |
| 5677543 | LAKITA RICE | 218 E PRICE ST | | | | PHILA | PA | 19138 | |
| 5677544 | LAKITA ROBINSON | 7227 LOZIER | | | | WARREN | MI | 48091 | |
| 5677545 | LAKITA TAYLOR | 2125 CLIFTOM AVE | | | | MEMPHIS | TN | 38127 | |
| 5677546 | LAKITA W WALKER | 11344 MANCHESTER RD | | | | ST LOUIS | MO | 63122 | |
| 4609211 | LAKITS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677547 | LAKIYAH BUNGIE | 207 BUTTER LANE | | | | READING | PA | 19606 | |
| 5677548 | LAKIZZIE REEDS | 1502 CREST RIDGE DR | | | | EASTPOINT | GA | 30344 | |
| 5677549 | LAKKARAJU SNEHA | 290 GEORGE ST NONE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4566633 | LAKKHAM, LEYF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677550 | LAKKISHA HICKMON | 803 29TH ST APT 1814 | | | | MERIDIAN | MS | 39305 | |
| 4568383 | LAKMAN, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677551 | LAKNEA DRUMOOLE | 18 PALM TREE CT | | | | WALNUT COVE | NC | 27052 | |
| 4680257 | LAKNER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818456 | LAKNER, PARTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677552 | LAKO ANA | 80 PURITAN DRIVE | | | | QUINCY | MA | 02169 | |
| 5677553 | LAKO MARY | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 4453444 | LAKOFSKY, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743895 | LAKOH, AMADU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677554 | LAKON ST AMOUR | 131 WA SEH ST | | | | ST IGNANCE | MI | 49781 | |
| 5677555 | LAKORIAN NASH | 2910 SWANSON ST | | | | DALLAS | TX | 75210 | |
| 4353288 | LAKOS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818457 | LAKOS, GEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677556 | LAKOTA SNYDER | 44 PARADISE ST | | | | TUBOTVILLE | PA | 17772 | |
| 5677557 | LAKOUS MICHAEL | 4620 E BOSLEY | | | | WICHITA | KS | 67218 | |
| 4622254 | LAKOWSKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223465 | LAKOWSKY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677558 | LAKREESHA HARDIE | 2100 LOCUST AVE | | | | LONG BEACH | CA | 90806 | |
| 5677559 | LAKREESHA OWENS | 202 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2543 | |
| 5677560 | LAKRESHA A GILES | 1600 PORTER RD | | | | NASHVILLE | TN | 37206 | |
| 5677561 | LAKRESHA ARITRIIS | 483 CLAY ST | | | | ANNAPOLIS | MD | 21403 | |
| 5677562 | LAKRESHA L OVE | 11112 18TH AVE S APT A | | | | ST PETE | FL | 33705 | |
| 4409795 | LAKS, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677563 | LAKSHANNA LEE | 8458 ROSEMONT AVE | | | | DETROIT | MI | 48228-3137 | |
| 4218207 | LAKSHIN, KONSTANTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855096 | Lakshman, Girish S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677564 | LAKSHMANAN MAHALAKSHMI | 105 CHESTNUT CROSSING DRIVE | | | | NEWARK | DE | 19713 | |
| 4288404 | LAKSHMANAN, DEVI CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439174 | LAKSHMANAN, KAUSHALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484805 | LAKSHMANAN, SINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677565 | LAKSHMI NATARAJAN | 40 E 9TH ST | | | | CHICAGO | IL | 60605 | |
| 5677566 | LAKSHMI TELEKEPALLI | LAKSHMI | | | | PLANTSVILLE | CT | 06479 | |
| 5677567 | LAKSHMI VEMPATI | 25 RIO ROBLES E UNIT 430 | | | | SAN JOSE | CA | 95134 | |
| 4166735 | LAKSHMIPATHI, MOGANAPRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677568 | LAKSHMY NARAYANAN | 800 E SHADY LANE | | | | NEENAH | WI | 54956 | |
| 4572918 | LAKVOLD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576584 | LAKVOLD, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677569 | LAKYA JOHNSON | 103 KENNEDY ST NW APT 2A | | | | WASHINTON | DC | 20011 | |
| 5677570 | LAKYSHA BARBOUR | 1851 EAST OCEANVIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5677571 | LAKYSHA NEAL | 6216A W RICHMAN AVE | | | | MILWAUKEE | WI | 53212 | |
| 4659059 | LAL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204338 | LAL, ALVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429564 | LAL, COLVENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202273 | LAL, DEEPIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675114 | LAL, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598244 | LAL, GULSHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166986 | LAL, INDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596840 | LAL, JYOTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194062 | LAL, MANPREET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657788 | LAL, NEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194300 | LAL, RAHUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279749 | LAL, RAJNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217812 | LAL, RITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202049 | LAL, SHRIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694218 | LAL, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184559 | LAL, URMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668924 | LAL, VIJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171834 | LAL, VINCENT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677572 | LALA GOODWIN | 91 MARY DAY AVE | | | | PONTIAC | MI | 48341 | |
| 5677573 | LALA HAYNES | 733 MANGO DR | | | | WEST PALM BEA | FL | 33415 | |
| 4869782 | LALA IMPORTS LP | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4302707 | LALA, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425432 | LALA, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236050 | LALA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642061 | LALAITE, MILAGRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339060 | LALAK-BELT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677574 | LALAMA ROBERT | 1413 CORAOPOLIS HEIGHTS ROAD | | | | MOON TOWNSHIP | PA | 15108 | |
| 4332494 | LALAMA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677575 | LALANDE GEORGINA | 3335 WILSON AVE NO 11 | | | | PLOVER | WI | 54667 | |
| 4654597 | LALANI, SAHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625512 | LALANI, SALEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818458 | LALANNE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244928 | LALANNE, WALAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628365 | LALAPET, RAGHAVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269763 | LALAS, LUCERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677576 | LALAWAI HANNAH | 85-1290 KAPAEKAHI ST | | | | WAIANAE | HI | 96792 | |
| 4818459 | LALAZARI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677577 | LALBACHAN VANA | 292 DUNCAN AVE | | | | JERSEY CITY | NJ | 07306 | |
| 4404151 | LALCHAND, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677578 | LALE ECHEVARRIA | 426 LAWTON AVE | | | | CLIFFSIDE PK | NJ | 07010 | |
| 4838591 | LALEH INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307987 | LALEN, AJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268666 | LALEO, ALVILLE JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423526 | LALGEE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677579 | LALHES JULIA | 3912 ROOSEVELT BLVD | | | | KENNER | LA | 70065 | |
| 4252565 | LALIBERTE, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506535 | LALIBERTE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346762 | LALIBERTE, KATE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597606 | LALIBERTE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217338 | LALIBERTE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506876 | LALIBERTE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234470 | LALIBERTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307222 | LALIC, MILLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732185 | LALICATA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294583 | LALICH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751738 | LALICON, VICTORIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681827 | LALIKOS, ELAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410651 | LALIO, QIARRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677580 | LALIT CHUDAL | 712 LINDA VISTA AVENUE | | | | ARLINGTON | TX | 76013 | |
| 5677581 | LALITA A JACOB | 13 PARKSIDE AVE | | | | CHICAGO | IL | 60411 | |
| 5677582 | LALITA PAINE | 345 MIDLOTHIAN RD | | | | ST LOUIS | MO | 63137 | |
| 5677583 | LALITA PRICE | 175 FIRST STREET | | | | NEWARK | NJ | 07107 | |
| 5677584 | LALITIA ELLIS | 6111 NE 78TH LN | | | | GAINESVILLE | FL | 32609 | |
| 4737801 | LALK, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677585 | LALKA SCOTT | 29 WAKE ROBIN TER | | | | W HENRIETTA | NY | 14586 | |
| 5677586 | LALL NEIL | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| 4726964 | LALL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677587 | LALLA ALMONTESAR | 1319 BEACH AVE | | | | BRONX | NY | 10472 | |
| 4351561 | LALLA, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336320 | LALLA, SOLEDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818460 | LALLAINE CALDERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600068 | LALLAS, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677588 | LALLATHIN DONNA J | 703 DEWITT ST | | | | LORAIN | OH | 44055 | |
| 4159680 | LALLATIN, BRETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765584 | LALLEMAND, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144641 | LALLEMENT, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838592 | LALLERDTEDT, FORD DR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720023 | LALLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320057 | LALLEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677589 | LALLI SUSAN | 28 CIRCLE DR NONE | | | | HOPEWELL JCT | NY | 12533 | |
| 4275661 | LALLIER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737931 | LALLIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677590 | LALLIOS JOE | 146 CINDER HILL CT | | | | GASTON | SC | 29053 | |
| 5677591 | LALLIS KRISTINE | 26 GRANT ST | | | | WEYMOUTH | MA | 02189 | |
| 4159113 | LALLISS, CLARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435351 | LALLMAHAMAD, REYAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774581 | LALLMAN, SUKDEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702611 | LALLMANN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518211 | LALLO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677592 | LALLOUZ MUGUETTE | 4063 CORNWALL D NONE | | | | BOCA RATON | FL | 33434 | |
| 4221792 | LALLOWAY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198610 | LALLRIA, SIMRUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425077 | LALLU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838593 | LALLY BEACHPLACE REMODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677594 | LALLY ERIN L | 7049 BULLARD AVENUE | | | | NEW ORLEANS | LA | 70128 | |
| 4730882 | LALLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592857 | LALLY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695411 | LALLY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521922 | LALLY, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596041 | LALLY, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754183 | LALLY-ARENA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772244 | LALO, GUIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576383 | LALOND, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577106 | LALOND, KAILEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759212 | LALONDE, BEVERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610936 | LALONDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838594 | LALONDE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354459 | LALONDE, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557323 | LALONDE, MARCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360142 | LALONDE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181161 | LALONDE, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624709 | LALONE, DERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677596 | LALONNEE JONES | 946 E JOLSON AVE | | | | FRESNO | CA | 93706 | |
| 5677597 | LALOO GEETA | 1324 MOORE STREET | | | | DAYTONA BEACH | FL | 32114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677598 | LALOR ANNAKAY S | 4151 N HAVERHILL RD | | | | HAVERHILL | FL | 33417 | |
| 4441825 | LALOR, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439575 | LALOR, GARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433346 | LALOR, MARTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736072 | LALOR, MERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550176 | LALOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677599 | LALOULU IRINA P | 1905 LANAKILA AVENUE 5 | | | | HONOLULU | HI | 96817 | |
| 4270855 | LALOULU, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306055 | LALOUX, KASSITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373837 | LALUMANDIER, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372776 | LALUMONDIER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168895 | LALUMONDIER, DARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686286 | LALUMONDIER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627931 | LALUNTAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677600 | LALUZ AMA | 4904 JUSTIN RD | | | | COLUMBUS | OH | 43227 | |
| 5677601 | LALUZ CARMEN | VILLA MABO E13 A74 | | | | GUAYNABO | PR | 00969 | |
| 5677602 | LALUZ CARMEN S | URB EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 5677603 | LALWANI JYOTIBALA | 133 N TEMPLE DR | | | | MILPITAS | CA | 95035 | |
| 5677604 | LALY GARCIA | 401 15TH ST N | | | | ST PETE | FL | 33705 | |
| 5677605 | LAM ARGUS | 1632 Smokey Mountain Dr | | | | Petaluma | CA | 94954 | |
| 5677606 | LAM DERIC | 17146 NE SANDY BLVD | | | | PORTLAND | OR | 97230 | |
| 4875580 | LAM EYE CARE INC | EDA WING HING LAM | 44 TOWN HILL ST UNIT 1 | | | QUINCY | MA | 02169 | |
| 5677607 | LAM EYE CARE INC | 44 TOWN HILL ST UNIT 1 | | | | QUINCY | MA | 02169 | |
| 4178329 | LAM HO, SUI-LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677608 | LAM JAY | 2564 DUMONT CT | | | | SAN JOSE | CA | 95122 | |
| 5677609 | LAM JULIA | 1320 N LIGHTHOUSE LN | | | | ANAHEIM | CA | 92801 | |
| 5677610 | LAM TERESA | PO BOX 556 | | | | ELKTON | VA | 22827 | |
| 4887666 | LAM VAN NGUYEN | SEARS WATCH JEWELRY & CLOCK REPAIR | 4942 97TH AVE W | | | UNIVERSITY PLACE | WA | 98467 | |
| 4797744 | LAM WHOLESALE LLC | DBA ZEBRA SMOKE | 805 AVE U | | | BROOKLYN | NY | 11223 | |
| 4178435 | LAM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370226 | LAM, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789488 | LAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279784 | LAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206497 | LAM, BENITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213248 | LAM, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194306 | LAM, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838595 | LAM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221035 | LAM, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158568 | LAM, CHRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610785 | LAM, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662207 | LAM, CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484309 | LAM, CORNELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484309 | LAM, CORNELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484309 | LAM, CORNELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314324 | LAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508524 | LAM, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334344 | LAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727831 | LAM, DUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467488 | LAM, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341526 | LAM, ERICMAX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818461 | LAM, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718561 | LAM, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176874 | LAM, FREDERICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427309 | LAM, GUIRAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166123 | LAM, HOW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828096 | LAM, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266217 | LAM, HUNG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211723 | LAM, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471108 | LAM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569034 | LAM, KATHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206332 | LAM, LONG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595457 | LAM, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611873 | LAM, MI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384891 | LAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292973 | LAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212632 | LAM, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532268 | LAM, OANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766716 | LAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594871 | LAM, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190722 | LAM, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180625 | LAM, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567355 | LAM, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334407 | LAM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625368 | LAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182013 | LAM, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673692 | LAM, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608477 | LAM, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630045 | LAM, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254147 | LAM, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683890 | LAM, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181419 | LAM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549626 | LAM, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758796 | LAM, YI FAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432754 | LAM, YUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677611 | LAMA ALASSANDRA | 2306 SARDIS PLACE | | | | MATTHEWS | NC | 28105 | |
| 5677612 | LAMA KAZI | 61 PROVIDENCE RD UNIT 3 | | | | GRAFTON | MA | 01519 | |
| 4698824 | LAMA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586115 | LAMA, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506963 | LAMA, DAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544318 | LAMA, DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685021 | LAMA, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528879 | LAMA, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556891 | LAMA, KANSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674892 | LAMA, SANTABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532198 | LAMA, SWARAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838596 | LAMACO ENTERPRISES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563109 | LAMADELEINE, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680275 | LAMADIEU, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677613 | LAMADINE WILLIAM B | 425 ELEANOR ST | | | | SCHENECTADY | NY | 12306 | |
| 4403222 | LAMADRID, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254075 | LAMADRID, YADANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329186 | LAMADZEMA, MENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441894 | LAMAGNA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435396 | LAMAGNA, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405297 | LAMAH, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641430 | LAMAINE, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677614 | LAMAKIA MCKNIGHT | 14095 STEPHENS RD APT D3 | | | | WARREN | MI | 48089 | |
| 4401444 | LAMALFA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571926 | LAMALFA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700452 | LAMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481384 | LAMAN, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445460 | LAMANCUSA, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697247 | LAMANERO, RUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716891 | LAMANIA, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242224 | LAMANIERE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677615 | LAMANION SPARKS | 2661 WOLF LAKE DR SW | | | | ATLANTA | GA | 30349 | |
| 5677616 | LAMANNA JENNIFER | 99WDIAMOND HEIGHTS RD | | | | OLD TOWN | ID | 83822 | |
| 4227543 | LAMANNA, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403301 | LAMANNA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558024 | LAMANNA, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702509 | LAMANNA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677617 | LAMANTIA ANNMARIE | 24 CEDER BROOK LN | | | | LITTLE EGG | NJ | 08087 | |
| 4577122 | LAMANTIA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743383 | LAMANTIA, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507002 | LAMANTIA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838597 | LAMAR & ROBIN GABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807559 | LAMAR ADVANTAGE GP COMPANY LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797093 | Lamar Advertising (Billboard) | 500 North Michigan Ave. suite 2200 | | | | Chicago | IL | 60611 | |
| 4857520 | Lamar Advertising (Billboard) | Thomas Wichlinski | 500 North Michigan Ave. Suite 2200 | | | Chicago | IL | 60611 | |
| 4857520 | LAMAR ADVERTISING (BILLBOARD) | THOMAS WICHLINSKI | 500 NORTH MICHIGAN AVE. SUITE 2200 | | | CHICAGO | IL | 60611 | |
| 5822003 | Lamar Advertising Company | Credit Department | P.O. Box 66338 | | | Baton Rouge | LA | 70896 | |
| 5677618 | LAMAR AERYN | 1325 GREENDALE AV | | | | FT WALTON BCH | FL | 32547 | |
| 5677619 | LAMAR ANDERSON | 1223 CALDWELL DR | | | | PANAMA CITY | FL | 32401 | |
| 5677620 | LAMAR BETTY | 163 LINTON RD | | | | SPARTA | GA | 31087 | |
| 5677621 | LAMAR BROOKLYN | 4218 RICKENBAKER AVE | | | | WHITEHALL | OH | 43213 | |
| 5677622 | LAMAR CASSANDRA | 1 EST MARS HILL | | | | FSTED | VI | 00841 | |
| 4878243 | LAMAR COMPANIES | LAMAR CENTRAL OUTDOOR LLC | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 4857294 | LAMAR COMPANY LLC | Terri Wood - Divison President | 3101 SW 61ST Street | | | Des Moines | IA | 50321 | |
| 5830663 | LAMAR COMPANY LLC | THE LAMAR COMPANY | 4131 109TH ST | | | URBANDALE | IA | 50322 | |
| 4780203 | Lamar County Tax Collector | 109 Main St | | | | Purvis | MS | 39475 | |
| 4780204 | Lamar County Tax Collector | PO Box 309 | | | | Purvis | MS | 39475 | |
| 5677623 | LAMAR DETERT | 15785 56TH ST NE | | | | ST MICHAEL | MN | 55376 | |
| 5677624 | LAMAR GRAVES | 10 SUMMIT ST | | | | EAST ORANGE | NJ | 07052 | |
| 5677625 | LAMAR GREEN | 4714 GREENSPRING AVE | | | | BALTIMORE | MD | 21209 | |
| 5677626 | LAMAR J JOHNSON | 3866 MIKE PADGETT HWY LOT 138 | | | | AUGUSTA | GA | 30906 | |
| 5677627 | LAMAR JOHNSON | 4640 SW 33 AVE APT 3 | | | | FORT LAUDERDALE | FL | 33312 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6368 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677628 | LAMAR KERRI | PO BOX 81911 | | | | MOBILE | AL | 36689 | |
| 4878244 | LAMAR OUTDOOR ADVERTISING | LAMAR COMPANIES | P O BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| 5677630 | LAMAR RODRIGUEZ | 1920 CAMP | | | | LAREDO | TX | 78040 | |
| 5677631 | LAMAR SHELLY | PO BOX 11154 | | | | MILWAUKEE | WI | 53211 | |
| 5677632 | LAMAR SHERELLE | 2268 ROBIN LYN CT | | | | MACON | GA | 31204 | |
| 5677633 | LAMAR SIMMONS | 386 E FRAZIER ST | | | | SMYRNA | DE | 19977 | |
| 4853439 | Lamar Texas Limited Partnershi | Attn: General Counsel | 5543 E. Highway 359 | | | Laredo | TX | 78046 | |
| 4779314 | Lamar Texas Limited Partnershi | 5543 E. Highway 359 | | | | Laredo | TX | 78046 | |
| 4807536 | LAMAR TEXAS LIMITED PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677634 | LAMAR TONI | 25305 US HWY 19 N APT 300 | | | | CLEARWATER | FL | 33763 | |
| 4739270 | LAMAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658459 | LAMAR, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610955 | LAMAR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628536 | LAMAR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325110 | LAMAR, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148805 | LAMAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658903 | LAMAR, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540438 | LAMAR, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239735 | LAMAR, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589953 | LAMAR, FRAULEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688398 | LAMAR, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383906 | LAMAR, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646412 | LAMAR, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495036 | LAMAR, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259516 | LAMAR, KATERA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613172 | LAMAR, KENNIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148015 | LAMAR, KHETREVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373172 | LAMAR, KIERSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476056 | LAMAR, LAMONT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232759 | LAMAR, LYTIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465088 | LAMAR, MATEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769776 | LAMAR, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838598 | LAMAR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818462 | LAMAR, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773506 | LAMAR, ROLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257913 | LAMAR, SHAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147453 | LAMAR, SHANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493084 | LAMAR, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145801 | LAMAR, ZANETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771775 | LAMAR, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692474 | LAMARCA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444903 | LAMARCA, DENISE ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444505 | LAMARCA, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332249 | LAMARCA, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677637 | LAMARCHE DELINDA | 422 FLORTON | | | | LEAVENWORTH | KS | 66048 | |
| 4252094 | LAMARCHE, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336053 | LAMARCHE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677638 | LAMARCO KELLY | PO BOX 593 | | | | DONA ANA | NM | 88032 | |
| 4867843 | LAMARCO SYSTEMS INC | 475 LINDBERG LANE | | | | NORTHBROOK | IL | 60062 | |
| 5677639 | LAMARCUS WHITE | 539 GIUFFRIDA AVE APT C | | | | SAN JOSE | CA | 95123 | |
| 4658597 | LAMAR-EVERETT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677640 | LAMARGARET AGOBERT | 342 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| 5677641 | LAMARGIOVANN CARLTONMATHIS | 922 GRIVVIN | | | | TOLEDO | OH | 43612 | |
| 5677642 | LAMARIE ALISHA | 104 TAMPA AVENUE | | | | WARWICK | RI | 02889 | |
| 4325255 | LAMARK, ALAIYH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628072 | LAMARK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712343 | LAMARK, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594417 | LAMARK, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677643 | LAMARKUS ROBERTSON | 6420 PENNACOOK DR | | | | CHARLOTTE | NC | 28214 | |
| 4745626 | LAMARQUE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434769 | LAMARQUE, TAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635619 | LAMARQUE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677644 | LAMARR DIONNE | 421 S ASHBURTON | | | | COLUMBUS | OH | 43213 | |
| 5677645 | LAMARR STALLINGS | 763 WESTPOINT AVE APT 1 | | | | AKRON | OH | 44310 | |
| 4478273 | LAMARR, CHRISTOFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231382 | LAMARR, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677646 | LAMARRE ELIETTE | 16500 SW 102 AVE | | | | MIAMI | FL | 33157 | |
| 4228685 | LAMARRE, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223786 | LAMARRE, ITANIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677648 | LAMART GAYNOR | 537 MAIN ST | | | | SPRINGFIELD | MA | 01108 | |
| 5677649 | LAMARTEZ GRAY | 213 SEWELL ST | | | | GADSDEN | AL | 35903 | |
| 5677650 | LAMAS ASHLEY J | 677 LEE ROAD | | | | LITHIA SPR | GA | 30122 | |
| 4315615 | LAMAS-CISNEROS, CINDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6369 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677651 | LAMAS EDWARD | 199 BELLEVILLE AVE APT2 | | | | NEWBEDFORD | MA | 02746 | |
| 5677652 | LAMAS MYRIAM | 7126 CARROLL AVE APT 2 | | | | TAKOMA PARK | MD | 20912 | |
| 4201373 | LAMAS SANDOVAL, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838599 | LAMAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282209 | LAMAS, AURELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582579 | LAMAS, BERENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571046 | LAMAS, DARIES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178703 | LAMAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197304 | LAMAS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182112 | LAMAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773568 | LAMAS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415371 | LAMAS, GERARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599171 | LAMAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523726 | LAMAS, LYDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245511 | LAMAS, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541193 | LAMAS, MARTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635492 | LAMAS, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547251 | LAMAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416519 | LAMAS, MIREYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195930 | LAMAS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191376 | LAMAS, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248502 | LAMAS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216568 | LAMAS, SHERYLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227885 | LAMASCOLO, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481423 | LAMASON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697902 | LAMASTER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300356 | LAMATSCH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484332 | LAMATTINA, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642618 | LAMATTINA, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773099 | LAMATTINA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470957 | LAMATTINA, MASSIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470894 | LAMATTINA, NINFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677653 | LAMAY DONNA | 138 GEORGIA AVE | | | | ST CLOUD | FL | 34769 | |
| 5677654 | LAMAY FRANK | 508 APT B WALNUT AVE | | | | ROANOKE | VA | 24016 | |
| 5677655 | LAMAY THERESA | 771 OAKMONT CT | | | | CORONA | CA | 92882 | |
| 4638698 | LAMAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593249 | LAMAZON, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677656 | LAMB ALFREDA G | 2460 AZALEA GARDEN RD | | | | NORFOLK | VA | 23513 | |
| 5677657 | LAMB AMY | 1007 POMONA STREET APT B | | | | THE DALLES | OR | 97058 | |
| 5677658 | LAMB ANDERA | PO BOX 1053 | | | | OMEGA | GA | 31775 | |
| 5677659 | LAMB ARLEARA C | 1624 LOLA DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5677660 | LAMB BARBARA | 260 CEDAR SPRINGS LN | | | | ROCHELLE | VA | 22738 | |
| 5677661 | LAMB BRIAN | 9460 N BALD EAGLE AVE | | | | TUCSON | AZ | 85742 | |
| 4228647 | LAMB BRIDGEFORTH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677662 | LAMB CATHERINE | 14433 PINE VALLEY RD | | | | ORLANDO | FL | 32826 | |
| 5677663 | LAMB COURTNEY | 122 BETHANY LN | | | | SHELBYVILLE | TN | 27160 | |
| 5677664 | LAMB COURTNIE | 1160 OHIO ST TRLR 4 | | | | WAYNESBORO | VA | 22980 | |
| 5677665 | LAMB CRAIG | 2706 S 109TH EAST AVE | | | | TULSA | OK | 74129 | |
| 5677666 | LAMB DEBERHA | 3148 30 OF COURT N | | | | BIRMINGHAM | AL | 35207 | |
| 5677667 | LAMB FRAMSCKIE | 2504 ROMIG DR | | | | MARRERO | LA | 70072 | |
| 5677668 | LAMB GALE | 9601 CHESAPEAKE ST | | | | NORFOLK | VA | 23503 | |
| 5677669 | LAMB GARET | 1541 N FULLER AVE | | | | LOS ANGELES | CA | 90046 | |
| 5677670 | LAMB JANELLE | 7133 GROVETON GARDENS RD T3 | | | | ALEXANDRIA | VA | 22306 | |
| 5677671 | LAMB JEFFERY | 1309 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| 5677672 | LAMB JERRY | 153 BEVERLY DRIVE | | | | VICKSBURG | MS | 39180 | |
| 5677673 | LAMB JOE | 921 PACE DRIVE | | | | SOUTH HILL | VA | | |
| 4253733 | LAMB JR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677674 | LAMB KRYSTAL | 1608 GRANGE RD | | | | EDGEWATER | MD | 21061 | |
| 5677676 | LAMB LAKESHIA | 801 WOODROW ST | | | | DUBLIN | GA | 31021 | |
| 5677677 | LAMB LATARSHA | 503 W 23RD AVE APT F | | | | CORDELE | GA | 31015 | |
| 5677678 | LAMB LEANN | 104 E ST | | | | HALSTEAD | KS | 67056 | |
| 5677679 | LAMB LESLIE | 30114 32ND AVE S | | | | AUBURN | WA | 98001 | |
| 5677680 | LAMB SASHA | 102 GASS AVE APT B | | | | LAS VEGAS | NV | 89101 | |
| 5677681 | LAMB SHEMEKA | 101 GLADYSD SMITH STREET | | | | MOUNT OLIVE | MS | 39119 | |
| 4154097 | LAMB SR., ARCHIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677682 | LAMB STEPHANIE | 55 KELLY LN | | | | LEBANON | ME | 04027 | |
| 5677683 | LAMB TAMECA | 245 NEW ZION RD SW | | | | CALHOUN | GA | 30701 | |
| 5677684 | LAMB VICKI | 922 A NORTH MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| 4351122 | LAMB, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667064 | LAMB, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160696 | LAMB, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591092 | LAMB, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763500 | LAMB, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340977 | LAMB, ANDREA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382808 | LAMB, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818463 | LAMB, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523433 | LAMB, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636417 | LAMB, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341728 | LAMB, BOBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568000 | LAMB, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236080 | LAMB, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158287 | LAMB, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330412 | LAMB, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388795 | LAMB, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681895 | LAMB, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257291 | LAMB, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388564 | LAMB, CELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145952 | LAMB, CHAFFIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668814 | LAMB, CHAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442795 | LAMB, CHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206226 | LAMB, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552223 | LAMB, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258542 | LAMB, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319599 | LAMB, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629482 | LAMB, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287685 | LAMB, CLEO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577916 | LAMB, CONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275039 | LAMB, CORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267016 | LAMB, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416742 | LAMB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339948 | LAMB, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668525 | LAMB, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462884 | LAMB, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427484 | LAMB, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461842 | LAMB, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774191 | LAMB, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542145 | LAMB, ELSIE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319242 | LAMB, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586492 | LAMB, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215088 | LAMB, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587860 | LAMB, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276054 | LAMB, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612204 | LAMB, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289393 | LAMB, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587208 | LAMB, HETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655304 | LAMB, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369210 | LAMB, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316370 | LAMB, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361750 | LAMB, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345701 | LAMB, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314371 | LAMB, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546726 | LAMB, JERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729274 | LAMB, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774962 | LAMB, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608215 | LAMB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256204 | LAMB, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389305 | LAMB, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379811 | LAMB, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607836 | LAMB, JR, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384736 | LAMB, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457305 | LAMB, KAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164963 | LAMB, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153755 | LAMB, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443712 | LAMB, KESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838600 | LAMB, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421845 | LAMB, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369030 | LAMB, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325530 | LAMB, LAMESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621575 | LAMB, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307117 | LAMB, LANDANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665021 | LAMB, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728490 | LAMB, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449448 | LAMB, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307333 | LAMB, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516953 | LAMB, LINDSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220649 | LAMB, LONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313900 | LAMB, LOWELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704559 | LAMB, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577948 | LAMB, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776521 | LAMB, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199448 | LAMB, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552689 | LAMB, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615742 | LAMB, MARK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168595 | LAMB, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618120 | LAMB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564224 | LAMB, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577718 | LAMB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289143 | LAMB, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620922 | LAMB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157157 | LAMB, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507450 | LAMB, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532730 | LAMB, MOZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330943 | LAMB, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668413 | LAMB, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227140 | LAMB, NATASSJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696222 | LAMB, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745264 | LAMB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710896 | LAMB, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438166 | LAMB, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148644 | LAMB, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151712 | LAMB, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663631 | LAMB, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278531 | LAMB, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693683 | LAMB, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514256 | LAMB, ROYDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565717 | LAMB, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439355 | LAMB, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169807 | LAMB, SHIMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298700 | LAMB, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293856 | LAMB, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574679 | LAMB, SUEELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379141 | LAMB, SUSAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254081 | LAMB, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459860 | LAMB, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431241 | LAMB, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303694 | LAMB, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274579 | LAMB, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591332 | LAMB, TORAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646166 | LAMB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818464 | LAMB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766326 | LAMB, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146520 | LAMB, ZAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417195 | LAMBA, TEJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440433 | LAMBALA, BAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737737 | LAMBALOT, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828097 | LAMBARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742862 | LAMBAREN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792914 | Lambaria-Robson, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727095 | LAMBART, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866903 | LAMBASIO INC | 401 EAST BERRIEN | | | | GATESBURG | FL | 61401 | |
| 5677685 | LAMBAY POPPY | 8917 SOUTH GRAND | | | | ST LOUIS | MO | 63125 | |
| 4270126 | LAMBAYAN, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270364 | LAMBAYAN, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448727 | LAMBCKE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176300 | LAMBDIN, APOLONIA Z R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538798 | LAMBDIN, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577615 | LAMBDIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182722 | LAMBDIN, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629902 | LAMBE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838602 | LAMBE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768904 | LAMBE-NUNEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677686 | LAMBER BRITTANY | 24512 HIGHWAY 221 | | | | ENOREE | SC | 29335 | |
| 4773851 | LAMBERG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704538 | LAMBERGER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677687 | LAMBERS DOUGLAS | 1500 PEMBRIDGE DR | | | | CINCINNATI | OH | 45255 | |
| 4483092 | LAMBERSKI, KELCEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677688 | LAMBERSON REBECCA P | 7815 MOHAWK | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 4339981 | LAMBERSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588142 | LAMBERSON, LEATRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6372 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352724 | LAMBERSON, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417543 | LAMBERSON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353857 | LAMBERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446916 | LAMBERSON, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670591 | LAMBERSON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818465 | LAMBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677689 | LAMBERT ABIGAIL | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677690 | LAMBERT ALESIA | 1327 PARKER STREET | | | | BURLINGTON | NC | 27217 | |
| 5677691 | LAMBERT ANTHONY | 312 HOWARD ST | | | | ROCKFORD | IL | 61102 | |
| 5677692 | LAMBERT APRIL | PO BOX 3864 | | | | PEMBROKE | NC | 28372 | |
| 5677693 | LAMBERT ARTESLA | 675 MIGACAN | | | | LEAVENWORTH | KS | 66048 | |
| 5677694 | LAMBERT ASHLEY | 510 EAST 4TH ST | | | | WELLSTON | OH | 45692 | |
| 5677695 | LAMBERT BARBARA | 7206 BOICE ST | | | | SOUTHWOOD | FL | 32809 | |
| 5677696 | LAMBERT CASSIE | 1320PRINCETONAVE | | | | PRINCETON | WV | 24740 | |
| 5677697 | LAMBERT CHASTA | 48776 WELD COUNTY RD 89 | | | | BRIGGSDALE | CO | 80611 | |
| 5677698 | LAMBERT CHRIS | 420 ABERNATHY AVE | | | | CIRCLEVILLE | OH | 43113 | |
| 5677699 | LAMBERT CORTNEY | 315 MERRILL AVE | | | | CALUMET CITY | IL | 60409 | |
| 5677700 | LAMBERT COURTNEY | 6546 CHERRY LN | | | | KENT | OH | 44240 | |
| 5677701 | LAMBERT CYNTHIA | 1028 WOOD STREET | | | | ALBEMARLE | NC | 28001 | |
| 5677702 | LAMBERT DANA | 1817 A ST | | | | WAYNESBORO | VA | 22980 | |
| 5677703 | LAMBERT DAVID | 6 JACKSON | | | | HIGHLAND PARK | WV | 26241 | |
| 5677704 | LAMBERT DONNA | 17479 EAST KENTUCKY 8 | | | | QUINCY | KY | 41166 | |
| 4886744 | LAMBERT DOOR ENTERPRISE INC | SEARS GARAGE SOLUTIONS | 8595 COLUMBUS PIKE 158 | | | LEWIS CENTER | OH | 43035 | |
| 5677705 | LAMBERT ELIZABETH | 123 S RANDOLPH AVE | | | | ASHEBORO | NC | 27203 | |
| 5452601 | LAMBERT ESTEFAMA | 15 ELLIOT PL APT 9H | | | | BRONX | NY | 10452-7164 | |
| 5677706 | LAMBERT GEORGE | 3450 TOLEDO TER | | | | HYATTSVILLE | MD | 20782 | |
| 5677707 | LAMBERT HELEN | 107 CROWLEY AVE | | | | CHERAW | SC | 29520 | |
| 4862772 | LAMBERT INC | 20305 NEW HAMPSHIRE AVE | | | | BRINKLOW | MD | 20862 | |
| 5677708 | LAMBERT JACQUELINE | 100 DOWN ST | | | | KINGSTON | NY | 12401 | |
| 5677709 | LAMBERT JAMES | 7144 E AARBOR AVE | | | | MESA | AZ | 85208 | |
| 5677710 | LAMBERT JAMES J | 212 CAMERON RD | | | | SAINT LOUIS | MO | 63137 | |
| 5677711 | LAMBERT JAMIE | 3539 TRACE ROAD | | | | VANCEBERG | KY | 41179 | |
| 5677712 | LAMBERT JEAN | 4 STRAWBERRY BANK RD | | | | NASHUA | NH | 03062 | |
| 5677713 | LAMBERT JERMAINE | 1272 FORDS POINTE CIR | | | | SAVANNAH | GA | 31419 | |
| 5677714 | LAMBERT JESSE D | 10201 NE 132ND AVE | | | | VANCOUVER | WA | 98682-1992 | |
| 4317510 | LAMBERT JR, DERRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677715 | LAMBERT JUSTIN | 430 ST RT 160 APT 2 | | | | GALLIPOLIS | OH | 45631 | |
| 5677716 | LAMBERT KAREN | 1470 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| 5677717 | LAMBERT KELLIE | 430 FRANCES ST | | | | JACKSONVILLE | NC | 28546 | |
| 5677718 | LAMBERT LAQUINTA A | 2420 QUEEN ST S | | | | ST PETE | FL | 33712 | |
| 5677719 | LAMBERT LEE | 9305 MAIN ST | | | | ZACHARY | LA | 70791 | |
| 5677721 | LAMBERT LISA | 135 SECOND STREET | | | | JANE LEW | WV | 26378 | |
| 5677722 | LAMBERT MARCIA | 835 DRIFTWOOD DR | | | | GREENVILLE | NC | 27858 | |
| 5677724 | LAMBERT PHILLIP C | 3114 WILLOW CREEK RD | | | | FLORENCE | SC | 29505 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | SHARP PLUMBING & HEATING INC | P O BOX 544 | | | HYDE PARK | NY | 12538 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | ALEXANDER JAY SHARP | VICE PRESIDENT | 168 PARKER AVENUE | | POUGHKEEPSIE | NY | 12601 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | ALEXANDER JAY SHARP | VICE PRESIDENT | 168 PARKER AVENUE | | POUGHKEEPSIE | NY | 12601 | |
| 4887761 | LAMBERT PLUMBING & HEATING INC | SHARP PLUMBING & HEATING INC | P O BOX 544 | | | HYDE PARK | NY | 12538 | |
| 4851371 | LAMBERT PLUMBING INC | 74 EAST ST | | | | Bridgewater | MA | 02324 | |
| 5677725 | LAMBERT REBECCA | 36467 3 BRIDGES RD | | | | WILLARDS | MD | 21874 | |
| 5677726 | LAMBERT REGINA | 1836 MADRUNA PL | | | | HONOLULLU | HI | 96819 | |
| 5677727 | LAMBERT RITA | 4509 JOHN PARKER LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5677728 | LAMBERT ROBBERT B | 469 HOWLAND AVE | | | | TOLEDO | OH | 43605 | |
| 5677729 | LAMBERT SAM | 2958 GASTON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5677730 | LAMBERT SARAH | 1526 PROSPCIK UPPER SANDY RD | | | | MARION | OH | 43302 | |
| 4776143 | LAMBERT SERVANT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677731 | LAMBERT SHANEQUL | 160 ANNETTE CT | | | | NEWPORT NEWS | VA | 23601 | |
| 5677732 | LAMBERT SHARENE | 5525 CADIN JOHN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5677733 | LAMBERT STEPHANE | 1404 BRYAN ST | | | | OLD HICKORY | TN | 37138 | |
| 5677734 | LAMBERT TAWANDA | 525 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5677735 | LAMBERT TRESILA | 107 WALNUT HILL DR | | | | GALAX | VA | 24333 | |
| 5677736 | LAMBERT TRONYA | 1210 SPANN AVE | | | | CROWLEY | LA | 70526 | |
| 5677737 | LAMBERT TYNESE | 2033 OLIVE RD | | | | AUGUSTA | GA | 30901 | |
| 4572551 | LAMBERT UNDERWOOD, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797094 | LAMBERT VET SUPPLY L | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 4870254 | LAMBERT VET SUPPLY LLC | 714 5TH STREET | | | | FAIRBURY | NE | 68352 | |
| 4139119 | Lambert Vet Supply, LLC | 714 5th Street | | | | Fairbury | NE | 68352 | |
| 5677738 | LAMBERT WHITNEY | 160 B WILLOWDALE DR APT 204 | | | | FREDERICK | MD | 21702 | |
| 4392403 | LAMBERT, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476261 | LAMBERT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578320 | LAMBERT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179076 | LAMBERT, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666352 | LAMBERT, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151972 | LAMBERT, ALDAMIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553423 | LAMBERT, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339187 | LAMBERT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592422 | LAMBERT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356813 | LAMBERT, ANASTASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657004 | LAMBERT, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818466 | LAMBERT, ANN & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419277 | LAMBERT, AVERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454677 | LAMBERT, BRAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451350 | LAMBERT, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712901 | LAMBERT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377475 | LAMBERT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393478 | LAMBERT, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510879 | LAMBERT, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423439 | LAMBERT, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635754 | LAMBERT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677766 | LAMBERT, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671194 | LAMBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710759 | LAMBERT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668381 | LAMBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708573 | LAMBERT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244335 | LAMBERT, CHARLES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381610 | LAMBERT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215712 | LAMBERT, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579063 | LAMBERT, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240907 | LAMBERT, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578336 | LAMBERT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406148 | LAMBERT, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560738 | LAMBERT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293946 | LAMBERT, COLLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581290 | LAMBERT, CORNELIUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463815 | LAMBERT, COURTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341719 | LAMBERT, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147796 | LAMBERT, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771071 | LAMBERT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396433 | LAMBERT, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508050 | LAMBERT, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677562 | LAMBERT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729654 | LAMBERT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620168 | LAMBERT, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551774 | LAMBERT, DESTINY U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351898 | LAMBERT, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666363 | LAMBERT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511051 | LAMBERT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359425 | LAMBERT, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578938 | LAMBERT, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750708 | LAMBERT, FLETCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216977 | LAMBERT, GENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599780 | LAMBERT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289265 | LAMBERT, GERALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231354 | LAMBERT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220950 | LAMBERT, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555845 | LAMBERT, HALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712235 | LAMBERT, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683947 | LAMBERT, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393659 | LAMBERT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564049 | LAMBERT, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585758 | LAMBERT, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341126 | LAMBERT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667214 | LAMBERT, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601598 | LAMBERT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459751 | LAMBERT, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334109 | LAMBERT, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664169 | LAMBERT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579465 | LAMBERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285247 | LAMBERT, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838603 | LAMBERT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732409 | LAMBERT, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760054 | LAMBERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475062 | LAMBERT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577741 | LAMBERT, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342361 | LAMBERT, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483467 | LAMBERT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463076 | LAMBERT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332091 | LAMBERT, KAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522377 | LAMBERT, KEELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606744 | LAMBERT, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748553 | LAMBERT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670929 | LAMBERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691909 | LAMBERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689172 | LAMBERT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396840 | LAMBERT, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725110 | LAMBERT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451037 | LAMBERT, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289542 | LAMBERT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460791 | LAMBERT, LARISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518989 | LAMBERT, LARRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618116 | LAMBERT, LATONIYA NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642826 | LAMBERT, LAWRENCE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173247 | LAMBERT, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686478 | LAMBERT, LINDA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314284 | LAMBERT, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708462 | LAMBERT, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607185 | LAMBERT, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731110 | LAMBERT, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419468 | LAMBERT, LUCAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579368 | LAMBERT, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229584 | LAMBERT, MARANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580141 | LAMBERT, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818467 | LAMBERT, MARK & JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582566 | LAMBERT, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408693 | LAMBERT, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169684 | LAMBERT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149716 | LAMBERT, MERCELLOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464054 | LAMBERT, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211085 | LAMBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598380 | LAMBERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545933 | LAMBERT, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764829 | LAMBERT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726395 | LAMBERT, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790922 | Lambert, Myra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315044 | LAMBERT, NAKOTAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146022 | LAMBERT, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693959 | LAMBERT, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420094 | LAMBERT, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491825 | LAMBERT, NINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673033 | LAMBERT, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331154 | LAMBERT, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756873 | LAMBERT, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281433 | LAMBERT, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453430 | LAMBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147703 | LAMBERT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818468 | LAMBERT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378179 | LAMBERT, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272338 | LAMBERT, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310430 | LAMBERT, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690965 | LAMBERT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253645 | LAMBERT, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311777 | LAMBERT, REGINA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360788 | LAMBERT, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546053 | LAMBERT, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588645 | LAMBERT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699252 | LAMBERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602694 | LAMBERT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596912 | LAMBERT, RUICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739428 | LAMBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460561 | LAMBERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856252 | LAMBERT, SADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523334 | LAMBERT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475872 | LAMBERT, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662164 | LAMBERT, SANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818469 | LAMBERT, SANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578723 | LAMBERT, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408316 | LAMBERT, SHAREE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264764 | LAMBERT, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385513 | LAMBERT, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430096 | LAMBERT, SHERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690824 | LAMBERT, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446258 | LAMBERT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437173 | LAMBERT, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278567 | LAMBERT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267856 | LAMBERT, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608350 | LAMBERT, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157755 | LAMBERT, TEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571816 | LAMBERT, TERRI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329006 | LAMBERT, THAILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718333 | LAMBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170747 | LAMBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447413 | LAMBERT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718519 | LAMBERT, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588578 | LAMBERT, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462337 | LAMBERT, TREVOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640454 | LAMBERT, WANDA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580671 | LAMBERT, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731607 | LAMBERT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790349 | Lambert, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769268 | LAMBERT, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370927 | LAMBERT, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613738 | LAMBERTH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774658 | LAMBERTH, DE NNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741306 | LAMBERTH, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771284 | LAMBERTH, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266691 | LAMBERTH, MAEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751924 | LAMBERTH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677739 | LAMBERTI GABRIELLA | 7107 NORTH POINT RD | | | | SPARROWS POINT | MD | 21219 | |
| 4279961 | LAMBERTI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838604 | LAMBERTO, CHARLETTE & JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601184 | LAMBERTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196098 | LAMBERTON, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866315 | LAMBERTS | 3588 OLD GETWELL RD | | | | MEMPHIS | TN | 38181 | |
| 4880783 | LAMBERTS COFFEE & WATER | P O BOX 181252 | | | | MEMPHIS | TN | 38181 | |
| 4391217 | LAMBERTSEN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310192 | LAMBERTSON, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263870 | LAMBERTT, ALAIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514668 | LAMBERTUS, JOSEPHINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774811 | LAMBERT-WATKINS, T.P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503663 | LAMBERTY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355683 | LAMBES, FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858348 | LAMBESIS INC | 1020 PROSPECT STREET 2ND FLOOR | | | | LA JOLLA | CA | 92037 | |
| 5677741 | LAMBETH JOSHUA E | 176 LAUREL DR | | | | THOMASVILLE | NC | 27360 | |
| 5677742 | LAMBETH LISA | 2170 PHOSPHO SPRINGS ROAD | | | | RIDGEWAY | VA | 24148 | |
| 5677743 | LAMBETH RENE | 4258 B ALEXANDREA DR | | | | TRINITY | NC | 27370 | |
| 5677744 | LAMBETH RONALD | 2814 NC HIGHWAY 42 S | | | | ASHEBORO | NC | 27205 | |
| 4773748 | LAMBETH, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687176 | LAMBETH, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464587 | LAMBETH, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470269 | LAMBEY, BRIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558519 | LAMBEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413463 | LAMBEY, LISANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677745 | LAMBI REBECCA E | 107 COUNTY ROAD 494 | | | | LK PANASOFKE | FL | 33538 | |
| 4517129 | LAMBIASE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699861 | LAMBING, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474087 | LAMBING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718695 | LAMBINO, MYRALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468202 | LAMBIRTH, ELANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748128 | LAMBIRTH, HIBERNIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368578 | LAMBKIN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519573 | LAMB-KURKOWSKI, GERIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656177 | LAMBLA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374001 | LAMBLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818470 | Lamboley. Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481243 | LAMBORN, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232908 | LAMBORN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570222 | LAMBORN, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278452 | LAMBOTT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696361 | LAMBOUR, ALFREDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266200 | LAMBOUSIS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773491 | LAMBOUTHS, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677746 | LAMBOY ARNALDO | BDA CLAUSELLS | | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500610 | LAMBOY RIVERA, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558547 | LAMBOY, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727515 | LAMBOY, EVEDALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496831 | LAMBOY, GEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397452 | LAMBOY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684220 | LAMBOY, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480505 | LAMBOY-ALMESTICA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418793 | LAMBRE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436424 | LAMBRE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811674 | Lambrecht, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773226 | LAMBRECHT, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644219 | LAMBRECHT, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677747 | LAMBRET MELISHA | BORDEN ST | | | | NEW ORLEANS | LA | 70119 | |
| 5677748 | LAMBRIDGE DOUGLAS | 19 AMTRAN AVE | | | | SUFFERN | NY | 10901 | |
| 5677749 | LAMBRIGHT ALISA | 1220B GABLE LAND | | | | FORT WASHINGTON | MD | 20744 | |
| 5677750 | LAMBRIGHT LATONYA | JAMES LAMBRIGHT | | | | N CHAS | SC | 29059 | |
| 5677751 | LAMBRIGHT RESHANA | 6951 S KENWOOD DR APT 2H | | | | NORHT CHARLESTON | SC | 29406 | |
| 5677752 | LAMBRIGHT SHAWANDA | 1831 NW 187 ST | | | | OPA-LOCKA | FL | 33056 | |
| 5677753 | LAMBRIGHT TONYA | 323 COUNTY ROAD 4445 | | | | TRENTON | TX | 75490 | |
| 5677754 | LAMBRIGHT YVETTE | 1504 GREENBAY DR | | | | CHARLESTON | SC | 29406 | |
| 4467941 | LAMBRIGHT, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769412 | LAMBRIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660485 | LAMBRIGHT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424559 | LAMBRIX, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434715 | LAMBRIX, MCKENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797095 | LAMBRO INDUSTRIES INC | 115 ALBANY AVENUE | | | | Amityville | NY | 11701 | |
| 4279822 | LAMBROS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302492 | LAMBROS, ANASTASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624278 | LAMBROS, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294407 | LAMBROS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167411 | LAMBROS, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677755 | LAMBROSE AMANDA | 11111 HUNTINGTON MEADOWS LANE | | | | FREDERICKSBURG | VA | 22407 | |
| 4828098 | LAMBROSE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434129 | LAMBROSE, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838605 | LAMBROU, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488287 | LAMBROU, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862799 | LAMBS & IVY | 2042 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4804082 | LAMBS & IVY INC | DBA LAMBS & IVY | 2042 EAST MAPLE AVE | | | EL SEGUNDO | CA | 90245 | |
| 4845588 | LAMBS 360 HOME IMPROVEMENT LLC | PO BOX 796 | | | | Franklin | OH | 45005 | |
| 4410365 | LAMBSON, RUSSELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358110 | LAMB-TAYLOR, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437298 | LAMBY, SHADEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677756 | LAMCHAN MICHELLE | CALLE MADRID URBN SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| 4868565 | LAMCO PRINT TEES INC | 525 KOKEA ST UNIT B-8 | | | | HONOLULU | HI | 96817 | |
| 5677757 | LAMCOL MICHAEL | CALLE ARCILA 157 | | | | VEGA BAJA | PR | 00693 | |
| 4739224 | LAMCZYK, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677758 | LAME LAME | 14707 CHESNEY CT | | | | ORLANDO | FL | 32837 | |
| 4552155 | LAME, EMANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370490 | LAMEAR, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564719 | LAMEBULL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677759 | LAMECA MITCHELL | 225 EAST PEARL | | | | TOLEDO | OH | 43608 | |
| 5677760 | LAMECCA BLACK | 19 E IROQUOIS | | | | PONTIAC | MI | 48341 | |
| 5677761 | LAMEDRA JONES | 2852 MACKEY LANE | | | | SHREVEPORT | LA | 71118 | |
| 5677762 | LAMEDRA LAMEDRAJONES | 3004 MACKEY LN | | | | BOSSIER CITY | LA | 71118 | |
| 5677763 | LAMEECO TURNER-GALLEGOS | 937 E DEODAR ST UNIT 6 | | | | ONTARIO | CA | 91764 | |
| 4270451 | LAMEG, SHERRIEANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677764 | LAMEIKA L EVANS | 305 HENSON RD | | | | GLEN BURNIE | MD | 21060 | |
| 4654094 | LAMEIRO, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677765 | LAMEISHA COPELAND | 6637 SPINNAKERWAY | | | | PORTAGE | IN | 46368 | |
| 5677766 | LAMEISHA POOLE | 249 SEASONSTRAIL | | | | NEWPORT NEWS | VA | 23602 | |
| 5677767 | LAMEISHA WRIGHT | 1401 CUYLER BEST ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5677768 | LAMEKA BRANFORD | 300OLD RIVERSIDE RD | | | | BALTIMORE | MD | 21225 | |
| 5677769 | LAMEKA COLEMAN | 9305 SPRING RD | | | | OCALA | FL | 34472 | |
| 4748953 | LAMELA ALFONZO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838606 | LAMELA JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614017 | LAMELA-UBILES, YEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677770 | LAMELY SANDRA | 1821 S MAIN | | | | PALMYRA | MO | 63461 | |
| 5677771 | LAMEMAN BETTY | HWY 491 NWSD 7 | | | | SHIPROCK | NM | 87420 | |
| 4838607 | LAMENTINO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742986 | LAMEO, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358713 | LAMER, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507353 | LAMER, DENESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215505 | LAMER, LEONARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818471 | LAMERDIN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677772 | LAMERE AMANDA | 2924 NOCTURNE ROAD | | | | VENICE | FL | 34293 | |
| 5677773 | LAMERE LEAH | 5953 HAYSTACK RD | | | | BOX ELDER | MT | 59521 | |
| 5677774 | LAMERE LONI | RR1 BOX 551 | | | | BOX ELDER | MT | 59521 | |
| 4346711 | LAMERE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790789 | LaMere, Bridgette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614751 | LAMERE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436269 | LAMERE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602120 | LAMERS, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447589 | LAMERSON, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593863 | LAMERT JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885641 | LAMESA PRESS REPORTER | PRESS REPORTER | P O BOX 710 | | | LAMESA | TX | 79311 | |
| 5677775 | LAMESHA MURRAY | 365 6TH ST S | | | | ST PETERSBURG | FL | 33701 | |
| 5677776 | LAMETRA LEMONS | 9830 GREEN RIVER | | | | CINCINNATI | OH | 45251 | |
| 5677777 | LAMEY CHERYL | 476 W WINTER RD | | | | LOGANTON | PA | 17747 | |
| 5677778 | LAMEY ROSE | 2643 BENT WILLOW CIR | | | | ORLANDO | FL | 32808 | |
| 4478448 | LAMEY, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749529 | LAMFERS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689105 | LAMHING, ED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677779 | LAMI MICHEAL | 1008 STEWART LN | | | | GLEN BURNIE | MD | 21060 | |
| 4234523 | LAMI, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790034 | Lami, Kadhem | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677780 | LAMIA SULEIMAN | 4204 FISHERMANS LAKE DR NONE | | | | LUTZ | FL | 33558 | |
| 4239316 | LAMIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677781 | LAMICA TRACI | 35 BAYBERRY DR | | | | HOLYOKE | MA | 01040 | |
| 5677782 | LAMICA WHATKINS | 52 LANCE LOOP | | | | KILLEEN | TX | 76549 | |
| 4428799 | LAMICA, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428761 | LAMICA, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428274 | LAMICA, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429224 | LAMICA, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677783 | LAMICAH JOHNSON | 3301 CRUSH PLACE | | | | RICHMOND | VA | 23223 | |
| 4393941 | LAMIE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147812 | LAMIELL, LORINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677784 | LAMIKA BROWN | 29013 DIXON ST 3 | | | | HAYWARD | CA | 94544 | |
| 5677785 | LAMIKA SAIN | 3041 CHATEAU LN | | | | ROCKFORD | IL | 61103 | |
| 5677786 | LAMIKA THORNTON | 4001 WILLIAM ST | | | | MONGTOMERY | AL | 36108 | |
| 5677787 | LAMIN MATTHEWS | 4201 28TH AVENUE | | | | TEMPLE HILLS | MD | 20748 | |
| 5677788 | LAMIN SIDIQUE | 7162 HANOVER PKWY GB | | | | UPR MARLBORO | MD | 20774 | |
| 4607422 | LAMIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332272 | LAMIN, POLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346006 | LAMIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677789 | LAMINA A NEAL | 13360 ST NE | | | | WASHINGTON | DC | 20002 | |
| 4791805 | Lamina, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884801 | LAMINATION SERVICE INC | PO BOX 372 DEPT 210 | | | | MEMPHIS | TN | 38101 | |
| 4867995 | LAMINET COVER COMPANY | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 5790531 | LAMINET COVER COMPANY | MICHAEL LIEBER, PRESIDENT | 4900 W BLOOMINGDALE | | | CHICAGO | IL | 60639 | |
| 5797096 | LAMINET COVER COMPANY-1005200837 | 4900 W BLOOMINGDALE | | | | CHICAGO | IL | 60639 | |
| 4595091 | LAMIRAND, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394601 | LAMIRANDE, ANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677790 | LAMISHA JOHNSON | 6317 SPRINGCREST | | | | HENRICO | VA | 23231 | |
| 5677791 | LAMISHA WATERS | 17021 DACE DR | | | | DERWOOD | MD | 20855 | |
| 5677792 | LAMISON BRIDGET | 46354 OLBJ | | | | SANFORD | NC | 27330 | |
| 4838608 | LAMISON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724834 | LAMITIE, CALVERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429767 | LAMITIE, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442732 | LAMITIE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695459 | LAMITINA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677793 | LAMIYA BAKER | 100 HIDDEN VALLEY DRLOT B8 | | | | LEXINGTON | SC | 29073 | |
| 4483761 | LAMKA, DILLION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205059 | LAMKA, KIRSTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677794 | LAMKFORD GEROGIA L | 1431 WEST SOUTH | | | | WICATAL | KS | 67217 | |
| 4763720 | LAMKIN, CHRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264069 | LAMKIN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317690 | LAMKIN, RANDALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320615 | LAMKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615795 | LAMKIN, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457621 | LAMLEIN, MADESON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677795 | LAMM STELLA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |
| 4480301 | LAMM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536476 | LAMM, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671539 | LAMM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580129 | LAMM, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426545 | LAMM, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564867 | LAMM, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659132 | LAMM, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227219 | LAMMA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167545 | LAMMAM, AZIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394680 | LAMME, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607608 | LAMMER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597566 | LAMMERMEIER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677796 | LAMMERS CHARLES R | 1125 TROTTING HORSE LN | | | | GREAT FALLS | VA | 22066-2012 | |
| 5677797 | LAMMERS DOMONIQUE | 33 MERCEDES RD | | | | BROCKTON | MA | 02301 | |
| 4699628 | LAMMERS, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714508 | LAMMERS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372216 | LAMMERS, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514635 | LAMMERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350913 | LAMMERS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734086 | LAMMERS, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747046 | LAMMERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531419 | LAMMERS, SMITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313550 | LAMMERS, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410696 | LAMMERT, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733744 | LAMMERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455447 | LAMMERT, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277334 | LAMMEY, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677798 | LAMMIE ASHLEY | 1408 BATTLECREEK VILLAGE | | | | JONESBORO | GA | 30236 | |
| 5677799 | LAMMING BRAD | 12365 NAPA DR | | | | CHINO | CA | 91710 | |
| 4473115 | LAMMING, JENNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147084 | LAMMON, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677800 | LAMMONS BOBBY | 115 E TYLER ST | | | | ATHENS | TX | 75751 | |
| 4685169 | LAMMONS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210935 | LAMMOUCHI, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806696 | LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | | | CORONA | CA | 92880 | |
| 4580361 | LAMOINE, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818472 | LAMOLA AND LI, ANGELO AND JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502478 | LAMOLLI, NIDSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677801 | LAMON HUTCHINSON | 1700 WRIGHTS FERRY RD | | | | KNOXVILLE | TN | 37919 | |
| 5677802 | LAMON LADREA | 5148 N 105T ST | | | | MILWAUKEE | WI | 53209 | |
| 4676681 | LAMON, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658926 | LAMON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495497 | LAMON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677803 | LAMONA NETTLES | 6130 SYNDEY BAY COURT | | | | LAS VEGAS | NV | 89081 | |
| 5677804 | LAMOND CHRISTINE | 21 OLD OYSTER POINT ROAD 413 | | | | NEWPORT NEWS | VA | 23602 | |
| 4818473 | LAMOND COMPANY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677805 | LAMOND CONOVER | 189 CAT TAIL BAY | | | | CONWAY | SC | 29526 | |
| 5677806 | LAMOND PATRICIA | 333 NAAMAN RD | | | | CLAYMONT | DE | 19703 | |
| 4818474 | LAMONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469391 | LAMOND, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867011 | LAMONICA BEVERAGES INC | 4060 ROCK VALLEY PARKRWAY | | | | LOVES PARK | IL | 61111 | |
| 5677808 | LAMONICA D BLACKMAN | 713 SHEPHERD ST NW | | | | WASHINGTON | DC | 20011 | |
| 5677809 | LAMONICA DAVIS | 10318 BARIBEAU LN | | | | INDIANAPOLIS | IN | 46229 | |
| 5677810 | LAMONICA DAVIS-HAIR | 1446 LONGFELLOW | | | | JACKSON | MI | 49202 | |
| 5677811 | LAMONICA WASHINGTON | 502 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4730771 | LAMONICA, AVEMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617144 | LAMONICA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598421 | LAMONICA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645755 | LAMONIER, CARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677822 | LAMONIQUE E JETER 39901077 | 3105 PARKWAY AVE APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 5677813 | LAMONS TIMOTHY | 101 CYPRESS ST | | | | AMHERST | OH | 44001 | |
| 4709912 | LAMONS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677814 | LAMONT ANOTHONY T | 4127 RONALD CRESCENT DR | | | | CHESAPEAKE | VA | 23321 | |
| 5677815 | LAMONT ANTHONY | 3742 LUJONS AVE | | | | SAINT LOUIS | MO | 63118 | |
| 5677816 | LAMONT BECKY | 147 ROVE ST | | | | MIDDLEBURGH | NY | 12122 | |
| 5677817 | LAMONT BOHANNON | 28266 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| 5677818 | LAMONT BOLLING | 901 OLIVE BRANCH CT | | | | EDGEWOOD | MD | 21040 | |
| 5677819 | LAMONT BRITT | 2304 BALOR AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4850721 | LAMONT BURRELL | 6720 CARRIBEAN LN #D | | | | Louisville | KY | 40219 | |
| 5677820 | LAMONT CHAMBERLAIN | 323 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 5677821 | LAMONT DARIUS | PO BOX 841 | | | | WAVERLY | VA | 23890 | |
| 5677822 | LAMONT HOUSTON | 4016 90TH AVE E | | | | PARRISH | FL | 34219 | |
| 5677823 | LAMONT JEFFRIES | 840 NIAGARA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 5677824 | LAMONT LACY | 1821 POCAHONTAS ST | | | | LYNCHBURG | VA | 24501 | |
| 5677825 | LAMONT LATOYA | 7018 NIMITZ DR | | | | FORESTVILLE | MD | 20747 | |
| 4861099 | LAMONT LIMITED | 1530 BLUFF RD | | | | BURLINGTON | IA | 52601 | |
| 4648985 | LAMONT MOWATT, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677826 | LAMONT SHERRON | 3850 DENVER AVE | | | | LORAIN | OH | 44055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677827 | LAMONT WIGGINS | 3021 MONTEBELLO TER | | | | BALTIMOE | MD | 21214 | |
| 5677828 | LAMONT WILSON | 5729 WEST KINGBRIDGE STQ | | | | PHILADELPHIA | PA | 19139 | |
| 4495458 | LAMONT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672238 | LAMONT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593734 | LAMONT, EILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344958 | LAMONT, KAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689464 | LAMONT, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592203 | LAMONT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335581 | LAMONT, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467388 | LAMONT, SUSANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310762 | LAMONT, TAMMY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313949 | LAMONT, TIFFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684810 | LAMONT, VALENTYNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249341 | LAMONT, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677829 | LAMONTAGHNE CALEB | 128 LAKESHORE DR | | | | LEEDS | ME | 04263 | |
| 5677830 | LAMONTAGNE DEBORAH | 4107 CAMPBELL RD | | | | RALEIGH | NC | 27606 | |
| 4393381 | LAMONTAGNE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738087 | LAMONTAGNE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292203 | LAMONTAGNE, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348995 | LAMONTAGNE, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677831 | LAMONTE HARVEY | 808 URBAN VILLAGE DR | | | | TAMPA | FL | 33607 | |
| 5677832 | LAMONTE MAXWELL | PO BOX 3114 | | | | NEWPORT NEWS | VA | 23603 | |
| 5677833 | LAMONTE PARHAM | 7795 HAMILTON RD | | | | PINE MOUNTAIN | GA | 31822 | |
| 4754901 | LAMONTE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323281 | LAMONTE, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597124 | LAMONTE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268134 | LAMONTE, TREASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677834 | LAMONTLOYAL KELLY | 402 HILLVIEW DRIVE APT 202 | | | | BALTIMORE | MD | 21239 | |
| 4546541 | LAMORA, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438952 | LAMORA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546955 | LAMORA, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677835 | LAMORE RUBIN | 25 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 4655020 | LAMORE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377904 | LAMOREAUX, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655430 | LAMOREAUX, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362172 | LAMOREAUX, GLENN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654151 | LAMOREAUX, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393173 | LAMOREAUX, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277097 | LAMOREAUX-DEWEY, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724060 | LAMOREE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582825 | LAMOREUX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771431 | LAMORGESE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707441 | LAMORTA, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818475 | LAMORTE, SUELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677836 | LAMOS MIGUEL | 109 BOXWOOD RD | | | | MIDDLETOWN | DE | 19734 | |
| 5677837 | LAMOT MECHELLE D | 2450 E HILLSBOROUGH AVE 414 | | | | TAMPA | FL | 33610 | |
| 4179675 | LAMOTHE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664710 | LAMOTHE, ARSOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563648 | LAMOTHE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397641 | LAMOTHE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420029 | LAMOTHE, MERIAME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177438 | LAMOTHE, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677838 | LAMOTHEGADSON MERLISA | 191 12 AVE FL2 | | | | PATERSON | NJ | 07501 | |
| 4352828 | LAMOTT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562082 | LAMOTTA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294958 | LAMOTTE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728113 | LAMOTTE, TRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153876 | LAMOUNTAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677840 | LAMOUR MELISSA | 2 STODDARD PL | | | | BROOKLYN | NY | 11225 | |
| 5677841 | LAMOUR WOLETTE | 9901 BRADDOCK RD | | | | SILVER SPRING | MD | 20903 | |
| 4331184 | LAMOUR, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336285 | LAMOUR, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434971 | LAMOUR, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609413 | LAMOUR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422744 | LAMOUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458810 | LAMOUREAUX, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439096 | LAMOUREAUX, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764775 | LAMOUREUX, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187259 | LAMOUREUX, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302559 | LAMOUREUX, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602755 | LAMOUREUX, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189910 | LAMOUREUX, MELANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176886 | LAMOUREUX, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838609 | LAMOUREX,MANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144378 | LAMOURIA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459554 | LAMOURINE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677842 | LAMOUSIN LYNN | 659 AUBURN AVE NE | | | | ATLANTA | GA | 30312 | |
| 4650182 | LAMOY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677843 | LAMP DEB | 5806 N PINE | | | | DAVENPORT | IA | 52806 | |
| 5797097 | LAMP INC | ONE VANTAGE WAY | STE E-120 | | | NASHVILLE | TN | 37228 | |
| 4578118 | LAMP, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577405 | LAMP, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345680 | LAMP, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797097 | Lamp, Inc. | One Vantage Way | Suite E-120 | | | Nashville | IL | 37228 | |
| 5797099 | Lamp, Inc. | Q/C 460 N. Grove Steet | | | | Elgin | IL | 60120 | |
| 5792654 | LAMP, INC. | JAMES E MASSIE | ONE VANTAGE WAY | SUITE E-120 | | NASHVILLE | IL | 37228 | |
| 5797100 | Lamp, Inc. - Deer Crossing | One Vantage Way | Suite E-120 | | | Nashville | IL | 37228 | |
| 5792655 | LAMP, INC. - DEER CROSSING | TIM CLIFFORD | Q/C 460 N. GROVE STEET | | | ELGIN | IL | 60120 | |
| 4340785 | LAMP, ROYCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818476 | LAMPART, ABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266193 | LAMPART, CHLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360726 | LAMPARTER, KIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590905 | LAMPE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742929 | LAMPE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277709 | LAMPE, LEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536003 | LAMPE, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256579 | LAMPE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818477 | LAMPEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276176 | LAMPERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677845 | LAMPERT VIRGINIA | 11062 KENORA WAY | | | | NEW MARKET | MN | 55054 | |
| 4674680 | LAMPERT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357642 | LAMPERT, DANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250751 | LAMPERT, EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855404 | Lampert, Edward S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818478 | LAMPERT, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309135 | LAMPERT, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838610 | LAMPERT, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818479 | LAMPERTI CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818480 | LAMPERTI CONTRACTING & DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818481 | LAMPERTI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818482 | LAMPEY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818483 | LAMPEY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677846 | LAMPHAY PHETPHRACHNH | 1660 DAYTON AVE | | | | ST PAUL | MN | 55104 | |
| 4394184 | LAMPHEAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623172 | LAMPHEAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495771 | LAMPHERE, CAROLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275385 | LAMPHERE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856699 | LAMPHERE, MELISSA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677847 | LAMPHIER LIANA | 310 E S MAIN STREET | | | | DEXTER | MO | 63841 | |
| 4327958 | LAMPHIER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353588 | LAMPHIER, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677848 | LAMPHRON JOLYNNMIKE | 3726 NORTH MAIN ST RD | | | | MIAMI | FL | 33054 | |
| 4171792 | LAMPI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726242 | LAMPIEN, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356044 | LAMPINEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360702 | LAMPINEN, LESLIE OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301311 | LAMPINEN, PERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677849 | LAMPING NANCY | 12058 MALLET DR | | | | CINCINNATI | OH | 45246 | |
| 4632080 | LAMPING, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376409 | LAMPING, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356250 | LAMPING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457014 | LAMPING, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704106 | LAMPING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430233 | LAMPITELLI, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442388 | LAMPITT, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466432 | LAMPKE, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677850 | LAMPKIN ANGELA | 3208 ABLE PLACE | | | | RICHMOND | VA | 23832 | |
| 5677851 | LAMPKIN DEON | 602 EAST MCGEE AVE | | | | TUCUMCARI | NM | 88401 | |
| 5677852 | LAMPKIN DEREKN | 8161 PALISADES DRAPT 280 | | | | STOCKTON | CA | 95210 | |
| 5677853 | LAMPKIN KELLY | 2106 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5677854 | LAMPKIN LELAND | 1402 SAINT MARY AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5677855 | LAMPKIN MELANIE | 189 MEDOW ARK RD | | | | CASCADR | VA | 24069 | |
| 5677856 | LAMPKIN NICOLE | 817 SCOTTSWOOD DRIVE | | | | N CHARLESTON | SC | 29418 | |
| 5677857 | LAMPKIN NIKITA | 1544 CARR STREET | | | | SAINT LOUIS | MO | 63106 | |
| 4660766 | LAMPKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230558 | LAMPKIN, APPALONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156661 | LAMPKIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290588 | LAMPKIN, BRYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238025 | LAMPKIN, DAMION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719141 | LAMPKIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296786 | LAMPKIN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260765 | LAMPKIN, GLORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687193 | LAMPKIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768857 | LAMPKIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198157 | LAMPKIN, KATARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588478 | LAMPKIN, KEZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326006 | LAMPKIN, LAVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683234 | LAMPKIN, LAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608425 | LAMPKIN, LERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640665 | LAMPKIN, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180144 | LAMPKIN, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147562 | LAMPKIN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630580 | LAMPKIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584239 | LAMPKIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414159 | LAMPKIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639130 | LAMPKIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722450 | LAMPKIN, SALLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708557 | LAMPKIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459268 | LAMPKIN, SHAWNAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675919 | LAMPKIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510101 | LAMPKIN, TENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320387 | LAMPKIN, TRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677858 | LAMPKINS INDA | 3065 N 47TH ST 2 | | | | MILWAUKEE | WI | 53210 | |
| 5677859 | LAMPKINS LAMAR | 3404 HAZELHURST AVE | | | | HENRICO | VA | 23229 | |
| 5677860 | LAMPKINS NATELY | 1827 APARTMENT A | | | | CHARLOTTE | NC | 28216 | |
| 5677861 | LAMPKINS PATRICIA | 240 LENORA DR | | | | EDEN | NC | 27288 | |
| 4349700 | LAMPKINS, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678441 | LAMPKINS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356892 | LAMPKINS, DENZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762506 | LAMPKINS, DONZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617794 | LAMPKINS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688860 | LAMPKINS, LASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310674 | LAMPKINS, LEAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167997 | LAMPKINS, NASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242101 | LAMPKINS, PATHOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464166 | LAMPKINS, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642336 | LAMPKINS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681008 | LAMPKINS, SHEENA GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227358 | LAMPKINS, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637821 | LAMPKINS, ZULAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702563 | LAMPL, BRAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677862 | LAMPLEY DYJERLYNN | 401 TAYLOR OAKS CIR APT | | | | MONTGOMERY | AL | 36116 | |
| 5677863 | LAMPLEY EMMANUEL | 712 VENITO DR 104 | | | | LAKE PARK | FL | 33403 | |
| 5677864 | LAMPLEY JOANN | 357 FTWORTH AVE APT 107 | | | | NORFOLK | VA | 23505 | |
| 5677865 | LAMPLEY YOLANDA | 218 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 4554858 | LAMPLEY, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467143 | LAMPLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468291 | LAMPLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397251 | LAMPLEY, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639933 | LAMPLEY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245776 | LAMPLEY, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747101 | LAMPLEY, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735381 | LAMPLEY, OSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288852 | LAMPLEY, TERINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688171 | LAMPLEY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797101 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE | WI | 53051 | |
| 5677866 | LAMPLIGHT FARMS INC | W140 N4900 LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 4807160 | LAMPLIGHT FARMS INC | BRENDA LIETZ / SAM EVANS | W140 N4900 LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| 4883415 | LAMPLIGHT FARMS INC | P O BOX 88381 | | | | MILWAUKEE | WI | 53288 | |
| 5797101 | LAMPLIGHT FARMS INC | 4900 N LILLY ROAD | | | | MENOMONEE FALLS | WI | 53051 | |
| 5797102 | Lamplight Two LLC | 333 Bishop's Way #160 | | | | Brookfield | WI | 63005 | |
| 5792656 | LAMPLIGHT TWO LLC | KEITH DUQUAINE | 333 BISHOP'S WAY #160 | | | BROOKFIELD | WI | 63005 | |
| 4425695 | LAMPMAN, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514890 | LAMPMAN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677867 | LAMPON SANDRA L | URB LAS GARDENIAS CALLE DALIA | | | | MANATI | PR | 00674 | |
| 4504263 | LAMPON, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400087 | LAMPONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629553 | LAMPONE, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521474 | LAMPONE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507523 | LAMPRECHT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747260 | LAMPREY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289299 | LAMPRICH, MARIA REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589617 | LAMPROE, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231874 | LAMPROGLOU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430669 | LAMPRON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693077 | LAMPS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414491 | LAMPSON, BILLIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315824 | LAMPTEY, ALEXANDER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777345 | LAMPTEY, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736897 | LAMPTEY, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677868 | LAMPTON CAROLYN | 2212 SAGE CREST LP | | | | RIO RANCHO | NM | 87144 | |
| 5677869 | LAMPTON CHARLES | 2100 S ROMAN ST | | | | NEW ORLEANS | LA | 70125 | |
| 4883043 | LAMPTON WELDING SUPPLY | P O BOX 765 | | | | WICHITA | KS | 67201 | |
| 4389941 | LAMPTON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374544 | LAMPTON, ERYKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588193 | LAMPTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443870 | LAMPTON, KWANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865995 | LAMROCK ELECTRICAL CONTRACTOR | 335 S STATE | | | | OSCODA | MI | 48750 | |
| 5677871 | LAMROUEX MANDY | 4046 CAMPGROUND RD | | | | WOODLAND HILL | CA | 91367 | |
| 5677872 | LAMROUEXLANDMAN MANDYBRENDA M | 1105 WEST GRIGGS WAY | | | | MUSTANG | OK | 73064 | |
| 4448029 | LAMSETTEF, SALAHEDDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792657 | LAMSON CONSTRUCTION | LAMSON NYGUEN | 1011 61ST ST | | | GALLVESTON | TX | 77551 | |
| 4691954 | LAMSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450298 | LAMSON, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744003 | LAMSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655015 | LAMSON, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163123 | LAMSUS, KARINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466324 | LAM-TIANG, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677873 | LAMTMAN CHRISTINA R | 315 5TH ST | | | | RITTMAN | OH | 44270 | |
| 4180659 | LAMUN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478633 | LAMURE, RUHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208954 | LAMUSGA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365991 | LAMUSGA, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424961 | LAMY, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240326 | LAMY, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653936 | LAMY, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251334 | LAMY, JUWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838611 | LAMY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429786 | LAMY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5805911 | LAMYA ABOUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677874 | LA-MYKE JOHNSON | 1402 NEIL ST | | | | PLANT CITY | FL | 33563 | |
| 5677875 | LAMYSHA BROWN | 13812 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 4591410 | LAMYSSAIRE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677877 | LAN ANH TRAN | 620 E MAUDE AVENUE 305 | | | | SUNNYVALE | CA | 94085 | |
| 4864130 | LAN DEVELOPMENT CORPORATION | 2497 RIVER CIRCLE | | | | SANTA CLARA | UT | 84765 | |
| 4799554 | LAN ENTERPRISES LLC | 10140 SW ALLEN BLVD SUITE E | | | | BEAVERTON | OR | 97005 | |
| 5677878 | LAN HONG | 1740 ROCK SPRING DR | | | | SAN JOSE | CA | 95112 | |
| 4906079 | Lan Liang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677879 | LAN NGUYEN | 2663 SANDUSKY AVE E | | | | JACKSONVILLE | FL | 32216 | |
| 4818484 | LAN ONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364585 | LAN, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689076 | LAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624458 | LAN, LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818485 | LANA & NAFEA BSHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677880 | LANA AL GHAZZAWI | 8759 W SUMMERDALE AVE | | | | CHICAGO | IL | 60656 | |
| 5677882 | LANA ATKINSON | 2024 S J STREET | | | | TACOMA | WA | 98405 | |
| 5677883 | LANA BATTEN | 5004 CHATHAM GATE DR | | | | RIVERVIEW | FL | 33578 | |
| 5677884 | LANA BURGESS | 801 CHEST ST | | | | MONONGAHELA | PA | 15063 | |
| 5677885 | LANA CANNON | 2919 PLANTATION RD | | | | WINTER HAVEN | FL | 33884 | |
| 5677886 | LANA CARDWELL | 55 ROCKYTOP WAY | | | | REEDS SPRING | MO | 65737 | |
| 5677887 | LANA GARLINGTON | 4701 ENGLAND DRIVE | | | | ALEXANDRIA | LA | 71303 | |
| 5677888 | LANA HERDER | 107 HOSPITAL RD | | | | HOOPA | CA | 95546 | |
| 5677889 | LANA KLINE | 421 NPRAIRIE AVE | | | | MACOMB | IL | 61455 | |
| 5677890 | LANA LEONARD | 3016 BURDETTE ST | | | | NEW ORLEANS | LA | 70125 | |
| 5677891 | LANA LEWIS | 2965 COLONNADE DR | | | | ROANOKE | VA | 24018 | |
| 5677892 | LANA LUPE | PO BOX 338 | | | | MCNARY | AZ | 85930 | |
| 5677893 | LANA MAULL | 4024 VIRGINA AVE | | | | KANSAS CITY | MO | 64110 | |
| 5677894 | LANA PEREZ-THOMPSON | 2214 PAUOA RD | | | | HONOLULU | HI | 96813 | |
| 5677895 | LANA THAIS | 4755 NW 9TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 5677896 | LANA ZITELLI | 1106 WOOL STREET | | | | DUQUESNE | PA | 15110 | |
| 5677898 | LANAE BARBOUR | 1326 CARNEIGE AVE | | | | AKRON | OH | 44314 | |
| 5677900 | LANAE YOUNGER | 533 DILL RD | | | | LYNCHBURG | VA | 24501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189224 | LANAGAN, ROBYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426990 | LANAHAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677902 | LANARD TAZEL | PO BOX 182 | | | | AMBRIDGE | PA | 15003 | |
| 4864912 | LANARD TOYS LTD | 28TH FLOOR, ELITE CENTRE, 22 HUNG TO ROAD | KWUN TONG | | | KOWLOON | | | HONG KONG |
| 5677903 | LANASA ROBIN | 3536 METAIRIE HGHTS | | | | METAIRIE | LA | 70002 | |
| 4755687 | LANATHOUA, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677904 | LANAUSE MIGDALIA | RES VILLA MABO EDF 11 APT 63 | | | | GUAYNABO | PR | 00970 | |
| 4240876 | LANAUZE, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227083 | LANAUZE, CINTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571883 | LANAVILLE, ALFRED D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672141 | LANBERT, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828099 | LANCASTER , SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677905 | LANCASTER APRIL | 5583 GLENHAVEN DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| 4783641 | Lancaster Area Sewer Authority PA | 130 Centerville Road | | | | Lancaster | PA | 17603 | |
| 5677906 | LANCASTER ARTHUR | 80 TERRACE AVE | | | | PROV | RI | 02909 | |
| 4865887 | LANCASTER ASPHALT SYSTEMS INC | 3301 KISSEL HILL ROAD | | | | LITITZ | PA | 17543 | |
| 5677907 | LANCASTER AUDREY | 2344 2ND AVE SE | | | | VERO BEACH | FL | 32962 | |
| 5677908 | LANCASTER BRIAN K | 1249 ALCOVY ST | | | | MONROE | GA | 30655 | |
| 5677909 | LANCASTER CARMEN T | 5191 66TH ST N APT 119 | | | | ST PETE | FL | 33709 | |
| 5677910 | LANCASTER CHELSEA M | 623 S ARCH AVE | | | | ALIANCE | OH | 44601 | |
| 5677911 | LANCASTER CHERISH | 157 SAINT CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 5677912 | LANCASTER CHRISTOPHER | 260 N COMMERCE AVE APT 20B | | | | WAYNESBORO | VA | 29980 | |
| 5405289 | LANCASTER COUNTY | 555 S 10TH ST COUNTY-CITY BUILDING | | | | LINCOLN | NE | 68508 | |
| 5484311 | LANCASTER COUNTY - RE | 101 N MAIN STREET 1ST FLOOR | | | | LANCASTER | SC | 29721 | |
| 4583521 | Lancaster County Motrors Inc, dba Lancaster Hyundai | 5260 Main Street | | | | East Petersburg | PA | 17520 | |
| 4780475 | Lancaster County Tax Collector | 101 N. Main Street, 1st Floor | | | | Lancaster | SC | 29721 | |
| 4780476 | Lancaster County Tax Collector | PO Box 729 | | | | Lancaster | SC | 29721-0729 | |
| 4780527 | Lancaster County Treasurer | 150 North Queen Street | | | | Lancaster | PA | 17608 | |
| 4780528 | Lancaster County Treasurer | PO BOX 3894 | | | | Lancaster | PA | 17604 | |
| 4780273 | Lancaster County Treasurer | 555 S 10th St County-City Building | | | | Lincoln | NE | 68508 | |
| 5677913 | LANCASTER DAVID K | 5380 FLORENCE CARLTON LOOP | | | | FLORENCE | MT | 59833 | |
| 5797103 | Lancaster Development Co. | Attn:  Property Manager | 1701 SE Columbia River Drive | | | Vancouver | WA | 98661 | |
| 5797104 | Lancaster Development Co. | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 4855005 | LANCASTER DEVELOPMENT CO. | LANDCASTER DEVELOPMENT COMPANY, LLC | C/O C.E. JOHN COMPANY, INC. | ATTN:  PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | VANCOUVER | WA | 98661 | |
| 4855003 | LANCASTER DEVELOPMENT CO. | LANCASTER PROPERTIES 52 LLC | C/O CE JOHN COMPANY, INC. | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 5788466 | LANCASTER DEVELOPMENT CO. | BROOK BAYS, PROP. MGR. | ATTN: PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | VANCOUVER | WA | 98661 | |
| 4804417 | LANCASTER DEVELOPMENT COMPANY LLC | 1701 S E COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661 | |
| 5851366 | Lancaster Development Company, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4862089 | LANCASTER DOOR SERVICE LLC | 1851 LINCOLN HWY EAST | | | | LANCASTER | PA | 17602 | |
| 5677914 | LANCASTER ERICKA | 24850 HANCOCK AVE APT K20 | | | | MURRIETA | CA | 92562 | |
| 4876659 | LANCASTER FOODS LLC | GUEST SERVICES INC | 7700 CONOWINGO AVE | | | JESSUP | MD | 20794 | |
| 5677915 | LANCASTER JAMICIA | 708 TIE ST | | | | ALBERTVILLE | AL | 35950 | |
| 5677916 | LANCASTER JATANNA M | 2050AUSTELL RD SW APT EE7 | | | | MARIETTA | GA | 30008 | |
| 5677917 | LANCASTER JUDIE | RR1 BOX 266-2 | | | | CLEVELAND | OK | 74020 | |
| 5677918 | LANCASTER KIMBERLY | 348 DICKSON ST | | | | RIVERDALE | GA | 30296 | |
| 5677919 | LANCASTER LATRICA Y | 6646 BUCKNELL RD | | | | BRYANS ROAD | MD | 20616 | |
| 5677920 | LANCASTER MEGAN | 631 PERRY AVE SW | | | | MASSILLON | OH | 44647 | |
| 5677921 | LANCASTER MICHAEL | 1620 MARSHALL AVE | | | | ROCKVILLE | MD | 20906 | |
| 5677922 | LANCASTER MOSES | 17 W HUNTER ST | | | | SUMTER | SC | 29153 | |
| 4884349 | LANCASTER NEWSPAPERS INC | PO BOX 1328 | | | | LANCASTER | PA | 17603 | |
| 4804429 | LANCASTER PROPERTIES 52 LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | |
| 5853513 | Lancaster Properties 52, LLC | Dustin  P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5677923 | LANCASTER RACHEL | 1 RIVER RD | | | | GADSDEN | AL | 35901 | |
| 5677924 | LANCASTER RAYMOND | 1360 E BENNETT STREET | | | | COMPTON | CA | 90221 | |
| 5677925 | LANCASTER SHAVONDA | 1664 LENNON ST | | | | GREENVILLE | NC | 27858 | |
| 5677927 | LANCASTER TONYA | 157 ST CHARLES PL | | | | COTTAGEVILLE | SC | 29435 | |
| 4557141 | LANCASTER, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521376 | LANCASTER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550453 | LANCASTER, ANGYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350625 | LANCASTER, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344504 | LANCASTER, ARSHARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403856 | LANCASTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771976 | LANCASTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252342 | LANCASTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710263 | LANCASTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716608 | LANCASTER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631630 | LANCASTER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351733 | LANCASTER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347481 | LANCASTER, CABOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308612 | LANCASTER, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199373 | LANCASTER, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756232 | LANCASTER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474820 | LANCASTER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487499 | LANCASTER, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510934 | LANCASTER, DI ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745069 | LANCASTER, EKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659303 | LANCASTER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608223 | LANCASTER, ELZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336520 | LANCASTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602261 | LANCASTER, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254204 | LANCASTER, GREGOREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359621 | LANCASTER, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422123 | LANCASTER, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454278 | LANCASTER, JAYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346783 | LANCASTER, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661265 | LANCASTER, JESSE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387639 | LANCASTER, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318555 | LANCASTER, KAELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338255 | LANCASTER, KALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189410 | LANCASTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521706 | LANCASTER, KENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472168 | LANCASTER, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339353 | LANCASTER, LARRNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558587 | LANCASTER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642708 | LANCASTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572533 | LANCASTER, LINDSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714268 | LANCASTER, LORI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638279 | LANCASTER, MARSHALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390606 | LANCASTER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551125 | LANCASTER, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168378 | LANCASTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239028 | LANCASTER, NDENEZSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629427 | LANCASTER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577607 | LANCASTER, PAULINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310185 | LANCASTER, PHYLLIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466809 | LANCASTER, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524167 | LANCASTER, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250099 | LANCASTER, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159380 | LANCASTER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295909 | LANCASTER, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693278 | LANCASTER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739878 | LANCASTER, SHERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706953 | LANCASTER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385996 | LANCASTER, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697635 | LANCASTER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422239 | LANCASTER, TONIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347143 | LANCASTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342596 | LANCASTER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850389 | Lance and Patricia Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677928 | LANCE BARBER | 2269 HURT DR | | | | R MT | NC | 27804 | |
| 5677930 | LANCE BLUE | 1165 E 23RD AVE | | | | COLUMBUS | OH | 43211 | |
| 5677931 | LANCE BRUDREAUX | 2415 S 1 ST | | | | ELWOOD | IN | 46036-2565 | |
| 5677932 | LANCE C JOHNSON JR | 19201MITCHELLST | | | | DETROIT | MI | 48234 | |
| 4850645 | LANCE CHAVIN | 392 DWIGHT RD | | | | Springfield | MA | 01108 | |
| 5677933 | LANCE CHRISTINA | 169 OAKBROOK DR | | | | ORANGE | VA | 22960 | |
| 5677934 | LANCE DAUB | 426 N WASHINGTON ST | | | | LEBANON | PA | 17042 | |
| 5677935 | LANCE DOLORES C | 506 SANFORD PL | | | | BALTIMORE | MD | 21217 | |
| 5677936 | LANCE ELLETT | 114 KENTWOOD BLVD | | | | BRICK | NJ | 08724 | |
| 4846692 | LANCE FAHRENHOLZ | 41 ROCKMONT CIR | | | | Sacramento | CA | 95835 | |
| 4876170 | LANCE GACKOWSKI | G MEN INC | 16283 WATERMAN RD | | | DEKALB | IL | 60115 | |
| 5677937 | LANCE GOAD | 26000 US ROUTE 11 218 | | | | EVANS MILLS | NY | 13637 | |
| 5677939 | LANCE GREER | 6240 GLEN FLINT CT | | | | INDIANAPOLIS | IN | 46254 | |
| 4886990 | LANCE GUTFLEISCH | SEARS OPTICAL 1112 | 12431 WAYZATA BLVD | | | MINNETONKA | MN | 55305 | |
| 4801705 | LANCE HASSELL | D8A MP VIDEO | 4182 PINECREEK RD # 4 | | | GRANDVILLE | MI | 49418 | |
| 5677940 | LANCE HAY | 13810 EASTBURN ST | | | | DETROIT | MI | 48205 | |
| 5677941 | LANCE HERNANDEZ | 749 HARBER ST | | | | CONNEAUT | OH | 58275 | |
| 4723180 | LANCE III, H. LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882074 | LANCE INC | P O BOX 473517 | | | | CHARLOTTE | NC | 28247 | |
| 5677942 | LANCE JACOB | 757 OIL MILL RD | | | | PIEDMONT | SC | 29673 | |
| 5677943 | LANCE JACQULEYN | 291 DRY WEAKLEY RD | | | | ETHRIDGE | TN | 38456 | |
| 5677944 | LANCE JARRET | 3600 CHINOOK TRAIL | | | | MONROE | MI | 48162 | |
| 5677945 | LANCE JUANITA | 2011 NW 40TH ST | | | | OCALA | FL | 34475 | |
| 5677946 | LANCE KAREN | 2604 OAK VIEW ST | | | | ALBANY | GA | 31721 | |
| 4198718 | LANCE KETTERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677947 | LANCE LATRESA | 513 TREE ACRES CIR NW | | | | CALABASH | NC | 28467 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848388 | LANCE M COLLINS | 101 DAVID DR | | | | LEXINGTON | SC | 29073 | |
| 5677948 | LANCE MARILYN | 2800 CHURCH ST APT A4 | | | | GEORGETOWN | SC | 29440 | |
| 4838612 | LANCE MENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677949 | LANCE MICHAEL | 68 JON ORRS WAY | | | | BREVARD | NC | 28712 | |
| 4818486 | LANCE MUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677950 | LANCE NEDLAND | 109 S ELM ST | | | | WACONIA | MN | 55387 | |
| 5677951 | LANCE PETERSON | 15905 PUTNAM BLVD S | | | | AFTON | MN | 55001 | |
| 5677952 | LANCE RITA | 102 TIMBERVALE DR | | | | DALTON | GA | 30721 | |
| 5677953 | LANCE SAMMY COURTWRIGHT MCLEMOR | RT 2 BOX 765 | | | | CHECOTAH | OK | 74426 | |
| 5677954 | LANCE SCHMITT | W5999 SCHULTZ LN | | | | ONALASKA | WI | 54650 | |
| 5677955 | LANCE SHAWN | 3222 REPUBLIC AVE | | | | RACINE | WI | 53405 | |
| 5677956 | LANCE SIKES | 17 NOEL ST | | | | LYONS | GA | 30436 | |
| 5677957 | LANCE SMITH | 120 GRANT AV | | | | OAK GROVE | KY | 42262 | |
| 4838613 | LANCE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818487 | LANCE SORENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677958 | LANCE SWANK | 21 ALAMEDA RD | | | | WEST ROXBURY | MA | 02132 | |
| 4133943 | Lance Vandever | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818488 | LANCE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601846 | LANCE, ALBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514824 | LANCE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705589 | LANCE, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273264 | LANCE, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257897 | LANCE, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644659 | LANCE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237360 | LANCE, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727866 | LANCE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386716 | LANCE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384546 | LANCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515070 | LANCE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378865 | LANCE, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208195 | LANCE, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294861 | LANCE, KRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726434 | LANCE, LINDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235104 | LANCE, LYNDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755830 | LANCE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644626 | LANCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481281 | LANCE, SHALAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697673 | LANCE, SHARNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453098 | LANCE, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582285 | LANCE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537937 | LANCE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511639 | LANCE, VERNICE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507038 | LANCELLOTTA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617102 | LANCEN PIZZARO, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867201 | LANCER & LOADER GROUP LLC | 419 PARK AVE SOUTH STE 1302 | | | | NEW YORK | NY | 10016 | |
| 4845668 | LANCER FOOTBALL BOOSTERS | 12601 BAILEY BRIDGE RD | | | | Midlothian | VA | 23112 | |
| 4614863 | LANCERY MONDIN, CELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323577 | LANCESLIN, LAWESS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322306 | LANCESLIN, TANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361695 | LANCEWICZ, DARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455857 | LANCEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594597 | LANCEY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582677 | LANCHBURY, SHELBY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299407 | LANCI, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863973 | LANCIA HOMES INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4593890 | LANCIA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818489 | LANCIAL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677959 | LANCIERI RACHAEL | 1862 SW SUCCESS ST | | | | PORT ST LUCIE | FL | 34953 | |
| 4523223 | LANCINA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792658 | LANCING DEVELOPMENT LLC | JANESSA LEE | 2200 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| 5677960 | LANCO | URBAPONTE NO 5 | | | | SAN LORENZO | PR | 00754 | |
| 4845423 | LANCO MANUFACTURING CORP | 5 URB APONTE | | | | SAN LORENZO | PR | 00754 | |
| 4891621 | Lanco Manufacturing Corp. | Urb. Aponte No. 5 | | | | San Lorenzo | PR | 00754 | |
| 5797105 | LANCO MANUFACTURING CORPORATION | URB APONTE NUM 5 | | | | SAN LORENZO | PR | 00754 | |
| 4889010 | LANCO MFG CORP | URB APONTE #5 | | | | SAN LORENZO | PR | 00754 | |
| 5677962 | LANCOLE FIELDS | 1719 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19121 | |
| 4683654 | LANCON, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563208 | LANCOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677963 | LANCOUR CATHERINE | 4254 HWY 308 | | | | GALIVANTS FERRY | SC | 29544 | |
| 4575259 | LANCOUR SOTO, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573168 | LANCOUR, KYLEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418755 | LANCTO, JENNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156734 | LANCUCKI, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838614 | LANCZI, ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838615 | LAND & SEA YACHT MGMT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677964 | LAND BUFFY | 421 LEE RD 213 | | | | PHENIX CITY | AL | 36870 | |
| 5677965 | LAND CAROL | 107 JEFFERSON PLACE | | | | HOBBS | NM | 88240 | |
| 5677966 | LAND DASHAWNA | 523 AVERILL | | | | ST LOUIS | MO | 63135 | |
| 4517977 | LAND II, DOUGLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677967 | LAND IRIS | 1405 SPRUCE STREET | | | | STURGIS | SD | 57785 | |
| 5677968 | LAND JEANETTE | 1143SAINTPAULCHURCHRD | | | | CALHOUNFALLS | SC | 29628 | |
| 5677969 | LAND KIMBERLY | 2906 JAP TUCKER ROAD | | | | PLANT CITY | FL | 33566 | |
| 5677970 | LAND MARVIN | 476 KIRBY YOUNG RD SE LOT CC | | | | DALTON | GA | 30721 | |
| 5677971 | LAND MELANIE S | 114 JULIE LN | | | | MONROE | GA | 31029 | |
| 4860286 | LAND N SEA | 1375 BROADWAY 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4881656 | LAND O SUN DAIRIES INC | P O BOX 3440 | | | | JOHNSON CITY | TN | 37602 | |
| 5677972 | LAND OF HOPE LLC | DBA GRAND CITIES MALL 1726 S WASHINGTON ST | 1726 S WASHINGTON ST | | | GRAND FORKS | ND | 58201 | |
| 4808772 | LAND OF HOPE LLC | D/B/A GRAND CITIES MALL | 1726 S. WASHINGTON ST. | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 5797106 | Land of Hope, LLC | 1726 S. Washington Street | Suite 33 | | | Grand Forks | ND | 58201 | |
| 4854797 | LAND OF HOPE, LLC | LAND OF HOPE, LLC D/B/A GRAND CITIES MALL | C/O MALL MANAGEMENT OFFICE | 1726 S. WASHINGTON STREET | SUITE 33 | GRAND FORKS | ND | 58201 | |
| 5788540 | LAND OF HOPE, LLC | ATTN: LOUIS CHRISTOFFER, MALL MGR. | 1726 S. WASHINGTON STREET | SUITE 33 | | GRAND FORKS | ND | 58201 | |
| 5843599 | Land of Hope, LLC | Grand Cities Mall | Louis Christoffer, General Manager | 1726 S Washington St., Ste. 33 | | Grand Forks | ND | 58201 | |
| 5843599 | Land of Hope, LLC | Jon R. Brakke | c/o Vogel Law Firm | 218 NP Ave | PO Box 1389 | Fargo | ND | 58107-1389 | |
| 4125997 | Land of Hope, LLC D/B/A Grand Cities Mall | Attn: Mall Manager | 1726 S. Washington Street, Suite 33 | | | Grand Forks | ND | 58201 | |
| 4889062 | LAND OF ZOR INC | VAN ROSS MARKEN | 801 N FEDERAL | | | RIVERTON | WY | 82501 | |
| 5677973 | LAND REGINA | 119 B SOUTH PALM AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5677974 | LAND SEAN | 2548 CANDLE CREST | | | | MANHATTAN | KS | 66503 | |
| 5677975 | LAND TENESHA | 1043 W 36TH ST APT 2 | | | | NORFOLK | VA | 23508 | |
| 5677976 | LAND TERESA | 231 HOGG RD | | | | WILLIAMSTON | SC | 29697 | |
| 5677977 | LAND WESLEY | 437 SENOIA RD LOT K5 | | | | TYRONE | GA | 30290 | |
| 4238165 | LAND, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517403 | LAND, ALORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828100 | LAND, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725942 | LAND, BEAUTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516339 | LAND, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548557 | LAND, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466230 | LAND, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373483 | LAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674384 | LAND, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639470 | LAND, DARREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237355 | LAND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661178 | LAND, DONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522851 | LAND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735079 | LAND, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435229 | LAND, HOWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301242 | LAND, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774880 | LAND, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831344 | LAND, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515927 | LAND, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698474 | LAND, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160642 | LAND, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740888 | LAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185036 | LAND, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629450 | LAND, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712927 | LAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516125 | LAND, KAYLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250491 | LAND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750413 | LAND, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509484 | LAND, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255215 | LAND, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237144 | LAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447368 | LAND, MERANNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370019 | LAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726893 | LAND, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682516 | LAND, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320712 | LAND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451071 | LAND, TERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456447 | LAND, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309156 | LAND, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199357 | LAND, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677978 | LANDA CHRISTIN | 2725 E GEER ST TRLR 25 | | | | DURHAM | NC | 27704 | |
| 4818490 | LANDA CONSTRUCTION CO. | Redacted | | | | 2725 E GEER ST | Redacted | Redacted | Redacted |
| 4369073 | LANDA FLORES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677979 | LANDA LUTZKER | 5913 B HURTGEN FOREST | | | | COLORADO | CO | 80902 | |
| 4695736 | LANDA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548438 | LANDA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567725 | LANDA, BRENDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545887 | LANDA, GERARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166603 | LANDA, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551254 | LANDA, JENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541160 | LANDA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545017 | LANDA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284948 | LANDA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171881 | LANDA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511582 | LANDACRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454518 | LANDACRE, LUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391310 | LANDACRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456079 | LANDACRE, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452483 | LANDAKER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473899 | LANDAKER, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677980 | LANDAL WILLIAMS | 125 STERLING ST | | | | WORCESTER | MA | 01601 | |
| 4394536 | LANDANO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677981 | LANDAU BRIAN | 4824 SW 24TH AVE | | | | CAPE CORAL | FL | 33914 | |
| 5677982 | LANDAU KLAUS | 511 TAOS ST UNIT 1 | | | | GEORGETOWN | CO | 80444 | |
| 4283659 | LANDAU, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838616 | LANDAU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475699 | LANDAU, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221921 | LANDAU, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397701 | LANDAU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838617 | LANDAU, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818491 | LANDAU, STEVE & MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284218 | LANDAUER, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777539 | LANDAUER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295232 | LANDAU-WISE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677983 | LANDAVAZO SALLARITA | 1750 INDION SCHOOL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 4410944 | LANDAVAZO, SALLARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409532 | LANDAVAZO, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434988 | LANDAVERDE PICHE, ALBERTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525240 | LANDAVERDE, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340170 | LANDAVERDE, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257706 | LANDAVERDE, CESAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723270 | LANDAVERDE, FIDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638113 | LANDAVERDE, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736233 | LANDAVERDE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207908 | LANDAVERDE, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345685 | LANDAVERDE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426870 | LANDAVERDE, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237590 | LANDAVERDE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195742 | LANDAVERDE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178937 | LANDAVERDE, VICTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753537 | LANDAVERDE-ORDONE, LENNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267134 | LANDAVERDE-VIZCAYA, BRITANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192154 | LANDAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742458 | LANDAYAN, NERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704849 | LANDAZABAL, KATHRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818492 | LANDBERG, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685071 | LANDBERG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605209 | LANDBERG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878246 | LANDCARE | LANDCARE USA LLC | PO BOX 759316 | | | BALTIMORE | MD | 21275 | |
| 5677984 | LANDCARE | PO BOX 677220 | | | | DALLAS | TX | 75267 | |
| 5797107 | LandCare USA | 1616 Marlborough Ave | Bldg S | | | Riverside | CA | 92507 | |
| 5789020 | LandCare USA | Nicole Hill | 1616 Marlborough Ave | Bldg S | | Riverside | CA | 92507 | |
| 4878247 | LandCare USA LLC | PO Box 677220 | | | | Dallas | TX | 75267-7220 | |
| 4878247 | LandCare USA LLC | Attn: Lisa Mirek | 2100 Polaris Avenue | | | Austin | TX | 78757 | |
| 4878247 | LandCare USA LLC | Attn: Lisa Mirek | 2100 Polaris Avenue | | | Austin | TX | 78757 | |
| 4878247 | LandCare USA LLC | PO Box 677220 | | | | Dallas | TX | 75267-7220 | |
| 5835992 | LandCare USA LLC | Ruth Friis | 5151 Shoreham Place, Ste. 140 | | | San Diego | CA | 92122 | |
| 5677985 | LANDCASTER AMANDA | 2006 N BERKELEY BLVD | | | | GOLDSBORO | NC | 27534 | |
| 4778492 | Landcaster Development Company, LLC | c/o C.E. John Company, Inc. | Attn: Property Manager | 1701 SE Columbia River Drive | | Vancouver | WA | 98661 | |
| 4807472 | LANDD CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677986 | LANDD TONY | 503 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| 4688147 | LANDE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727079 | LANDE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566038 | LANDE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346919 | LANDEAN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818493 | LANDEC CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828101 | LANDEN, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316417 | LANDENBERGER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355368 | LANDENWITCH, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5677987 | LANDER CHAD | 6152 W 157TH TER | | | | SHAWNEE MSN | KS | 66223 | |
| 5677988 | LANDER DARIELA | 4204 LITHOSTONE DR | | | | LOMIRA | WI | 53048 | |
| 4335316 | LANDER, CRAIG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369578 | LANDER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577869 | LANDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310979 | LANDER, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285149 | LANDER, KATERYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712588 | LANDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477534 | LANDER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766821 | LANDER, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455051 | LANDER, RICKY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175078 | LANDERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677989 | LANDERO ESMERALDA | 340 E PLYMOUTH ST | | | | LONG BEACH | CA | 90805 | |
| 4299156 | LANDEROS GARCIA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677990 | LANDEROS GUADALUPE | 220 N 15TH STREET | | | | KANSAS CITY | KS | 66102 | |
| 5677991 | LANDEROS JASMIN | 2437 61ST AVE | | | | CHICAGO | IL | 60804 | |
| 5677992 | LANDEROS MARTHA L | 11804 W DAHLIA DR | | | | EL MIRAGE | AZ | 85335 | |
| 5677993 | LANDEROS MONTSERRAT | 891 DASSOW COURT | | | | ALPHARETTA | GA | 30009 | |
| 4191080 | LANDEROS RODRIGUEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414500 | LANDEROS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168053 | LANDEROS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409231 | LANDEROS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527715 | LANDEROS, DIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705778 | LANDEROS, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679827 | LANDEROS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196045 | LANDEROS, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415914 | LANDEROS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178380 | LANDEROS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543689 | LANDEROS, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671519 | LANDEROS, JOSE ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180495 | LANDEROS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171613 | LANDEROS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173994 | LANDEROS, MARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190433 | LANDEROS, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207822 | LANDEROS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183208 | LANDEROS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159696 | LANDEROS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570883 | LANDEROS, SEBASTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202922 | LANDEROS, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570060 | LANDEROS, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677994 | LANDEROSAPODACA EDGAR I | 9522 PLUTO RD | | | | LAS CRUCES | NM | 88012 | |
| 4648859 | LANDEROS-ARANDA, GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190862 | LANDEROS-CEBREROS, ELIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212450 | LANDEROS-MARTINEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734917 | LANDEROS-PEREZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530723 | LANDEROS-REYNA, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717420 | LANDERS (WIDOW), CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677995 | LANDERS CHRIS | 1507 S NORTHERN BLVD | | | | INDEPENDENCE | MO | 64052 | |
| 5677996 | LANDERS CLAUDIA | PO BOX42693 | | | | ATLANTA | GA | 30311 | |
| 5677997 | LANDERS CRYSTAL R | 2009C SW 42ND DRIVE | | | | GAINESVILLE | FL | 32607 | |
| 4818494 | LANDERS CURRY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818494 | LANDERS CURRY, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5677998 | LANDERS ISHIEMAL | 3881 NATHAN KORNMAN DR | | | | HARVEY | LA | 70058 | |
| 5677999 | LANDERS KATHERINE | 112 FIREWEED CT | | | | CHESAPEAKE | VA | 23320 | |
| 5678000 | LANDERS LAPORSHA | 120 MCNEAL DR APT E133 | | | | DOUGLAS | GA | 31533 | |
| 5678001 | LANDERS LATRICE | 5736 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014 | |
| 5678002 | LANDERS LEAH | 1315 SCOTT AVE | | | | RUSSELLVILLE | AL | 35653 | |
| 5678003 | LANDERS LISA | 5302 SW 70TH TER | | | | GAINESVILLE | FL | 32608 | |
| 5678004 | LANDERS MARIA | 8809 JEFFIERS AVE UPPER | | | | CLEVELAND | OH | 44105 | |
| 5678005 | LANDERS MARY | 4833 N 66TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5678006 | LANDERS MCKENNA | 510 1ST ST | | | | ROLLA | MO | 65401 | |
| 5678007 | LANDERS MISTY | 2535 LUKE CIRCLE | | | | STATHAM | GA | 30666 | |
| 5678008 | LANDERS SHARON | 2639 28TH AVE N | | | | ST PETERSBURG | FL | 33713 | |
| 5678009 | LANDERS STACY | PO BOX 673 | | | | BERKELEY SPGS | WV | 25411 | |
| 4828102 | LANDERS, AL & HAYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521297 | LANDERS, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284553 | LANDERS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415692 | LANDERS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484225 | LANDERS, CHAUNCEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458700 | LANDERS, CHRISTANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369452 | LANDERS, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263229 | LANDERS, CURTIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465417 | LANDERS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327637 | LANDERS, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604589 | LANDERS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588611 | LANDERS, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731111 | LANDERS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594700 | LANDERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603020 | LANDERS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522871 | LANDERS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607280 | LANDERS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152499 | LANDERS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527713 | LANDERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533807 | LANDERS, KERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532830 | LANDERS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220313 | LANDERS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317317 | LANDERS, MELODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253843 | LANDERS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373806 | LANDERS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492253 | LANDERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451002 | LANDERS, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690135 | LANDERS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370874 | LANDERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324832 | LANDERS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738839 | LANDERS, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462897 | LANDERS, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254001 | LANDERS, TAUJAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146607 | LANDERS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231258 | LANDERS, TRACY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724066 | LANDERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682327 | LANDERS, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678010 | LANDERSBONNER VICTORIA | 6 KATHLYN AVE | | | | ROCHESTER | NY | 14532 | |
| 5678011 | LANDES ALISHA | 400 CENTER ST | | | | ROSSVILLE | GA | 30741 | |
| 5678012 | LANDES DANA | 5916 RAYTWON | | | | RAYTOWN | MO | 64133 | |
| 5678013 | LANDES KELSEY | 9239 NEWTON STREET APT 2C | | | | OVERLAND PARK | KS | 66212 | |
| 5678014 | LANDES LAURA | 3801 EVERGREEN DR | | | | WILMINGTON | NC | 28403 | |
| 4494868 | LANDES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467674 | LANDES, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727620 | LANDES, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733167 | LANDES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241515 | LANDES, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172260 | LANDES, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343534 | LANDES, KILEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151090 | LANDES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495004 | LANDES, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647255 | LANDES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252345 | LANDESS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317770 | LANDES, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331900 | LANDESTOY, ISAAC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678015 | LANDETA LILIAN | 642 NW 5 AVE | | | | MIAMI | FL | 33136 | |
| 5678016 | LANDEY GLENDA | 2779 HOYTE DR | | | | SHREVEPORT | LA | 71118 | |
| 5678017 | LANDEY JESUS | 21 E F ST APT B | | | | ONTARIO | CA | 91764 | |
| 4287046 | LANDFAIR, JABRILLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298168 | LANDFAIR, JAVONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591768 | LANDFAIR, JOHANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273504 | LANDFAIR, SIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304415 | LANDFERT, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749753 | LANDFILL, SALT LAKE COUNTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592859 | LANDFRIED, JACORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678018 | LANDGRAF WILLIAM | 12923 LITTLE ROCK ROAD SW | | | | OLYMPIA | WA | 98512 | |
| 4305943 | LANDGRAF, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286980 | LANDGRAF, MELANIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678019 | LANDGRAFF FELISA | 570 N 72ND AVE | | | | PENSACOLA | FL | 32506 | |
| 4711425 | LANDGREBE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339755 | LANDHERR, PHYLLIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206952 | LANDI, EVAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428268 | LANDI, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552504 | LANDICHO, CRESENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519130 | LANDICHO, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395849 | LANDICK, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678020 | LANDIN EVA | 11050 ARMINTA ST 31 | | | | SUN VALLEY | CA | 91352 | |
| 5678021 | LANDIN LILY | 49627 VISTA COROLINA LN APT71 | | | | LA QUINTA | CA | 92253 | |
| 4772937 | LANDIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698011 | LANDIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791475 | Landin, Elidia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527034 | LANDIN, EYTHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688718 | LANDIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329541 | LANDIN, MARCIONE VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632859 | LANDIN, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217304 | LANDIN, RICKIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614023 | LANDIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888947 | LANDING MANUFACTORY | UNIT 5A,12/F,HOI LUEN IND CTR,BLK A | 55 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4665004 | LANDINGHAM, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628360 | LANDINGHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526625 | LANDINGHAM, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619717 | LANDINGHAM, THRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223141 | LANDINO, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838618 | LANDINO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678022 | LANDIS ANGEL | 15106 GRAND SUMMIT BLVD | | | | GRANDVIEW | MO | 64030 | |
| 5678023 | LANDIS ANTHONY J | 104 5TH AVE NW | | | | ALTOONA | IA | 50009 | |
| 5678024 | LANDIS CHRISTINA | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 5678025 | LANDIS JENNIFER | 701 S WATER | | | | JONESBORO | IN | 46938 | |
| 5678026 | LANDIS KIMBERLY | 13 COATBRIDGE CT | | | | OLNEY | MD | 20832 | |
| 4864532 | LANDIS MECHANICAL GROUP INC | 2668 LEISCZS BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 5678027 | LANDIS R KING | 622 E PARKER ST APT 5S | | | | GRAHAM | NC | 27253 | |
| 4783585 | Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | | | VINELAND | NJ | 08360 | |
| 5678028 | LANDIS WILLIAM | 3053 RAMSGATE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| 4731402 | LANDIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489798 | LANDIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454879 | LANDIS, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219541 | LANDIS, IRENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720761 | LANDIS, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555207 | LANDIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242654 | LANDIS, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459202 | LANDIS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258755 | LANDIS, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700181 | LANDIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449205 | LANDIS, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293914 | LANDIS, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579988 | LANDIS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482605 | LANDIS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478493 | LANDIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715451 | LANDIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158400 | LANDIS, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838619 | LANDIS, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619616 | LANDIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828103 | LANDIS, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310732 | LANDIS, STACCI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468125 | LANDIS, STAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355054 | LANDIS, THYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582135 | LANDIS, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818495 | LANDIS,TOM & JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745563 | LANDIS-DAVIS, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482951 | LANDISH, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492990 | LANDIVAR, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628678 | LANDIVAR, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341882 | LANDJERGUE, FAIKANDIBE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485865 | LANDKROHN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475499 | LANDKROHN, CHARMAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838620 | LANDL CARPENTRY, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744355 | LANDLESS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879954 | LANDMAN CORSI BALLAINE & FORD P C | ONE GATEWAY CENTER STE 400 | | | | NEWARK | NJ | 07102 | |
| 5678029 | LANDMAN DEBBIE A | 706 ALEXIS CT | | | | MT PLEASANT | PA | 15666 | |
| 5678030 | LANDMAN JOSHUA B | 5 CHURCH ST | | | | DUNBAR | PA | 15431 | |
| 5678031 | LANDMAN VICKI | 395 WEST FOURTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4621698 | LANDMANN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792660 | LANDMARK BUILDERS | 352 PIERCY RD | | | | SAN JOSE | CA | 95138 | |
| 4818496 | LANDMARK BUILDERS (NOVATO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818497 | LANDMARK BUILDERS (SAN JOSE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797108 | Landmark Commercial Real Estate Services, Inc. | 30500 Northwestern Hwy, Suite 200 | | | | Farmington Hills | MI | 48334 | |
| 5788877 | Landmark Commercial Real Estate Services, Inc. | Michael Lippitt | 30500 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 | |
| 4884271 | LANDMARK COMMUNITY NEWSPAPERS | PO BOX 1118 | | | | SHELBYVILLE | KY | 40066 | |
| 4818498 | LANDMARK CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838621 | LANDMARK CUSTOM HOMES OF BROWARD, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838622 | LANDMARK DESIGN OF SANIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869486 | LANDMARK PLUMBING AND HEATING INC | 6160 LAKE SHORE CT | | | | COLORADO SPRINGS | CO | 80915 | |
| 4885661 | LANDMARK SOLLIDAY LANDSCAPING | PROCARE SERVICES INC | 10882 MCKINLEY HWY | | | OSCEOLA | IN | 46561 | |
| 4828104 | LANDMARK WEST BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704625 | LANDMARK, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737429 | LANDMESSER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353555 | LANDMESSER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366677 | LANDMESSER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678032 | LANDMEYER ANGELA | 455 NORTH WABASH STREET | | | | WHEELING | WV | 26003 | |
| 5678033 | LANDO YVONNE | 228 SADDLEWOOD TRAIL | | | | RIO RANCHO | NM | 87124 | |
| 4538682 | LANDO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818499 | LANDO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514077 | LANDOLL, NICK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279188 | LANDOLT, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849403 | LANDON KEITH KELLUM | 1634 SR 232 | | | | New Richmond | OH | 45157 | |
| 5678034 | LANDON STARLA | 5-3000 KUHIO HWYP O BOX | | | | KILAUEA | HI | 96754 | |
| 4675195 | LANDON, ADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262871 | LANDON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740168 | LANDON, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715883 | LANDON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652544 | LANDON, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667761 | LANDON, CW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460605 | LANDON, DARRIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650037 | LANDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718242 | LANDON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310393 | LANDON, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452262 | LANDON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302264 | LANDON, LAKENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372615 | LANDON, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758300 | LANDON, LELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609612 | LANDON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485660 | LANDON, RODDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634077 | LANDON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346285 | LANDON, SHAUNTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303502 | LANDON, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565274 | LANDONI, KOLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678035 | LANDOR JOYCE | 1005 CECIL STREET | | | | SALISBURY | MD | 21804 | |
| 4324422 | LANDOR, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595744 | LANDOR, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747708 | LANDOR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535771 | LANDOR, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597035 | LANDOWNE, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574095 | LANDOWSKI, ELISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575263 | LANDOWSKI, JONAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678036 | LANDRA TALYR | 3106 KEOKUK 1ST FLR | | | | STLOUIS | MO | 63118 | |
| 5678037 | LANDRAU ARLENE | 5920 CALLE SAN ISAAC | | | | PONCE | PR | 00731 | |
| 5678038 | LANDRAU CAROLYN | PO BOX 2812 | | | | GUAYNABO | PR | 00970 | |
| 5678039 | LANDRAU ESPERANZA R | VILLA CAROLIN C 98 BLQ 90 | | | | CAROLINA | PR | 00985 | |
| 4496209 | LANDRAU SERRANO, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500491 | LANDRAU TORRES, NOEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474110 | LANDRAU, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504515 | LANDRAU, LUIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694314 | LANDRAU, NEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318166 | LANDREAU, KILEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258311 | LANDREAU, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678042 | LANDREM SHANELL | 231 NORTH EVERGREEN AVE | | | | WOODBURY | NJ | 08096 | |
| 4790914 | Landreman, Sue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525736 | LANDRERTH, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258633 | LANDRESS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354132 | LANDRETH, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853731 | Landreth, April | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752710 | LANDRETH, BOBBY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219061 | LANDRETH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273572 | LANDRETH, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372352 | LANDRETH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382924 | LANDRETH, HILLARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331495 | LANDRETH, KAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555794 | LANDRETH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231065 | LANDREVILLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678043 | LANDRIE ROBIN | 1667 CHADWICK LANDING | | | | SHALLOTTE | NC | 28470 | |
| 4603683 | LANDRIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746275 | LANDRISCINA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678044 | LANDRITH AMY | 408 JASMINE COVE CIRCLE | | | | SIMPSONVILLE | SC | 29680 | |
| 4618169 | LANDRITH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731878 | LANDRITO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709517 | LANDRO CINTRON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496327 | LANDRO GONZALEZ, NASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678045 | LANDRON MARIA | 12348 LONGANTRESS | | | | MIDLOTHIAN | VA | 23114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678046 | LANDRON MARIZET | PO BOX 30069 | | | | SAN JUAN | PR | 00929 | |
| 4756192 | LANDRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497194 | LANDRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641084 | LANDRUA RAMIREZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678047 | LANDRUM FREDRICK | 522 AMBER CREST CT | | | | LYMAN | SC | 29365 | |
| 5678048 | LANDRUM KIMBERLY | 3802 E BASELINE RD APT3039 | | | | PHOENIX | AZ | 85042 | |
| 5678049 | LANDRUM MAUDE A | 5443 BROWNFIELDS DR | | | | BATON ROUGE | LA | 70811 | |
| 5678050 | LANDRUM MONEISHA | 4616 N HYDRAULIC | | | | WICHITA | KS | 67219 | |
| 5678051 | LANDRUM RANDY | 685 BUSHY CREEK RD | | | | WOODRUFF | SC | 29388 | |
| 5678052 | LANDRUM RHONDA | 123 E STEELE DR | | | | SUMMERVILLE | SC | 29483 | |
| 5678053 | LANDRUM SHANTA | 585 MCWILLIAM RD | | | | ATLANTA | GA | 30315 | |
| 5678055 | LANDRUM THUMAY | 3514TH 12TH AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 4415979 | LANDRUM, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543100 | LANDRUM, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374983 | LANDRUM, DEMENTRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466634 | LANDRUM, ELYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702930 | LANDRUM, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588218 | LANDRUM, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656843 | LANDRUM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178197 | LANDRUM, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735327 | LANDRUM, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452294 | LANDRUM, KASHMERE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362473 | LANDRUM, LAASIASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655754 | LANDRUM, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515490 | LANDRUM, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186737 | LANDRUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659754 | LANDRUM, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355616 | LANDRUM, TIMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750446 | LANDRUM, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148847 | LANDRUM, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748426 | LANDRUM, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748426 | LANDRUM, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223653 | LANDRUS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293006 | LANDRUS, CALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678057 | LANDRY ADRIANNA | 1812 OAKDALE AVE APT 315 | | | | ST PAUL | MN | 55118 | |
| 5678058 | LANDRY ANITA M | 223 ST PIERRE BLVD | | | | CARENCRO | LA | 70520 | |
| 5678059 | LANDRY BOBBIE | 2977 BYRON AV | | | | BATON ROUGE | LA | 70805 | |
| 5678061 | LANDRY CLIFFORD | 6950 EDGEFIELD DR | | | | NEW ORLEANS | LA | 70128 | |
| 5678062 | LANDRY DENNISTINE | 533 W SOUTH ST | | | | OPELOUSAS | LA | 70570 | |
| 5678063 | LANDRY DWANA D | 2006 E AZALEA AVE | | | | BAKER | LA | 70714 | |
| 5678065 | LANDRY HEATHER | 20 PARK AVE | | | | DRACUT | MA | 01826 | |
| 4792597 | Landry Insurance | 1717 Magnolia Avenue | | | | Port Neches | TX | 77651 | |
| 5678066 | LANDRY JACQUELINE | 124 PALM DR APT 59 | | | | DONALDSONVILLE | LA | 70346 | |
| 5678067 | LANDRY JOSEPH | 1108 S 75TH STREET | | | | KANSAS CITY | KS | 66111 | |
| 5678068 | LANDRY JOYCE C | 3020 LEONIDAS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5678069 | LANDRY JOYCELYN | 400 S HENNESSEY ST | | | | NEW ORLEANS | LA | 70119 | |
| 4325248 | LANDRY JR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678070 | LANDRY JULIA | 6 LAKE STREET | | | | STILLWATER | NY | 12170 | |
| 5678071 | LANDRY KATELYNN | 709 N DUFF | | | | MITCHELL | SD | 57301 | |
| 5678072 | LANDRY KEISHA | 1205 WILTURNER RD | | | | DUSON | LA | 70529 | |
| 5678073 | LANDRY KEITH J | 1425 WILSON ST | | | | METAIRIE | LA | 70003 | |
| 5678074 | LANDRY KENDRA | 212 JOHN WAYNE DR | | | | LAFAYETTE | LA | 70508 | |
| 5678075 | LANDRY MIKE | 227 VIVIAN DR | | | | LAFAYETTE | LA | 70508 | |
| 5678076 | LANDRY PEGGY | 1804 CHARLES DR | | | | LAKE CHARLES | LA | 70601 | |
| 5678077 | LANDRY RONNEISHA | 123 FOLEY AVE | | | | NAPOLEONVILLE | LA | 70390 | |
| 5678078 | LANDRY SHANTRELL T | 6128 HWY 44 | | | | CONVENT | LA | 70723 | |
| 5678079 | LANDRY SHELITHA | 7417 IVY ST | | | | METAIRIE | LA | 70003 | |
| 5678080 | LANDRY SHEMIKA | 3030 MOUNT OLIVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5678081 | LANDRY SHIRLEY | 13575 DREXEL PLAZA APT 910 | | | | OMAHA | NE | 68137 | |
| 4700925 | LANDRY SR, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678082 | LANDRY TAMMIE | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 5678083 | LANDRY TIYANA | 731 DELACHAISE ST | | | | NEW ORLEANS | LA | 70115 | |
| 5678084 | LANDRY TRACY | 12209 LOUIS WHITE RD | | | | GEISMAR | LA | 70734 | |
| 4363298 | LANDRY, ALYXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529595 | LANDRY, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540407 | LANDRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322154 | LANDRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375215 | LANDRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394445 | LANDRY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348219 | LANDRY, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611494 | LANDRY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542120 | LANDRY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786095 | Landry, Carol | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765485 | LANDRY, CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204810 | LANDRY, CHATAEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666211 | LANDRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231481 | LANDRY, CLAYTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643354 | LANDRY, DAISY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327012 | LANDRY, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599737 | LANDRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347009 | LANDRY, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713649 | LANDRY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346818 | LANDRY, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653068 | LANDRY, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713627 | LANDRY, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698785 | LANDRY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556432 | LANDRY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333403 | LANDRY, JACK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152112 | LANDRY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384008 | LANDRY, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325417 | LANDRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634744 | LANDRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325281 | LANDRY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188694 | LANDRY, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393719 | LANDRY, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521002 | LANDRY, KAMEILIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323868 | LANDRY, KERRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326384 | LANDRY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531677 | LANDRY, KIMBERLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323745 | LANDRY, KIRSTEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328783 | LANDRY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323127 | LANDRY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534637 | LANDRY, LILLLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636959 | LANDRY, MARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603077 | LANDRY, MATHEWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673700 | LANDRY, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628530 | LANDRY, MOINQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525291 | LANDRY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388904 | LANDRY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408816 | LANDRY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408817 | LANDRY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784849 | Landry, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784850 | Landry, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744550 | LANDRY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567744 | LANDRY, QUINTARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322048 | LANDRY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776930 | LANDRY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347472 | LANDRY, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417508 | LANDRY, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594628 | LANDRY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725301 | LANDRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706877 | LANDRY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290610 | LANDRY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787128 | Landry, Tammie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787129 | Landry, Tammie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325098 | LANDRY, TARRANICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185845 | LANDRY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540300 | LANDRY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325315 | LANDRY, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346721 | LANDRY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706422 | LANDRY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789455 | LANDS END | ATTN SRVICE PRESIDENT | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4881043 | LANDS END | P O BOX 217 6 LANDS END LN | | | | DODGEVILLE | WI | 53533 | |
| 5797109 | Lands' End | 5 Land's End Lane | | | | Dodgeville | WI | 53595 | |
| 4857321 | Lands' End | Lands' End, Inc. | Attn: Head of Property | Attn: President | 5 Lands' End Lane | Dodgeville | WI | 53595 | |
| 4857321 | Lands' End | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | Dodgeville | WI | 53595 | |
| 5789698 | LANDS' END | Attn: Head of Property Attn: President | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5789699 | LANDS' END | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5797109 | LANDS' END | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5788863 | Lands' End | Justin Loomis | 1 Lands End Lane | | | Dodgeville | WI | 53595-0001 | |
| 5789456 | LANDS END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4881042 | LANDS END BUSINESS OUTFITTERS | P O BOX 217 | | | | DODGEVILLE | WI | 53533 | |
| 5797110 | LANDS END DIRECT MERCHANTS | 5 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5797110 | LANDS END DIRECT MERCHANTS | 5 LANDS END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4800565 | LANDS END INC | DBA LANDS END | 5 LANDS END LANE | | | DODGEVILLE | WI | 53533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789457 | LANDS END INC | GENERAL COUNSEL | 1 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5789458 | LANDS END INC | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5797111 | Lands' End Inc. | 1 Lands End Lane | | | | Dogeville | WI | 53595-0001 | |
| 4890353 | Lands' End Inc. | Attn: President / General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5790532 | LANDS' END INC. | STEVEN PETERSON | 5 LAND'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797112 | Lands' End, Inc | 5 Land's End Lane | | | | Dodgeville | WI | 53595 | |
| 5790533 | LANDS' END, INC | EDGAR O. HUBER | 5 LANDS'S END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797111 | LANDS, END, INC. | 1 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 5789458 | Land's End, Inc. | 5 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5789700 | LANDS' END, INC. | LUCIANA MARSICANO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5797111 | LANDS' END, INC. | 1 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 5790534 | LANDS' END, INC. | BRIAN LEEK | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790535 | LANDS' END, INC. | KARL DAHLEN | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5790536 | LANDS' END, INC. | CLAUDIA MAZO | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5788864 | Land's End, Inc. | Karen C. Hung | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 4853417 | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5789458 | LANDS' END, INC. | 5 LANDS' END LANE | | | | DODGEVILLE | WI | 53595 | |
| 4853417 | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 5797111 | LANDS' END, INC. | 1 Lands' End Lane | | | | Dodgeville | WI | 53595 | |
| 4853417 | Lands' End, Inc. | Attn: Sr.Vice President & General Counsel | 5 Lands' End Lane | | | Dodgeville | WI | 53595 | |
| 4828105 | LANDS WEST BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323086 | LANDS, WENDETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790537 | LANDS' END BUSINESS OUTFITTERS | VICE PRESIDENT | 6 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 5830637 | LANDS' END, INC. | ATTN: SR.VICE PRESIDENT & GENERAL COUNSEL | 5 LANDS' END LANE | | | DODGEVILLE | WI | 53595 | |
| 4872438 | LANDSBERG | AMCOR PACKAGING DISTRIBUTION | PO BOX 101144 | | | PASADENA | CA | 91189 | |
| 4838623 | LANDSBERG, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373050 | LANDSBERG, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758824 | LANDSBERG, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865606 | LANDSCAPE CONCEPTS MANAGEMENT | 31745 N ALLEGHANY ROAD | | | | GRAYSLAKE | IL | 60030 | |
| 4869707 | LANDSCAPE MAINTENANCE | 6409 WOERNER TEMPLE ROAD | | | | DUBLIN | OH | 43016 | |
| 4870195 | LANDSCAPING SERVICES INC | 708 CARRINGTON ST | | | | SHERIDAN | WY | 82801 | |
| 4888906 | LANDSCAPING ULTIMATE | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4568916 | LANDSIEDEL, HAYLEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565360 | LANDSIEDEL, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291488 | LANDSKROENER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478489 | LANDSKROENER, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636057 | LANDSMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838624 | LANDSMAN, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606156 | LANDSMAN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601573 | LANDSOM, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838625 | LANDSOUTH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838626 | LANDSOUTH CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391456 | LANDSPERGER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161855 | LANDSPURG, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273172 | LANDT, KEELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818500 | LANDUCCI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273846 | LANDUYT, JEFFREY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446220 | LANDUYT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469069 | LANDVATER, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703538 | LANDVERSICHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583122 | LANDVOGT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814081 | LANDWAVE PRODUCTS | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 4129074 | Landwave Products | One Coreway Dr | PO Box 628 | | | Pioneer | OH | 43554 | |
| 4805132 | LANDWAVE PRODUCTS INC | P O BOX 628 | | | | PIONEER | OH | 43554 | |
| 4857871 | LANDWAVE PRODUCTS INC | 1 COREWAY DRIVE | | | | PIONEER | OH | 43554 | |
| 4540140 | LANDWEBER, MIKAELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678086 | LANDWEHR BECKY | 1852 CONVERSE AVE | | | | CHEYENNE | WY | 82001 | |
| 4379192 | LANDWEHR, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514223 | LANDWEHR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376942 | LANDWEHR, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678087 | LANDY ELMA | 191 OLD INDIAN TRL | | | | MONTATTA | SC | 29105 | |
| 5678088 | LANDY PLYMON | 2182 DELMAN RD | | | | ETHELSVILLE | AL | 35461 | |
| 5678089 | LANDY VINLUAN | 84-718 ALA MAHIKU ST 75A | | | | WAIANAE | HI | 96792 | |
| 4677463 | LANDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629260 | LANDY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637045 | LANE JR, OSCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709726 | LANE JR., MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678090 | LANE ALICE | 500 NORTH CLEVELAND AVE | | | | ADEL | GA | 31624 | |
| 5678091 | LANE AMY | 4023 LYNN ST | | | | PARADIS | LA | 70080 | |
| 5678092 | LANE ANGEL | 1459 HAVERFORD RD NW | | | | CONCORD | NC | 28027 | |
| 5678093 | LANE ANGELA C | 118 FIRST CREEK ROAD LOT | | | | GASTON | SC | 29053 | |
| 5678094 | LANE ANGELY C | 516 N LINKON AVE | | | | TULSA | OK | 74063 | |
| 5678095 | LANE ANNE | 508 S LANGLADE CT | | | | GREEN BAY | WI | 54301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678096 | LANE ANTHONY | KATIE NELSON | | | | JACKSONVILLE | NC | 28546 | |
| 5678097 | LANE ANTHONY D | 3562 WILLETT AVENUE 1 | | | | BRONX | NY | 10467 | |
| 5678098 | LANE AVA | 1830 WILMINGTON HWY APT 152 | | | | JACKSONVILLE | NC | 28540 | |
| 5678099 | LANE BARB | 13769 CORTEZ ROAD | | | | DIXON | MO | 65459 | |
| 5678100 | LANE BRANDY | 115 AND HALF MASON ST | | | | BECKLEY | WV | 25801 | |
| 5678102 | LANE BRENDTINA | 2227 ROANOKE SPRINGS DR | | | | RUSKIN | FL | 33570 | |
| 5678103 | LANE CATRICE | PO BOX 15 | | | | PERRY | GA | 31069 | |
| 5678104 | LANE CHERYL | 29 SPECTRUM DR | | | | NEWARK | DE | 19802 | |
| 5678106 | LANE CHRISTOPHER | 16610 FERNWAY ROAD | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5678107 | LANE CHRISTY | 111 BEACON DR | | | | PRINCTON | NC | 27560 | |
| 5678108 | LANE CLARISA | 4307 HWY 61 | | | | FAYETTE | MS | 39069 | |
| 4857899 | LANE CONSTRUCTION CO | 1 INDIAN ROAD SUITE 1 | | | | DENVILLE | NJ | 07834 | |
| 5405290 | LANE COUNTY | 125 E 8TH AVE | | | | EUGENE | OR | 97401-2968 | |
| 4780453 | LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 4780454 | Lane County Tax Collector | PO Box 3014 | | | | Portland | OR | 97208-3014 | |
| 4780453 | LANE COUNTY TAX COLLECTOR | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 | |
| 4860268 | LANE CRAWFORD LLC | 1370 BROADWAY STE 101 | | | | NEW YORK | NY | 10018 | |
| 5678109 | LANE CRYSTAL | 510 MARTHA AVE | | | | GASTONIA | NC | 28052 | |
| 5678110 | LANE DAKEISHA | 2701 AVE E APT14 | | | | RIVERA BCH | FL | 33407 | |
| 5678111 | LANE DEBBIE | 4618 E WAY COURT | | | | WHITEHALL | OH | 43213 | |
| 5678112 | LANE DEBORAH | 3405 CLEARWATER DR | | | | CLARKSVILLE | TN | 37042 | |
| 5678113 | LANE DIANE | 34304 W 17TH | | | | HUTCHINSON | KS | 67581 | |
| 5678114 | LANE DONNA | 225 BLUE POOL DR | | | | VALDOSTA | GA | 31602 | |
| 5678115 | LANE DOUGLAS | 1632 LEXINGTON AVE APT 28 | | | | MANSFIELD | OH | 44907 | |
| 5678116 | LANE EBONY | 400 HALEY STREET | | | | BAKERSFIELD | CA | 93305 | |
| 5678117 | LANE ELAINE K | 1033 WEST 25TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5678118 | LANE ERMEISHA | 108 OVERSEAS HWY | | | | KEY LARGO | FL | 33034 | |
| 5678119 | LANE FONDA | 101 VICKERS WAY | | | | STAUNTON | VA | 24401 | |
| 5678120 | LANE GEORGIA | 3258 CHRIS COLE RD | | | | SANFORD | NC | 27332 | |
| 5678121 | LANE HAILEYY | 416 S IREDELL AVE | | | | SPENCER | NC | 28159 | |
| 4484816 | LANE III, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788612 | Lane IV, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788613 | Lane IV, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135189 | Lane J. Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4135189 | Lane J. Nichols | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678122 | LANE JACKLYN | PO BOX 1313 | | | | SCHENECTADY | NY | 12301 | |
| 5678123 | LANE JAMICA | 304 TAYLOR STREET | | | | COLUMBUSMS | MS | 39701 | |
| 5678124 | LANE JAMIE | 29421 THORN HILL DRIVE | | | | SUN CITY | CA | 92588 | |
| 5678126 | LANE JASON | 147 DOUB WAY | | | | HAGERSTOWN | MD | 21740 | |
| 5678127 | LANE JENNIFER | 51034 DUTCHMEN SETTLEMENT DR | | | | BRISTOL | IN | 46540 | |
| 5678128 | LANE JEREMY | 304 MAIN ST | | | | BLACKWATER | MO | 65322 | |
| 5678129 | LANE JOHNELLA | 6072 BAYSIDE RD | | | | EXMORE | VA | 23350 | |
| 5678130 | LANE JOSHUA | 3567 JOHN HERNDON RD | | | | SURRENCY | GA | 31563 | |
| 4388244 | LANE JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483396 | LANE JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678131 | LANE KATRINA | 3030 STEVENS STREET | | | | CAMDEN | NJ | 08051 | |
| 5678132 | LANE KEISHA | 2304 PAULINE ST | | | | NEW ORLEANS | LA | 70117 | |
| 5678133 | LANE KEVIN | PO BOX462 | | | | DEPEW | OK | 74028 | |
| 5678134 | LANE KIMBERLY | 166 OAK HILL DR | | | | ROCKMART | GA | 30153 | |
| 5678135 | LANE LAQUITA | 1803 HARRIS RD | | | | BROOKSVILLE | MS | 39739 | |
| 5678136 | LANE LATASHA | 5703 FIRST ST | | | | LUBBOCK | TX | 79416 | |
| 5678137 | LANE LECIANA | 3844 GREENBRIAR | | | | HARVEY | LA | 70058 | |
| 5678138 | LANE LEONA A | 2476 N 57TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5678140 | LANE LINDA | 7218 LAUREL CREEK | | | | STOCKBRIDGE | GA | 30281 | |
| 5678141 | LANE LISA Q | 1089 HEARN ST APT A | | | | ROCK HILL | SC | 29732 | |
| 5678142 | LANE MARGARET | 16103 GARO ST | | | | HACIENDA HTS | CA | 91745 | |
| 5678143 | LANE MARK | PO BOX 1252 | | | | CHADRON | NE | 69337 | |
| 5678144 | LANE MARTIN L | 1104 NEALEY AVE | | | | ORLANDO | FL | 32809 | |
| 5678145 | LANE MARY | 103 EASTWOOD DRIVE | | | | GREENVILLE | OH | 45331 | |
| 4367831 | LANE MCMARTIN, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678146 | LANE MELISSA | 3871 GRAHAM PARK ROAD | | | | TRIANGLE | VA | 22172 | |
| 5678147 | LANE NICOLE | 407 LYNN AVE | | | | GOLDSBORO | NC | 27534 | |
| 5678148 | LANE OTMAN | 670 WAIALE RD | | | | WAILUKU | HI | 96793 | |
| 5678149 | LANE PATRICE | 4002 NATURAL BRIDGE | | | | SAINT LOUIS | MO | 63107 | |
| 5678150 | LANE PEGGY | RODLOFF CT | | | | NEWARK | DE | 19702 | |
| 5678151 | LANE PETERSEN | 4511 BOX TURTLE LN | | | | FULSHEAR | TX | 77441 | |
| 4882569 | LANE PLUMBING CO INC | P O BOX 634 | | | | ALAMOGORDO | NM | 88310 | |
| 5678152 | LANE REBECCA | 4136 CHURCHILL DR | | | | CONCORD | CA | 94521 | |
| 5678153 | LANE REGINA | 6071 OLD RTE 11 | | | | DUBLIN | VA | 24084 | |
| 5678154 | LANE RENEE | 15 ST EUGENE LN | | | | FLORISSANT | MO | 63033 | |
| 5678155 | LANE ROBERT | 5625 WEDEKIND RD | | | | SPARKS | NV | 89431 | |
| 5678156 | LANE RON | 100 MAPLE ST | | | | WILLIAMSTON | NC | 27892 | |
| 5678157 | LANE RONNIKA | 24 COMPTON AVE | | | | ST LOUIS | MO | 63135 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678158 | LANE ROSE L | 278 CTY RD 65 | | | | KILLEN | AL | 35645 | |
| 5678159 | LANE ROSIE J | 13095 NAVAJO RD APT 4 | | | | APPLEVALLEY | CA | 92308 | |
| 4875025 | LANE SALES INC | DEPT 1179 | | | | DENVER | CO | 80291 | |
| 5678160 | LANE SARAH | 6218 CHEVY CHASE DR | | | | HOUSTON | TX | 77057 | |
| 5678161 | LANE SETTA | 107 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5678162 | LANE SHANDRIA | 1719 E CHELSEA ST | | | | TAMPA | FL | 33610 | |
| 5678163 | LANE SHAUN | 595 SIX FLAGS DRIVE | | | | AUSTELL | GA | 30168 | |
| 5678164 | LANE SHAWNETTE | 2885 TURKEY HIGHWAY | | | | CLINTON | NC | 28328 | |
| 5678165 | LANE SHEILA | 6918 DELANO AVE | | | | TAMPA | FL | 33619 | |
| 5678166 | LANE SHELBY | 202 E 17TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5678167 | LANE STEPHANIE J | 14112 CLIFFORD AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5678168 | LANE TANZANIA | 620 JOHN PAUL JONES CIR | | | | PORTSMOUTH | VA | 23708 | |
| 5678169 | LANE TARYN | 219 W 27TH ST | | | | WEST PALM BCH | FL | 33404 | |
| 5678170 | LANE TERESA C | 5335HIDDENHARBORDR | | | | GAINESVILLE | GA | 30504 | |
| 5678171 | LANE TIERRA | 5233 HIGHLAND | | | | NIAGARA FALLS | NY | 14305 | |
| 5678173 | LANE TRACY | 5740 HWY 30W UNIT 12 | | | | THE DALLES | OR | 97058 | |
| 4862502 | LANE VALENTE INDUSTRIES INC | 20 KEYLAND COURT | | | | BOHEMIA | NY | 11716 | |
| 5678174 | LANE VALERIE | 9109 GATELAND DRIVE | | | | ST LOUIS | MO | 63136 | |
| 5678175 | LANE VANESSA | 141 DELLWAY DR | | | | NASHVILLE | TN | 37207 | |
| 5678176 | LANE YVONNE | 248 N 52 ND ST | | | | PHILA | PA | 19139 | |
| 4549638 | LANE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232657 | LANE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369488 | LANE, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336449 | LANE, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328437 | LANE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267739 | LANE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284970 | LANE, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513032 | LANE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344380 | LANE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678097 | LANE, ANTHONY D | 3562 WILLETT AVENUE #1 | | | | BRONX | NY | 10467 | |
| 4159107 | LANE, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569717 | LANE, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603718 | LANE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346053 | LANE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494222 | LANE, ASIHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166277 | LANE, AUDREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262181 | LANE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521223 | LANE, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382754 | LANE, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326329 | LANE, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694882 | LANE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263340 | LANE, BRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587823 | LANE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566773 | LANE, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332687 | LANE, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378929 | LANE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294886 | LANE, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513607 | LANE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171370 | LANE, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552120 | LANE, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154363 | LANE, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359101 | LANE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538485 | LANE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766357 | LANE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372875 | LANE, CECELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596853 | LANE, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652752 | LANE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304051 | LANE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166443 | LANE, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463668 | LANE, CHRISTINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463668 | LANE, CHRISTINA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856167 | LANE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402210 | LANE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266186 | LANE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382527 | LANE, COLLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258341 | LANE, CONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394276 | LANE, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689170 | LANE, CURTISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145695 | LANE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382227 | LANE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672658 | LANE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414901 | LANE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201102 | LANE, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453315 | LANE, DEAVIEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691083 | LANE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312608 | LANE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709979 | LANE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856166 | LANE, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750627 | LANE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341304 | LANE, DEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620247 | LANE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295604 | LANE, DESTINI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632814 | LANE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666161 | LANE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594987 | LANE, DOMITILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227890 | LANE, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607150 | LANE, DONNA MARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760758 | LANE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195064 | LANE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527397 | LANE, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513201 | LANE, DUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215639 | LANE, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715625 | LANE, ELGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440802 | LANE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389006 | LANE, ELIJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818501 | LANE, ELIZABETH & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727431 | LANE, ELLA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744463 | LANE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374424 | LANE, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377111 | LANE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251803 | LANE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352551 | LANE, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376778 | LANE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692641 | LANE, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340750 | LANE, FREDERICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216783 | LANE, GABRIEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564522 | LANE, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237516 | LANE, GEMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245660 | LANE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601168 | LANE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426839 | LANE, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368524 | LANE, HAVANNAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716480 | LANE, HERSCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391027 | LANE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396831 | LANE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598892 | LANE, ISABELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366953 | LANE, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743180 | LANE, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559021 | LANE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284398 | LANE, JACQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363710 | LANE, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763179 | LANE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765870 | LANE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434466 | LANE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279097 | LANE, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471151 | LANE, JAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241160 | LANE, JANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438498 | LANE, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150787 | LANE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371975 | LANE, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257279 | LANE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451590 | LANE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571678 | LANE, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406795 | LANE, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752058 | LANE, JENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252077 | LANE, JEREMISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150482 | LANE, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633094 | LANE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642806 | LANE, JEWEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838627 | LANE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518504 | LANE, JIMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521090 | LANE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280499 | LANE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774536 | LANE, JOEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311882 | LANE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301695 | LANE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524151 | LANE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147230 | LANE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460076 | LANE, JORDYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775873 | LANE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366621 | LANE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152265 | LANE, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153667 | LANE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565940 | LANE, JOSIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461361 | LANE, KARALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828106 | LANE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278703 | LANE, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366840 | LANE, KAVIYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582826 | LANE, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396695 | LANE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250887 | LANE, KAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487392 | LANE, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228053 | LANE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420278 | LANE, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339088 | LANE, KIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528402 | LANE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207898 | LANE, KIRKPATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204888 | LANE, KISHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219258 | LANE, KIERSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828107 | LANE, KRISTINA & MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656670 | LANE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349581 | LANE, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254349 | LANE, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604106 | LANE, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627421 | LANE, LAMONT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706859 | LANE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679888 | LANE, LANEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375430 | LANE, LAQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380340 | LANE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634205 | LANE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669249 | LANE, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633282 | LANE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600190 | LANE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773833 | LANE, LUCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752701 | LANE, LULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521469 | LANE, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451680 | LANE, MACKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370472 | LANE, MAIESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293058 | LANE, MAKENZEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260343 | LANE, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260018 | LANE, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311295 | LANE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527866 | LANE, MARIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828108 | LANE, MARI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683202 | LANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637591 | LANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635515 | LANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575825 | LANE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601042 | LANE, MEEMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155492 | LANE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349116 | LANE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617085 | LANE, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621889 | LANE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455951 | LANE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150307 | LANE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254553 | LANE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713954 | LANE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180554 | LANE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275757 | LANE, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436951 | LANE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218166 | LANE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290417 | LANE, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337610 | LANE, NAEVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433080 | LANE, NAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643518 | LANE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508901 | LANE, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756052 | LANE, NEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305876 | LANE, NIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465442 | LANE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256199 | LANE, NICOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249638 | LANE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571582 | LANE, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412746 | LANE, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383571 | LANE, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376790 | LANE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253311 | LANE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521164 | LANE, PATSY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715972 | LANE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468393 | LANE, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149186 | LANE, RAVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483479 | LANE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410850 | LANE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553892 | LANE, RENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770816 | LANE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746395 | LANE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550344 | LANE, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761862 | LANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294713 | LANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376354 | LANE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493562 | LANE, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334973 | LANE, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615900 | LANE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744650 | LANE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641292 | LANE, RODGER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546276 | LANE, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220001 | LANE, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486159 | LANE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735893 | LANE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478923 | LANE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725277 | LANE, SELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224734 | LANE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423810 | LANE, SHANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589305 | LANE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310183 | LANE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222512 | LANE, SHERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445636 | LANE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191357 | LANE, SPENCER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464661 | LANE, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322372 | LANE, STANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193093 | LANE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507717 | LANE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642148 | LANE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239779 | LANE, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394448 | LANE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212670 | LANE, TARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464390 | LANE, TASHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193204 | LANE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572701 | LANE, TERALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281968 | LANE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723602 | LANE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683012 | LANE, THAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688462 | LANE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215143 | LANE, TITIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420386 | LANE, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175138 | LANE, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635888 | LANE, VELTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707171 | LANE, VERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771555 | LANE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517590 | LANE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582183 | LANE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445891 | LANE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461437 | LANE, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716962 | LANE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764504 | LANE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587680 | LANE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254664 | LANE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337205 | LANE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148830 | LANE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456494 | LANE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358144 | LANE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6601333 | LANE, WILLIAM WYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643253 | LANE, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295084 | LANE, ZACH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234911 | LANE, ZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398939 | LANE, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797637 | LANEAH MENZIES | DBA BIRTHDAY GIRL | PO BOX 1653 | | | FORT LEE | NJ | 07024 | |
| 5678177 | LANEAR HUGHES | 2963 EAST 130TH S | | | | CLEVELAND | OH | 44120 | |
| 4718289 | LANEAUX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678178 | LANECE MCDONALD | 2457 MORRIS BLACK PL | | | | CLEVELAND | OH | 44104 | |
| 4465436 | LANE-DINGUSS, RHONDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678179 | LANEE VINES | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678180 | LANEE WASHINGTON | 406 SIMMONS ST | | | | LAKE CHARLES | LA | 70601-2687 | |
| 5678181 | LANEG CHRISTINE | PO BOX 6090 | | | | SIOUX FALLS | SD | 57117 | |
| 4576175 | LANE-GARCIA, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527281 | LANEHART, BRAYIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644081 | LANEHART, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730191 | LANEHART, MARCIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195702 | LANE-HOECKER, NIKITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678182 | LANEISE SHERRENDA L | 7648 GARNSRS FERRY RD APT 140 | | | | COLUMBIA | SC | 29209 | |
| 5678183 | LANEISHA S TODD 23590773 | 1148 APPRILIA LANE | | | | DALLAS | NC | 28034 | |
| 5678185 | LANEKA ALLEN | 501 JONES ST | | | | VALDOSTA | GA | 31601 | |
| 5678186 | LANELL TRUSSELL | 1201 UNION | | | | RULE | TX | 79547 | |
| 4372126 | LANE-NORFLIL, KODEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296845 | LANERA, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482098 | LANERI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471361 | LANE-RIVAS, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858397 | LANES BEVERAGE LLC | 103 BRADFORD STREET | | | | SAYRE | PA | 18840 | |
| 4898998 | LANES CONSTRUCTION AND REMODELING | DONALD LANE JR | 361 WAGNER HWY | | | LEESVILLE | SC | 29070 | |
| 4717379 | LANES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678187 | LANESE BALDWIN | 33355 SAND PIPER DR | | | | ROMULUS | MI | 48174 | |
| 5678188 | LANESE SMITH | PO BOX 16211 | | | | DURHAM | NC | 27704 | |
| 5678189 | LANESHA HALTERMEN | 3705 FALCON CREST DR | | | | LOUISVILLE | KY | 40219 | |
| 5678190 | LANESHA ROBINSON | 11786 PEACOCK RD | | | | CHADBOURN | NC | 28431 | |
| 5678191 | LANESHIA GILYARD-HOWARD | 4520 BONNIE FOREST BLVD | | | | COLUMBIA | SC | 29210 | |
| 5678192 | LANESSA LANIER | 131 ASH DR | | | | CARROLLTON | AL | 35447 | |
| 5678193 | LANESSA PULU | 3190 CLAUDIA DR | | | | CONCORD | CA | 94519 | |
| 5678194 | LANETA BERGST | 769 WOODLAND CT NONE | | | | BARTLETT | IL | 60103 | |
| 5678195 | LANETRIKA GARETT | 930 WAGNER PLACE APT A | | | | FORT PIERCE | FL | 34982 | |
| 5678196 | LANETT TRACY | 2439 FLINSTONE DR | | | | PENSACOLA | FL | 32533 | |
| 5678197 | LANETTA GRAHAM | 8813 SHANNAN DR | | | | CLINTON | MD | 20735 | |
| 5678198 | LANETTE BOYD | 10626 CRESTWOOD | | | | CLEVELAND | OH | 44104 | |
| 5678199 | LANETTE BULLOCK | 508 CAROLYNE ST | | | | TAMPA | FL | 33617 | |
| 5678200 | LANETTE COLEMAN | 5840 GARRETT LN | | | | ROCKFORD | IL | 61107 | |
| 5678201 | LANETTE THORSON | 9750 60TH ST SW | | | | HOWARD LAKE | MN | 55349 | |
| 5678202 | LANETTE W POWELL | 335 MERCER STREET | | | | VOLANT | PA | 16156 | |
| 4637805 | LANETTE, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615721 | LANEVILLE, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678203 | LANEY BRENDA D | 634 RIVERVIEW DR | | | | BELMONT | WV | 26134 | |
| 5678204 | LANEY CINDY | 289 LEFT FORK ISON CREEK RD | | | | SANDY HOOK | KY | 41171 | |
| 4884235 | LANEY ELECTRICAL CONSTRUCTION INC | PO BOX 10382 | | | | WILMINGTON | NC | 28404 | |
| 5678205 | LANEY EVELYN | 2821 W MADISON ST | | | | SPRINGFIELD | MO | 65802 | |
| 4864344 | LANEY FAMILY HONEY COMPANY | 25725 NEW ROAD | | | | NORTH LIBERTY | IN | 46554 | |
| 5678206 | LANEY JENIFFER L | 36906 EILAND BLVD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5678207 | LANEY JENNY | PO BOX 206 | | | | PAGELAND | SC | 29728 | |
| 5678208 | LANEY TAMARA | 1241 GROESBECK RD APT 17 | | | | CINCINNATI | OH | 45224 | |
| 5678209 | LANEY WENDI | 1077 NEWTON AVE | | | | ERIE | PA | 16511 | |
| 4605458 | LANEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776734 | LANEY, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675496 | LANEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680866 | LANEY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445508 | LANEY, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377796 | LANEY, DONLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229355 | LANEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350583 | LANEY, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789015 | Laney, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449370 | LANEY, GABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704200 | LANEY, IVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646619 | LANEY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699092 | LANEY, JULIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601591 | LANEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149036 | LANEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161122 | LANEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277787 | LANEY, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179813 | LANEY, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657225 | LANEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461898 | LANEY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669400 | LANEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235788 | LANEY, SHERRY A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611773 | LANEY, STEPHEN T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377680 | LANEY, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678210 | LANEYA EDWARDS | 5120 LABADIE | | | | STLOUIS | MO | 63115 | |
| 4655168 | LANFER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664866 | LANFERMAN, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678211 | LANFERSIECK MICHELLE | 2511 WATER FRONT CT | | | | ST LOUIS | MO | 63052 | |
| 5678212 | LANFORD QUINCE | 714 EMERALD DR NONE | | | | FAYETTEVILLE | NC | 28311 | |
| 4238771 | LANFORD, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183103 | LANFORD, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678213 | LANFRANCO FC | 919 S 400 E | | | | SAINT GEORGE | UT | 84770 | |
| 5678214 | LANFRANCO MARIA V | 1701 W FLAGLER ST | | | | MIAMI | FL | 33135 | |
| 4398602 | LANFRANCO, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189665 | LANFRANCO, LUCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828109 | LANG , ARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678215 | LANG ADAM | 4450 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93309 | |
| 5678216 | LANG ALEX | 9112 BENTEL AVE | | | | ROSEMEAD | CA | 91770 | |
| 5678217 | LANG ALLEN | 74 995 KEALAKEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5678218 | LANG ANDRE A | 4325 FOUNTAIN VIEW LANE | | | | ORLANDO | FL | 32808 | |
| 5452747 | LANG ANGEL | PO Box 29283 | | | | Chicago | IL | 60629-0281 | |
| 5678219 | LANG ANN | 1512 MEDITERRANEAN AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5678220 | LANG BUDDY | 1508 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 5678221 | LANG CHARLES | 3463 WELLINGTON RD | | | | PENSACOLA | FL | 32504 | |
| 5678222 | LANG CHARWADA | 1626 WYLDS | | | | AUGUSTA | GA | 30909 | |
| 5797114 | LANG COMPANIES INC T | 20825 SWENSON DRIVE SUITE 100 | | | | WAUKESHA | WI | 53186 | |
| 4870237 | LANG COMPANIES INC THE | 7112 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 5678224 | LANG CORRINE | 1220 N 14TH ST | | | | ENID | OK | 73701-2646 | |
| 5678226 | LANG ELOISE | 520 N CONGDON ST | | | | GEORGETOWN | SC | 29440 | |
| 5678227 | LANG GINGER | 396 EAGLE SCHOOL ROAD | | | | MARTINSBURG | WV | 25404 | |
| 5678228 | LANG GREG | 411 PENNOCK DR | | | | BEVERLY | OH | 45715 | |
| 4866348 | LANG ICE COMPANY | 3600 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5678225 | LANG JACKIE A | 27350 WOOD RD | | | | RIVERSIDE | CA | 92508 | |
| 5678230 | LANG JEANNE L | 2128 SULPHUR MINE RD | | | | CHARLOTTESVL | VA | 22911 | |
| 5678231 | LANG JEFF | 22504 BACK BAY RD | | | | ALCOVA | WY | 82620 | |
| 5678232 | LANG JENNIFER | 2828 LYNDA LANE | | | | SHREVEPORT | LA | 71118 | |
| 5678233 | LANG KELLY | 321 SOUTHTOWNE DRIVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5678234 | LANG KIMBERLY | 3225 IDOHA | | | | KENNER | LA | 70065 | |
| 5678235 | LANG MICHELLE J | 3139 W DAVIS FIELD RD | | | | MUSKOGEE | OK | 74401 | |
| 4501833 | LANG PEREZ, SOFIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678236 | LANG QUOVARDIS | 506 W 62ND ST | | | | SAVANNAH | GA | 31405 | |
| 5678237 | LANG RAY | 24059 BADGER SPRINGS TRL | | | | MORENO VALLEY | CA | 92557 | |
| 4877452 | LANG REMODELING LLC | JEFFERY LANG | 4264 CANDLESHINE CT | | | COLUMBIA | MO | 21045 | |
| 5678238 | LANG RONALD | 1038 MILL POND CIRCLE APT3 | | | | WEYAUWEGA | WI | 54983 | |
| 5678239 | LANG SHARON | POBOX937 | | | | VACHERIE | LA | 70090 | |
| 5678240 | LANG SHAWNTA | 1017 WOODCREEK DR APT H | | | | LANCASTER | SC | 29720 | |
| 5678241 | LANG SITU | 8680 OLD CEDAR AVE S APT | | | | BLOOMINGTON | MN | 55425 | |
| 5678242 | LANG TARA | 144 RIVER RD | | | | NORTH ARLINGT | NJ | 07031 | |
| 5678243 | LANG VALERIE | 905 SAN PEDRO STREET | | | | WINNFIELD | LA | 71483 | |
| 5678244 | LANG VERSA | 3849 GERTIN ST | | | | HOUSTON | TX | 77004 | |
| 4226387 | LANG, A MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232583 | LANG, ALEXIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657644 | LANG, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173203 | LANG, ALLEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407534 | LANG, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250392 | LANG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312815 | LANG, ANTONIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203850 | LANG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664058 | LANG, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838628 | LANG, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567099 | LANG, BILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374901 | LANG, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321068 | LANG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263179 | LANG, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567522 | LANG, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284392 | LANG, CARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356266 | Lang, Caroln M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192805 | LANG, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414566 | LANG, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250387 | LANG, COLLETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568332 | LANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359099 | LANG, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529326 | LANG, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178572 | LANG, DEVONTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209753 | LANG, DEVONTRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642888 | LANG, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350445 | LANG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374448 | LANG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359361 | LANG, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838629 | LANG, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838630 | LANG, ELLIOTT & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267474 | LANG, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297085 | LANG, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644849 | LANG, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622669 | LANG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360805 | LANG, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838631 | LANG, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667387 | LANG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688496 | LANG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252669 | LANG, GEOFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262259 | LANG, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765214 | LANG, GUY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718439 | LANG, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313496 | LANG, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358973 | LANG, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671979 | LANG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323815 | LANG, JERMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818502 | Lang, Joan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704708 | LANG, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414024 | LANG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294221 | LANG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476714 | LANG, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479936 | LANG, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376408 | LANG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462508 | LANG, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270228 | LANG, KATRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209282 | LANG, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662672 | LANG, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772334 | LANG, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235763 | LANG, LACHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748975 | LANG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438950 | LANG, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595340 | LANG, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818503 | LANG, LISA AND RUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582646 | LANG, MALLISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768628 | LANG, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590253 | LANG, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838632 | LANG, MARY MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702119 | LANG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714310 | LANG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561099 | LANG, MAURICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712486 | LANG, MAXWELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415435 | LANG, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290013 | LANG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576195 | LANG, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818504 | Lang, Monica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312300 | LANG, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470976 | LANG, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577060 | LANG, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451861 | LANG, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408832 | LANG, QUYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486300 | LANG, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615773 | LANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564900 | LANG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445240 | LANG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356521 | LANG, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619163 | LANG, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424670 | LANG, SHANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351396 | LANG, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420694 | LANG, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278878 | LANG, SHILOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765049 | LANG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560169 | LANG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256413 | LANG, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258925 | LANG, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446175 | LANG, TAYLOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359253 | LANG, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493694 | LANG, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791995 | Lang, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724267 | LANG, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264218 | LANG, VALANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665329 | LANG, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588796 | LANG, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667807 | LANG, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208432 | LANG, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147976 | LANG, WILLITZIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742153 | LANGA, ADRIANA DOS SANTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189977 | LANGA, EVANGELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718945 | LANGAGER, ARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286113 | LANGAGER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604521 | LANGAIGNE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439358 | LANGAIGNE, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884983 | LANGAN ENGINEERING & ENVIRONMENTAL | PO BOX 536261 | | | | PITTSBURGH | PA | 15253 | |
| 4907109 | Langan Engineering and Environmental Services Inc | PO Box 536261 | | | | Pittsburgh | PA | 15253-5904 | |
| 4479729 | LANGAN III, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678245 | LANGAN NICOLE | 3899 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120 | |
| 4631856 | LANGAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768807 | LANGAN, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516461 | LANGAN, ROISIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174997 | LANGAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414214 | LANGARICA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761848 | LANGARICA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648836 | LANGARY, SAYID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614986 | LANGARY, SAYID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156684 | LANGBEHN, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661614 | LANGBEIN, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742715 | LANGBEIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853732 | Langbelle, Logan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678246 | LANGBERRY BARBARA | 11001 N KENWOOD ST | | | | KANSAS CITY | MO | 64155 | |
| 4438074 | LANG-BRYANT, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368716 | LANGDALE, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678247 | LANGDON DEAN | 6612 SUNVIEW WAY | | | | RIO LINDA | CA | 95673 | |
| 4311106 | LANGDON, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361067 | LANGDON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279319 | LANGDON, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389499 | LANGDON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424658 | LANGDON, CASSIDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790943 | Langdon, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746514 | LANGDON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793101 | Langdon, Jeanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479414 | LANGDON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617662 | LANGDON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838633 | LANGDON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719537 | LANGDON, RAJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668654 | LANGDON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453366 | LANGDON, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661105 | LANGDON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604909 | LANGDON, WILLIAM E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158243 | LANGDON, ZOE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678248 | LANGE BRANDYE L | 610 WEST VANBUREN | | | | COLORADO SPG | CO | 80907 | |
| 5678249 | LANGE HARRY | 322 CAWTHORN DR | | | | SLIDELL | LA | 70458 | |
| 5678250 | LANGE JAMES | 1312 E 11TH ST | | | | SIOUX FALLS | SD | 57103 | |
| 5678251 | LANGE JANET | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5678252 | LANGE JEFF | 8918 N IDAHO RD | | | | NEWMAN LAKE | WA | 99025 | |
| 5678253 | LANGE JERICA | 521 POCATELLO | | | | POCATELLO | ID | 83201 | |
| 5678254 | LANGE PAMELA | 1755 OCEAN PKWY | | | | BROOKLYN | NY | 11223 | |
| 5797115 | Lange Plumbing | 4690 Judson Siute A | | | | Las Vegas | NV | 89115 | |
| 5797116 | Lange Plumbing | 4690 Judson Suite A | | | | Las Vegas | NV | 89115 | |
| 5790538 | LANGE PLUMBING | SHELLI LANGE | 4690 JUDSON SIUTE A | | | LAS VEGAS | NV | 89115 | |
| 4879454 | LANGE PLUMBING INC | N5769 HWY 58 | | | | NEW LISBON | WI | 53950 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 4902051 | LANGE PLUMBING, LLC | PO BOX 365436 | | | | NORTH LAS VEGAS | NV | 89036-5436 | |
| 5678255 | LANGE ROBERT | 37559 STATE HWY 12 | | | | NORTH FREEDOM | WI | 53951 | |
| 5678256 | LANGE WILTON | 10855 TERRA VISTA PKWY | | | | RCH CUCAMONG | CA | 91730 | |
| 4818505 | LANGE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576307 | LANGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426885 | LANGE, AUGUSTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573442 | LANGE, BERNADINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440968 | LANGE, CALVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171732 | LANGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307235 | LANGE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574684 | LANGE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448851 | LANGE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620206 | LANGE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302736 | LANGE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251997 | LANGE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415254 | LANGE, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275933 | LANGE, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737545 | LANGE, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567972 | LANGE, J.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764060 | LANGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162023 | LANGE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453050 | LANGE, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531406 | LANGE, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382692 | LANGE, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571964 | LANGE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818506 | LANGE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506534 | LANGE, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413883 | LANGE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638824 | LANGE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289199 | LANGE, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509060 | LANGE, MYKAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623771 | LANGE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299589 | LANGE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607910 | LANGE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186576 | LANGE, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324152 | LANGE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171622 | LANGE, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648915 | LANGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657767 | LANGE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163200 | LANGE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371149 | LANGE, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692037 | LANGE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681862 | LANGE, YOSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175011 | LANGEHEINE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274803 | LANGEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392134 | LANGEL, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330580 | LANGELE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678257 | LANGELER CHERYL | 130 GEORGE ST APT 627 | | | | BENSENVILLE | IL | 60007 | |
| 5678258 | LANGELIER REBECCA | 150 ROCHESTER HILL RD | | | | ROCHESTER | NH | 03867 | |
| 4553596 | LANGELIER, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611144 | LANGELIUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678259 | LANGELLA MARY | 48 EPOCH DR | | | | EDGEWOOD | NM | 87015 | |
| 5678260 | LANGELLA MARY M | PO BOX 1478 | | | | EDGEWOOD | NM | 87015 | |
| 4248808 | LANGELLA, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243850 | LANGELLA, NICHOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533635 | LANGELLIER, PEARLINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337473 | LANGELLOTTO, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572260 | LANGEN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162522 | LANGENBACH, EDNA IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494823 | LANGENBACH, QUADIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489821 | LANGENBACHER, CHERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492994 | LANGENBACHER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393967 | LANGENBERGER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484061 | LANGENDOERFER, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493192 | LANGENDORF, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765357 | LANGENDORF, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197550 | LANGENDORFF, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514799 | LANGENFELD II, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838634 | Langenhan Residents | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478030 | LANGENHOP, ZACHARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581215 | LANGENSTEIN, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810528 | LANGER CONSTRUCTION | 840 JUPITER PARK DRIVE   #105 | | | | JUPITER | FL | 33458 | |
| 4880630 | LANGER HAWAII COPRORATION | P O BOX 15572 | | | | HONOLULU | HI | 96830 | |
| 4861414 | LANGER JUICE COMPANY INC | 16195 STEPHENS STREET | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4866127 | LANGER ROOFING & SHEET METAL INC | 345 S CURTIS ROAD | | | | MILWAUKEE | WI | 53214 | |
| 5678261 | LANGER TODD | 556 WILD RIDGE LN | | | | LAFAYETTE | CO | 80026 | |
| 4828110 | LANGER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533800 | LANGER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220636 | LANGER, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347259 | LANGER, SHELLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297231 | LANGER, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369639 | LANGER, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634283 | LANGER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279390 | LANGEREIS, DOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362093 | LANGERHORST, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752434 | LANGERICA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805892 | LANGE'S LEGACY HOME LTD | 328 S LOUISANA STREET | | | | CELINA | TX | 75009 | |
| 4255521 | LANGEVIN, COURTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383732 | LANGEVIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206545 | LANGEVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691063 | LANGEVIN, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677585 | LANGEVINE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365624 | LANGFELD, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513947 | LANGFELDT, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717388 | LANGFIELD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714366 | LANGFITT, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678262 | LANGFORD BRIANNA | 488 CENTER HILL CRCH RD A | | | | CHATSWORTH | GA | 30705 | |
| 5678263 | LANGFORD CHELSEA | 6390 NW 12TH CT | | | | BELL | FL | 32619 | |
| 5678264 | LANGFORD JOSHUA | CO SEARS CUSTOMER ORDER | | | | LA GRANGE | GA | 30241 | |
| 5678265 | LANGFORD KIM | 220 HERITAGE HILLS DR | | | | COMMERCE | GA | 30529 | |
| 5678266 | LANGFORD SHELLY | 8701 WOODSTOCK | | | | HAUGHTON | LA | 71037 | |
| 5678267 | LANGFORD STEPHANIE A | 4769 SE APACHE DR | | | | ARCADIA | FL | 34266 | |
| 5678268 | LANGFORD TERESA | 4006VILLAGE CREEK DR | | | | COLUMBIA | SC | 29210 | |
| 5678269 | LANGFORD TERRESA | 5990 VALLECITO DR | | | | COLO SPRINGS | CO | 80923 | |
| 5678270 | LANGFORD WILLEA | 1525 KINNEY ST | | | | PORTSMOUTH | OH | 45613 | |
| 4464223 | LANGFORD, ALAIYA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686185 | LANGFORD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744332 | LANGFORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756684 | LANGFORD, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725961 | LANGFORD, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209745 | LANGFORD, ASHAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705186 | LANGFORD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155639 | LANGFORD, CLIFFORD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462484 | LANGFORD, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628760 | LANGFORD, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398272 | LANGFORD, DASEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655718 | LANGFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282572 | LANGFORD, DESMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729511 | LANGFORD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747611 | LANGFORD, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761131 | LANGFORD, EUGENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446074 | LANGFORD, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271587 | LANGFORD, GENEVIEVE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238985 | LANGFORD, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666455 | LANGFORD, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305905 | LANGFORD, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450087 | LANGFORD, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773680 | LANGFORD, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431352 | LANGFORD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485846 | LANGFORD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414211 | LANGFORD, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147507 | LANGFORD, KIARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150194 | LANGFORD, LABRIANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512587 | LANGFORD, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148180 | LANGFORD, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354443 | LANGFORD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744995 | LANGFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624571 | LANGFORD, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740795 | LANGFORD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593217 | LANGFORD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618643 | LANGFORD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565884 | LANGFORD, RAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728667 | LANGFORD, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651102 | LANGFORD, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365432 | LANGFORD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155903 | LANGFORD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391964 | LANGFORD, UNEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769886 | LANGFORD, WILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647735 | LANGFORD, YUSELF L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678271 | LANGHAM CESSOLIA | 720 AVENUE I | | | | BESSEMER | AL | 35020 | |
| 5678272 | LANGHAM CREEK LLC | 6230 RUMFORD LANE APT A | | | | HOUSTON | TX | 77084 | |
| 5678273 | LANGHAM JULIE | 3813 S WASHINGTON ST APT | | | | AMARILLO | TX | 79110 | |
| 5678274 | LANGHAM KATIE | 7 WILLOW BEND RD NORTHEA | | | | ARMUCHEE | GA | 30105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404450 | LANGHAM WINIFRED | 600 59TH ST 3302 | | | | GALVESTON | TX | 77551 | |
| 4576895 | LANGHAM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586256 | LANGHAM, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457038 | LANGHAM, DENNIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309396 | LANGHAM, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661241 | LANGHAM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196750 | LANGHAM, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145415 | LANGHAM, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316480 | LANGHAM, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184433 | LANGHAM, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446981 | LANGHAM, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379246 | LANGHAM, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785939 | Langham, Winifred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785940 | Langham, Winifred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714541 | LANGHER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828111 | LANGHOFER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217471 | LANGHOFF, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678275 | LANGHOUFF MICHELLE | 81 RIVER ST | | | | CHARLESTOWN | NH | 03603 | |
| 4428503 | LANGHORN, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419563 | LANGHORN, TAKIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778596 | Langhorne Borough | Attn: John Godzieba, Interim Borough Manager | Langhorne Borough Hall | 114 E Maple Avenue | | Langhorne Borough | PA | 19047 | |
| 5678276 | LANGHORNE BRENDA | 4303 TERMINAL AVE | | | | RICHMOND | VA | 23224-6234 | |
| 5678277 | LANGHORNE KATRYNA | 6930 COTTONWOOD TRAIL | | | | RIVERDALE | GA | 30296 | |
| 5678278 | LANGHORNE LATOYA | 811 HARRINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5678279 | LANGHORNE RENAY | 1403 A HOLLY ROAD | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4214522 | LANGHORNE, GIGITHOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555535 | LANGHORNE, THOMEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828112 | LANGHORST, JEFF & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900174 | Langhum, Dwight | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272738 | LANGI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167980 | LANGI, MARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153597 | LANGI, SOU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700771 | LANGIANO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270101 | LANGIDRIK, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228221 | LANGIERI, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678280 | LANGILL SHARON | 1 PENNY CT | | | | CARTERSVILLE | GA | 30120 | |
| 4686353 | LANGILLE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678281 | LANGIN JACKIE | 2000 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| 4610732 | LANGIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678282 | LANGINBELIK LAUN | 414 W THOMPSON | | | | ENID | OK | 73701 | |
| 4567356 | LANGIS, KIMBERLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575445 | LANGKAU, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565746 | LANGLAIS, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855276 | LANGLAIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393487 | LANGLAIS, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678283 | LANGLAND CARMEN L | 134 WILDFLOWERDR | | | | CAMERON | NC | 28326 | |
| 4828113 | LANGLAND, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220516 | LANGLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678284 | LANGLEY ALICE | 381 DC BROWN RD | | | | SUMMERVILLE | GA | 30747 | |
| 5678285 | LANGLEY CHARLENE | 4117LAMESA | | | | ENID | OK | 73703 | |
| 4881065 | LANGLEY EMPIRE CANDLE NON SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 4286970 | LANGLEY ESTEVIZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678286 | LANGLEY JANA | 1008 MARY LN DR | | | | POPLAR BLUFF | MO | 63901 | |
| 5678287 | LANGLEY LAQUESHAY | 505 BETHEL ST | | | | GREENVILLE | NC | 27834 | |
| 5678288 | LANGLEY LYNDA | 312 E LOCUST ST | | | | CENTRALIA | WA | 98531 | |
| 5678289 | LANGLEY MARGARET | 1018 CHAREKEE LN | | | | CHILHOWIE | VA | 24319 | |
| 5678290 | LANGLEY MARJORIE | PO BOX 190426 | | | | ROXBURY | MA | 02119 | |
| 4881066 | LANGLEY PRODUCTS LLC SBT | P O BOX 219864 | | | | KANSAS CITY | MO | 64121 | |
| 5678291 | LANGLEY RENEE | 2000 MOIBLE DRIVE | | | | ROCKYMOUNT | NC | 27804 | |
| 5678292 | LANGLEY SHELBY | 725 N POINTE DR | | | | GAINESVILLE | GA | 30501 | |
| 5678293 | LANGLEY STEPHANIE | 3927 US HIGHWAY64 E | | | | ASHEBORO | NC | 27203 | |
| 5678294 | LANGLEY TAMMY | 3902 BOTSFORD CT | | | | WILMINGTON | NC | 28412 | |
| 5678295 | LANGLEY TIFFANY | 314 W MAIN ST | | | | BOONVILLE | NC | 27011 | |
| 5678296 | LANGLEY TIFFANY A | 314 W MAIN ST | | | | BOOVILLE | NC | 27011 | |
| 5678297 | LANGLEY TINA | 415 S 2S | | | | CLINTON | OK | 73601 | |
| 5678298 | LANGLEY WANDA | 6223 STATUE STREET | | | | CHESTERFIELD | VA | 23832 | |
| 4698932 | LANGLEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551380 | LANGLEY, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305076 | LANGLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545850 | LANGLEY, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568083 | LANGLEY, BREVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204690 | LANGLEY, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768056 | LANGLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437289 | LANGLEY, CHRISTINE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721110 | LANGLEY, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354494 | LANGLEY, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712491 | LANGLEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340559 | LANGLEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145146 | LANGLEY, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376215 | LANGLEY, HANNAH VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360437 | LANGLEY, HYDEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388569 | LANGLEY, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304972 | LANGLEY, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771237 | LANGLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223414 | LANGLEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260687 | LANGLEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571052 | LANGLEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327281 | LANGLEY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611651 | LANGLEY, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203243 | LANGLEY, LOEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521823 | LANGLEY, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370812 | LANGLEY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763309 | LANGLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707725 | LANGLEY, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272222 | LANGLEY, NICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666790 | LANGLEY, O. EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526781 | LANGLEY, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758931 | LANGLEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662534 | LANGLEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286161 | LANGLEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789297 | Langley, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789298 | Langley, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225010 | LANGLEY, TYREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545740 | LANGLEY, VADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401515 | LANGLEY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209748 | LANGLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764606 | LANGLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456280 | LANGLEY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231871 | LANGLEY, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678299 | LANGLEYSPIVER BECKY | 7060 PILO RD | | | | PALMETTO | GA | 30268 | |
| 4387351 | LANGLIE, BROOKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683028 | LANGLIE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299294 | LANGLO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678300 | LANGLOIS DAN | 215 KAYLOR DR | | | | AUBURNDALE | FL | 33823 | |
| 5678301 | LANGLOIS DYLAN | 11 EDGEWOOD RD | | | | BILLERICA | MA | 01821 | |
| 4433573 | LANGLOIS JR, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678302 | LANGLOIS KIMBERLY | 1983 EAST LAKESHORE DRIVE | | | | WHITEFISH | MT | 59937 | |
| 4838635 | LANGLOIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394622 | LANGLOIS, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353845 | LANGLOIS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613802 | LANGLOIS, DENEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743013 | LANGLOIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437667 | LANGLOIS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224827 | LANGLOIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336287 | LANGLOIS, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646731 | LANGLOIS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351428 | LANGLOIS, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625361 | LANGLOIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224555 | LANGLOIS, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693709 | LANGLOIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289931 | LANGMAACK, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274786 | LANGMACK, LUCY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422446 | LANGMAID, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637239 | LANGMAN, ELISA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174263 | LANGMAN, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359532 | LANGMESSER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735576 | LANG-MOODY, LORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429631 | LANGMYER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722263 | LANGNER, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629269 | LANGNER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395252 | LANGNER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678303 | LANGNES JENNIFER | 5600 BOULDER HWY | | | | HENDERSON | NV | 89014 | |
| 4416204 | LANGNES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678304 | LANGNESHA ANN | 10704 LEEGATE ROAD | | | | SAVANNAH | GA | 31406 | |
| 4205575 | LANGNESS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353619 | LANGO, JUANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684553 | LANGO-BARRIOS, VICTOR J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300450 | LANGONE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229469 | LANGONE, AUBREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245223 | LANGONE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445415 | LANGONE, CHARLOTTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870998 | LANGOOST ENTERPRISES LLC | 8112 STATESVILLE RD STE G | | | | CHARLOTTE | NC | 28269 | |
| 4767433 | LANGOT, PHEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678305 | LANGOWSKI MARK | 1025 WOODSIDE DR | | | | HOMEWOOD | CA | 96141 | |
| 4671489 | LANGOYA, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678306 | LANGREHR SCOTT | 1012 LULU ST | | | | AUGUSTA | KS | 67010 | |
| 4574004 | LANGREHR, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621365 | LANGREHR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194245 | LANGRELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203430 | LANGRIDGE, TITUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272605 | LANGRUS, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678307 | LANGS JESSICA | PO BOX 472 | | | | MOORE HAVEN | FL | 33471 | |
| 4422863 | LANGS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828114 | LANGS,KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238455 | LANGSDALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230463 | LANGSFORD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678308 | LANGSLEY DONNA | 325 ROWLAND BLVD | | | | NOVATO | CA | 94947 | |
| 5678309 | LANGSTON AMANDA | 49 DOBBS DR | | | | ALBANY | GA | 31705 | |
| 5678310 | LANGSTON BARJEANA | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5678311 | LANGSTON CLINTON | 411 GOLD ST E | | | | WILSON | NC | 27893 | |
| 5678312 | LANGSTON DEBRA | 416 ARCHER AVE | | | | ROSSVILLE | GA | 30741 | |
| 5678313 | LANGSTON DELIA | 4913 N 38TH ST | | | | TAMPA | FL | 33610 | |
| 4342313 | LANGSTON JR, DAMIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711914 | LANGSTON JR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678314 | LANGSTON KATEESHA | 123 KEARNEY STREET | | | | PATERSON | NJ | 07522 | |
| 5678315 | LANGSTON KIM | 847 RUSTWOOD | | | | BILOXI | MS | 39532 | |
| 5678316 | LANGSTON LORETA | 2748 PIEDMONT CIRCLE | | | | WINSTON | NC | 27105 | |
| 5678317 | LANGSTON MELONY | 502 DANNY LANE | | | | OFALLON | MO | 63366 | |
| 5678318 | LANGSTON MIA L | 5902 5TH AVE 1 | | | | KENOSHA | WI | 53140 | |
| 5678319 | LANGSTON RENEE | 2079 LANGSTON HILL RD | | | | WESTMINISTER | SC | 29693 | |
| 5678320 | LANGSTON SHANIKA | 1009 33RD ST APT 5 | | | | BAKERSFIELD | CA | 93301 | |
| 5678321 | LANGSTON SONJA | 902 RIDGE WAY CT | | | | ORANGE PARK | FL | 32065 | |
| 5678322 | LANGSTON WAVERLY | 2335 LOWE ST | | | | MACON | GA | 31204 | |
| 4464304 | LANGSTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738485 | LANGSTON, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769883 | LANGSTON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259861 | LANGSTON, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478426 | LANGSTON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368538 | LANGSTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277975 | LANGSTON, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521542 | LANGSTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775756 | LANGSTON, DAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552856 | LANGSTON, DEVONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312866 | LANGSTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752445 | LANGSTON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174365 | LANGSTON, DORRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419654 | LANGSTON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391601 | LANGSTON, DYLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384600 | LANGSTON, DYNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748846 | LANGSTON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325280 | LANGSTON, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292590 | LANGSTON, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159891 | LANGSTON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513066 | LANGSTON, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754476 | LANGSTON, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264679 | LANGSTON, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730172 | LANGSTON, INGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489201 | LANGSTON, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748780 | LANGSTON, JAMIE RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161980 | LANGSTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763117 | LANGSTON, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670376 | LANGSTON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523296 | LANGSTON, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770094 | LANGSTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625545 | LANGSTON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749749 | LANGSTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565290 | LANGSTON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324674 | LANGSTON, KEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554587 | LANGSTON, KHAIYAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192747 | LANGSTON, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370399 | LANGSTON, LETOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521239 | LANGSTON, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509178 | LANGSTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389738 | LANGSTON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695473 | LANGSTON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772933 | LANGSTON, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259821 | LANGSTON, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733252 | LANGSTON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772978 | LANGSTON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586051 | LANGSTON, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757366 | LANGSTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678092 | LANGSTON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586881 | LANGSTON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632922 | LANGSTON, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362982 | LANGSTON, ZOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838636 | LANGTON KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723354 | LANGTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225949 | LANGTON, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421191 | LANGTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449851 | LANGTRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565160 | LANGU, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269119 | LANGU, NORSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797117 | Language Line | 1 Lower Ragsdale Dr Building #2 | | | | Monterey | CA | 93940 | |
| 5788955 | Language Line | Customer Care | 1 Lower Ragsdale Dr Building #2 | | | Monterey | CA | 93940 | |
| 4880939 | LANGUAGE LINE SERVICES | P O BOX 202564 | | | | DALLAS | TX | 75320 | |
| 5797118 | Language Scientific | 101 Station Landing Suite 500 | | | | Medford | MA | 02155 | |
| 5788939 | Language Scientific | Evan Weibel | 101 Station Landing Suite 500 | | | Medford | MA | 02155 | |
| 4857949 | LANGUAGE SCIENTIFIC INC | 101 STATION LNDG STE 501 | | | | MEDFORD | MA | 02155-5148 | |
| 4809331 | LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DR., SUITE 100 | | | | HORSHAM | PA | 19044 | |
| 4809331 | LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DR., SUITE 100 | | | | HORSHAM | PA | 19044 | |
| 4143622 | Language Services Associates, Inc. | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 4878609 | LANGUAGE TESTING INTERNATIONAL | LTI INC | 3 BARKER AVE | | | WHITE PLAINS | NY | 10601 | |
| 4905234 | Language Testing International, Inc. | Attn: Maritza Riveros | 445 Hamilton Ave., Suite 1104 | | | White Plains | NY | 10601 | |
| 4858985 | LANGUAGEWORKS INC | 1123 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 4504402 | LANGUASCO, ZUEZZENEGUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678323 | LANGUET VENESSA | 162 PARMENTER RD | | | | CHINA | ME | 04358 | |
| 4184898 | LANGUIRAND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374400 | LANGUM, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165204 | LANGUREN, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226718 | LANGVILLE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678324 | LANGWEILER ELAINE | 24 ROBBINS LN | | | | LAKE SUCCESS | NY | 11020 | |
| 4184349 | LANGWELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662734 | LANGWELL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164118 | LANGWELL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201097 | LANGWORTHY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483689 | LANGWORTHY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737106 | LANGWORTHY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348503 | LANGWORTHY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439896 | LANGWORTHY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348502 | LANGWORTHY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828115 | LANHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678325 | LANHAM ASHLEY | 56 OAK ST | | | | SALEM | WV | 26426 | |
| 4336796 | LANHAM JR, CARSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678326 | LANHAM LINDA | 119 ANGEL DR APT B | | | | WATERBURY | CT | 06708-1257 | |
| 5678327 | LANHAM REBECCA | 319 LAKE CHANPLAIN DR | | | | TUCKERTON | NJ | 08244 | |
| 5678328 | LANHAM SARAH | 1637 BRENTWOOD DR | | | | OWENSBORO | KY | 42301 | |
| 5678329 | LANHAM SHAWN | 2507 PICKLLE RD | | | | OREGON | OH | 43616 | |
| 5678330 | LANHAM SHERRY | 131 BEVERLY PIKE | | | | ELKINS | WV | 26241 | |
| 5678331 | LANHAM TONYA | 401 PINE MOUNTAIN RD | | | | ROCKMART | GA | 30153 | |
| 4265406 | LANHAM, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521017 | LANHAM, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577780 | LANHAM, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277654 | LANHAM, CHENTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580224 | LANHAM, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342043 | LANHAM, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786209 | Lanham, Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319060 | LANHAM, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320654 | LANHAM, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623219 | LANHAM, DWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580255 | LANHAM, DYMOND Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577849 | LANHAM, EMILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765840 | LANHAM, GERALDINE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536079 | LANHAM, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530015 | LANHAM, HAYDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580722 | LANHAM, JAYCIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698566 | LANHAM, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238593 | LANHAM, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428679 | LANHAM, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223834 | LANHAM, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553121 | LANHAM, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734251 | LANHAM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516376 | LANHAM, LAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644684 | LANHAM, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596095 | LANHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670123 | LANHAM, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579918 | LANHAM, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623955 | LANHAM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700170 | LANHAM, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577149 | LANHAM, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579077 | LANHAM, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656428 | LANHAM-BLACK, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845834 | LANI DASSEY | 3333 MASSACHUSETTS AVE | | | | Kenner | LA | 70065 | |
| 5678332 | LANI PATRICK | 255 W HIGH ST | | | | JACKSON | MI | 49203 | |
| 5678333 | LANI TIPULOTU | 3019 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | |
| 4838637 | LANI TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678334 | LANIA JALYLA VALINTINE | 4144 N 43RD STREET | | | | OMAHA | NE | 68107 | |
| 5678335 | LANIC BARNARD | 502 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 5678336 | LANICA ERWIN | 2901VININGCIRCLE | | | | HUNTSVILLE | AL | 35810 | |
| 5678337 | LANICE BRYANT | 2160 TREMONT AVE | | | | BRONX | NY | 10462 | |
| 5678339 | LANICESHEA COOPER | 19304 CIRCLE GATE DR APT 202 | | | | GERMANTOWN | MD | 21742 | |
| 4439489 | LANICH, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678340 | LANIE TARR | 1820 MUDDY CREEK RD | | | | DANDRIDGE | TN | 37725 | |
| 5678341 | LANIECE RUSSO | 526 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| 5678342 | LANIER | PO BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 5678343 | LANIER ALICIA | P O BOX 56 | | | | SYLVANIA | GA | 30467 | |
| 5678344 | LANIER ANDREA | 4465 HALCYONDALERD | | | | SYLVANIA | GA | 30467 | |
| 5678345 | LANIER ANGELA | 445 1280 W | | | | PROVO | UT | 84601 | |
| 5678346 | LANIER ANTHONY | 454 HEWITT | | | | BUFFALO | NY | 14215 | |
| 5678347 | LANIER ATHEA | 234 CENTRAL AVE | | | | EDGAR | LA | 70049 | |
| 5678348 | LANIER BARB | 78 ASHLEY HALL PLANATION | | | | CHARLESTON | SC | 29407 | |
| 5678349 | LANIER BARBARA | 9807 MANBEY CT | | | | CHARLOTTE | NC | 28269 | |
| 5678350 | LANIER BRENDA | 1528 AVONDALE | | | | TOLEDO | OH | 43606 | |
| 5678351 | LANIER BRITTANY | 2406 HERMOSA DR | | | | TAMPA | FL | 33619 | |
| 5678352 | LANIER CHINUE | 2717 KINGS WAY APT 2 | | | | LAS VEGAS | NV | 89102 | |
| 4880050 | LANIER CLOTHES | OXFORD INDUSTRIES INC | 546 OLD LIBERTY HILL ROAD | | | TOCCOA | GA | 30577 | |
| 5678353 | LANIER COREY | 1262 GARDEN VILLAGE | | | | FLORISSANT | MO | 63031 | |
| 5678354 | LANIER DEVONA | 614 10TH STREET NW | | | | HUNTSVILLE | AL | 35805 | |
| 5678355 | LANIER DUSTIN A | 1607 EDDY ST | | | | ROSEBURG | OR | 97470 | |
| 4742390 | LANIER HALL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678356 | LANIER JERMAINE | 1400 N LAWLER AVE | | | | CHICAGO | IL | 60651 | |
| 5678357 | LANIER JOANN | 2313 B WOODBRIDGE DR | | | | GASTONIA | NC | 28056 | |
| 4860384 | LANIER JONES MECHANICAL INC | 14 BERKELEY ROAD | | | | AVONDALE ESTATES | GA | 30002 | |
| 5678358 | LANIER JOYCE | PO BOX 2529 | | | | STATESBORO | GA | 30459 | |
| 4268179 | LANIER JR, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678359 | LANIER KAYLA | 6751 NW 150TH ST | | | | CHIEFLAND | FL | 32626 | |
| 5678360 | LANIER LAKREASHA | 3609 KELCIE MARIE AVE | | | | LAS VEGAS | NV | 89031 | |
| 5678361 | LANIER LINDA | 1212 CHALBENA AVE | | | | COLUMBUS | GA | 31907 | |
| 5678362 | LANIER MATIKA | 2105 CASE | | | | ST LOUIS | MO | 63106 | |
| 5678363 | LANIER MONICA | 8286 BLACK CREEK RD | | | | BROOKLET | GA | 30415 | |
| 5678364 | LANIER MYRTLE | 1905A ROSE ST | | | | GOLDSBORO | NC | 27530 | |
| 5678365 | LANIER PATRICE | 751 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649 | |
| 4863333 | LANIER PLUMBING INCORPORATED | 2201 MOSS STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4886067 | LANIER PUERTO RICO INC | RICOH PUERTO RICO INC | G P O BOX 71459 | | | SAN JUAN | PR | 00936 | |
| 5678366 | LANIER PUERTO RICO INC | G P O BOX 71459 | | | | SAN JUAN | PR | 00936 | |
| 5678367 | LANIER SANDRA | 2238 NORTH WHYTEHILL DR | | | | PETERSBURG | VA | 23803 | |
| 5678368 | LANIER SHANNON | 501 AVE B | | | | COLUMBUS | MS | 39701 | |
| 5678369 | LANIER TAMEKA | 103 SEAPARC ST | | | | KINGSLAND | GA | 31548 | |
| 5678370 | LANIER TERESA | PO BOX 857 | | | | CHATHAM | VA | 24531 | |
| 4593483 | LANIER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381029 | LANIER, AHISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618043 | LANIER, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750382 | LANIER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349666 | LANIER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292874 | LANIER, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746742 | LANIER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678349 | LANIER, BARBARA | 9807 MANBEY CT | | | | CHARLOTTE | NC | 28269 | |
| 4711353 | LANIER, BAXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714009 | LANIER, BLAIR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683580 | LANIER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649623 | LANIER, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303572 | LANIER, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678352 | LANIER, CHINUE | 2717 KINGS WAY APT 2 | | | | LAS VEGAS | NV | 89102 | |
| 4388856 | LANIER, COURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516708 | LANIER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301207 | LANIER, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400550 | LANIER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773952 | LANIER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721441 | LANIER, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751446 | LANIER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665377 | LANIER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698061 | LANIER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541985 | LANIER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699528 | LANIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708170 | LANIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422649 | LANIER, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446012 | LANIER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520960 | LANIER, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260808 | LANIER, KENYETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728999 | LANIER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270249 | LANIER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541216 | LANIER, KORAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259221 | LANIER, LAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223045 | LANIER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296284 | LANIER, MARCIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181791 | LANIER, MARK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448726 | LANIER, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506413 | LANIER, MAYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163142 | LANIER, MELLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270277 | LANIER, MYLIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449569 | LANIER, MYRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552997 | LANIER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406195 | LANIER, PATRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765498 | LANIER, PATRICE I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233741 | LANIER, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671121 | LANIER, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529807 | LANIER, RINIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700803 | LANIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650567 | LANIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751042 | LANIER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571939 | LANIER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654237 | LANIER, SHATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752676 | LANIER, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748552 | LANIER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148774 | LANIER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770010 | LANIER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440122 | LANIER, TYHEETAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671143 | LANIER, VALERIE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512564 | LANIER-GARY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678371 | LANIESHA CASH | 15642 LARIET LN | | | | MORENOVALLEY | CA | 92555 | |
| 5678372 | LANIETA FOTU | 2389 MC BRIDE LN 7 | | | | SANTA ROSA | CA | 95403 | |
| 5678373 | LANIEU CATHERINE | 1141AMERICA STREET | | | | BATON ROUGE | LA | 70802 | |
| 5678374 | LANIGAN ERMA | 10124 VENTUR DR | | | | ST LOUIS | MO | 63136 | |
| 5678376 | LANIGAN RUTH | 10124 VENTURIA | | | | ST LOUIS | MO | 63136 | |
| 5678377 | LANIGAN WIL | 4962 SUNSET DRIVE | | | | HUNTINGTON | WV | 25704 | |
| 4736032 | LANIGAN, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407874 | LANIGAN, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678378 | LANIGHSAH WATKINS | GREEN ST | | | | LONGVIEW | TX | 75602 | |
| 4746189 | LANIK JR, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540698 | LANIK, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678379 | LANIKA MCBRIDGE | 2523 4TH NAVE | | | | MPLS | MN | 55411 | |
| 5678380 | LANINA SHIELDS | 12081 METTETAL | | | | DETROIT | MI | 48227 | |
| 5678381 | LANING LESBIA | 1726 SE HONDO AVENUE | | | | PORT ST LUCIE | FL | 34952 | |
| 4348688 | LANINGA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324132 | LANINGHAM, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466473 | LANIOHAN, KALANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678382 | LANIQIA JONES | 5719 ROUNDROCK DR | | | | LAS VEGAS | NV | 89142 | |
| 5678383 | LANIQUA PATTERSON | 738 E 220TH ST | | | | BRONX | NY | 10467 | |
| 4468801 | LANIRAN, OLAYINKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678385 | LANISE FREEMAN | 3236 ENOCH AVE | | | | ZION | IL | 60099 | |
| 5678386 | LANISE HALL | 479 SOUTH 18TH | | | | NEWARK | NJ | 07103 | |
| 5678387 | LANISE HARRIS | 753 N LOCKWOOD AVE | | | | CHICAGO | IL | 60644 | |
| 5678388 | LANISE JOHNSON | 4516 NEW HAMPSHERE NW | | | | WASHINGTONDC | DC | 20011 | |
| 5678390 | LANISHA BOHLER | 103 KEITH DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5678391 | LANISHA S INGRAM 21590557 | 11519 TRIVAL DR | | | | CHARLOTTE | NC | 28214 | |
| 5678392 | LANITA DAVIS | 1313 MASSEY RD | | | | ZAVALLA | TX | 75980 | |
| 5678393 | LANITA EDWARDS | 6831 ROBERTS AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5678394 | LANITRA DOVEBLUESKY | 10527 SASLOW SKYWAY | | | | FORT WORTH | TX | 76140 | |
| 5678395 | LANITRA STEWART | 449 E DELANO | | | | MUSKEGON | MI | 49444 | |
| 5678396 | LANITRA WATSON | 1004 TREASURE REEF | | | | MADISON | TN | 37115 | |
| 5678397 | LANITRIA JONES | 198 HAZLE ST | | | | WILKES BARRE | PA | 18702 | |
| 4269012 | LANIYO, LISA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678398 | LANKE RAVI | 10206 DOUGLAS OAK CIRCLE | | | | TAMPA | FL | 33610 | |
| 4223707 | LANKELLA, LEELAVATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729260 | LANKES, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678399 | LANKFARD STEPHANIE | 1881 MECHANIC | | | | ST PAUL | MN | 55119 | |
| 4860760 | LANKFORD CONSTRUCTION CO | 1455 KARLENS WAY | | | | JOHNSBURG | IL | 60050 | |
| 5678400 | LANKFORD KANTRELL | 1407 OLD ATHENS RD | | | | PRINCETON | WV | 24739 | |
| 5678401 | LANKFORD LINDA | 214 ROBBIN ST | | | | PRINCETON | WV | 24740 | |
| 5678402 | LANKFORD MELISSA | 828 N DENNEN ST | | | | STAUNTON | IL | 62088 | |
| 5678403 | LANKFORD TYVIN | 3908 PROBUS RD | | | | KNOXVILLE | TN | 37918 | |
| 5678404 | LANKFORD YVETTE | 752EAT30THST | | | | BALTIMORE | MD | 21218 | |
| 4666278 | LANKFORD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463242 | LANKFORD, CLAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710579 | LANKFORD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544504 | LANKFORD, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183976 | LANKFORD, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706253 | LANKFORD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405291 | LANKFORD, DARYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533534 | LANKFORD, DARYL GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557026 | LANKFORD, DESEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594143 | LANKFORD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692454 | LANKFORD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198792 | LANKFORD, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192473 | LANKFORD, RIKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548025 | LANKFORD, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385878 | LANKFORD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341204 | LANKFORD, TYREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482704 | LANKFORD, WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320283 | LANKFORD, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329866 | LANKHORST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818507 | LANKIN, YEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747249 | LANKOW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170536 | LANKSTER II, BARROWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312133 | LANKSTER, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274869 | LANKSTER, ARCHIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678405 | LANMAN VICKI | 395 W 4TH ST | | | | CHILLICOTHE | OH | 45601 | |
| 4203800 | LANMAN, CHASE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242841 | LANMAN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563726 | LANMAN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469157 | LANN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582236 | LANN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694577 | LANNA, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678406 | LANNAI SANDERSON | 1681 HIDEAWAY CT | | | | MCKINLEYVILLE | CA | 95519 | |
| 4597303 | LANNEN, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697828 | LANNERS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574935 | LANNERS, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678407 | LANNETTE THERESA | 10610 N 30TH ST 29 C | | | | TAMPA | FL | 33612 | |
| 4506933 | LANNI III, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649761 | LANNI, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678408 | LANNIE BEVERLY | 14560 BRIGHTON RD | | | | BRIGHTON | CO | 80601 | |
| 4256419 | LANNIGAN, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678409 | LANNING ASHLEY | 11604 VALENCIA DRIVE | | | | SEFFNER | FL | 33584 | |
| 5678410 | LANNING BRANDI | 267 KEEVER DR | | | | DENTON | NC | 27239 | |
| 5678411 | LANNING CRYSTAL | PO BOX 1998 | | | | OLD FORT | NC | 28762 | |
| 5678412 | LANNING KATHY | PO BOX 643 | | | | WAYNESVILLE | NC | 28786 | |
| 5678413 | LANNING KEITH | 3519 N HWY 150 | | | | LEXINGTON | NC | 27295 | |
| 4628305 | LANNING, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437647 | LANNING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626156 | LANNING, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389639 | LANNING, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828116 | LANNING, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166661 | LANNING, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772735 | LANNING, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518490 | LANNING, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307406 | LANNING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460519 | LANNING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363725 | LANNING, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715819 | LANNING, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666459 | LANNING, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653492 | LANNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490336 | LANNING, TATI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473815 | LANNING, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678414 | LANNINT JOSEPH | 160 SWANS RD NE | | | | NEWARK | OH | 43055 | |
| 4407286 | LANNO, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454944 | LANNOM JR., JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615530 | LANNOM, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560066 | LANNON, SHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346606 | LANNON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362125 | LANNOO-RUTTY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406747 | LANNS, KARLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678415 | LANNY AGBAYANI | 993 MANINIHOLO STREET | | | | HONOLULU | HI | 96825 | |
| 5678416 | LANNYA FLETCHER | 650 CR 1344 | | | | PITTSBURG | TX | 75686 | |
| 5678417 | LANOR HENRY | 1377 STOCKTON ST | | | | RAHWAY | NJ | 07065 | |
| 5678418 | LANORA ANDERSON | 8550 MONTRVILLE CIRCLE | | | | TAMPA | FL | 33637 | |
| 5678419 | LANORA JORDAN | 8885 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| 5678420 | LANORA SLOAN | 38330 NORTH LANE | | | | WILLOUGHBY | OH | 44094 | |
| 5678421 | LANORD FRANCIS | 1036 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 5678422 | LANORE EVINS | 3328 EAST JEFFERSON BLVD | | | | SOUTH BEND | IN | 46615 | |
| 4232723 | LANOT, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557680 | LANOTTE, KELLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678423 | LANOUE COURTNEY | 2813 E 19TH STREET | | | | SIOUX FALLS | SD | 57103 | |
| 4207363 | LANOUE, CENEDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563192 | LANOUE, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297511 | LANOUE, JENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324837 | LANOUE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704876 | LANOUE, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332189 | LANOUE, PAULINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626508 | LANOUETTE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393687 | LANOUETTE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678424 | LANPHEAR CRYSTAL | 2370 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5678425 | LANPHEAR MILT | 5910 CROSSCREEK DRIVE | | | | MEBANE | NC | 27302 | |
| 4385733 | LANPHEAR, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368774 | LANPHEAR, DARYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360217 | LANPHEAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348951 | LANQUA, IDONAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345338 | LANQUAYE-NOAH, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678426 | LANRENCE WATKINS III | 3601 TEXAS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5678427 | LANS LORNE | PO BOX 7915 | | | | ST THOMAS | VI | 00801 | |
| 5678428 | LANS PATTI T | 10758 SE 166TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 4637635 | LANS, LUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660219 | LANSANG, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602936 | LANSANGAN, RODELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321306 | LANSAW, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678429 | LANSBERRY KIMBERLY | 277 GEORGE WASHINGTON HWY | | | | THORNTON | WV | 26440 | |
| 4535140 | LANSDALE, JAIDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678430 | LANSDELL SHALA | PO BOX 137 | | | | HORATIO | AR | 71842 | |
| 5678431 | LANSDEN CRYSTAL | 4809 WINDING LANE | | | | HIXSON | TN | 37343 | |
| 4187672 | LANSDEN, JOE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678432 | LANSDOWN SCOTT | 732 N MOHICAN DR | | | | INDEPENDENCE | MO | 64056 | |
| 4665655 | LANSDOWN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419813 | LANSDOWNE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166414 | LANSE, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678433 | LANSER TIFFANY | 6220 FERN LANE | | | | PARADISE | CA | 95969 | |
| 4172541 | LANSER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514347 | LANSER, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293900 | LANSER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768141 | LANSEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678434 | LANSFORD LANGDON H | 1013 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 4381866 | LANSFORD, ALLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678329 | LANSFORD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542937 | LANSFORD, LINDEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784145 | Lansing Board of Water & Light | P.O. Box 13007 | | | | Lansing | MI | 48901-3007 | |
| 4878257 | LANSING C & K SMALL ENGINE | LANSING REAL GREEN LAWN | 5920 S PENNSYLVANIA AVE | | | LANSING | MI | 48911 | |
| 5678435 | LANSING C & K SMALL ENGINE | 5920 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5405292 | LANSING CITY SUMMER | 1ST FLOOR CITY HALL | | | | LANSING | MI | 48933 | |
| 4780112 | Lansing City Treasurer | 1st Floor City Hall | 124 W Michigan Ave | | | Lansing | MI | 48933 | |
| 4780123 | Lansing City Treasurer | Dept 3201 | P O Box 30516 | | | Lansing | MI | 48909-8016 | |
| 5678436 | LANSING JARVIS | PO BOX 2951 | | | | SHIPROCK | NM | 87420 | |
| 5678437 | LANSING STATE JOURNAL | P O BOX 677313 | | | | DALLAS | TX | 75267 | |
| 4875894 | LANSING STATE JOURNAL | FEDERATED PUBLICATIONS INC | P O BOX 677313 | | | DALLAS | TX | 75267 | |
| 5830401 | LANSING STATE JOURNAL | Attn: David Watson | 300 S. Washington Square, Suite 300 | | | Lansing | MI | 48933 | |
| 5858475 | Lansing State Journal #154960 | Attn: Sara Katrinia Hurt | Gannett | 651 N Boonville Ave | | Springfield | MO | 65806 | |
| 5858475 | Lansing State Journal #154960 | Kathleen Hennessey - Gannett Co Inc Law Dept | 7950 Jones Branch Dr | | | McLean | VA | 22107 | |
| 5858475 | Lansing State Journal #154960 | PO Box 677313 | | | | Dallas | TX | 75526 | |
| 4598660 | LANSING, DYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433577 | LANSING, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157938 | LANSING, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610939 | LANSINGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883316 | LANSINOH LABORATORIES INC | P O BOX 848429 | | | | DALLAS | TX | 75284 | |
| 5678438 | LANSIQUOT CHRIS | 62 BELLUVUE | | | | CHRISTIANSTED | VI | 00820 | |
| 4364449 | LANSKA, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575608 | LANSKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614814 | LANSKI, ALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838638 | LANSMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380564 | LANSON, CYNDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385154 | LANSTRA, TERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678439 | LANT MARIE T | 804 GARDEN ST | | | | EAU CLAIRE | WI | 54703 | |
| 4218471 | LANT, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678440 | LANTAGNE MARK | PO BOX 846 | | | | DERBY | VT | 05829 | |
| 4770607 | LANTAI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885652 | LANTANA PALM BEACH RETAIL LLC | PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 310300 | | | DES MOINES | IA | 50331 | |
| 5678441 | LANTANA SDC LLC | 777 BRICKELL AVE STE 708 | | | | MIAMI | FL | 33169 | |
| 4808882 | Lantana SDC, LLC | c/o Saglo Development Company | 290 NW 165 Street | Penthouse 2 | | Miami | FL | 33169 | |
| 4808882 | Lantana SDC, LLC | c/o Saglo Development Company | 290 NW 165 Street | Penthouse 2 | | Miami | FL | 33169 | |
| 5678442 | LANTEIGNE CHRIS | 97 BOLTON STREET | | | | MANCHESTER | CT | 06042 | |
| 4509405 | LANTEON, LYSHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224370 | LANTERI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454162 | LANTERMAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315664 | LANTERMAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460882 | LANTERMAN, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797119 | LANTERN ENTERPRISES LTD | 1401 E. CEDAR STREET #C #C | | | | ONTARIO | CA | 91761 | |
| 4874858 | LANTERN ENTERPRISES LTD | DBA LANTERN BEAUTY | 1401 E. CEDAR STREET #C #C | | | ONTARIO | CA | 91761 | |
| 5797119 | LANTERN ENTERPRISES LTD | 1401 E CEDAR STREET C C | | | | ONTARIO | CA | 91761 | |
| 5797120 | Lantern Partners | 190 S. LaSalle Street, Suite 3800 | | | | Chicago | IL | 60603 | |
| 5797120 | LANTERN PARTNERS | 190 S. LASALLE STREET, SUITE 3800 | | | | CHICAGO | IL | 60603 | |
| 4322060 | LANTHIER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785619 | Lanthier, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845535 | LANTHORN CONSTRUCTION AND PLUMBING LLC | 1708 PITCHKETTLE RD | | | | Suffolk | VA | 23434 | |
| 4537583 | LANTIEGNE, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404395 | LANTIER, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678444 | LANTIGUA AZALIA | 38 VALLEY RD | | | | ROCKAWAY | NJ | 07866 | |
| 4503031 | LANTIGUA CONTRERAS, ERICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678445 | LANTIGUA JENNIFER | FLORAL PARK 425 PADRE RUFO | | | | SAN JUAN | PR | 00917 | |
| 5678446 | LANTIGUA LETTY | RR 03 BOX 9192 | | | | TOA ALTA | PR | 00953 | |
| 5678447 | LANTIGUA MADELINE | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5678448 | LANTIGUA WILLIAM J | 1653 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| 4245137 | LANTIGUA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703698 | LANTIGUA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330824 | LANTIGUA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328155 | LANTIGUA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436258 | LANTIGUA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774864 | LANTIGUA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440609 | LANTIGUA, ROSISLEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678449 | LANTIN MARJORIE | 6753 SLATE DRIVE | | | | CARPENTERSVILLE | IL | 60110 | |
| 5678450 | LANTIS FRANKS | 6341 JERICHO | | | | SPENCER | OK | 73084 | |
| 4694546 | LANTNER, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358455 | LANTON, DAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392552 | LANTOS, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318152 | LANTRIP, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656317 | LANTRIP, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641136 | LANTRIP, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775247 | LANTRY, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818508 | LANTSBERGER, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678451 | LANTZ ASHLEY | 1334 WAITING BIRD LANE | | | | MYRTLE BEACH | SC | 29577 | |
| 5678452 | LANTZ SHANE | 41724 MERIDIAN E | | | | EATONVILLE | WA | 98328 | |
| 4459286 | LANTZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734921 | LANTZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728840 | LANTZ, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693243 | LANTZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349087 | LANTZ, CALISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520494 | LANTZ, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478402 | LANTZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326190 | LANTZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828117 | LANTZ, LEANNE & MERV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361398 | LANTZ, MARIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768458 | LANTZ, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700592 | LANTZ, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238131 | LANTZ, PATRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547778 | LANTZ, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744704 | LANTZ, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789885 | Lantz, Raymond and Tenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789886 | Lantz, Raymond and Tenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423459 | LANTZ, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311534 | LANTZ, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718041 | LANTZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473002 | LANTZY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201414 | LANTZY, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709295 | LANTZY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678453 | LANU ALLEN | 715 N DOVER DR | | | | INDEPENDENCE | MO | 64056 | |
| 4727286 | LANUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185991 | LANUNZIATA, ANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475546 | LANUNZIATA, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723571 | LANUS, LAKETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526136 | LANVERS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808041 | LANY DM LLC | C/O RICHARD RIDLOFF | ATTN: RICHARD RIDLOFF | 3592 NW 61st CIRCLE | | BOCA RATON | FL | 33496 | |
| 4808041 | LANY DM, LLC | c/o Richard Ridloff | The Richardson Company | 3592 NW 61st Circle | | Boca Raton | FL | 33496 | |
| 4860525 | LANY GROUP LLC | 1407 BROADWAY SUITE 301 | | | | NEW YORK | NY | 10018 | |
| 4808293 | LANY LAKEPORT LP | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVE., UNIT#203A/BOX D | | | LOS ANGELES | CA | 90024 | |
| 5853926 | Larry Lakeport, Lp/Gp as Vita, Ltd. | Kelley Drye & Warren LLP | Attn: Robert LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853926 | Larry Lakeport, Lp/Gp as Vita, Ltd. | Simons Real Estate Group, Inc. | Attn: Kenneth R. Simons, Director | 11275 Watson Drive | | Moorpark | CA | 93021 | |
| 4281908 | LANYEA S DAGGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776820 | LANYI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858444 | LANYON ACQUISITION CORP | 104 DECKER COURT STE 110 | | | | IRVING | TX | 75062 | |
| 4189083 | LANYON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678454 | LANYTRA GLOVER | 965 Cuyahoga St | | | | Akron | OH | 44310-2852 | |
| 5797121 | Lanz Cabinet Shop Inc. | 3025 W 7th PL | | | | Eugene | OR | 97402 | |
| 5792662 | LANZ CABINET SHOP INC. | BRENT LANZ, PRESIDENT | 3025 W 7TH PL | | | EUGENE | OR | 97402 | |
| 4160590 | LANZ, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209268 | LANZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417367 | LANZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593100 | LANZ, MARIA M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678455 | LANZA ELOISA | 770 SE PARK DR | | | | HIALEAH | FL | 33010 | |
| 4172346 | LANZA JIMENEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678456 | LANZA JOSEPH | 11437 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 5678457 | LANZA LISA | 7930 OLD OCEAN VIEW ROAD APT 1 | | | | NORFOLK | VA | 23518 | |
| 5678458 | LANZA MARIO | 101 BRANDY LN | | | | KINGSLAND | GA | 31548 | |
| 4342558 | LANZA, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334636 | LANZA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499739 | LANZA, JAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729352 | LANZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709308 | LANZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500359 | LANZA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394379 | LANZA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253273 | LANZA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652921 | LANZA, ROSARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838639 | LANZA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604002 | LANZA, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255161 | LANZANO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225085 | LANZARA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202256 | LANZARO, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645270 | LANZAROTTO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450639 | LANZDORF, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653675 | LANZELLOTTO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400856 | LANZETTI, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466614 | LANZETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584269 | LANZEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678459 | LANZI EILEEN | 1004 E SPRAGUE RD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 4668470 | LANZI, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347208 | LANZIERI, MARYANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678460 | LANZILLO DONNA | 13910 BRIDGEPORT DR | | | | TAMPA | FL | 33625 | |
| 4361235 | LANZILOTTI, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680954 | LANZKOWSKY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678461 | LANZO AIDA | P O BOX 3496 | | | | KINGSHILL | VI | 00841 | |
| 5678462 | LANZO JESENIA | EDIF 22 APTO 526 | | | | BAYAMON | PR | 00923 | |
| 4425886 | LANZO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328243 | LANZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504927 | LANZO, CARLOS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678463 | LANZOT KELLI | 6787 LYON COURT | | | | REYNOLDSBURG | OH | 43068 | |
| 4759103 | LANZOT, HECTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853733 | Lanzot, Kelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678464 | LAO ALEJANDRO | CALLE TORRE ON | | | | SANJUAN | PR | 00926 | |
| 5678465 | LAO DAYSI | HC 01 BOX 3944 | | | | ARROYO | PR | 00714 | |
| 5678466 | LAO DENA | 12904LEEDSCT | | | | TAMPA | FL | 33612 | |
| 5678467 | LAO GLORIA | 160 W 32 ST | | | | HIALEAH | FL | 33012 | |
| 5678468 | LAO MARIA E | 91-1179 KAIAU AVE 802 | | | | KAPOLEI | HI | 96707 | |
| 4676238 | LAO SAM, FLORENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678469 | LAO VA | 927 FLINT AVE | | | | STOCKTON | CA | 95206 | |
| 4196060 | LAO, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505340 | LAO, EVY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334754 | LAO, JIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367257 | LAO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198938 | LAO, LUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364040 | LAO, NHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328008 | LAO, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332343 | LAO, TUNG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491919 | LAO, YARITZA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257603 | LAOCHAROEN, NARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627864 | LAOHANG, ORATHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678470 | LAORA D BEARD | 2523 N10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4714185 | LAOYAN, CARMELITA | 48 GALLOPING RD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678471 | LAPAGE KAREN | 48 GALLOPING RD | | | | CONTOOCOOK | NH | 03229 | |
| 4313345 | LAPAGE, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726831 | LAPAINA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163085 | LAPAK, RICHARD JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152532 | LAPALM, ABBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604531 | LAPALM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678472 | LAPALME JEFF | 346 CEDAR ST | | | | NEW BEDFORD | MA | 02746 | |
| 4689316 | LAPALME, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616106 | LAPALME, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678473 | LAPALOMBARA TERRI | 1319 WESTON OAKS DR | | | | HOLIDAY | FL | 34691 | |
| 4511069 | LAPAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359623 | LAPAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309632 | LAPAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436298 | LAPAN, KALYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394584 | LAPANNE, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678474 | LAPARISH BROWN | 319 W 110TH STREET | | | | CHICAGO | IL | 60628 | |
| 4352431 | LAPARL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667333 | LAPAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667333 | LAPAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406011 | LAPASARAN, EMERITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301600 | LAPASTORA, ALELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661727 | LAPAT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678475 | LAPAZ RACHEL | 772 S TULAROSA CYN | | | | MESCALERO | NM | 88340 | |
| 4478224 | LAPE, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362316 | LAPE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636668 | LAPE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456241 | LAPE, DILLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437999 | LAPE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569893 | LAPE, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444801 | LAPE, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354917 | LAPE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678476 | LAPEATRICE S TATE | 7 OAK CREEK LN | | | | PONTIAC | MI | 48340 | |
| 4432173 | LAPECCERELLA, SAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877357 | LAPEER COUNTY PRESS | JAMS MEDIA LLC | 1521 IMLAY CITY RD | | | LAPEER | MI | 48446 | |
| 5405293 | LAPEER NANCY M | 6465 N DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 | |
| 4590839 | LAPEER, ARTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714135 | LAPEER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356249 | LAPEER, DEE DEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405293 | LAPEER, NANCY M | 6465 N. DORT HIGHWAY | | | | MOUNT MORRIS | MI | 48458 | |
| 4596725 | LAPEER, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678477 | LAPEK LUCINDA | 5909 NW DEARBORN | | | | LAWTON | OK | 73505 | |
| 4144029 | LAPELLA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716530 | LAPENA, ALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184038 | LAPENA, JOBIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416822 | LAPENNA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220181 | LAPERCHE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838640 | LAPERE ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613411 | LAPERE, URAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656986 | LAPERRE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838641 | LAPERRIERE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481613 | LAPETINA SR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438367 | LAPHAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614694 | LAPHAM, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349976 | LAPHAM, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838642 | LAPHROAIG TRUST 2018 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678478 | LAPIA CORNELIUS | 5404 BIRCH ST | | | | TAYLOR | MI | 48180 | |
| 4597591 | LAPIANA, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473766 | LAPIC, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268398 | LAPID, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269849 | LAPID, ARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573725 | LAPID, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793030 | Lapides, Jill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775290 | LAPIDOW, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414795 | LAPIDUS, IRISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440286 | Lapier , Jeremy R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426993 | LAPIER, SHYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678479 | LAPIERRE COEURDALENE | 93 FAIRFAX RD | | | | WORCESTER | MA | 01610 | |
| 4838643 | LAPIERRE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614546 | LAPIERRE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671344 | LAPIERRE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394525 | LAPIERRE, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482652 | LAPIERRE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444521 | LAPIERRE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222518 | LAPIERRE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394294 | LAPIERRE, MADELEINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771746 | LAPIERRE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433244 | LAPIERRE, MARGUIEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393762 | LAPIERRE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423879 | LAPIERRE, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208641 | LAPERRIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678480 | LAPIETRA ROBIN B | 208 SW RICHWOOD LN | | | | BLUE SPRINGS | MO | 64014 | |
| 4223858 | LAPIETRA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585198 | LAPIETRA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348051 | LAPIETRO, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853734 | Lapig, Laila | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427141 | LAPINE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353508 | LAPINE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329141 | LAPINE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575913 | LAPINE, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279255 | LAPINSKAS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405294 | LAPINSKI PATRICIA A | PO BOX 510 | | | | HEBRON | IL | 60034-0510 | |
| 4243033 | LAPINSKI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405294 | LAPINSKI, PATRICIA A | P.O. BOX 510 | 8515 STEWART RD | | | HEBRON | IL | 60034-0510 | |
| 4200530 | LAPINSKI, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177559 | LAPINSKY, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430073 | LAPINSKY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494960 | LAPINSKY, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455743 | LAPINTA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221318 | LAPIRA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272478 | LAPITAN, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611617 | LAPITAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547648 | LAPITE, OLUWAKEMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328817 | LAPKE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594622 | LAPKOVITCH, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561742 | LAPLACE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561726 | LAPLACE-SCHACK, EMILY LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389040 | LAPLANCHE-DIXON, ARIELLE-ANNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432847 | LAPLANT, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434926 | LAPLANT, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244668 | LAPLANT, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678481 | LAPLANTE LISA | 31 CHESTNUT ST | | | | FAIRHAVEN | MA | 02719 | |
| 4563166 | LAPLANTE, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332749 | LAPLANTE, CLARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590077 | LAPLANTE, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759217 | LAPLANTE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363806 | LAPLANTE, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175537 | LAPLANTE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671235 | LAPLANTE, PRISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664488 | LAPLANTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678482 | LAPOINT AMY | 1623 BRIM DR | | | | TOLEDO | OH | 43612 | |
| 5678483 | LAPOINT KAREN | 54 VIA AMANTI | | | | NEWPORT COAST | CA | 92657 | |
| 5403834 | LAPOINT LARRY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 5678484 | LAPOINT MARTA | 3973 COUNTY RD L | | | | SWANTON | OH | 43558 | |
| 5678485 | LAPOINT MARTHA | 1541 WINDING PINES WAY | | | | SPOERTON | GA | 30457 | |
| 5678486 | LNPOINT MICHAEL | 217 WILLIAM ST | | | | SOLVAY | NY | 13209 | |
| 4324283 | LAPOINT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378470 | LAPOINT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453813 | LAPOINT, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791502 | Lapoint, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420600 | LAPOINT, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678487 | LAPOINTE CARMAN | RT2 BOX 503 | | | | NIOBRARA | NE | 66760 | |
| 5678488 | LAPOINTE CARMEN | RT 2 BOX 5048 | | | | NIOBRARA | NE | 68760 | |
| 5403835 | LAPOINTE GUY | 56 FEDERAL ST | | | | SALEM | MA | 01970 | |
| 4348575 | LAPOINTE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240229 | LAPOINTE, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770846 | LAPOINTE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716992 | LAPOINTE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271496 | LAPOINTE, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235313 | LAPOINTE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788938 | LaPointe, Guy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788939 | LaPointe, Guy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686653 | LAPOINTE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271285 | LAPOINTE, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393054 | LAPOINTE, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346930 | LAPOINTE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328231 | LAPOINTE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424846 | LAPOINTE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513739 | LAPOINTE, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205506 | LAPOINTE, LOIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428752 | LAPOINTE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602140 | LAPOINTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329620 | LAPOINTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712129 | LAPOINTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699707 | LAPOINTE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348329 | LAPOINTE, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411154 | LAPOINTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838644 | LAPOINTE,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631779 | LAPOLE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425887 | LAPOLICE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428813 | LAPOLLA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678489 | LAPONDA THOMAS | 27 BO MOUNT ST | | | | NATCHEZ | MS | 39120 | |
| 4362924 | LAPONSIE, LEISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678490 | LAPOOLE OARDIA | 7936 CHURCH RD | | | | SAINT LOUIS | MO | 63147 | |
| 5678491 | LAPORCHA BOOTHE | 8516 JENNY DRIVE | | | | SAINT LOUIS | MO | 63114 | |
| 5678492 | LAPORCHA BURNS | 2430 MUSCATINE AVE | | | | IOWA CITY | IA | 52240 | |
| 5678493 | LAPORCHA HALEY | 1345 S FAIRFIELD | | | | CHICAGO | IL | 60608 | |
| 5678494 | LAPORHES WELCH | 13124 FLANERS ST | | | | DETROIT | MI | 48205 | |
| 5678495 | LAPORSHA MONIQUE | 4100 INVERRARY BLVD APT 29B | | | | LAUDERHILL | FL | 33319 | |
| 5678496 | LAPORSHA PARKER | 7303 PLUMLEAF ROAD | | | | RALEIGH | NC | 27613 | |
| 5678497 | LAPORSHA SHAW | 104 GRAND AVE | | | | ROCHESTER | NY | 14609 | |
| 4625601 | LAPORTA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599340 | LAPORTA, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752078 | LAPORTA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588029 | LAPORTA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856137 | LAPORTA, THOMAS JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678498 | LAPORTE BETH | PO BOX 532 | | | | MORRISONVILLE | NY | 12962 | |
| 5678499 | LAPORTE CAMILLE J | CALLE LA ROSA 1074 SANTURCE PR 00907 | | | | SAN JUAN | PR | 00969 | |
| 5678500 | LAPORTE CIARA | PO BOX 1208 | | | | SABANA GRANDE | PR | 00637 | |
| 4618396 | LAPORTE CONNER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678501 | LAPORTE DAWN L | 5 RAFFAELE CT | | | | ALBANY | NY | 12205 | |
| 5678502 | LAPORTE ERIC | 302 SW 1 AVE | | | | DANIA | FL | 33004 | |
| 4883964 | LAPORTE HERALD ARGUS | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 5678503 | LAPORTE JESSENIA | 304 17TH AVE | | | | PATERSON | NJ | 07504 | |
| 5678504 | LAPORTE KAREN | 42 POTOMAC AVE | | | | BUFFALO | NY | 14207 | |
| 5678505 | LAPORTE MELINDA | 1508 NW COLUMBIA APT A | | | | LAWTON | OK | 73507 | |
| 5678506 | LAPORTE OSWALD B | 1457 HURON AVE | | | | METAIRIE | LA | 70005 | |
| 4808660 | LAPORTE TOWN SQUARE, LLC | 5922 N. CLARK STREET | | | | CHICAGO | IL | 60660 | |
| 4250229 | LAPORTE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497336 | LAPORTE, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409558 | LAPORTE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749040 | LAPORTE, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572037 | LAPORTE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423225 | LAPORTE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224327 | LAPORTE, INDIALYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646503 | LAPORTE, JEANMARIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418489 | LAPORTE, NOLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705847 | LAPORTE, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361120 | LAPORTE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318421 | LAPORTE, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436414 | LAPORTE, SANTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354363 | LAPORTE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552905 | LAPORTE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678507 | LAPORTIA KORNEGAY | PO BOX 1097 | | | | RICHLANDS | NC | 28574 | |
| 5678508 | LAPOSA KERRI | 4909 MAGOLIN AVE | | | | EAST CHICAGO | IN | 46323 | |
| 4724926 | LAPOSSE, JUANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678509 | LAPP RICHARD | 600 HUNTS BRIDGE ROAD | | | | GREENVILLE | SC | 29617 | |
| 4418252 | LAPP, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478297 | LAPP, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159327 | LAPP, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716547 | LAPP, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762663 | LAPP, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776975 | LAPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369397 | LAPPE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574575 | LAPPEN, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662981 | LAPPIE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306282 | LAPPIN, MICAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818509 | LAPPIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426775 | LAPPINO, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343638 | LAPP-KAMARA, SAYIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715914 | LAPPLE, ALVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305402 | LAPRAD, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464555 | LAPRADO, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678510 | LAPRADE ARABEA | 501 SEACREST AVE | | | | MERRITT IS | FL | 32952 | |
| 5678511 | LAPRADE ARABIA | 1235 WINDING MEADOWS RD | | | | ROCKLEDGE | FL | 32955 | |
| 5678512 | LAPRADE ELLEN | 1128 WATERFORD POINTE CIRCLE | | | | COLUMBUS | OH | 45426 | |
| 4828118 | LAPRADE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653232 | LAPRADE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330053 | LAPRADE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432825 | LAPRADE, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584389 | LAPRAIRE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678513 | LAPRAIRIE BRITTANY | 9 SCHOOL ST | | | | HUDSON FALLS | NY | 12839 | |
| 4667592 | LAPRATH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278092 | LAPRAY, MACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678514 | LAPRE MARY | 15810 S FRAILEY AVE B 159 | | | | COMPTON | CA | 90220 | |
| 4506472 | LAPRE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678515 | LAPRECA NORISLEET | 45737 LAKE FILED | | | | NOVI | MI | 48377 | |
| 4348146 | LAPRELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769809 | LAPRETA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672101 | LAPRICIA HOOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672101 | LAPRICIA HOOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678516 | LAPRINCEA TERRY | 20667 ELLACOTT PRKY | | | | WARRENVILLE | OH | 44128 | |
| 5678517 | LAPRINCESS BUFFIN | 2130A COUNTRY WALK WAY | | | | CONYERS | GA | 30013 | |
| 5678518 | LAPROCINA VALERIES | 1523 NORTH MAIN STREET | | | | NILES | OH | 44446 | |
| 4460673 | LAPROCINA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455078 | LAPROCINA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678520 | LAPSEY VENXIA | 325 NIAGARA ST 1E | | | | PROVIDENCE | RI | 02908 | |
| 4403199 | LAPSIA, INDIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581720 | LAPSIN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592304 | LAPSLEY, DESI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587326 | LAPSLEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818510 | LAPTALO, LISA & LUKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794952 | LAPTOP AND DESKTOP REPAIR | DBA LAPTOPAID | 84 CONEY ISLAND DRIVE | | | SPARKS | NV | 89431 | |
| 4804621 | LAPTOP BATTERY ONE | DBA LB1 HIGH PERFORMANCE | 2121 S YALE STREET | | | SANTA ANA | CA | 92704 | |
| 4269637 | LAPUEBLA, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272972 | LAPUEBLA, RACHELLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483119 | LAPUTKA, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678521 | LAQIOUA DOBBINS721MAPLE PL | 721MAPLE ST | | | | NASHVILLE | TN | 37216 | |
| 5678522 | LAQNITA BARNETT | 1764 FIELD ST | | | | DETROIT | MI | 48214 | |
| 5678523 | LAQOUNIA COOPER | 27009 16TH AVE S | | | | DES MOINES | WA | 98198 | |
| 5678524 | LAQUADA R CASEY | 576 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| 5678525 | LAQUAITA S WILLIAMS | 84333-1 LAVO GROVE | | | | FT HOOD | TX | 76544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678526 | LAQUALYEL FRAZIER | 3128 KIMBALL AVE | | | | TOLEDO | OH | 43610 | |
| 5678527 | LAQUANA BROWN | 1434 VILLENAAVE APT 201 | | | | TAMPA | FL | 33612 | |
| 5678528 | LAQUANA DAVIS | 2218 VAN BUREN AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 5678529 | LAQUANA GRIFFIN | 2121 BELMONT AVE 19 | | | | BRONX | NY | 10457 | |
| 5678530 | LAQUANA LEE | 123 KATHY ELLEN DR | | | | VALLEJO | CA | 94591 | |
| 5678531 | LAQUANA RUTLEDGE | 30 CHERRY ST | | | | COLLINGDALE | PA | 19023 | |
| 5678532 | LAQUANA SHASHA GARCIA | 6536 CHEW AVENUE | | | | PHILA | PA | 19119 | |
| 5678533 | LAQUANDA BEAN | 251 TIMBER CRT DR APT 16 | | | | CLARKSVILLE | TN | 37043 | |
| 5678534 | LAQUANDA COLEMAN | 7786 FIELDING | | | | DETROIT | MI | 48228 | |
| 5678535 | LAQUANDA M MAINOR | 34 ST MATTHEWS ST | | | | FOLSTON | GA | 31537 | |
| 5678536 | LAQUANDA MCGUIRE | 635 AFFINITY LANE | | | | ROCHESTER | NY | 14616 | |
| 5678537 | LAQUANDA TAYLOR | 829 E 155TH ST | | | | CLEVELAND | OH | 44110 | |
| 5678538 | LAQUANDA VALENTINE | 1441BUTLER STREET | | | | EASTON | PA | 18042 | |
| 5678539 | LAQUANDA WINSTON | 225 KENT LAKE DRIVE APT30 | | | | DURHAM | NC | 27704 | |
| 5678540 | LAQUANDRA HARRIS | 748 CT RD 40 W | | | | PRATTVILLE | AL | 36067 | |
| 5678541 | LAQUANDRA MILLER | VAUGN LAKES BLVD APT 1723 | | | | MONTOGMERY | AL | 36117 | |
| 5678542 | LAQUANNA KHEMSETH | 4617 GUSTINE TER APT D | | | | STLOUIS | MO | 63118 | |
| 5678543 | LAQUANNA WASHINGTON | 5249 LOISA LN | | | | MONTGOMERY | AL | 36108 | |
| 5678544 | LAQUANYA BAKER | 214 SWEETGUM LN | | | | STOCKBRIDGE | GA | 30281 | |
| 5678545 | LAQUAYIA NIK STRANGE | 666 DANTZLER STREET | | | | ORANGEBURG | SC | 29115 | |
| 5678546 | LAQUAYSHA OLRIEDGE | 102126 NW 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 5678547 | LAQUAYSHA WASHINGTON | 31 NW 10TH CT | | | | DANIA | FL | 33004 | |
| 4541106 | LAQUE, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678548 | LAQUELL PETTIS | 2607 CHESTNUT ST | | | | TOLEDO | OH | 43608-2407 | |
| 5678549 | LAQUERITA PURCELL | 1628 S 5TH ST | | | | CHESTERTON | IN | 46304 | |
| 4595154 | LAQUERRE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678550 | LAQUESA SIMMONS | 153 MOORE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5678551 | LAQUESH YOUNG | 1139 JAMES AVE | | | | COURTLAND | AL | 35618 | |
| 5678552 | LAQUESHA BELL | 601 JOHN WRIGHT APT318C | | | | HUNTSVILLE | AL | 35805 | |
| 5678553 | LAQUESHA CAMPBELL | 7070 STONECREEK DR | | | | DVILLE | GA | 30134 | |
| 5678554 | LAQUESHA DALES | 355 E HAIG ST | | | | PRICHARD | AL | 36610 | |
| 5678555 | LAQUESHA GRAY | 132 E BARNES AVE | | | | LANSING | MI | 48906 | |
| 5678556 | LAQUESHA SANDERS | 36 BARBARA PLACE | | | | CHEEKTOWAGA | NY | 14225 | |
| 5678557 | LAQUESHA WILLIAMS | 6620 SUNNYSLOPE DR APT 251 | | | | SACRAMENTO | CA | 95828 | |
| 5678558 | LAQUESHA WILSON | 1300 E TULPEHOCKEN ST | | | | PHILADELPHIA | PA | 19138 | |
| 5678559 | LAQUETIA HOUSTON | 201 CASEY DR APT H35 | | | | RICHMOND HILL | GA | 31324 | |
| 5678560 | LAQUETTA CORKER | 3620 N54TH ST APT A | | | | TAMPA | FL | 33619 | |
| 5678561 | LAQUETTA HENRY | 1882 HOMEWOOD DR | | | | LORAIN | OH | 44055 | |
| 5678562 | LAQUETTA JONES | 3661 SILSBY ROAD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5678563 | LAQUIDA BARNES | 135 ARCH ST E | | | | ST PAUL | MN | 55101 | |
| 4436703 | LAQUIDARI, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678564 | LAQUIESHA SONNIER | 46 WOLTON AVE | | | | CHESTER | PA | 19013 | |
| 5678565 | LAQUIETTA KNIGHT | 300 EAST WEBSTER ST APT018 | | | | MADISON | TN | 37115 | |
| 5678566 | LAQUINCY JONES | OR VERONICA GRAHAM | | | | WEST POINT | MS | 39773 | |
| 5678567 | LAQUINDA KING | 914 17THG AVE | | | | DECATUR | AL | 35603 | |
| 5678568 | LAQUINDRA HARGROVE | 12370 INDIAN CREEK RD | | | | UNIVERSITY | AL | 35456 | |
| 5678569 | LAQUINN HIGHTOWER | 114 MERRIMAN AVE | | | | SYRACUSE | NY | 13204 | |
| 5678570 | LAQUINTA BILLUPS | 10614 GALLAHAD DR | | | | LITTLE ROCK | AR | 72209 | |
| 5678571 | LAQUINTA CAFFEY | 4423 N SHERIDAN | | | | CHICAGO | IL | 60643 | |
| 5678572 | LAQUINTA D UNDERWOOD | 19 BRUCE DRIVE | | | | MARTINSBURG | WV | 25404 | |
| 5678573 | LAQUINTA DAVIS | 810 GRACES AVE | | | | KANNAPOLIS | NC | 28083 | |
| 5678574 | LAQUINTA GAYLE | 2223 SOUTHRIDGE DR | | | | KANNAPOLIS | NC | 28083 | |
| 5678575 | LAQUINTA HAYES | 708 A S 8TH ST | | | | NASHVILLE | TN | 37206 | |
| 5678576 | LAQUINTA LOCKETT | 1221 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| 5678577 | LAQUINTA MCKINNEY | 2097 EAST SHELBY DRIVE | | | | MEMPHIS | TN | 38116 | |
| 5678578 | LAQUINTA REAP | 1604 GREENLEAF DR | | | | NORFOLK | VA | 23523 | |
| 5678579 | LAQUINTA YOUNG | 5238 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5678580 | LAQUIRA MILLER | 1049 SOUTH 27TH CIRCLE | | | | FORT PIERCE | FL | 34950 | |
| 5678581 | LAQUISHA BOYD | 1605 E HARRY AVE | | | | HAZEL PARK | MI | 48030 | |
| 5678582 | LAQUISHA D SMITH | 662 GLENDALE AVE | | | | STOCKTON | CA | 95206 | |
| 5678583 | LAQUISHA D STITH | 10217 CABOT DR | | | | STLOUIS | MO | 63137 | |
| 5678584 | LAQUISHA JOHNSON | 1217 KIRBY ST | | | | PALATKA | FL | 32177 | |
| 5678585 | LAQUISHA L JONES | 2029 2ND ST NE | | | | WASHINGTON | DC | 20002 | |
| 5678586 | LAQUISHA MCKINLEY | 360 YASMINE CV | | | | ATLANTA | GA | 30349 | |
| 5678587 | LAQUISHA ROSS | 6739 MEDOWCREST DR | | | | SAN AUGUSTINE | TX | 75972 | |
| 5678588 | LAQUISHA RUCKER | 5785 TURNEY ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5678589 | LAQUISHA SIMS | 532 SHUFORD DR AP 2 | | | | SHELBY | NC | 28152 | |
| 5678590 | LAQUISHA WESLEY | 127 BATTLEFIELD VIEW LN | | | | APPOMATTOX | VA | 24522 | |
| 5678591 | LAQUISHIA SHARP | 606 EAST 7TH ST | | | | METROPOLIS | IL | 62960 | |
| 5678592 | LAQUITA CASTRO | 3989 GRAND HAVEN RD 102A | | | | NORTON SHORES | MI | 49441 | |
| 5678593 | LAQUITA GENTRY | 4684 SAINT ANTOINE ST APT 202 | | | | DETROIT | MI | 48201-1959 | |
| 5678594 | LAQUITA HARRIS | 3286 MATHESON DR | | | | MACON | GA | 31204 | |
| 5678595 | LAQUITA JOHNSON | 5035 N 57TH S | | | | OMAHA | NE | 68104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678596 | LAQUITA JONES | 143 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| 5678597 | LAQUITA LSP | 2303 MANDERSON STREET | | | | OMAHA | NE | 68110 | |
| 5678598 | LAQUITA ROBINSON | 620 ROBERT SCHOOLER CT | | | | GASTONIA | NC | 28052 | |
| 5678599 | LAQUITA RODDY | 3024 NEBRASKA DR | | | | BELLEVUE | NE | 68005 | |
| 5678600 | LAQUITA SINCLAIR | 190 LAKESHORE DRIVE | | | | OAKFIELD | TN | 38305 | |
| 5678601 | LAQUITA SPENCER | 406 SOUTH 12TH SRT BLDG8 | | | | LOUISVILLE | KY | 40203 | |
| 5678602 | LAQUITA T SPARKAS | 840 CHESTNUT | | | | LONG BEACH | CA | 90813 | |
| 5678603 | LAQUITA THORNTON | 9580 STAHELIN AVE | | | | DETROIT | MI | 48228 | |
| 5678604 | LAQUITA WYATT | 5930 S HERMITAGE AVE | | | | CHICAGO | IL | 60636 | |
| 5678605 | LAQUITA YARN | 1617 MCARTHUR ST | | | | ALBANY | GA | 31701 | |
| 5678606 | LAQUITIA JACKSON | 17564 STANSBURY | | | | DETROIT | MI | 48223 | |
| 5678608 | LAQUITTA LONG | 2618S PINEHURST APT | | | | ROSEVILLE | MI | 48066 | |
| 5678609 | LAQUITTA WILLIAMS | 155 SLYVEST DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5678610 | LAQUNA RUSK | 2015 B MAJESTIC PACE | | | | LONGVIEW | TX | 75604 | |
| 5678611 | LAQUONDA CROSS | 1537 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5678612 | LAQURICIA TERRY | 3830 NW 171 TERR | | | | MIAMI | FL | 33055 | |
| 5678613 | LAQURISHA WYNN | 3301 CIVIC CENTER DR | | | | LAS VEGAS | NV | 89030 | |
| 5678614 | LAQUSHA LEONARD | 12000SCENICHWYAPT38 | | | | PENSACOLA | FL | 32514 | |
| 5678615 | LAQWANDRA STEPHENS | 1628 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5678616 | LARA ANGELA | 902 W TEXAS | | | | ARTESIA | NM | 88210 | |
| 5678617 | LARA ANGELA M | 308 W DALLAS AVE | | | | ARTESIA | NM | 88210 | |
| 5678618 | LARA ANNA | 5858 HOLMES AVE | | | | LOS ANGELES | CA | 90001 | |
| 5678619 | LARA ANTONIA | 1089 N ALLUMBAUGH APT 216 | | | | BOISE | ID | 83704 | |
| 5678620 | LARA ASCAR | 116 22ND AVENUE | | | | PATERSON | NJ | 07513 | |
| 5678621 | LARA AUBRIANA | 1108 BRANSON AVE | | | | LAS CRUCES | NM | 88001 | |
| 5678622 | LARA BELIA | 718 N SHIPP | | | | HOBBS | NM | 88240 | |
| 5678623 | LARA BELINDA | 3625 SHERRY LANE | | | | ABILENE | TX | 79603 | |
| 5678624 | LARA BRUNER | 504 E 2ND ST LOT11 | | | | BROOKSTON | IN | 47923 | |
| 4643906 | LARA- CARRASQUILLO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565126 | LARA CHAVEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678626 | LARA CINDY | 410 TURLINGTON RD 14 | | | | NEWPORT NEWS | VA | 23606 | |
| 4818511 | LARA COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678627 | LARA DAISY | THE STREETS | | | | LOUISVILLE | KY | 40220 | |
| 4367607 | LARA DE LA RIVA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678628 | LARA DEBRA | 3905 CAMBRIDGE ST | | | | LAS VEGAS | NV | 89119 | |
| 5678630 | LARA ELIZABETH | 1628 S CESAR CHAVEZ DR | | | | MILWAUKEE | WI | 53204 | |
| 5678631 | LARA ESTHER B | 4801 SCHOOL RD | | | | ROSWELL | NM | 88203 | |
| 4214905 | LARA GARCIA, VALERIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201357 | LARA GIL, CANDIDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678632 | LARA HILDA E | 9301 VOLCANO RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 4170950 | LARA III, RUBEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678633 | LARA JAUN | 4135 BUFORD DR | | | | BUFORD | GA | 30518 | |
| 5678634 | LARA JEANETTE | 1415 2ND AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5678635 | LARA JESSICA N | 5256 MESCALERO TRAIL | | | | LAS CRUCES | NM | 88012 | |
| 5678636 | LARA JESUS | 303 OLGA ST | | | | SULLIVAN CITY | TX | 78595 | |
| 4538833 | LARA JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391368 | LARA JR, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153227 | LARA JR., ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678638 | LARA JUANA | 7059 W 3100 S | | | | MAGNA | UT | 84044 | |
| 5678639 | LARA KATIE | 11035 WEST FLAMINGO AVE | | | | NAMPA | ID | 83651 | |
| 5678640 | LARA KAYATO | 22896 JOLLY ROGER DR | | | | SUMMERLAND KEY | FL | 33042 | |
| 5678641 | LARA LILIAM | URB VISTA DEL RIO 2 CALLE 12 M | | | | ANASCO | PR | 00610 | |
| 5678642 | LARA LONGLEY | PO BOX 773 | | | | MONTICELLO | MN | 55362 | |
| 5678643 | LARA LORENA | 8601 BARN SWALLOW | | | | SAN ANTONIO | TX | 78255 | |
| 5678644 | LARA LUPE A | 401 N ST | | | | OMAHA | NE | 68107 | |
| 5678645 | LARA MARCELA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5678646 | LARA MARIA | 513 N 17TH | | | | CLINTON | OK | 73601 | |
| 5678647 | LARA MARTHA | 2169 MYRAN AVE | | | | STOCKTON | CA | 95205 | |
| 5678648 | LARA MARY | 630 E CHESTNUT | | | | LAS CRUCES | NM | 88001 | |
| 5678649 | LARA MARY V | 2045ABNER | | | | CARLSBAD | NM | 88220 | |
| 5678650 | LARA MCKINNEY | 410 MCKINNLEY ST | | | | MIDDLETOWN | OH | 45042 | |
| 5678651 | LARA MELDA | 1015 S VINE AVE | | | | FULLERTON | CA | 92833 | |
| 5678652 | LARA MIGUEL | 3209 WINCHESTER AVE | | | | LOS ANGELES | CA | 90032 | |
| 5678653 | LARA MONA | 17237 W GORE BLVD | | | | CACHE | OK | 73527 | |
| 4555760 | LARA MORALES, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678654 | LARA NANCY | 1421 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 5678655 | LARA NIETO | 6050 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| 5678656 | LARA NORMA | 4330 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 5678657 | LARA PAOLA M | 14 NORTH ST | | | | KATONAH | NY | 10536 | |
| 5678658 | LARA PATRICIA | 15 WEHATFIELD CT | | | | GAITHERSBURG | MD | 20879 | |
| 5678659 | LARA PHYLLIS J | 404 HUNTINGTON PK DR | | | | LOUISVILLE | KY | 40213 | |
| 5678660 | LARA RAY | 2343 W PORTOBELLO AVE | | | | MESA | AZ | 85202 | |
| 5678661 | LARA RAYMOND | 1123 COLOMBUS AVE | | | | LEHIGH ACRES | FL | 33972 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6422 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502801 | LARA RODRIGUEZ, LOUMARYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678662 | LARA SAMANTHA | 5700 BELL RD LOT 15 | | | | MONTGOMERY | AL | 36107 | |
| 5678663 | LARA SANDRA | 20677 GLEN BROOK TERRACE | | | | STERLING | VA | 20165 | |
| 5678665 | LARA SONIA | 16046 CERES AVE | | | | FONTANA | CA | 92335 | |
| 5678666 | LARA STEPHAN | 347 JACKSON ST | | | | LAWRENCE | MA | 01841 | |
| 5678668 | LARA VANESSA | 914 S CALDWELL AVE | | | | ONTARIO | CA | 91761 | |
| 4571720 | LARA VASQUEZ, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678669 | LARA VIRGINIA | 209 N 6TH | | | | LOVING | NM | 88256 | |
| 5678670 | LARA YADIRA | 287 COLORADO | | | | IDAHO FALLS | ID | 83402 | |
| 4535313 | LARA, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193749 | LARA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391854 | LARA, ADRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182519 | LARA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260000 | LARA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336012 | LARA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311280 | LARA, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179184 | LARA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178070 | LARA, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743904 | LARA, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534898 | LARA, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256755 | LARA, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526300 | LARA, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672924 | LARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203396 | LARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157473 | LARA, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305066 | LARA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215575 | LARA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381411 | LARA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739315 | LARA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155887 | LARA, ARACELI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679752 | LARA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705237 | LARA, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180796 | LARA, BIANKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774281 | LARA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286123 | LARA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165955 | LARA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203104 | LARA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599163 | LARA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415107 | LARA, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548691 | LARA, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174876 | LARA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526938 | LARA, COBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183468 | LARA, CRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162637 | LARA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602999 | LARA, CYNTHIA HALL. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697978 | LARA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464244 | LARA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194232 | LARA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226942 | LARA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153552 | LARA, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534328 | LARA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219655 | LARA, DESTINEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535148 | LARA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215874 | LARA, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152828 | LARA, ELIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713107 | LARA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526827 | LARA, ELOISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769490 | LARA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535304 | LARA, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534152 | LARA, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548500 | LARA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542880 | LARA, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177801 | LARA, FABIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525660 | LARA, FERNANDO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408930 | LARA, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352777 | LARA, GABRIELLA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695663 | LARA, GODOFREDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241287 | LARA, GREYLIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190793 | LARA, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305586 | LARA, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154856 | LARA, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589871 | LARA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183950 | LARA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196815 | LARA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214523 | LARA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400791 | LARA, JAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282913 | LARA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542423 | LARA, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188773 | LARA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554502 | LARA, JOEVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610314 | LARA, JORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284445 | LARA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731173 | LARA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209368 | LARA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185519 | LARA, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627086 | LARA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168590 | LARA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529184 | LARA, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772516 | LARA, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777214 | LARA, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408475 | LARA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178322 | LARA, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629194 | LARA, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716147 | LARA, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838645 | LARA, LAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565343 | LARA, LEEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548667 | LARA, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306860 | LARA, LILIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163151 | LARA, LIZBETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267829 | LARA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660607 | LARA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747519 | LARA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412139 | LARA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596511 | LARA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332445 | LARA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177336 | LARA, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773220 | LARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702529 | LARA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789790 | Lara, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543742 | LARA, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544319 | LARA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179499 | LARA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210884 | LARA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204874 | LARA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545104 | LARA, MARRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532684 | LARA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682986 | LARA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533392 | LARA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290769 | LARA, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177408 | LARA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391862 | LARA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560128 | LARA, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201085 | LARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189155 | LARA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771525 | LARA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546712 | LARA, MIGUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203433 | LARA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548434 | LARA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548037 | LARA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312560 | LARA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371947 | LARA, NARCISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535627 | LARA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276996 | LARA, NOHWI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502409 | LARA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186148 | LARA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199932 | LARA, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449050 | LARA, PAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760010 | LARA, POLICARPIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303212 | LARA, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540066 | LARA, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302700 | LARA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696463 | LARA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627569 | LARA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645260 | LARA, RAMONA VASQUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524323 | LARA, RAPHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772798 | LARA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731366 | LARA, REYMUNDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351316 | LARA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184576 | LARA, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198390 | LARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531969 | LARA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213825 | LARA, RONI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211502 | LARA, ROSANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188491 | LARA, RUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740359 | LARA, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636054 | LARA, RUFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766248 | LARA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390376 | LARA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412476 | LARA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538268 | LARA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196932 | LARA, SANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600740 | LARA, SANJUANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220322 | LARA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391357 | LARA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217552 | LARA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209187 | LARA, SOLEDAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313746 | LARA, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541592 | LARA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592344 | LARA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528923 | LARA, SUSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196979 | LARA, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411772 | LARA, TATIANA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201293 | LARA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213375 | LARA, VENESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156624 | LARA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409986 | LARA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405415 | LARA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173806 | LARA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414065 | LARA, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333036 | LARA, YANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155619 | LARA, YARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411656 | LARA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409331 | LARA, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171654 | LARA-ALVAREZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350076 | LARABEE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700901 | LARABEE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359488 | LARABELL, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568772 | LARA-BLANCO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793295 | Laracca, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769361 | LARACH, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623167 | LARACUENTA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678671 | LARACUENTE BASILIO | 1425 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 5678672 | LARACUENTE ENRIQUE | HC2 BOX 20513 | | | | CABO ROJO | PR | 00623 | |
| 5678673 | LARACUENTE GINA | C GARCIA CEPEDA 117 LAS MONJAS | | | | HATO REY | PR | 00917 | |
| 5678674 | LARACUENTE SANDRA | HC01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 4496001 | LARACUENTE, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676870 | LARACUENTE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501073 | LARACUENTE, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748099 | LARACUENTE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502672 | LARACUENTE, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496182 | LARACUENTE, MARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748425 | LARACUENTE, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497136 | LARACUENTE, TIXARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480767 | LARACY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838512 | LARAE WONDERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417353 | LARAMAY, DARLENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506992 | LARAMEE, NICKOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808286 | LARAMIE ABINGDON LP | PO BOX 3288 | C/O BELL PARTNERS, INC. | | | GREENSBORO | NC | 27402 | |
| 5484312 | LARAMIE COUNTY | 309 W 20TH ST RM 1300 | | | | CHEYENNE | WY | 82001 | |
| 4780896 | Laramie County Treasurer | 309 W 20th St Rm 1300 | | | | Cheyenne | WY | 82001 | |
| 4780897 | Laramie County Treasurer | PO Box 125 | | | | Cheyenne | WY | 82003 | |
| 4865650 | LARAMIE NEWSPAPERS INC | 320 GRAND AVE | | | | LARAMIE | WY | 82070 | |
| 4563055 | LARAMIE, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370862 | LARAMIE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678675 | LARAMORE LAURA | PO BOX 1015 | | | | GLOSTER | MS | 39638 | |
| 4299320 | LARAMORE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542160 | LARAMORE, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678676 | LARANCE L FORD | 848 STONEWALL LN | | | | FREDERICKSBURG | VA | 22407 | |
| 5678677 | LARANGA MARIA | 32 SAGAMORE ST | | | | NEW BEDFORD | MA | 02740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742955 | LARANJO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196254 | LARA-PEREZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281354 | LARA-PEREZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322596 | LARAQUE, ILONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556096 | LARAQUE, MONAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176017 | LARA-RODRIGUEZ, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678678 | LARAROSAS GABINA | 25 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 4838646 | LARATRO, DEEDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271930 | LARAWAY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678679 | LARBALESTIER ANDY | 4633 23RD ST N | | | | ARLINGTON | VA | 22207 | |
| 4551453 | LARBI, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302074 | LARBI, YAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686784 | LARCARTE, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619516 | LARCE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466353 | LARCEY, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678680 | LARCH BRIAN | 577 POCA FORK RD | | | | ELKVIEW | WV | 25071 | |
| 4654023 | LARCH, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748047 | LARCH, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678681 | LARCHELLE HAYNES | 927 KNEY STREET | | | | MEMPHIS | TN | 38107 | |
| 5678682 | LARCK LISA | 2569 2ND STREET LOT 8 | | | | HURRICANE | WV | 25526 | |
| 4442692 | LARCOM, JONATHON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678683 | LARD GUADALUPE | 7734 W MACKENZIE DR | | | | PHOENIX | AZ | 85357 | |
| 5678684 | LARD LARD | 2839 REGISTER RD | | | | FRUITLAND PK | FL | 34731 | |
| 5678685 | LARD SHERRELL | 7265 NW 15TH ST | | | | FT LAUDERDALE | FL | 33313 | |
| 5678686 | LARD WANDA | 507 GRANT STREET | | | | PINEVILLE | LA | 71360 | |
| 4326254 | LARD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828119 | LARDEAU , ANNE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327785 | LARDER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678687 | LARDI LAIZ | 316 WASHINGTON AVE | | | | MIAMI BEACH | FL | 33139 | |
| 4686427 | LARDIERI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271516 | LARDIZABAL JR., MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838647 | LARDIZABAL, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576065 | LARDO, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727529 | LARDY, GLENIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693210 | LARDYDELL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678688 | LARE LAKENDRA | 110 E BROAD ST APT D304 | | | | TAMPA | FL | 33610 | |
| 4202521 | LARE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697045 | LARE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734145 | LARE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678689 | LAREA HOUSTON | 90 B HOUSTON CT | | | | VANDERGRIFT | PA | 15690 | |
| 5678690 | LAREATHA BEAN | 2706 E 22ND AVE | | | | GARY | IN | 46407 | |
| 4285034 | LAREAU, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296329 | LAREAU, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653322 | LAREAU, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506713 | LAREAU, TREVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792037 | Larece, Betty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257140 | LARECHE, ELORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604670 | LARECHE, WOODSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787452 | LAREDO CITY | 1110 HOUSTON | | | | LAREDO | TX | 78042 | |
| 4780743 | Laredo City Tax Collector | 1110 Houston | | | | Laredo | TX | 78042 | |
| 4780744 | Laredo City Tax Collector | POBox 6548 | | | | Laredo | TX | 78042-6548 | |
| 5830511 | LAREDO EL MANANA | ATTN: NORMA VELOZ | 6010 MCPHERSON | BUILDING C | | LAREDO | TX | 78041 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 5790539 | LAREDO LAWN INC | ATTN: LAURA R | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 5790540 | LAREDO LAWN INC | ATTN: OWNER | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 5797122 | LAREDO LAWN INC | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 4878628 | LAREDO LAWN SERVICE | LUIS GUZMAN | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 4904033 | Laredo Lawn, Inc. | 1904 East Anna Ave. | | | | Laredo | TX | 78040 | |
| 5830512 | LAREDO MORNING TIMES | ATTN: NORA GUTIERREZ | P.O. BOX 2129 | | | LAREDO | TX | 78044 | |
| 4876809 | LAREDO MORNING TIMES | HEARST NEWSPAPERS PARTNERSHIP LP | 111 ESPERANZA DR PO BOX 2129 | | | LAREDO | TX | 78041 | |
| 5678692 | LAREDO MORNING TIMES | 111 ESPERANZA DR PO BOX 2129 | | | | LAREDO | TX | 78041 | |
| 5803126 | Laredo Morning Times | 4747 Southwest Fwy | | | | Houston | TX | 77027 | |
| 4879513 | LAREDO WEBB N H S INC | NEIGHBORWORKS LAREDO | 216 BOB BULLOCK LOOP | | | LAREDO | TX | 78043 | |
| 4180969 | LAREDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630602 | LAREDO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337414 | LAREDO, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678693 | LAREECEA LOVE | 857 NORTH HAMPTON STREET | | | | BUFFALO | NY | 14215 | |
| 5678694 | LAREECIA JOHNSON | 1632 RUDELLE DRIVE | | | | FLORISSANT | MO | 63031 | |
| 5678695 | LAREESHA WILLIAMS | 5406 JEFFERSON ST | | | | PHILADELPHIA | PA | 19131 | |
| 5678696 | LAREKIA WASHINGTON | 617 POPES CREEK COURT | | | | LAPLATA | MD | 20646 | |
| 5678697 | LAREKIAY LASSIFER | 310 BRACKEN ST | | | | SANFORD | NC | 27332 | |
| 5678698 | LARELERE RAMKELL | PO BOX 684 | | | | FORT APACHE | AZ | 85926 | |
| 5678699 | LARELLE M BROWN | 1933 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70117 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621957 | LAREMORE, DAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678700 | LARENA GREEN | 17 DETRIOT ST | | | | HAMMOND | IN | 46320 | |
| 4847396 | LARENA PENHALL | 37075 GLENOAKS RD | | | | Temecula | CA | 92592 | |
| 4236829 | LARENA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678701 | LARENCE DUNSON | 5141 12TH ST NE | | | | WASHINGTON | DC | 20090 | |
| 4694155 | LARENCE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678702 | LARENDA WIBSTAD | PO BOX 145 | | | | GAYLORD | MN | 55334 | |
| 5678703 | LARENE WALSH | 2271 BERNARD ST | | | | PITTSBURGH | PA | 15234 | |
| 5843541 | Larentiu and April Mocanu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846513 | Larentiu and April Mocanu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678704 | LARENZO BETHEA | 3729 OLIVE ST | | | | KANSAS CITY | MO | 64109 | |
| 5678705 | LARES ALFRED | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 5678706 | LARES DULCE | 4719 N 78TH AVE | | | | PHOENIX | AZ | 85033 | |
| 4566616 | LARES JR, GUSTAVO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678707 | LARES KARIME | 8790 LADYCRES DRIVE | | | | WEST JORDAN | UT | 84088 | |
| 5678708 | LARES MARIA | 222 HENDERSON ST | | | | DALTON | GA | 30721 | |
| 4210227 | LARES, ADOLFO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786596 | Lares, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786597 | Lares, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176182 | LARES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544001 | LARES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570150 | LARES, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196600 | LARES, HEATHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424238 | LARES, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539591 | LARES, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703176 | LARES, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678709 | LARESURQUIDEZ LETY | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 4818513 | LARET, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678710 | LAREVA ANNETTE | 339 N BODIE CANYON RD | | | | PRIEST RIVER | ID | 83856 | |
| 4556836 | LAREW, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678711 | LAREY MICHELE | P O BOX 592 | | | | FOUKE | AR | 71837 | |
| 5678712 | LAREZ DANETTE | 1585 W 115TH AVE | | | | WESTMINSTER | CO | 80234 | |
| 5678713 | LAREZ VICENTE | 3202 GRINNELL | | | | LUBBOCK | TX | 79415 | |
| 4583157 | LAREZ, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688435 | LAREZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671594 | LAREZ, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838648 | LAREZ, FERNANDO & SHERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408741 | LAREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199782 | LAREZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206408 | LAREZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165314 | LAREZ-LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191725 | LARGAESPADA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172044 | LARGAESPADA, BAYARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164974 | LARGAESPADA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773609 | LARGAESPADA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678714 | LARGE CHELSEA | 1209 GIBSON ST | | | | MUSKOGEE | OK | 74403 | |
| 5678715 | LARGE CYNTHIA | 3777 NE BAHIA VISTA DR | | | | BREMERTON | WA | 98310 | |
| 5678716 | LARGE DENISE | 13 LITTLE SHIELD ROAD | | | | ARAPOHOE | WY | 82510 | |
| 4530031 | LARGE JR, BERT ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678717 | LARGE KAREN D | 1600 N CEDAR ST | | | | ROLLA | MO | 65401 | |
| 5678718 | LARGE LINDA | 236 PLAY ST | | | | BRANSON | MO | 65616 | |
| 5678719 | LARGE MAGGIE | 1503 SW WESTERN AVE | | | | TOPEKA | KS | 66604 | |
| 5678720 | LARGE TAMMY | 1129 SOUTH COX STREET | | | | ASHEBORO | NC | 27203 | |
| 5678721 | LARGE THERESA | 2535 MINNESOTA | | | | TOPEKA | KS | 66605 | |
| 4519407 | LARGE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358311 | LARGE, BRUCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308140 | LARGE, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266706 | LARGE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678698 | LARGE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358271 | LARGE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160386 | LARGEN, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451010 | LARGEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678722 | LARGENT BRITTANIE | 357 MEADO LINE | | | | MARIL CRIK | OR | 97417 | |
| 5678723 | LARGENT IAN D | 809 W 11TH ST | | | | THE DALLES | OR | 97058 | |
| 5678724 | LARGENT STEPHANIE | 504 CLEARCREEK RD | | | | DARRINGTON | WA | 98241 | |
| 5678725 | LARGENT TWILA | 6006 PRINCE HAROLD CT | | | | LEESBURG | FL | 34748 | |
| 4490574 | LARGENT, BONITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717227 | LARGENT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678723 | LARGENT, IAN D | 809 W 11TH ST | | | | THE DALLES | OR | 97058 | |
| 4382483 | LARGENT, LATOYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245173 | LARGENT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601508 | LARGENT, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791292 | Largent, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166085 | LARGENT, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706152 | LARGENT, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626711 | LARGENT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427966 | LARGETEAU, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678726 | LARGO CAROL A | PO BOX 806 | | | | FRUITLAND | NM | 87416 | |
| 5678727 | LARGO CASSANDRA | 902 SEARS | | | | ARTESIA | NM | 88210 | |
| 5678728 | LARGO JESSICA | 56 HOADLEY DR | | | | WILDER | ID | 83676 | |
| 5678729 | LARGO PITA R | 3 S MI E TORREON | | | | CUBA | NM | 87013 | |
| 4544302 | LARGO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678730 | LARHETTA BRADLEY | 8 LINCOLN PL APT A | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 5678731 | LARHONDA HARDY | 9413 OAKLAND AVE | | | | KANSAS CITY | MO | 64138 | |
| 5678732 | LARHONDA JOHNSON | 1289 EASTWOOD | | | | INKSTER | MI | 48141 | |
| 5678733 | LARHONDA LAWSON | 15027 TIMSBERRY CIRCLE | | | | CHESTER | VA | 23831 | |
| 5678734 | LARHONDA PASSMORE | 2305 HUSSON AVE APT M92 | | | | PALATKA | FL | 32177 | |
| 5678735 | LARHONDA WILLIAMS | 1121 KURBY ST | | | | TEXARKANA | AR | 71854 | |
| 4850209 | LARI HOPKINS | 231 RICK RD | | | | La Grange | TX | 78945 | |
| 4776345 | LARI, YEGANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176202 | LARIAN, ALENOOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690236 | LARIAS, FLORIDALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277205 | LARICCIA, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485691 | LARICCIA, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469619 | LARICCIA, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646779 | LARICCIA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475426 | LARICCIA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445719 | LARICCIA, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678736 | LARICHE BANI | 225 B WILLOW TURN | | | | MOUNT LAUREL | NJ | 08054 | |
| 5678738 | LARIECE WILLIAMS | 139 ORSI CIR | | | | SAN FRAN | CA | 94124 | |
| 5678739 | LARIET R WILLIAMS | PO BOX 2292 | | | | FRUITLAND | NM | 87416 | |
| 4165442 | LARIEVV, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678741 | LARIMAR CARGO EXPRESS | 1570 W 38TH PL UNIT 10 | | | | MIAMI | FL | 33132 | |
| 5787590 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | COLLINS | CO | 80524 | |
| 5787590 | LARIMER CO ENVIRONMENTAL HEALTH | 1525 BLUE SPRUCE | | | | Fort Collins | CO | 80524 | |
| 5484313 | LARIMER COUNTY | 200 W OAK ST | | | | FORT COLLINS | CO | 80521 | |
| 4779702 | Larimer County Treasurer | 200 W Oak St | | | | Fort Collins | CO | 80521 | |
| 4779703 | Larimer County Treasurer | PO Box 2336 | | | | Fort Collins | CO | 80522-2336 | |
| 5678742 | LARIMER GREG | 1750 GEODE ST NONE | | | | MARION | IA | 52302 | |
| 4310178 | LARIMER, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678743 | LARIMORE JASON L | 391 BARROCKS ROAD | | | | LOUISVILLE | KY | 40229 | |
| 4158376 | LARIMORE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672876 | LARIMORE, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570743 | LARIMORE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281532 | LARIMORE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219215 | LARIMORE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508703 | LARIN, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303705 | LARIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678744 | LARINDA FORD | 11805 W OUTER DRIVE | | | | DETROIT | MI | 48223 | |
| 5678745 | LARIO GLORIA | 18069 FAIRFAX ST | | | | FONTANA | CA | 92336 | |
| 4547908 | LARIOS CERVANTES, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678746 | LARIOS DEBORAH | 10186 FLALLON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5678747 | LARIOS FRANCISCO | 2200 W FLORIDA AVE | | | | HEMET | CA | 92546 | |
| 5678748 | LARIOS LUISA | 789 PASEO GUEBABI | | | | RIO RICO | AZ | 85621 | |
| 5678749 | LARIOS MARIA | 525 S DEMEREE | | | | VISALIA | CA | 93277 | |
| 4169321 | LARIOS MEDINA, OMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678750 | LARIOS THERESA T | 246 FIRST AVE | | | | JEROME | ID | 83338 | |
| 5678751 | LARIOS VENANCIA | 2320 SW 60 CT | | | | MIAMI | FL | 33155 | |
| 4290969 | LARIOS, ALONDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740233 | LARIOS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215642 | LARIOS, BERTHA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212748 | LARIOS, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284007 | LARIOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205896 | LARIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159290 | LARIOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196818 | LARIOS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172823 | LARIOS, EGNIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195977 | LARIOS, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161082 | LARIOS, KARIZMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442782 | LARIOS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405866 | LARIOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313445 | LARIOS, MARCEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210628 | LARIOS, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477895 | LARIOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695227 | LARIOS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173222 | LARIOS, NORBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195176 | LARIOS, OLIVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645683 | LARIOS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159820 | LARIOS, RAMSES U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196517 | LARIOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169381 | LARIOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186847 | LARIOS, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295109 | LARIOS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200411 | LARIOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211000 | LARIOS, XITLALICTL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158434 | LARIOS, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466770 | LARIOS-RODRIGUEZ, CIELO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616213 | LARIS, JERSAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187540 | LARIS, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678752 | LARISA OUCHAKOVA | 1560 WEST FORSTSCAPE | | | | BROOKLYN | NY | 11204 | |
| 5678753 | LARISA ROMERO | 1401 S MONTEBELLO BLVD | | | | MONTEBELLO | CA | 90640 | |
| 5678754 | LARISA SULLIVAN | 4909 BEECHLAWN RD | | | | COLUMBUS | OH | 43213 | |
| 5678755 | LARISCY CRYSTAL | 850 B BAKER DR | | | | JESUP | GA | 31545 | |
| 5678756 | LARISCY RHONDA | 4807 THONOTOSASSA RD | | | | PLANT CITY | FL | 33565 | |
| 4267141 | LARISCY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316173 | LARISON SHORT, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678757 | LARISON WILLIAM D | 136 N BARRON ST | | | | EATON | OH | 45320 | |
| 4240684 | LARISON, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392522 | LARISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368617 | LARISON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374234 | LARISON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495364 | LARISON, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856520 | LARISON, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678758 | LARISSA BRENWALD | 48 PARK ST | | | | COMMERCE | GA | 30529 | |
| 5678759 | LARISSA ERWERT | 6120 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103 | |
| 5678760 | LARISSA FOLIO | 1007 DELAWARE LN | | | | STROUDSBURG | PA | 18360 | |
| 5678761 | LARISSA GARCIA | 2120 N SILVERBELL RD APT 2208 | | | | TUCSON | AZ | 85745 | |
| 4818514 | LARISSA IONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678763 | LARISSA LANE | PO Box 606 | | | | Malone | NY | 12953-0606 | |
| 5678764 | LARISSA MARTIN | 150 NILE CIRCLE APT A | | | | MOORESVILLE | NC | 28117 | |
| 5678765 | LARISSA MILLER | 5332 HOWARD ST | | | | PHILA | PA | 19120 | |
| 5678766 | LARISSA MORSE | 2600WMICHIGANAVELOT12D | | | | PENSACOLA | FL | 32526 | |
| 5678767 | LARISSA PETE | 202 E PINION ST 6 | | | | FARMINGTON | NM | 87401 | |
| 5678768 | LARISSA ROCKE | HWY N 36 MM 18 | | | | FRUITLAND | NM | 87416 | |
| 5678769 | LARISSA SAMPSON | PO BOX 1145 | | | | CAMBRIDGE | MD | 21613 | |
| 5678770 | LARISSA SELLERS | 5554 KAREN AVE APT 1 | | | | CINCINATTI | OH | 45248 | |
| 4838649 | LARISSA SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678771 | LARISSA SYKES | 151 A VIEW AVE | | | | NORFOLK | VA | 23503 | |
| 5678772 | LARISSA THOMAS | 120 OAK STREET | | | | BROOKLYN | NY | 9172 | |
| 5678773 | LARISSA THOMAS-ROMAN | 120 1-2 OAK ST | | | | BROOKLYN | NY | 11222 | |
| 5678774 | LARISSA TORRES | 107 TYLER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5678775 | LARITA C WHITE | 2519 REEVES AVE APT G2 | | | | LORAIN | OH | 44052 | |
| 4406312 | LARITY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678776 | LARITZA MARQUEZ | LAVILLA GARDEN APAT AE 1101 | | | | GUAYNABO | PR | 00966 | |
| 4443237 | LARIVAUX, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678778 | LARIVEE JESSIE | 5508 NW EAST TORINA APT 204 | | | | PORT SAINT LUCIE | FL | 34986 | |
| 4769306 | LARIVEE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731933 | LARIVERE, JUDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393089 | LARIVIERE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179018 | LARIVIERE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569061 | LARIZA, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475917 | LARIZZIO, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678779 | LARK CRYSTAL | 6151 MOUNTAIN VISTA | | | | HENDRESON NV | NV | 89014 | |
| 5678780 | LARK EMMA T | 302 3RD AVE SE | | | | REFORM | AL | 35481 | |
| 4838650 | LARK ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810481 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR # 2 | | | | BONITA SPRINGS | FL | 34135 | |
| 5404157 | LARK STARK | 7758 CHESAPEAKE DR W | | | | INDIANAPOLIS | IN | 46238 | |
| 5678781 | LARK THERESA | 2317 OLD DIXIE HWY | | | | KISSIMMEE | FL | 34744 | |
| 5678782 | LARK TRACEY | 17 CLEMSON ST | | | | LIBERTY | SC | 29657 | |
| 4307082 | LARK, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651802 | LARK, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372714 | LARK, BREONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541456 | LARK, BRIAANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610259 | LARK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618914 | LARK, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708004 | LARK, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710455 | LARK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760471 | LARK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604964 | LARK, LACRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370032 | LARK, SHAWNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150095 | LARK, SONYANIKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361455 | LARK, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386499 | LARKE, ALBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262931 | LARKE, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279161 | LARKE, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481727 | LARKIE, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678783 | LARKIN ALISON | 375 DODGE ST | | | | WARWICK | RI | 02889 | |
| 5678784 | LARKIN BRENDA | 3007 WILLET TER | | | | CINCINNATI | OH | 45238 | |
| 5678785 | LARKIN JASON | 42 LINTEL DR | | | | MCMURRAY | PA | 15317 | |
| 5678786 | LARKIN JEAN | 225 N VIRGINIA AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 5678788 | LARKIN JULIA | 815 BATH AVE | | | | CATASAUQUA | PA | 18032 | |
| 5678789 | LARKIN LORRAINE | 1237 SUMNER AVE APT C7 | | | | N CHARLESTON | SC | 29406 | |
| 5678790 | LARKIN MONICA | 408 S CHURCH ST | | | | LODI | CA | 95240 | |
| 4632107 | LARKIN-SHELBY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423895 | LARKIN TATYANA J | 5193 Fairley Rd | | | | Memphis | TN | 38109-7335 | |
| 4384539 | LARKIN, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389436 | LARKIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423291 | LARKIN, ALEXUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678783 | LARKIN, ALISON | 375 DODGE ST | | | | EAST PROVIDENCE | RI | 02914 | |
| 4251292 | LARKIN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359536 | LARKIN, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742832 | LARKIN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679574 | LARKIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292160 | LARKIN, CHELSEA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722146 | LARKIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223307 | LARKIN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838651 | LARKIN, CLINT & TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359555 | LARKIN, DANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507300 | LARKIN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296244 | LARKIN, DASIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728313 | LARKIN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732159 | LARKIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230247 | LARKIN, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446691 | LARKIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644774 | LARKIN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729366 | LARKIN, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811368 | Larkin, Hoffman, Daly & Lindgren, Ltd. | John Werner | 8300 Norman Center Drive | Suite 1000 | | Minneapolis | MN | 9528963246 | |
| 5811368 | Larkin, Hoffman, Daly & Lindgren, Ltd. | Thomas J. Flynn | 8300 Norman Center Drive | Suite 1000 | | Minneapolis | MN | 55437 | |
| 4423019 | LARKIN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585928 | LARKIN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287419 | LARKIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402185 | LARKIN, JANEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682568 | LARKIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396961 | LARKIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286119 | LARKIN, KRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356890 | LARKIN, KYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769417 | LARKIN, LYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838652 | LARKIN, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614857 | LARKIN, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608279 | LARKIN, MICHELE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828120 | LARKIN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458395 | LARKIN, NADIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151033 | LARKIN, ORLONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393922 | LARKIN, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461002 | LARKIN, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352972 | LARKIN, RYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669838 | LARKIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187381 | LARKIN, SHEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355475 | LARKIN, TANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423895 | LARKIN, TATYANA J | 5193 FAIRLEY RD | | | | MEMPHIS | TN | 38109 | |
| 4627138 | LARKIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743369 | LARKIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628881 | LARKIN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407432 | LARKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777741 | LARKIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682968 | LARKIN, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165026 | LARKIN, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678792 | LARKINS ALLEN | 209 EAST STREET | | | | RAYVILLE | LA | 71269 | |
| 4877250 | LARKINS DICKSON ICE COMPANY | JAMES A LARKINS | 996 SOUTHERLAND RD | | | DICKSON | TN | 37055 | |
| 5678793 | LARKINS GLORIA | 2187 HAMPTON TRL SE | | | | CONYERS | GA | 30013-2349 | |
| 5678794 | LARKINS JOYNELL E | 4022 S DERBIGNY | | | | NEW ORLEANS | LA | 70129 | |
| 5678796 | LARKINS NICOLE | 85 TIMBER LANE | | | | ORANGEBURG | SC | 29118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678797 | LARKINS RHIANA | 3328 GLENMORE AVE APT 9 | | | | CINCINNATI | OH | 45211 | |
| 5678798 | LARKINS RHYS | 9297 OLE ST | | | | MORONGO VALLEY | CA | 92256 | |
| 5678799 | LARKINS TAMILL | 120 NW 163RD STREET | | | | MIAMI | FL | 33169 | |
| 5678800 | LARKINS VERTA | 5504 E BONWOOD TURN | | | | CLINTON | MD | 20735 | |
| 5678801 | LARKINS WHITTANY | 375 WESTSIDE BLVD 205 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4534346 | LARKINS, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226457 | LARKINS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710827 | LARKINS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523100 | LARKINS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743783 | LARKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215585 | LARKINS, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766200 | LARKINS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707208 | LARKINS, KENTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738227 | LARKINS, LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381249 | LARKINS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595926 | LARKINS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668955 | LARKINS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381402 | LARKINS, PAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442458 | LARKINS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433228 | LARKINS, RAECHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649075 | LARKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290341 | LARKINS, SHIENELL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457349 | LARKINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497009 | LARKINS, TAWANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368563 | LARKINS, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525671 | LARKINS, TRIVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163326 | LARKINS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678802 | LARKISHA WALLACE | 1228 SAINT IVES CROSSING | | | | STOCKBRIDGE | GA | 30281 | |
| 5678803 | LARKITA TIGNER | 110 BAYWOOD WAY | | | | HIRAM | GA | 30141 | |
| 4352669 | LARKS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757601 | LARKS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808978 | LARKSPUR LANDING SOUTH SAN FRANCISCO | 690 GATEWAY BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 5678804 | LARLEE SANDRA | 96 NICHOLS ST | | | | MADISON | ME | 04950 | |
| 5678805 | LARLINDA BUSH | 6442 REVENA DR | | | | MORROW | GA | 30260 | |
| 5678806 | LARMAN HAYLEY | 218 S RANGELINE | | | | TECUMSEH | OK | 74873 | |
| 4315768 | LARMANN, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233309 | LARMER, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678807 | LARMON ASHLEY | 113 SCOTT RD | | | | WINTER HAVEN | FL | 33880 | |
| 5678808 | LARMOND ANNWALLACE | 1082 STRAFDON AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5678809 | LARMOND MIKE | 1191 ALMINAR AVE SE | | | | PALM BAY | FL | 32903-4900 | |
| 5678810 | LARMOND SONIA | 807 CASSIA DR | | | | DAVENPORT | FL | 33897 | |
| 4690357 | LARMOND, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234049 | LARMOND, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689488 | LARMOND, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361710 | LARMOND, WHITNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225327 | LARMORE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678811 | LARN TERRY | 402 N GLENWOOD | | | | LA GRANDE | OR | 97850 | |
| 4353030 | LARNER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722092 | LARNETTE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678814 | LARNEY HARRIET | 2104 SE 8TH ST | | | | MOORE | OK | 73160 | |
| 4180614 | LARO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212714 | LAROACH, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777618 | LAROC, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678815 | LAROCCA KIM | 2627 TULERIE DR | | | | LAKE CHARLES | LA | 70615 | |
| 5678816 | LAROCCA VANESSA | 3205 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4343931 | LAROCCA, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655591 | LAROCCA, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771557 | LAROCCA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327049 | LAROCCA, LAKYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710531 | LAROCCA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174140 | LAROCCA, MODESTINO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471936 | LAROCCA, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163726 | LAROCCA, STEPHEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659237 | LAROCCA, VENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256548 | LAROCCA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656643 | LAROCCA-SAKKALO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733481 | LAROCCO(DAUGHTER), AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191950 | LAROCCO, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417111 | LAROCCO, THERESA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393792 | LAROCHE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705539 | LAROCHE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766694 | LAROCHE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725287 | LAROCHE, JEAN-ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586465 | LAROCHE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570553 | LAROCHE, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720617 | LAROCHE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628186 | LAROCHE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570637 | LAROCHE, NOLON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838653 | LAROCHE, NORMAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154571 | LAROCHE, REGENEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838654 | LAROCHE, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328428 | LAROCHE, TOBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678818 | LAROCHELLE PEGGY | 27 MAPLE AVE | | | | GOFFSTOWN | NH | 03045 | |
| 4495195 | LAROCHELLE, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394267 | LAROCHELLE, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331746 | LAROCHELLE, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635938 | LAROCHELLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662231 | LAROCHELLE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444059 | LAROCHELLE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347337 | LAROCHELLE-WAIN, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258086 | LAROCHESTER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678819 | LAROCK KAITLYN | 1539 PLESENT ST | | | | WIST RUTLAND | VT | 05777 | |
| 4221833 | LAROCK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718171 | LAROCK, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236376 | LAROCK, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198613 | LAROCO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389913 | LAROCQUE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391261 | LAROCQUE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329552 | LAROCQUE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188197 | LAROCQUE, GERALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720644 | LAROCQUE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818515 | LAROCQUE, JUDE & ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893307 | LAROCQUE, MICHAEL | 2255 OAK HILLS CIR APT 137 | | | | Pittsburg | CA | 94565 | |
| 4893308 | LAROCQUE, MICHAEL | 4075 LINEYARD AVE NO 39 | | | | Pleasanton | CA | 94566 | |
| 4785818 | LaRocque, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785819 | LaRocque, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394285 | LAROCQUE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351305 | LAROCQUE, NICOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376622 | LAROCQUE, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678821 | LARODE KYLIE | 72 OLD LANCASTER ROAD | | | | DEVON | PA | 19333 | |
| 5678822 | LAROE STRICKLAND | 60 LEWIS ST | | | | ROCHESTER | NY | 14605 | |
| 4149463 | LAROE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176735 | LAROIA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848261 | LARON ELECTRICAL CONTRACTING | 5719 WATERMAN BLVD | | | | Saint Louis | MO | 63112 | |
| 5678823 | LARON L MILLER | 1070 N WASHING ST | | | | EASTON | MD | 21601 | |
| 4169660 | LARON, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173034 | LARON, SHIRLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678824 | LARONAL RANDALL | P O BOX 81 | | | | MORENO VALLEY | CA | 96774 | |
| 5678825 | LARONDA ALLEN | 3146 SPICEWOOD DR | | | | AUGUSTA | GA | 30906 | |
| 5678827 | LARONDA BUTLER | 209 WALNUT STREET | | | | GREENWOOD | SC | 29646 | |
| 5678828 | LARONDA GREELLY | 8023 TRAPIER AVE B | | | | NEW ORLEANS | LA | 70127 | |
| 5678829 | LARONDA JOHNSON | 12011 WESTWOOD | | | | DETROIT | MI | 48228 | |
| 5678830 | LARONDA TULLOCH | 414 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092 | |
| 5678831 | LARONDA TYLER | 5613 SINCLARE MLAN APTF | | | | BALTIMORE | MD | 21216 | |
| 5678832 | LARONDA WILLETT | 1965 B DIVISON LANE | | | | ST LEONARD | MD | 20685 | |
| 4431058 | LARONDE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678833 | LARONE PUGH | 2403 EULA ST | | | | LITTLE ROCK | SC | 29567 | |
| 5678834 | LAROO DANA | 601 MAIN BLV | | | | JACKSONVILLE | NC | 28546 | |
| 5678835 | LAROQUE DIMITRI | 14560 NE 6TH AVE APT 314 | | | | MIAMI | FL | 33161 | |
| 4574722 | LAROQUE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240038 | LAROQUE, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513840 | LAROQUE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591884 | LAROQUE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357708 | LAROQUE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366501 | LAROQUE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494206 | LAROQUE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678836 | LAROSA ALLEN | 5643 N 56TH STRRET | | | | MILWAUKEE | WI | 53206 | |
| 5678837 | LAROSA MARIA | 279 E HIGH ST NONE | | | | LAWRENCEBURG | IN | 47025 | |
| 5678838 | LAROSA PAT F | 94-136 KUPUOHI PL | | | | WAIPAHU | HI | 96797 | |
| 4675404 | LAROSA, ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490145 | LAROSA, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616561 | LAROSA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282865 | LAROSA, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740235 | LAROSA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195550 | LAROSA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261702 | LAROSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348387 | LAROSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477953 | LAROSA, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678839 | LAROSE BONNIE | 125 ASTER LANE | | | | WAGGAMAN | LA | 70094 | |
| 4874476 | LAROSE INDUSTRIES LLC | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 4874477 | LAROSE INDUSTRIES LLC CRA Z ART | CRA Z ART | 1578 SUSSEX TURN PIKE BLDG 5 | | | RANDOLPH | NJ | 07869 | |
| 5678840 | LAROSE JACK | 4758 SW 23RD TERR | | | | FT LAUDERDALE | FL | 33021 | |
| 5678841 | LAROSE KRISTIE | 9806 FOXHILL CIR | | | | ATLANTA | GA | 30319 | |
| 5678842 | LAROSE NOMEE | 98 SOUTH BEAR BELOW ST | | | | LODGE GRASS | MT | 59050 | |
| 4237991 | LAROSE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256964 | LAROSE, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194561 | LAROSE, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436166 | LAROSE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223837 | LAROSE, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254280 | LAROSE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296522 | LAROSE, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398641 | LAROSE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438714 | LAROSE, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407396 | LAROSE, FRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278665 | LAROSE, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518085 | LAROSE, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235901 | LAROSE, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435967 | LAROSE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436966 | LAROSE, KAITLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532578 | LAROSE, KATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393459 | LAROSE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233401 | LAROSE, NOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343249 | LAROSE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371382 | LAROSE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486256 | LAROSE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405295 | LAROSE, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405295 | LAROSE, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405295 | LAROSE, TONI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347787 | LAROSE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506581 | LAROSEE, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506355 | LAROSEE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408589 | LAROSILIERE, CHRISTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506344 | LAROSILIERE, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771152 | LAROSILIERE, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190339 | LAROTONDA, AIDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678843 | LAROUCHE MARGIE | 132 COYLE AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 4685939 | LAROUE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495488 | LAROUSSE, TOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560959 | LAROUSSI, FATIHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363134 | LAROWE, LILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271638 | LAROYA, ASHLEY ANNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271962 | LAROYA, JOSELITO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678844 | LARQUISHA GARRISON | 807 C WEST UNTION ST | | | | MORGANTON | NC | 28655 | |
| 4359833 | LARR, SPIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560157 | LARRABASTER, JUAN LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195845 | LARRABEE CASTILLO, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296038 | LARRABEE, KYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348199 | LARRABEE, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739245 | LARRABEE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678845 | LARRACUENTE YACHIRA | 23 CALLE LA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 4692770 | LARRAGOITY, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678846 | LARRANAGA ANNA | 2513 STOKES RD | | | | GREENVILLE | SC | 29601 | |
| 5678847 | LARRANAGA MIKE | 1524 GOLF COURSE RD SE | | | | RIO RANCHO | NM | 87124 | |
| 5678848 | LARRANCE WALTERS | 7220 DODGE AVE | | | | WARREN | MI | 48091 | |
| 4691738 | LARRAURI, CONLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678849 | LARRAVE RUTH | 6658 TAPLEY CT | | | | SIMI VALLEY | CA | 93063 | |
| 4710387 | LARRAZ, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678850 | LARRAZABAL JOSE | PASEO TRIO VEGABAJENO 210 APT | | | | VEGA BAJA | PR | 00693 | |
| 4214174 | LARRAZOLO, DUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613212 | LARRAZOLO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838655 | LARREA MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524787 | LARREA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789764 | Larrea, Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236261 | LARREAL, OLIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678851 | LARREGUI CARMEN A | 57-18 CALLE 32 | | | | BAYAMON | PR | 00959 | |
| 5678852 | LARREGUI HERNANDEZ ODALYS | EXT CIUD DEL LAGOCALLE C | | | | TRUJILLO ALTO | PR | 00976 | |
| 5678853 | LARREGUIN LAURA | 1100 MARTINIQUE DRIVE | | | | WINTERHAVEN | FL | 33884 | |
| 5678854 | LARRESE MICELE | 117 BLACK POINT RD | | | | RUMSON | NJ | 07760 | |
| 4370917 | LARREW, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5678856 | LARRIBA DEB | 2435 THUNDER LN | | | | CHINO VALLEY | AZ | 86323 | |
| 5678857 | LARRIBAS DIANA | 4642 W CAMINO TIERRA | | | | BRONX | NY | 10466 | |
| 5678858 | LARRICK BETTY | 4900 OLD BUCKINGHAM RD | | | | POWHATAN | VA | 23139 | |
| 5678859 | LARRICK DANIELS | 16 DUNBARTON RD | | | | JACKSON | NJ | 08527 | |
| 5678860 | LARRICK LINDA | 551 MAIN ST | | | | MALTA | OH | 43758 | |
| 5678861 | LARRICK MARCY | 228 E PLEASANT ST | | | | HILLSBORO | OH | 45133 | |
| 5678862 | LARRICK MARJORI | 605 S SUNSET DR | | | | OLATHE | KS | 66061 | |
| 4656886 | LARRICK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556382 | LARRICK, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452889 | LARRICK, KRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453869 | LARRICK, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305431 | LARRICK, WESLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678863 | LARRIE FULTON | 113 E BROADAY ST | | | | SOUTH BEND | IN | 46601 | |
| 4450884 | LARRIER, ELYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546208 | LARRIEU, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326330 | LARRIEU, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250961 | LARRIEUX, GARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678864 | LARRIMORE JENNIFER | 5061 HAMPTON RD | | | | CONWAY | SC | 29527 | |
| 5678865 | LARRIMORE LARRY | 33061 HWY 43 | | | | THOMASVILLE | AL | 36784 | |
| 4818516 | LARRIMORE, CHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413828 | LARRINAGA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695262 | LARRION, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242035 | LARRIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168560 | LARRISON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678866 | LARRIUZ YARITZA | 4711 W WATERS AVE APT 907 | | | | TAMPA | FL | 33614 | |
| 4161965 | LARRIVA, EMILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153993 | LARRIVA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625926 | LARRIVIERI, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678868 | LARRON STAPLES | 78 VAILS GATE HEIGHTS DR | | | | NEW WINDSOR | NY | 12553 | |
| 5678869 | LARRONICA SMITH | 501 W CENTRAL TEXAS EXPWY | | | | KILLEEN | TX | 76541 | |
| 5678870 | LARROUY KIMBER | 24050 AMADOR ST APT 31 | | | | HAYWARD | CA | 94544 | |
| 4901527 | Larry & Barbara Maxwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838656 | LARRY & DEDE GREVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818517 | LARRY & HELEN BIDDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838657 | LARRY & KATHY GENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838658 | LARRY & LAURA HUGGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423899 | LARRY & LINDA PARKER | 3260 E FAIRVIEW ROAD SW | | | | STOCKBRIDGE | GA | 30281 | |
| 5846772 | LARRY & LINDA PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838659 | LARRY & NANCY ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678871 | LARRY ADKINS | 199 HOLSE ST | | | | SABINA | OH | 45169-1030 | |
| 4818518 | LARRY AND CATHY SOLDAVINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838661 | LARRY AND DEBRA KOZLICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818519 | LARRY AND MELISSA KOBORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678872 | LARRY ANGELA | 1634 HOWE ST | | | | RACINE | WI | 53403 | |
| 5678873 | LARRY AROCHO | 855 E 6 | | | | ERIE | PA | 16507 | |
| 5678874 | LARRY AYERS | 113 MEDELIN RD | | | | GROVER | NC | 28073 | |
| 5678875 | LARRY B STITZ | 551 FOX POINTE DR | | | | SAINT CHARLES | MO | 63304 | |
| 5678876 | LARRY BACON | 364 OLD GRESS ISLAND RD | | | | MIDWAY | GA | 31320 | |
| 5838803 | Larry Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838803 | Larry Bailey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678877 | LARRY BAKKE | 24525 LARA RD | | | | GRANTSBURG | WI | 54840 | |
| 4848616 | LARRY BANKS | 13 GARDEN TRACTS RD | | | | Montesano | WA | 98563 | |
| 5678878 | LARRY BARBARA | 1550 GOWAN DR | | | | MEMPHIS | TN | 38127 | |
| 5678880 | LARRY BARTLETT | 1905 3RD ST N | | | | SARTELL | MN | 56377 | |
| 5678881 | LARRY BATES | 70 BERTIN STREET 2L | | | | PROVIDENCE | RI | 02908 | |
| 5678883 | LARRY BEEBE | 4855 BOULDER HWY | | | | LAS VEGAS | NV | 89121 | |
| 5678884 | LARRY BIAS | 1144 WASHINGTON ST | | | | VANDERGRIFT | PA | 15690 | |
| 4848682 | LARRY BLOUNT | 3036 BRASSFIELD DR | | | | Rocky Mount | NC | 27803 | |
| 5678885 | LARRY BOARDLEY | 10 COLONIAL DR | | | | WASHINGTON | PA | 15301 | |
| 4852908 | LARRY BOHLENDER | 13011 N 100TH AVE | | | | Sun City | AZ | 85351 | |
| 5678886 | LARRY BOX | 36 E ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| 4846058 | LARRY BRACKETT | 126 NOTTINGHAM RD | | | | Rainbow City | AL | 35906 | |
| 5678887 | LARRY BRADY | PO BOX 153574 | | | | SAN DIEGO | CA | 92195 | |
| 5678888 | LARRY BRAND | 10017 HACKBERRY LN | | | | COLUMBIA | MD | 21046 | |
| 4853110 | LARRY BRASWELL | 3108 LAKE RANCH DR | | | | Gainesville | GA | 30506 | |
| 5678889 | LARRY BROOKS | 279 MILLISON ST | | | | BUFFALO | NY | 14215 | |
| 5678890 | LARRY BROWN | 6261 OXON HILL RD | | | | OXON HILL | MD | 20745 | |
| 4847156 | LARRY BROWN | 1657 MARY LOU RETTON DR | | | | Fairmont | WV | 26554 | |
| 5678891 | LARRY BURLESON | 4015 E ARMSTRONG RD | | | | LODI | CA | 95240 | |
| 5678892 | LARRY BURNS | 198 N LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | |
| 5678893 | LARRY C PERDUE | 125 HOMESTEAD DR | | | | PICKERINGTON | OH | 43147 | |
| 5678894 | LARRY CARTER | 120 MAYPORT RD | | | | ATLANTIC BEACH | FL | 32233 | |
| 5678895 | LARRY CAULEY | 1260 W 9 MILE RD APT 18 | | | | FERNDALE | MI | 48220 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4818520 | Larry Chaset | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678896 | LARRY CLAY | 86 DILLER RD | | | | LUCASVILLE | OH | 45648 | |
| 5678897 | LARRY COCHRAN | 2245 AUROIA UNIT 7 | | | | HAMPSHIRE | IL | 60140 | |
| 4850693 | LARRY COFFMAN | 5006 GREEN ACRES ST | | | | Arlington | TX | 76017 | |
| 4878305 | LARRY COHEN | LAWRENCE COHEN | 1009 S WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | |
| 5678898 | LARRY COOL | 26 BLICK COOL ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5678899 | LARRY CORNEL | 220 E KANSAS ST | | | | ELBURN | IL | 60119 | |
| 4828121 | LARRY CRAVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818521 | Larry Crutcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678900 | LARRY CURRY | 985 PLANT ST APT 73B | | | | MACON | GA | 31201 | |
| 5678901 | LARRY D MADRY | 12601 PARKHILL AVE | | | | CLEVELAND | OH | 44120 | |
| 5678902 | LARRY D MORGAN | 18 NEWFIELD ST | | | | BUFFALO | NY | 14207 | |
| 5678903 | LARRY D ROBERSON | 588 QUAIL HOLLOW RD | | | | BAXLEY | GA | 31513 | |
| 4859980 | LARRY D TATUM | 131 BRYAN STREET | | | | PRATTVILLE | AL | 36066 | |
| 4142425 | Larry D. Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797123 | Larry D. Kelley ( Member ) | ATTN:  SR VP OF PROPERTY MGMT & GENERAL COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 5678904 | LARRY DANIEL | 8156 HAMON RD | | | | POWELL | TN | 37849 | |
| 5678905 | LARRY DENTON | 2 E 10TH ST | | | | CHANUTE | KS | 66720 | |
| 5678906 | LARRY DIXSON | 487 NEVADA AVE | | | | PONTIAC | MI | 48341 | |
| 5678907 | LARRY DOVER | 48 LARRY ST SW APT B | | | | ROME | GA | 30165 | |
| 4900962 | Larry E. Watson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900962 | Larry E. Watson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678908 | LARRY ECKHOFF | 10383 S DOGPATCH LANE | | | | CADET | MO | 63630 | |
| 5678909 | LARRY EPSTEIN | 5326 KELLIANN PLACE | | | | COTATI | CA | 94928 | |
| 5678910 | LARRY ERB | 2370 WRENS CIR | | | | STOW | OH | 44224 | |
| 5678911 | LARRY F MILLER | 203 N CHURCH ST | | | | MT PLEASANT | PA | 15666 | |
| 5678912 | LARRY FARMER | 730 DUTCHMANS CT | | | | HERMITAGE | TN | 37076 | |
| 5678913 | LARRY FARRARE | 402 RUDDY DUCK CT | | | | CAMBRIDGE | MD | 21613 | |
| 4849422 | LARRY FOX | 1034 PICCARD AVE | | | | San Diego | CA | 92154 | |
| 5678914 | LARRY FREDERICK | 18901 NEW PASSAGE BLVD | | | | LAND O LAKES | FL | 34638 | |
| 5678915 | LARRY FULMORE | 3360 NW 18TH ST | | | | LAUDERHILL | FL | 33311 | |
| 4846271 | LARRY GARDNER | 1201 RESERVOIR ST | | | | Hamilton | OH | 45011 | |
| 4848858 | LARRY GIBSON | 331 BURBANK RD | | | | Antioch | CA | 94509 | |
| 4851064 | LARRY GLIGOROVIC | 7558 W PALATINE AVE | | | | Chicago | IL | 60631 | |
| 5678917 | LARRY GRIFFIN | 41 WESTFIELD LOOP NONE | | | | LITTLE ROCK | AR | 72210 | |
| 5678918 | LARRY GRUBB | 12175 MADISON PIKE | | | | INDEPENDENCE | KY | 41051 | |
| 4859605 | LARRY HANSEL CLOTHING LLC | 1231 GERHART AVE | | | | COMMERCE | CA | 90022 | |
| 4847672 | LARRY HARLESS | 18332 MAGNOLIA BEND RD | | | | Greenwell Springs | LA | 70739 | |
| 5678919 | LARRY HARMON D | 2548 NTH 45TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5678920 | LARRY HARPER | PO BOX 6967 NONE | | | | KINGWOOD | TX | 77325 | |
| 5678921 | LARRY HARRISON | PO BOX 108 | | | | VEGA | TX | 79092 | |
| 4838662 | LARRY HECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678922 | LARRY HELFAN | 4751 BBOXWOOD CIR | Redacted | Redacted | Redacted | BOYNTON BEACH | FL | 33436 | |
| 4845548 | LARRY HOPKINS | 250 JACOBSTOWN COOKSTOWN RD | | | | Wrightstown | NJ | 08562 | |
| 5678923 | LARRY HOUCK | 12754 SAMUEL DR | | | | MANTUA | OH | 44255 | |
| 4818522 | Larry Hsu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678924 | LARRY HUTCHINS | 54-303 KAWAEWAE WAY | | | | HAUULA | HI | 96717 | |
| 4849787 | LARRY J PARKS | 100 LANA DR | | | | Pauls Valley | OK | 73075 | |
| 5678925 | LARRY J ROBERTS | 37 CLINTON ST 3 FLOOR | | | | MANCHESTER | CT | 06040 | |
| 5678926 | LARRY JACKSON | 136 BROWN ROAD | | | | JACKSONVILLE | NC | 28540 | |
| 5678928 | LARRY JOHNSON | PO BOX 88 | | | | EURRICAN | UT | 84784 | |
| 4838663 | LARRY JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678929 | LARRY JONES | 11105 BACHELOR VALLEY RD | | | | UPPER LAKE | CA | 95485 | |
| 4846131 | LARRY KELLEY | 505 RIVERDALE PARK CT | | | | O'Fallon | MO | 63366 | |
| 5678930 | LARRY KEMMETER | 1100 NORTH VIEW DRIVE | | | | HILLSBORO | OH | 45133 | |
| 5678931 | LARRY KERR | 15127 STILLCREEK DR PO BOX 131 | | | | HOUSTON | TX | 77001 | |
| 5678932 | LARRY KIMBERLY | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5678933 | LARRY KINDBEITER | 8665 HEATHER DRBURR | | | | RIDGE | IL | 60527 | |
| 5678934 | LARRY KLEIMENOV | 5353 HWY F | | | | BRIGHTON | MO | 65617 | |
| 4846704 | LARRY KLUEH | 599 PASCAL ST N | | | | Saint Paul | MN | 55104 | |
| 5678935 | LARRY KNOEPFLER | 2492 HEMLOCK FARMS | | | | HAWLEY | PA | 18428 | |
| 4818523 | LARRY KOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678936 | LARRY L HAYES | 3512 E WALKER RD | | | | CARSONVILLE | MI | 48419 | |
| 4860580 | LARRY L MCCAMMENT | 1411 N LIBERTY CIRCLE E | | | | GREENSBURG | IN | 47240 | |
| 5678937 | LARRY LACY | 1080 JULIE LN SPC 156 | | | | S LAKE TAHOE | CA | 96150 | |
| 5678938 | LARRY LANDMAN | 723 FRONT ST | | | | ADAH | PA | 15410 | |
| 4838664 | LARRY LANHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678939 | LARRY LARRY | 16 S NEW ST | | | | GREENWICH | CT | 06830 | |
| 5678940 | LARRY LARSON | 420 27 12 AVE | | | | CUMBERLAND | WI | 54829 | |
| 5678941 | LARRY LASONIA | 41 S NAPOLEON AVE APT A | | | | COLUMBUS | OH | 43213 | |
| 4838665 | LARRY LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678943 | LARRY LUETT | 1116 S 14TH ST | | | | FERNANDINA BEACH | FL | 32034 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872069 | LARRY M MEYER | A C E ENTERPRISES LLC | 28405 BIG VALLEY DR | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 5678944 | LARRY MARANDA | 713 S VAN NESS | | | | TULARE | CA | 93274 | |
| 5678945 | LARRY MARROW | 262 DEAD RD TRAIL | | | | LIVINGSTON | TX | 77351 | |
| 5423919 | LARRY MAY | 55 KIRKWOOD RD | | | | WEST HARTFORD | CT | 06117 | |
| 4811366 | LARRY METHVIN INSTALLATION INC | 501 KETTERING DRIVE | ATTN DEVY PATEL | | | ONTARIO | CA | 91761 | |
| 4860716 | LARRY MICHAEL HURST | 1444 N BROAD STREET | | | | TAZEWELL | TN | 37879 | |
| 4852119 | LARRY MICHAEL WATKINS | 415 ISLAND VIEW CT | | | | Dousman | WI | 53118 | |
| 5678947 | LARRY MITCHELL | 11717 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| 4846412 | LARRY MONTGOMERY | 6509 DWIGHTWARE BLVD | | | | Charlotte | NC | 28227 | |
| 5678948 | LARRY MORGAN | 1210 HADINGTON DR | | | | CARY | NC | 27511 | |
| 5678949 | LARRY MOSER | 1430 N MAIN ST | | | | MONTICELLO | IN | 47960 | |
| 5678950 | LARRY MOSHER | 216 WALKER ST | | | | MONTOUR FALLS | NY | 14865 | |
| 5678951 | LARRY MYERS | 423 SUSAN CIR | | | | DRUMMONDS | TN | 38023 | |
| 5822295 | Larry N & Allie L Dickerson TIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678952 | LARRY NANCY ROSS | 905 RIDLEY BND | | | | OXFORD | MS | 38655 | |
| 5678954 | LARRY NORMAN | 4410 APACHE ROAD | | | | SNOWFLAKE | AZ | 85937 | |
| 5678955 | LARRY NORTON | 720 S MAPLE | | | | MESA | AZ | 85206 | |
| 5678956 | LARRY NOWAKOWSKI | 717 E MOUNTAIN RIDGE RD | | | | LAKE ALMANOR | CA | 96137 | |
| 5678957 | LARRY NOYES | 23994 CANYON LAKE DR N | | | | SUN CITY | CA | 92587 | |
| 5678959 | LARRY PACHECO | 4321 N 28TH STREET | | | | MCALLEN | TX | 78504 | |
| 4810615 | LARRY PALUMBO | 5555 VILLAGE BLVD. | | | | WEST PALM BEACH | FL | 33407 | |
| 5823248 | Larry Phipps | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678961 | LARRY POSEY | 128 ACADEMY AVE NW | | | | CONCORD | NC | 28025 | |
| 5678962 | LARRY PRINCE | 4391 W 5655 | | | | KEARNS | UT | 84118 | |
| 4851657 | LARRY PUTNAM | 3946 S MISSION OAKS DR | | | | EAST RIDGE | TN | 37412 | |
| 5678963 | LARRY R GRIFFIN11 | 3565 EAST 81 | | | | CLEVELAND | OH | 44105 | |
| 4846262 | LARRY RAINWATER | 1717 TIMBER RIDGE DR | | | | Newcastle | OK | 73065 | |
| 5678964 | LARRY REES | 13 HEATHERWOOD DR | | | | DILLSBURG | PA | 17019 | |
| 5678965 | LARRY RICHERT | 121 KINGFISHER PL | | | | HADLOCK | WA | 98339 | |
| 5678966 | LARRY RICKS | 405 DELAFIELD PL NW | | | | WASHINGTON | DC | 20011 | |
| 5678967 | LARRY RILEY | 7734 RIVERSIDE PARKWAY APT 308F | | | | TULSA | OK | 74136 | |
| 5678968 | LARRY ROBINSON | 500 24TH ST NE NULL | | | | WASHINGTON | DC | 20002 | |
| 5678969 | LARRY ROCKWELL | 11500 LIVE OAK DR | | | | TUSCALOOSA | AL | 35405 | |
| 5678970 | LARRY ROSENBAUM | 3899 HWY 355 SOUTH | | | | CALE | AR | 71828 | |
| 5678971 | LARRY ROSS | 19010 ARCHWOOD ST 8 | | | | NORTHRIDGE | CA | 91324 | |
| 5678972 | LARRY RUZICH | 266 ORCHARD ST | | | | SHARON | PA | 16146 | |
| 4864229 | LARRY S HOBGOOD | 2507 BECKER DR | | | | BRENHAM | TX | 77833 | |
| 5678973 | LARRY SCHAFFHAUSER | 1510 RAILROAD ST | | | | NORTHAMPTON | PA | 18067 | |
| 4838666 | LARRY SCHUSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848538 | LARRY SEVENKER | 4148 LOIRE DR | | | | Kenner | LA | 70065 | |
| 4818524 | LARRY SEVISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678974 | LARRY SHARON | 1624 WITHERSA LN | | | | REIDSVILLE | NC | 27320 | |
| 5678975 | LARRY SHEPARD | 2718 SUNSHINE DR S | | | | LAKELAND | FL | 33801 | |
| 4838667 | LARRY SHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678976 | LARRY SHOLAR | 3904 FALMOUTH DR NONE | | | | RALEIGH | NC | 27604 | |
| 5678977 | LARRY SHREVE | 8754 US HIGHWAY 31 | | | | BARRIEN SPRINGS | MI | 49103 | |
| 5678978 | LARRY SHULL | 901 W GOLD ST | | | | KINGS MTN | NC | 28086 | |
| 5678979 | LARRY SIMMONS | 29451 N 68TH ST | | | | SCOTTSDALE | AZ | 85262 | |
| 5678980 | LARRY SMITH | 1590 CEMBELLIN DRIVE APT A | | | | HOLLISTER | CA | 95023 | |
| 5678981 | LARRY SNIDER | 836 TERRACE AVE NW | | | | CANTON | OH | 44708 | |
| 5678982 | LARRY SONNIER | PO BOX 417 | | | | CHURCH POINT | LA | 70525 | |
| 4848729 | LARRY STOCKER | 7280 SHEPARD MESA RD | | | | Carpinteria | CA | 93013 | |
| 4828122 | LARRY STORJOHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678984 | LARRY STRINGER | 4824 BELFORD PEAK WAY | | | | ANTIOCH | CA | 94531 | |
| 5678985 | LARRY SWAN | 10040 W CHEYANNE AVE | | | | LAS VEGAS | NV | 89129 | |
| 5678986 | LARRY T FUENTES | 110 MAJESTIC DR | | | | BRUNSWICK | GA | 31523 | |
| 5678987 | LARRY T SPAN | 1404 WHISPERING PINES RD | | | | ALBANY | GA | 31707 | |
| 4838668 | LARRY TATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678988 | LARRY TAYLOR | 6 EAST NINTH ST | | | | BLADES | DE | 19973 | |
| 4838669 | LARRY TAYLOR CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849353 | LARRY THOMAS | 1002 MAGNOLIA LN | | | | Madison | WI | 53713 | |
| 5678989 | LARRY THOMPSON | 19805 ALLERGANDO LANE | | | | EDMOND | OK | 73012 | |
| 5678990 | LARRY TOMLIN | 150TWP RD 1122 | | | | PROCTORVILLE | OH | 45669 | |
| 5678991 | LARRY TORYA | 1310 9TH AVE S | | | | ST PETERSBURG | FL | 33705 | |
| 4852717 | LARRY TRAVIS | 1080 LORRAINE PL | | | | Rialto | CA | 92376 | |
| 5678992 | LARRY TRICE | 108 JEFFERSON HIGHWAY APT | | | | LOUISA | VA | 23093 | |
| 5678993 | LARRY TUCKER | 3875 MULLIS RD | | | | KANNAPOLIS | NC | 28083 | |
| 4602819 | LARRY UMUKORO, ONOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5678994 | LARRY VANDEVEIRE | 835 NORTH WINDMILL CREEK | | | | WACONIA | MN | 55387 | |
| 5678895 | LARRY VANN | 508 N PAYSON ST | | | | BALTIMORE | MD | 21223 | |
| 5678996 | LARRY VELSAQUEZ | WEST RAILROAD AVE | | | | SACRAMENTO | CA | 95820 | |
| 5678997 | LARRY VERONICA | 11429 69TH PL S | | | | SEATTLE | WA | 98178 | |
| 5678999 | LARRY W GREEN | 177 GREEN DR | | | | CHICKAMAUGA | GA | 30707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679000 | LARRY W RHOADES | 518 E CEDAR | | | | LEASBURG | MO | 65535 | |
| 4883362 | LARRY W STREET | 2312 E SIDE AVE | | | | JOHNSON CITY | TN | 37601-2336 | |
| 4849871 | LARRY WALLE BUILDING & CONST INC | 149 FOX LN | | | | ROXBORO | NC | 27574 | |
| 5679001 | LARRY WARING | 2211 AMBERLEIGH CT | | | | FLORENCE | SC | 29505 | |
| 5679002 | LARRY WASHINGTON | 9 W SEWELL AVE | | | | HAMPTON | VA | 23663 | |
| 5679003 | LARRY WATFORD | 1301 CORBY BLVD | | | | SOUTH BEND | IN | 46617 | |
| 4846773 | LARRY WATTS | 140 PARK PLACE LN | | | | Alabaster | AL | 35007 | |
| 5679004 | LARRY WEAVER | 68492 VISTULA RD | | | | WHITE PIGEON | MI | 49099 | |
| 5679005 | LARRY WHITMEYER | 200 WITHINGTON AVE | | | | RIO LINDA | CA | 95673 | |
| 5679006 | LARRY WILLIAMS | 16555 N MCCAULEY LN | | | | MOUNT VERNON | IL | 62864-7927 | |
| 5679007 | LARRY WILSON | 1 CARTWRIGHT PL | | | | KETTERING | OH | 45420 | |
| 5679008 | LARRY WIRICK | 944 BARRATTS CHAPEL RD | | | | FELTON | DE | 19943 | |
| 5679009 | LARRY YOUNG | 2020 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| 4818525 | LARRY YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679010 | LARRY ZIKO | 1191 GROVE WAY | | | | SAN LIANDRO | CA | 94578 | |
| 5679011 | LARRY ZIMMERMAN | 2505 CHANLEY ROAD | | | | LANESVILLE | IN | 47136 | |
| 4407055 | LARRY, AMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296969 | LARRY, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341665 | LARRY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754155 | LARRY, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713188 | LARRY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159943 | LARRY, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714184 | LARRY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414311 | LARRY, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679918 | LARRY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728214 | LARRY, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292934 | LARRY, IRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773710 | LARRY, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257298 | LARRY, JORDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412598 | LARRY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292676 | LARRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151075 | LARRY, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159960 | LARRY, LAKISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318874 | LARRY, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584228 | LARRY, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150151 | LARRY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376134 | LARRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523232 | LARRY, NASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325084 | LARRY, RAVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722532 | LARRY, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532263 | LARRY, SHANECE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156716 | LARRY, SHAYLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233551 | LARRY, SHYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244894 | LARRY, TOMMYCHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878267 | LARRYS BACKFLOW PREVENTION SERVICE | LARRY GENE ENGSTROM | PO BOX 618 | | | MANTECA | CA | 95336 | |
| 4866596 | LARRYS DISTRIBUTING COMPANY INC | 3815 PLAYBIRD RD | | | | SHEBOYGAN | WI | 53083 | |
| 4871699 | LARRYS HEATING & COOLING INC | 920 BROADWAY | | | | YANKTON | SD | 57078 | |
| 4878306 | LARRYS L & S LAWN MAINTENANCE | LAWRENCE COLUMBUS MORSE III | 8801 HWY 261 SOUTH | | | PINEWOOD | SC | 29125 | |
| 4862793 | LARRYS LIGHTING & ELECTRICAL | 2040 EL RENO LANE | | | | REDDING | CA | 96001 | |
| 4870894 | LARRYS LOCK SAFE & SECURITY CENTER | 8005 PLAINFIELD ROAD | | | | CINCINNATI | OH | 45236 | |
| 5679012 | LARRYS LOCKSMITH | P O BOX 531 | | | | CORINTH | MS | 38834 | |
| 5679013 | LARRYS SMALL ENGINE REPAIR | 916 N BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 4878262 | LARRYS SMALL ENGINE REPAIR | LARRY BUI | 916 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 5797124 | LARRY'S SMALL ENGINE REPAIR | 9146 N Broadway St | | | | Santa Maria | CA | 93434 | |
| 5797124 | LARRY'S SMALL ENGINE REPAIR | 9146 N BROADWAY ST | | | | SANTA MARIA | CA | 93434 | |
| 5679014 | LARS BERTHENIA | 1494 ADNER ROAD | | | | HAUGHTON | LA | 71037 | |
| 5679015 | LARS ERRIKSSON | 4501 S ATLANTIC AVE | | | | SMYRNA BEACH | FL | 32169 | |
| 5679016 | LARS TEIGEN | 225 LAKE ST S | | | | MORA | MN | 55051 | |
| 4772115 | LARS, KIMERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575620 | LARSCHIED, TEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679017 | LARSEN BARBARA | 319 N HIGHWAY 1 63D | | | | GROVER BEACH | CA | 93433 | |
| 5679018 | LARSEN CATHY | 14009 LORI PL | | | | GULFPORT | MS | 39503 | |
| 5403177 | LARSEN DEBORAH A | 125 S SEVENTH STREET | | | | DEKALB | IL | 60115 | |
| 5679019 | LARSEN DELORIS | 5950 MANN ST | | | | LOUISVILLE | OH | 44641 | |
| 5679020 | LARSEN DENISE | 1000 R D MIZE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 5679021 | LARSEN DYLLAN | 153 SOUTH 2850 EAST | | | | VERNAL | UT | 84078 | |
| 5679022 | LARSEN EMI | 2821 BROADLAWN DRIVE | | | | ERIE | PA | 16506 | |
| 5679023 | LARSEN FELICIA | 3419 S RIVER RD 22 | | | | SAINT GEORGE | UT | 84790 | |
| 5679024 | LARSEN GAYNOLD G | 904 HOWARD | | | | SEAGOVILLE | TX | 75159 | |
| 5679025 | LARSEN JAMIE | PO BOX 435 | | | | LA POINT | UT | 84039 | |
| 5679026 | LARSEN JUSTIN | 6630 W VANBUREN ST | | | | HOMOSASSA | FL | 34446 | |
| 5679027 | LARSEN LINDEE | 420 S BLUFF RD | | | | MONTEBELLO | CA | 90640 | |
| 5679028 | LARSEN NIKKI | 2224 MAPLE ST | | | | OMAHA | NE | 68110 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679029 | LARSEN PAM | 5804 W WREN PL | | | | SIOUX FALLS | SD | 57107 | |
| 5679030 | LARSEN PRODUCTS INC | P O BOX 5308 | | | | GAGUAS | PR | 00626 | |
| 5679030 | LARSEN PRODUCTS INC | PO BOX 5308 | | | | CAGUAS | PR | 00626 | |
| 5679031 | LARSEN SHARLA | 940 RODEO QUEEN DRIVE | | | | FALLBROOK | CA | 92028 | |
| 5679032 | LARSEN SHERI | 5599 WALDON MEADOWS DR | | | | SALT LAKE CY | UT | 84123 | |
| 5679033 | LARSEN SUSAN | 8027 BALDY MOUNTIAN AVE | | | | LAS VEGAS | NV | 89131-6128 | |
| 5679034 | LARSEN TIFFANY | 646 W CIRCLE DR | | | | DAYTON | OH | 45403 | |
| 4633868 | LARSEN, AILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331988 | LARSEN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376471 | LARSEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417064 | LARSEN, ARNOLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733161 | LARSEN, BRYCE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153666 | LARSEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291690 | LARSEN, CAROL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324789 | LARSEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659103 | LARSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309274 | LARSEN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275308 | LARSEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391240 | LARSEN, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407420 | LARSEN, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789035 | Larsen, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216304 | LARSEN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403177 | LARSEN, DEBORAH A | 125 S. SEVENTH STREET | | | | DEKALB | IL | 60115 | |
| 4392224 | LARSEN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651375 | LARSEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758357 | LARSEN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300078 | LARSEN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679021 | LARSEN, DYLLAN | 153 SOUTH 2850 EAST | | | | VERNAL | UT | 84078 | |
| 4179072 | LARSEN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575364 | LARSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676622 | LARSEN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454080 | LARSEN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706456 | LARSEN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661272 | LARSEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394197 | LARSEN, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769535 | LARSEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737608 | LARSEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549654 | LARSEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288787 | LARSEN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606709 | LARSEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684984 | LARSEN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410212 | LARSEN, GREGORY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300695 | LARSEN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292083 | LARSEN, HANNAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792570 | Larsen, Harriet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243984 | LARSEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732655 | LARSEN, HOWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182276 | LARSEN, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289468 | LARSEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838670 | LARSEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818526 | LARSEN, JEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165983 | LARSEN, JEREMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377701 | LARSEN, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551171 | LARSEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581340 | LARSEN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578805 | LARSEN, JONATHAN STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828123 | LARSEN, JONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278740 | LARSEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227563 | LARSEN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601614 | LARSEN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630826 | LARSEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627206 | LARSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775593 | LARSEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355678 | LARSEN, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828124 | LARSEN, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685415 | LARSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175596 | LARSEN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356988 | LARSEN, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199523 | LARSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828125 | LARSEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685946 | LARSEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563910 | LARSEN, MERAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250750 | LARSEN, MESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360640 | LARSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277982 | LARSEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484682 | LARSEN, MYSTIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219870 | LARSEN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592868 | LARSEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645533 | LARSEN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548636 | LARSEN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296918 | LARSEN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818527 | LARSEN, RANDY & SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556204 | LARSEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550771 | LARSEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490800 | LARSEN, ROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410391 | LARSEN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685086 | LARSEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366461 | LARSEN, SHARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550362 | LARSEN, SHARECE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564560 | LARSEN, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818528 | LARSEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570224 | LARSEN, STEVE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701591 | LARSEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631221 | LARSEN, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721362 | LARSEN, THAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828126 | LARSEN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271388 | LARSEN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177332 | LARSEN, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581372 | LARSEN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818529 | LARSEN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713174 | LARSENVATCHER, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507304 | LARSH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237624 | LARSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679035 | LARSHIA HAYNES | 5284 LONGACE AVE | | | | MEMPHIS | TN | 38134 | |
| 4306430 | LARSH-MILLSAPS, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679036 | LARSON ARMIDA | 126 CIRCULO CAMACHO | | | | RIO RICO | AZ | 85648 | |
| 5679037 | LARSON BRENDA | I OF BOX 6188 | | | | STATELINE | NV | 89449 | |
| 5679038 | LARSON CORY | 1616 IOWA | | | | SUPERIOR | WI | 54880 | |
| 5679039 | LARSON COURTNEY | 1113 RIPLEY ST | | | | CORNELL | WI | 54732 | |
| 5679040 | LARSON DANIEL V | 3463 SW WESTVIEW AV | | | | TOPEKA | KS | 66611 | |
| 5679041 | LARSON DEBBIE | 2016 ELIZEBETH BLVD 1 | | | | TWIN FALLS | ID | 83301 | |
| 5679042 | LARSON DONN | PO BOX 38 | | | | VAN HORNE | IA | 52346 | |
| 5679043 | LARSON DORANN | 4723 8TH STREET APART 11107 | | | | EAST MOLINE | IL | 61244 | |
| 4865487 | LARSON ENTERPRISES INC | 3111 NORTHERN PACIFIC AVE | | | | MISSOULA | MT | 59808 | |
| 5679044 | LARSON EUGENE | 771 COUNTY LINE RD | | | | MANSON | NC | 27553 | |
| 5679045 | LARSON GEORGE | 606 MAPLE ST APT DOWN | | | | EL PASO | TX | 79903 | |
| 5679046 | LARSON GINA | 1226 N OAKRIDGE CT | | | | GODDARD | KS | 67052 | |
| 5679047 | LARSON GLENNEL | 502 E 17TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5679048 | LARSON JAMES | 3016 EMMET ST | | | | OMAHA | NE | 68111-3205 | |
| 5679049 | LARSON JOSH | 113 DEBORAH ST | | | | RADCLIFF | KY | 40160 | |
| 4572657 | LARSON JR, JORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679050 | LARSON KATHY M | 5205 W THUNDERBIRD RD APT | | | | GLENDALE | AZ | 85306 | |
| 5679051 | LARSON LORI | 2004 SEQUOIA ST | | | | CERES | CA | 95307 | |
| 5404451 | LARSON MANUFACTURING COMPANY INC | 2333 EASTBROOK DRIVE | | | | BROOKINGS | SD | 57006 | |
| 5404451 | LARSON MANUFACTURING COMPANY INC | 2333 EASTBROOK DRIVE | | | | BROOKINGS | SD | 57006 | |
| 5679052 | LARSON NATALIE | 1814 SE 25TH ST | | | | TOPEKA | KS | 66605 | |
| 4885068 | LARSON NEWSPAPERS | PO BOX 619 | | | | SEDONA | AZ | 86339 | |
| 5679053 | LARSON PAUL | 2800 COLLEGE DRIVE | | | | RICE LAKE | WI | 54868 | |
| 5679054 | LARSON PEGGY | 55 63RD AVE W | | | | DULUTH | MN | 55807 | |
| 5679055 | LARSON PENNY | 6450 CARR ST | | | | ARVADA | CO | 80004 | |
| 4878286 | LARSON PLUMBING HEATING | LARSON HEATING & AC INC | 1500 EASTERN AVE | | | RED OAK | IA | 51566 | |
| 5679056 | LARSON ROGER | 1020 BRIAR AVE | | | | PROVO | UT | 84604 | |
| 5679057 | LARSON RUTH | 176 OLD COLONY FARM RD SW | | | | MILLEDGEVILLE | GA | 31061 | |
| 4856734 | LARSON SCHOGGINS, WENDY LARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679058 | LARSON SHANA | 82 FRONT AVE | | | | ST PAUL | MN | 55117 | |
| 5679059 | LARSON STACY | 1308 GOOLD ST | | | | RACINE | WI | 53402 | |
| 5405296 | LARSON STEPHEN | 4229 LAVAQUE ROAD | | | | HERMANTOWN | MN | 55811 | |
| 5403130 | LARSON STEPHEN J | 7 HITHERGREEN CT | | | | ALGONQUIN | IL | 60102 | |
| 5679060 | LARSON SUE | 64 LIKON STREET | | | | FRANKLIN | PA | 16323 | |
| 5679061 | LARSON TAMMIE | 22 PINE ST | | | | WHITINSVILLE | MA | 01588 | |
| 5679062 | LARSON TANIA | 4555 SW 142ND APT 167 | | | | BEAVERTON | OR | 97005 | |
| 4626654 | LARSON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366574 | LARSON, ABIGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356767 | LARSON, ADAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161138 | LARSON, AIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274561 | LARSON, ALBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576002 | LARSON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367852 | LARSON, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154739 | LARSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678475 | LARSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573867 | LARSON, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282667 | LARSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818530 | Larson, Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390611 | LARSON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853735 | Larson, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706527 | LARSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571061 | LARSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299028 | LARSON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638832 | LARSON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355195 | LARSON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585385 | LARSON, ARNDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390321 | LARSON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481800 | LARSON, BAILIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646916 | LARSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681318 | LARSON, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218996 | LARSON, BRADLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466599 | LARSON, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549937 | LARSON, BRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313523 | LARSON, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286542 | LARSON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612583 | LARSON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278735 | LARSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275251 | LARSON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679820 | LARSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514385 | LARSON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273861 | LARSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699274 | LARSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331296 | LARSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273357 | LARSON, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679041 | LARSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195991 | LARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275590 | LARSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451452 | LARSON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372933 | LARSON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755700 | LARSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746014 | LARSON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493969 | LARSON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604012 | LARSON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590405 | LARSON, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738322 | LARSON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734687 | LARSON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309402 | LARSON, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589052 | LARSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208247 | LARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555414 | LARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761878 | LARSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359584 | LARSON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769931 | LARSON, EMILY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629056 | LARSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717490 | LARSON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242857 | LARSON, FRITZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733453 | LARSON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542564 | LARSON, GORDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365591 | LARSON, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568939 | LARSON, HILARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559454 | LARSON, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675274 | LARSON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300085 | LARSON, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341336 | LARSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763483 | LARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565278 | LARSON, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365508 | LARSON, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467285 | LARSON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574860 | LARSON, JAYDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597391 | LARSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352538 | LARSON, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363557 | LARSON, JERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514562 | LARSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757961 | LARSON, JEWELL G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643657 | LARSON, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548773 | LARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614744 | LARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605081 | LARSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309679 | LARSON, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572123 | LARSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451426 | LARSON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232098 | LARSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199680 | LARSON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759484 | LARSON, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453483 | LARSON, KARL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771960 | LARSON, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818531 | LARSON, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642747 | LARSON, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828127 | LARSON, KEITH AND SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818532 | LARSON, KELLY & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606660 | LARSON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223289 | LARSON, KERRY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299297 | LARSON, KERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313313 | LARSON, KRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774628 | LARSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828128 | LARSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818533 | LARSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818534 | LARSON, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334912 | LARSON, LETITIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170625 | LARSON, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767429 | LARSON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273736 | LARSON, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283608 | LARSON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475669 | LARSON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284169 | LARSON, MARGARET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680143 | LARSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791481 | Larson, Mariko | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791479 | Larson, Mariko and Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745591 | LARSON, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617118 | LARSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818535 | LARSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658345 | LARSON, MARRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278119 | LARSON, MARSHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680307 | LARSON, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838671 | LARSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702914 | LARSON, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640475 | LARSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577191 | LARSON, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321455 | LARSON, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430679 | LARSON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699777 | LARSON, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282657 | LARSON, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696732 | LARSON, MELODEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391905 | LARSON, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179875 | LARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243819 | LARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364103 | LARSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361301 | LARSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283878 | LARSON, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420318 | LARSON, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389915 | LARSON, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585558 | LARSON, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777071 | LARSON, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223633 | LARSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762535 | LARSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157992 | LARSON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666714 | LARSON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276515 | LARSON, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697269 | LARSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766009 | LARSON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623041 | LARSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591826 | LARSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828129 | LARSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818536 | LARSON, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205692 | LARSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731599 | LARSON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283690 | LARSON, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365297 | LARSON, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320669 | LARSON, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703565 | LARSON, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291804 | LARSON, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279115 | LARSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611314 | LARSON, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732251 | LARSON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405296 | LARSON, STEPHEN | 4229 LAVAQUE ROAD | | | | HERMANTOWN | MN | 55811 | |
| 5403130 | LARSON, STEPHEN J | 7 HITHERGREEN CT. | | | | ALGONQUIN | IL | 60102 | |
| 4771320 | LARSON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744605 | LARSON, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616987 | LARSON, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162824 | LARSON, TALON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366109 | LARSON, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564624 | LARSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548275 | LARSON, TAYLOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169507 | LARSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378885 | LARSON, TIMMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455495 | LARSON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489437 | LARSON, TREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183830 | LARSON, TRISTAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410537 | LARSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254064 | LARSON, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287506 | LARSON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643950 | LARSON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728098 | LARSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654140 | LARSON, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214662 | LARSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890354 | Larson's Seasonal Enterprise | Attn: President / General Counsel | 31 Smith St. | | | Blue Point | NY | 11715 | |
| 5679063 | LARSONWOLTERS JENNIEMELIN | 540 N 11TH | | | | MUSKOGEE | OK | 74401 | |
| 4705907 | LARSOSA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635134 | LARSSON, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679064 | LARTANNA REMMER | 1226 E 86TH ST | | | | CLEVELAND | OH | 44108 | |
| 4390422 | LARTER, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679065 | LARTEY ESTHER | 2468 POST OAK DR | | | | CULPEPER | VA | 22701 | |
| 4420497 | LARTEY, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674667 | LARTHRIDGE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777370 | LARTIGUE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357897 | LARTIGUE, LLOYD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425354 | LARUCCIA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679066 | LARUE A JOSEPHINE | 8206 SHIRLEY AVE | | | | RESEDA | CA | 91335 | |
| 5679067 | LARUE JAMES L | 2307 SCHOTT RD | | | | JEFFERSON CITY | MO | 65101 | |
| 5679068 | LARUE JIM | 523 S GREENWAY DR | | | | PORT ORANGE | FL | 32127 | |
| 5679070 | LARUE MARSHA | 1122 N 89TH ST | | | | MESA | AZ | 85207 | |
| 5679071 | LARUE MARY | 911 W 6TH ST | | | | SAND SPRINGS | OK | 74063 | |
| 5403097 | LARUE MICHAEL J | 1905 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | |
| 4757094 | LARUE, AGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276520 | LARUE, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574109 | LARUE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219251 | LARUE, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493935 | LARUE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655446 | LARUE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773160 | LARUE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688114 | LARUE, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739435 | LARUE, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605705 | LARUE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838672 | LA'RUE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290407 | LARUE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371313 | LARUE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178763 | LARUE, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296857 | LARUE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856228 | LARUE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510150 | LARUE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453916 | LARUE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357663 | LARUE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718250 | LARUSSA, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174233 | LARUSSA, DENISE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611107 | LARUSSO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752887 | LARUSSO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356000 | LARY III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670361 | LARY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732735 | LARY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196844 | LARY, KEMMITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150394 | LARY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563650 | LARY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655244 | LARYEA, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738784 | LARYEA, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679073 | LARYTA NORALS | 606 DELAWARE AVE | | | | MADISON | TN | 37115 | |
| 4538341 | LARZA, KIRKLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872689 | LAS ALAZANAS | ARMANDO LOPEZ | 9586 N MOOREFIELD RD | | | MISSION | TX | 78574 | |
| 4838673 | LAS BRISAS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879931 | LAS CRUCES LOCKSMITH | OMAR VELAZQUEZ | 545 LOHMAN | | | LAS CRUCES | NM | 88001 | |
| 5679074 | LAS CRUCES LOCKSMITH | 545 LOHMAN | | | | LAS CRUCES | NM | 88001 | |
| 4899824 | LAS CRUCES LOCKSMITH LLC | Attn: Omar Velazquez | 545 E. Lohman Ave. | | | Las Cruces | NM | 88001 | |
| 5830402 | LAS CRUCES SUN-NEWS | ATTN: DAVID WATSON | 223 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 4862831 | LAS TECHNOLOGIES INC | 205 WALTON ST | | | | LEMOYNE | PA | 17043 | |
| 4811401 | LAS VEGAS BILLBOARDS | 5665 S VALLEY VIEW STE 4 | | | | LAS VEGAS | NV | 89118 | |
| 4811390 | LAS VEGAS BUSINESS SERVICE CORP | 4246 UNION HILL CT | | | | N LAS VEGAS | NV | 89032 | |
| 4828130 | LAS VEGAS CUSTOM BUILDING CONCEPTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828131 | LAS VEGAS EMPLOYEE ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811336 | LAS VEGAS EVENT PLANER | 2800 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89102 | |
| 4890923 | Las Vegas Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4808077 | LAS VEGAS PLAZA ASSOC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT CORPORATION | | | NEW YORK | NY | 10018 | |
| 4779356 | Las Vegas Plaza Associates | c/o RD Management LLC | 810 Seventh Avenue | | | New York | NY | 10019 | |
| 4828132 | LAS VEGAS REMODEL & CONSTRUCTION | Redacted | Redacted | 10th Floor | | Redacted | Redacted | Redacted | Redacted |
| 4874820 | LAS VEGAS REVIEW JOURNAL | DB NEVADA HOLDINGS INC | P O BOX 70 | | | LAS VEGAS | NV | 89125 | |
| 5679075 | LAS VEGAS REVIEW JOURNAL | P O BOX 70 | | | | LAS VEGAS | NV | 89125 | |
| 5830513 | LAS VEGAS REVIEW-JOURNAL | ATTN: TONYA TAYLOR | 1111 WEST BONANZA ROAD | | | LAS VEGAS | NV | 89106 | |
| 4868030 | LAS VEGAS SWEEPING & LANDSCAPE | 4941 NETTIE AVENUE | | | | LAS VEGAS | NV | 89110 | |
| 5804620 | Las Vegas Valley Water District | 1001 S. Valley View Blvd. | | | | Las Vegas | NV | 89153 | |
| 5804620 | Las Vegas Valley Water District | Timothy A. Lukas, Esq. | Holland & Hart LLP | 5441 Kietzke Lane, Second Floor | | Reno | NV | 89511 | |
| 4283923 | LAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281408 | LAS, PATRYCJA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818537 | LASA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348887 | LASAGNA-BORTON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679076 | LASAGNE MARIA | 3083 BUCKEYE POINTE DR | | | | WINTER HAVEN | FL | 33881 | |
| 5679077 | LASAHUN BRITTANY | 2442 N PITTSBURG AVENUE | | | | TULSA | OK | 74115 | |
| 5679078 | LASAINTEE WILLIAMS | 107EKENNEDY APT 406 | | | | SYRACUSE | NY | 13205 | |
| 4758466 | LASALA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838674 | LASALA, JOSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518682 | LASALA, MARTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679079 | LASALETE PEREIRA | 24 BURHANS AVE | | | | YONKERS | NY | 10701 | |
| 4623948 | LASALLA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858747 | LASALLE APPRAISAL GROUP | 11 SOUTH LASALLE ST STE 3000 | | | | CHICAGO | IL | 60603 | |
| 4778292 | LASALLE BANK NA | 210 WEST 10TH STREET | | | | KANSAS CITY | MO | 64105 | |
| 4873985 | LASALLE BANK NA | CHICAGO TITLE LAND TRUST CO | 4240 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4808240 | LASALLE BANK NA TRUST #54625 DT 1/28/82 | 737 N. MICHIGAN AVE. SUITE 2360 | C/O DONALD GELLER | | | CHICAGO | IL | 60611 | |
| 4778293 | LaSalle Bank, National Association as Trustee for Structured Asset Securities Corporation | 210 WEST 10TH STREET | 6TH FLOOR | | | KANSAS CITY | MO | 64105 | |
| 5679080 | LASALLE CARMEN | 1010 CHEROKEE ST | | | | FOUNTAIN HILL | PA | 18015 | |
| 4779929 | LaSalle County Treasurer | 707 E Etna Rd | | | | Ottawa | IL | 61350 | |
| 4779930 | LaSalle County Treasurer | PO Box 1560 | | | | Ottawa | IL | 61350 | |
| 5679081 | LASALLE MILAGRO | 663 W JEFFERSON | | | | ORLANDO | FL | 32801 | |
| 5679082 | LASALLE NICHOL | 8055 RENAULT DR | | | | JACKSONVILLE | FL | 32244 | |
| 5405297 | LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | |
| 4781729 | LaSalle Parish Sales Tax Fund | S/U Tax Department | P. O. Box 190 | | | Vidalia | LA | 71373 | |
| 5405297 | LASALLE PARISH SALES TAX FUND | PO BOX 190 | | | | VIDALIA | LA | 71373 | |
| 5679083 | LASALLE RICA | 1824 CARVER | | | | LAKE CHARLES | LA | 70615 | |
| 5679084 | LASALLE YAJAIRA | 976 STARK ST | | | | SHEFFIELD LAKE | OH | 44054 | |
| 4634455 | LASALLE, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787784 | LaSalle, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787785 | LaSalle, Judith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231253 | LASALLE, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477477 | LASALLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495899 | LASALLE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435757 | LASALLE, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452482 | LASALLE, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679085 | LASALLES TIANA | CALLE LASALLE 639 | | | | QUEBRADILLA | PR | 00678 | |
| 4584643 | LASALLES, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305214 | LASALVIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679086 | LASANE SHANATA | 15 PALMETTO ESTS APT 3A | | | | HEMINGWAY | SC | 29554 | |
| 5679087 | LASANE TAMICA | 894 FLAGSTONE WAY | | | | LAS VEGAS | NV | 89110 | |
| 4671609 | LASANE, DATRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403804 | LA-SANE, SHAMIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679088 | LASANTA MARIA | 194 MASSACHUSETTS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 4329675 | LASANTA, CRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679089 | LASARJA BLAKE | 3779 GREENLAND DR | | | | JOHNS ISLAND | SC | 29455 | |
| 5679090 | LASASHA GOODWIN | 1205 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 5679091 | LASATER CHRISTINA | 8957 E 14TH ST | | | | TULSA | OK | 74112 | |
| 4257234 | LASATER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679092 | LASAUNDRA JOHNSON | 802 ABBIRENE ST | | | | FRANKLIN | LA | 70538 | |
| 5679093 | LASBERY AJINWO | 3710 RANDALL DR | | | | JEFFERSON CIT | MO | 65109 | |
| 5679094 | LASCALA JANA | 3172 ARCADIA AVE | | | | OMAHA | NE | 68111 | |
| 5679095 | LASCALA PATRICIA | 1801 SW CANARY TER | | | | PORT SAINT LUCIE | FL | 34953 | |
| 4707957 | LASCALA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736472 | LASCALA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432433 | LASCANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442961 | LASCANO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406358 | LASCANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679096 | LASCARI ELEANOR | 700 STARKY RD | | | | INDIAN RK BCH | FL | 33771 | |
| 4722444 | LASCARIS, KELLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479126 | LASCASE, AURORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482114 | LASCASE, DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484764 | LASCASE, MEATCHACSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473900 | LASCASE, SYNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679097 | LASCELLES ANDERSON | 1020 NW 23RD AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 4425469 | LASCELLES, NICOLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360519 | LASCESKI, ALLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573536 | LASCH, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202313 | LASCH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449332 | LASCHEN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390435 | LASCHKEWITSCH, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234137 | LASCHKEWITSCH, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662174 | LASCIO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866516 | LASCKO PLUMBING AND MECHANICAL LLC | 375 BAYOU ST | | | | MUSKEGON | MI | 49442 | |
| 4300164 | LASCO, CARLO ANGELO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484033 | LASCO, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602990 | LASCODY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691123 | LASCOLA, BLESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286898 | LASCOLA, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288219 | LASCOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506740 | LASCOLA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271085 | LASCONIA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195180 | LASCUNA, ABIGAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679099 | LASCUOLA DEBORAH | 9224 S CAMPBELL RD | | | | OAK GROVE | MO | 64075 | |
| 4441414 | LASEBIKAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785742 | Lasecki, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785743 | Lasecki, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570880 | LASEI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679102 | LASENBY DIONNE | 1338 S ESSEX DR | | | | LIMA | OH | 45804 | |
| 4447331 | LASENBY, KALITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679103 | LASEND CARMEN S | PO BOX 207 | | | | SABANA SECA | PR | 00952 | |
| 4801204 | LASER IMAGE PLUS | DBA TONER EAGLE | 6285 E. SPRING STREET #361 | | | LONG BEACH | CA | 90804 | |
| 4798728 | LASER IMAGING & DESIGN LLC | DBA EASE SQUEEZE | 5955 ACTION AVE | | | LOUISVILLE | KY | 40241 | |
| 4869920 | LASER PLUS IMAGING INC | 6739 VARIEL AVE | | | | CANOGA PARK | CA | 91303 | |
| 4875324 | LASER PRINTER SYSTEMS | DNP INC | 2275 B SE 58TH AVE | | | OCALA | FL | 34480 | |
| 4880734 | LASER PRODUCTS INC | P O BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4130706 | LASER PRODUCTS INC. | PO BOX 1723 | | | | JUNCOS | PR | 00777 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 4867944 | LASER RECHARGE INC | 485 E SOUTH ST SUITE 101 | | | | COLLIERVILLE | TN | 38017 | |
| 4883300 | LASER SERVICES INC | P O BOX 8459 | | | | SPARTANBURG | SC | 29305 | |
| 4804143 | LASER TEK SERVICES INC | 742 19TH ST NORTH | | | | FARGO | ND | 58102 | |
| 4226727 | LASERNA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810253 | LASERTRON DIRECT LLC | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 4809980 | LASERTRON, INC. | 16215 NW 15 AVENUE | | | | MIAMI | FL | 33169 | |
| 5679104 | LASETTE JOHNSON | 713 ELM STREET | | | | ROCKPORT | IN | 47635 | |
| 4352041 | LASEUR, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679105 | LASGUNAS ANHA | 1734 ZEPPELIN DR | | | | HANOVER PARK | IL | 60133 | |
| 5679106 | LASH AMANDA | 217 MURRELL RD LOT 59 | | | | GREENVILLE | SC | 29601 | |
| 4796408 | LASH FACTORY LLC | DBA LASH FACTORY | 11224 COVEY LANE | | | FRISCO | TX | 75035 | |
| 5679107 | LASH SHERRIE | 710 BOWERY LN | | | | FOLKSTON | GA | 31537 | |
| 4383434 | LASH, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360571 | LASH, JONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486453 | LASH, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313138 | LASH, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572130 | LASH, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145771 | LASH, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719393 | LASH, SERJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679108 | LASHA BATTLES | 3325 E 125TH ST | | | | CLEVELAND | OH | 44120 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6444 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679109 | LASHA HAMLET | 169 STRATON DR | | | | N CHARLESTON | SC | 29420 | |
| 5679110 | LASHA POINDEXTER | 5742 BENNETT RD APT 22 | | | | TOLEDO | OH | 43612 | |
| 5679111 | L'ASHA RICCARD | 401 WAYBRIDGE RD | | | | TOLEDO | OH | 43612 | |
| 5679112 | LASHA SHEKITTA | 632 JUNIPER ROAD APT A | | | | PETERSBURG | VA | 23803 | |
| 5679113 | LASHAE ANDERSON | 218 FOSTER RD | | | | MIDWAY | GA | 31320 | |
| 5679114 | LASHAE CLARK | 708 STEVENSON PT | | | | AKRON | OH | 44307 | |
| 5679115 | LASHAE MITCHELL | 3337 TEXAS AVE | | | | ST LOUIS | MO | 63118 | |
| 5679116 | LASHAF VAUGHN | 1925 19TH ST 12 | | | | SANTA MONICA | CA | 90404 | |
| 5679117 | LASHALAY MITCHELL | 1111 12 39TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| 5679118 | LASHAM L FOUNTAIN | 526 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5679119 | LASHAN CLAY | 2307 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55408 | |
| 5679120 | LASHAN COXAUM | 131 MILLEN ST | | | | SAVANNAH | GA | 31415 | |
| 5679121 | LASHAN RAYBON | 1788 A ST 15 | | | | CASTRO VALLEY | CA | 94546 | |
| 5679122 | LASHANA JOHNSON | 6742NW2CT | | | | MIAMI | FL | 33150 | |
| 5679123 | LASHANA MCCANTS | 4343 LESLIE | | | | DETROIT | MI | 48238 | |
| 5679124 | LASHANA PALMER | 3358 E143 | | | | CLEVELAND | OH | 44120 | |
| 5679125 | LASHANA SCOTT | OR SHABRAILLA SCOTT | | | | COLUMBUS | MS | 39702 | |
| 5679126 | LASHANA WARE | 1113 S MOZART ST | | | | CHICAGO | IL | 60612 | |
| 5679127 | LASHANDA BOYD | 18316 CURTIS STREET | | | | DETROIT | MI | 48219 | |
| 5679128 | LASHANDA ELLIS | 136 NELSON | | | | DUPONT | GA | 31630 | |
| 5679129 | LASHANDA HARRIS | 1008 NORTH 6TH | | | | NASHVILLE | TN | 37207 | |
| 5679130 | LASHANDA HICKMAN | 6539 ASHTON AVENUE | | | | DETROIT | MI | 48228 | |
| 5679132 | LASHANDA NOWLIN | 202MORTON ST | | | | JACKSONVILLE | NC | 28540 | |
| 5679133 | LASHANDA ODOM | 910 LA BELLE AVE | | | | PALM BAY | FL | 32908 | |
| 5679134 | LASHANDA RUSLEY | 1763 WILSON AVE | | | | LOVELAND | CO | 80538 | |
| 5679135 | LASHANDA WOODS | 170 N MONTGOMERY ST | | | | GARY | IN | 46403 | |
| 5679137 | LASHANE COOK | 3943 N H ST APT 210 | | | | SAN BERNARDINO | CA | 92407 | |
| 5679138 | LASHANNA HICKS | 1364 SLATE HILL RD | | | | ARVONIA | VA | 23004 | |
| 5679139 | LASHANNA LAKE | 649 EAST ST | | | | DETROIT | MI | 48201 | |
| 5679140 | LASHANNA WESCOTT | 5750 PONY FARM DR | | | | RICHMOND | VA | 23227 | |
| 5679141 | LASHANTA MCCOY | 6900 CNATRELL RD P308 | | | | LITTLE ROCK | AR | 72204 | |
| 5679142 | LASHANTAY ROBINSON | 1313 W 88TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679143 | LASHARA COX | 2643 STERETMAN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5679144 | LASHARA FOUNTAIN | 19609 MOENART ST | | | | DETROIT | MI | 48234 | |
| 5679145 | LASHARA LEONARD | 41448 YEW ST | | | | LANCASTER | CA | 93536 | |
| 5679146 | LASHARA SESSION | 186 WILKINS ST | | | | ROCHESTER | NY | 14621 | |
| 5679147 | LASHAREE PERKINS | 111 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| 5679148 | LASHARITA ROLNTREE | 3213 GUENEVRE DR | | | | CHESAPEAKE | VA | 23323 | |
| 5679149 | LASHARNDRA JACKSON | 205 SHELTON BEACH RS | | | | SARAHLAND | AL | 36571 | |
| 5679150 | LASHATA SAUNDERS | 5755 OLDTOWN | | | | DETROIT | MI | 48224 | |
| 5679152 | LASHAUN HALEY | 539 SOUTH MAIN ST APT A | | | | BOWLING GREEN | OH | 43402 | |
| 5679153 | LASHAUN HORTON | 5355 WEST 87TH STREET | | | | CHICAGO | IL | 60652 | |
| 5679154 | LASHAUN SHANNON | 1330 HWY 319 | | | | NORMAN PARK | GA | 31771 | |
| 5679155 | LASHAUN SMITH | 17171 ROSCOE BLVD APT E | | | | NORTHRIDGE | CA | 91325 | |
| 5679156 | LASHAUN THOMAS | 1710 GALEN ST SE | | | | WASHINGTON | DC | 20020 | |
| 5679157 | LASHAUNA FINLEY | 1404 SPRINGFIELD DR | | | | BELLEVILLE | IL | 62221 | |
| 5679158 | LASHAUNA WATKINS | 3317 S LIDDESDALE ST | | | | DETROIT | MI | 48217 | |
| 5679159 | LASHAUNDA GRAY | 9535 N PARK | | | | N BLOOMFIELD | OH | 44450 | |
| 5679160 | LASHAUNDA MCCLARY | 1500 PINECROFT RD 401 | | | | GREENSBORO | NC | 27407 | |
| 5679161 | LASHAUNDRA FIELDS | 220 WEST RED OAK | | | | MEMPHIS | TN | 38112 | |
| 5679162 | LASHAUNDRA THOMPSON | 1437 N LEAVITT | | | | CHICAGO | IL | 60622 | |
| 5679163 | LASHAUNDRA WYATT | 2101 32ND AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 5679164 | LASHAUNE WISE | 2181 DUNLAP STREET | | | | CHARLESTON | SC | 29406 | |
| 5679165 | LASHAUNTWANE WILLIAMS | 7325 OPORTO AVENUE | | | | BIRMINGHAM | AL | 35206 | |
| 5679166 | LASHAWANA GARY | 336 14TH ST APT 103 | | | | TOLEDO | OH | 43604 | |
| 5679167 | LASHAWN AKINS | 3054 NW 52ND ST | | | | MIAMI | FL | 33142 | |
| 5679168 | LASHAWN BLANGO | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 5679169 | LASHAWN CHEEDY | 3819 HUNTINGTON ST NE | | | | ST PETERSBURG | FL | 33703 | |
| 5679170 | LASHAWN DUNN | 11180 SENSALEY LN | | | | CLINTON | LA | 70722 | |
| 5679171 | LASHAWN EDMONDS | 2619 BOWEN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5679172 | LASHAWN HANKERSON | 701 UNION RD APT 41 | | | | ENGLEWOOD | OH | 43515 | |
| 5679173 | LASHAWN HARRIS | 1613 NEELY RD | | | | ROCK HILL | SC | 29730 | |
| 5679174 | LASHAWN JACKSON | 15200 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5679175 | LASHAWN JONES | 19 HEARTWOOD CT | | | | BALTIMORE | MD | 21234 | |
| 5679176 | LASHAWN K GRAVES | 913 S BYRNE RD 2D | | | | TOLEDO | OH | 43609 | |
| 5679177 | LASHAWN LATARA | 18865 NE MIAMI CT | | | | MIAMI | FL | 33179 | |
| 5679178 | LASHAWN LATTISAW | 6906 DANFORD DR | | | | CLINTON | MD | 20735 | |
| 5679179 | LASHAWN M SHABAZZ | 9808 HILGERT DR | | | | CLEVELAND | OH | 44104 | |
| 5679180 | LASHAWN MCDANIELS | PLZ ENTER | | | | CHICAGO | IL | 60616 | |
| 5679181 | LASHAWN MILLIGAN | 4114 MARLAND DR | | | | CHARLESTON | SC | 29418 | |
| 5679182 | LASHAWN REED | 11349 TOMAHAWK TR | | | | LUSBY | MD | 20657 | |
| 5679183 | LASHAWN S MILLER | 22835 DAVID | | | | EASTPOINTE | MI | 48021 | |
| 5679184 | LASHAWN SAUNDERS | 216 SOUTH SPRING ST | | | | BLUFIELD | WV | 24704 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679185 | LASHAWN SMITH | 125l CLUBHOUSE DRIVE | | | | LEESBURG | VA | 20175 | |
| 5679187 | LASHAWN THOMPSON | 1419 N SAN DIEGO | | | | ONTARIO | CA | 91764 | |
| 5679188 | LASHAWN WASHINGTON | 536 VALUANCE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679190 | LASHAWN WILLIAMS | 97 BEYNE STREET | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679191 | LASHAWNA BLAKE | 38225 LIME BANK RD | | | | NELSONVILLE | OH | 45704-9635 | |
| 5679192 | LASHAWNA MCFADDEN | 6418 VALLEYBROOK CT | | | | ARLINGTON | TX | 76014 | |
| 5679193 | LASHAWNA ROSS | 16 HIGH MEADOWS DRIVE | | | | SICKLERVILLE | NJ | 08081 | |
| 5679194 | LASHAWNA SAUNSOCI | 4051 D ST | | | | OMAHA | NE | 68107 | |
| 5679195 | LASHAWNA VIVERETTE | 1306 SILVER STREET | | | | URBANA | IL | 61801 | |
| 5679196 | LASHAWNDA DIXON | 324 PARKVIEW CIR | | | | WILKES BARRE | PA | 18702 | |
| 5679197 | LASHAWNDA GREEN | 2230 B KINGS GATE CIRLCLE | | | | SNELLVILLE | GA | 30078 | |
| 5679198 | LASHAWNDA HOBBS | 14222 LORAIN AVE | | | | CLEVELAND | OH | 44111 | |
| 5679199 | LASHAWNDA KELLY | 34760 VILLAGE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679200 | LASHAWNDA KENT | 310 E 171ST PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679201 | LASHAWNDA WILLIAMS | 95 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5679202 | LASHAWNDA WILLIS | 10854 N 60TH AVE APT 2115 | | | | GLENDALE | AZ | 85304 | |
| 5679203 | LASHAWNDEE DOE | 341 SW 30TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5679204 | LASHAWNDRA ROBERTSON | 77235 OAKS AVE | | | | ROSEDALE | LA | 70772 | |
| 5679205 | LASHAWNICA RAY | 93 MONTANA AVE W | | | | SAINT PAUL | MN | 55117 | |
| 5679206 | LASHAWNNA VELLINES | 7112 GOOD LUCK RD | | | | LANHAM | MD | 20706 | |
| 5679207 | LASHAWNTAE MCGILL | 1745 SAN SUCCI BLVD | | | | MIAMI | FL | 33181 | |
| 5679208 | LASHAWNTAE R MCGILL | 1020 NW 155TH LN APT 306 | | | | MIAMI | FL | 33169 | |
| 5679209 | LASHAWNYY MCCULLOUGH | 315 MEDERIA CIRCLE | | | | NEWARK | DE | 19702 | |
| 5679210 | LASHAY BAGWELL | 120 A DOGWOOD ST | | | | ROGERSVILLE | MO | 65742 | |
| 5679211 | LASHAY BRECKENRIDGE | 870 OLD BROOK RD | | | | CHARLOTTESVL | VA | 22901 | |
| 5679212 | LASHAY BROWN | REINHARD AVE 43276 | | | | COLUMBUS | OH | 43232 | |
| 5679213 | LASHAY CONN | 8248 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5679214 | LASHAY DANIELLA | 149 ZION ST | | | | LAKE PLACID | FL | 33852 | |
| 5679215 | LASHAY MAHONE | 20591 ROSEDALE DR | | | | CLINTON TOWNS | MI | 48036 | |
| 5679216 | LASHAY RODNEY | 11450 WHISTLERS COVE CIR 428 | | | | NAPLES | FL | 34113 | |
| 5679217 | LASHAY RUCKER | 4955 W WASHINGTON BBLVD | | | | CHICAGO | IL | 60644 | |
| 5679219 | LASHAY WOOLRIDGE | 2036 BELMONT PL | | | | LOUISVILLE | KY | 40219 | |
| 5679220 | LASHAY ZYON | 4107 WHISPERING OAKS DR | | | | BRUNSWICK | GA | 31520 | |
| 4357533 | LASHAY, BENIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679221 | LASHAYA WHITE | 145 LESLIE LN | | | | WATERFORD | MI | 48328 | |
| 5679222 | LASHAYLE R MAYS | 205 CARLA DRIVE | | | | HOPKINVILLE | KY | 42240 | |
| 4246111 | LASHBROOK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385087 | LASHBROOKS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679223 | LASHEA BEMBRY | 4425 QUEENS RD | | | | SALISBURY | NC | 28144 | |
| 5679224 | LASHEA CLAYTON | BARKIT KENNEN RD | | | | PLEASENT VALLEY | NY | 10550 | |
| 5679225 | LASHEA GIBSON | 2179 ANDERSON STATION RD APT 149 | | | | CHILLICOTHE | OH | 45601 | |
| 5679226 | LASHEA HOWARD | 76 WEOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| 5679227 | LASHEA HUTCHINSOND | 627 EAST 115TH STREET | | | | CLEVELAND | OH | 44108 | |
| 5679228 | LASHEA MCCRAY | 861 7TH ST | | | | RICHMOND | CA | 94801 | |
| 5679229 | LASHEA PLUMMER | 18133 KITCHEN HOUSE CT | | | | GERMANTOWN | MD | 20874 | |
| 5679230 | LASHEBRA STATEN | 742 N 38TH ST | | | | EAST ST LOUIS | IL | 62205 | |
| 5679231 | LASHEEKA PRESSLEY | 118 MEADOW HILLS DRIVE | | | | ANDERSON | SC | 29624 | |
| 5679232 | LASHEEN WEAL | 2002 HARVEST GROVE LANE | | | | CONYERS | GA | 30013 | |
| 5679233 | LASHEENA COUSETTE | 563 JEFFERSON AVE | | | | ST PAUL | MN | 55102 | |
| 5679234 | LASHEILA DANIEL | 2720 STONELEIGH DR | | | | LANSING | MI | 48910 | |
| 5679235 | LASHEKIA TOLLIVER | 1110 S PRESTON APT 305 | | | | LOUISVILLE | KY | 40203 | |
| 5679236 | LASHELDON MORRISON | 10620 CAPITOLA RD | | | | TALLAHASSEE | FL | 32317 | |
| 5679237 | LASHELL BROWN | 5218 E 47TH PL APT 28 | | | | TULSA | OK | 74135 | |
| 5679238 | LASHELL HALL | 201 WEST PLOVER DR | | | | NEWARK | DE | 19702 | |
| 5679239 | LASHELL SIMMON | 1004 E 15TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5679241 | LASHELL THOMSON | 88 LAWRENCE AVE APT B | | | | DORCHESTER | MA | 02121 | |
| 4312543 | LASHELL, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679242 | LASHELLE M HARRIS | 662 LAWSON AVE EAST APT 2 | | | | ST PAUL | MN | 55106 | |
| 5679243 | LASHEMA CHILDS | 3125 NW 132ND TERRANCE | | | | OPA LOOKA | FL | 33054 | |
| 5679244 | LASHEMA FUNDERBURK | 1 MAHOGANY CT | | | | BROWNS SUMMIT | NC | 27214 | |
| 5679245 | LASHENNA HENDERSON | 2613 LANGDON DRIVE APT7 | | | | LOUISVILLE | KY | 40241 | |
| 5679246 | LASHER BECKY | 515 W MAIN ST | | | | RURAL VALLEY | PA | 16249 | |
| 5679247 | LASHER BRIAN | 79 EAST DORSEY LANE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5679248 | LASHER JUSTIN J | 5632 MILLRACE TR | | | | RALEIGH | NC | 27606 | |
| 4373895 | LASHER, DIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277698 | LASHER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838675 | LASHER, HOWARD & JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158093 | LASHER, JENNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565763 | LASHER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204742 | LASHER, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698215 | LASHER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679249 | LASHERATA WILLIAMS | 66285 AVESUENOS | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5679250 | LASHERN LANIER | 112 IRVINGTON ST SW | | | | WASHINGTON | DC | 20032 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679251 | LASHEROLL DUDLEY | 2625 KENWOOD CT | | | | TALLAHASSEE | FL | 32303 | |
| 5679252 | LASHERRICA WINES | 10020 NEVILLE WALK | | | | ST LOUIS | MO | 63136 | |
| 5679253 | LASHET JOHNSON | POBOX 663 | | | | SAINT AUGUSTI | FL | 32085 | |
| 5679254 | LASHEZ BOMBSHELL | 3652 COURTLAND DR | | | | LEWIS CENTER | OH | 43035 | |
| 5679255 | LASHIA ADKINS | 932 GREENWOOD APT C | | | | MONROE | MI | 48162 | |
| 5679256 | LASHIN MARCO | 2401 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898 | |
| 4739348 | LASHIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838676 | LASHINGER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679257 | LASHINNA WALTON | 317 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5679258 | LASHION HARRIS | 1528 E HAYES AVE | | | | HAZEL PARK | MI | 48030 | |
| 4568413 | LASHKAY, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750451 | LASHLEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679259 | LASHLEY JEFFERSON | ORLANDO WORLD CENTER MARR | | | | ORLANDO | FL | 32821 | |
| 5679260 | LASHLEY JESSICA | 551 EPPLEY AVE | | | | ZANESVILLE | OH | 43701 | |
| 5679261 | LASHLEY JULIE | 928S DICKSON RD | | | | NEW CONCORD | OH | 43762 | |
| 5679262 | LASHLEY LEE A | P O BOX 1478 | | | | C STED | VI | 00821 | |
| 5679263 | LASHLEY MARJORIE | PO BOX 3421 | | | | ZANESVILLE | OH | 43702 | |
| 5679264 | LASHLEY ROSS | 9845 S FRANKOMA ROAD | | | | SAPULPA | OK | 74066 | |
| 4675921 | LASHLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438472 | LASHLEY, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777813 | LASHLEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740451 | LASHLEY, CARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648854 | LASHLEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325389 | LASHLEY, DEATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370722 | LASHLEY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261586 | LASHLEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162039 | LASHLEY, KESHAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295347 | LASHLEY, LASHAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376262 | LASHLEY, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534415 | LASHLEY, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762936 | LASHLEY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551482 | LASHLEY, TALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378807 | LASHLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727560 | LASHLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669021 | LASHLEY-HINKSON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684016 | LASHOCK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679265 | LASHOMB NICOLE | 16 BAILEY ROAD | | | | MASSENA | NY | 13662 | |
| 5679266 | LASHOMB TANIKA | 2284 ROUTE 15 EAST | | | | CADYS FALLS | VT | 05661 | |
| 4492887 | LASHOMB, ELLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429960 | LASHOMB, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333714 | LASHOMBE, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328329 | LASHOMBE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679268 | LASHON WALKER | 294 PO BOX | | | | WRENS | GA | 30833 | |
| 5679269 | LASHONA BRADLEY | 8 WOODCLIFF CIRCLE | | | | ENTER CITY | AR | 72204 | |
| 5679270 | LASHONA BUNDY | 1664 CARLYL DR B | | | | CROFTON | MD | 21114 | |
| 5679271 | LASHONA JOHNSON | 950 MILITARY RD APT 725 | | | | JACKSONVILLE | AR | 72076 | |
| 5679272 | LASHONA TURNER | 14 DARTMOUTH AVE | | | | BRIDGEWATER | NJ | 08807 | |
| 5679273 | LASHONDA ALEXANDER | 108 PARIS RD | | | | EAST PEORIA | IL | 61611 | |
| 5679274 | LASHONDA APPLEWHITE | 107 MOORE ALLEN ST | | | | DUDLEY | NC | 28333 | |
| 5679275 | LASHONDA BROWN | 1732 WINWARD CT | | | | ST LOUIS | MO | 63136 | |
| 5679276 | LASHONDA CANNON | 645 N 30TH STEET | | | | BATON ROUGE | LA | 70806 | |
| 4846071 | LASHONDA CARSON | 4904 OLD TOWNE VILLAGE CIR | | | | Pfafftown | NC | 27040 | |
| 5679277 | LASHONDA CUMMINGS | 1308 JULIE AVENUE | | | | E SAINT LOUIS | IL | 62206 | |
| 5679278 | LASHONDA DARDEN | 7804 BLOOM DR | | | | ST LOUIS | MO | 63133 | |
| 5679279 | LASHONDA DAVIS | 702 MIMOSA LN | | | | ATLANTA | TX | 75551 | |
| 5679281 | LASHONDA FRAZIER | 5176 JOSEPH STREET | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679282 | LASHONDA GOODWIN | 110 WALNUT LN | | | | HOPKINS | SC | 29061 | |
| 5679283 | LASHONDA GRIFFITH | 125 LIBERTY LANE | | | | MOUNT AIRY | NC | 27041 | |
| 5679284 | LASHONDA HOLDEN | 15815 DOUGLAS RD | | | | MASCOTTE | FL | 34753 | |
| 5679285 | LASHONDA JACKSON | 6433 CORRIE CANYON ST | | | | N LAS VEGAS | NV | 89086 | |
| 5679286 | LASHONDA LINDSEY | 5101 HORTON AVE | | | | FLINT | MI | 48505 | |
| 5679287 | LASHONDA MCGILL | 1226 S WARREN AVE | | | | SAGINAW | MI | 48601 | |
| 5679288 | LASHONDA MIDGETTE | 229 HILLCREST DR | | | | GOLDSBORO | NC | 27530 | |
| 5679289 | LASHONDA MOORE | 432 NORTH 5TH STREET | | | | PADUCAH | KY | 42001 | |
| 5679290 | LASHONDA NCNGIL | 7850 LEVY COORT APT 634 | | | | PASADENA | MD | 21122 | |
| 5679291 | LASHONDA REDD | 195 LEYFRED TER | | | | SPRINGFIELD | MA | 01108 | |
| 5679292 | LASHONDA RHODES | 3510 BONITA DR | | | | GULFPORT | MS | 39501 | |
| 5679293 | LASHONDA SMITHERS | 781 BURGESS AVE | | | | LEXINGTON | KY | 40511 | |
| 5679294 | LASHONDA T BULLOCK | 821 JERILYN DR | | | | CHARLOTTE | NC | 28212 | |
| 5679296 | LASHONDRA HARTS | 50 ROBERT DRIVE | | | | COVINGTON | GA | 30016 | |
| 5679297 | LASHONDRA SHINN | OR KELVIN SHINNY | | | | COLUMBUS | MS | 39701 | |
| 5679298 | LASHONDRA WILLIAMS | 201 SEELEY RD | | | | SYRACUSE | NY | 13224 | |
| 5679299 | LASHONE ROSS | 7735 VANDALAY DR | | | | JACKSONVILLE | FL | 32244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679300 | LASHONNA HARRIS | 45 HOLLY HILL DR | | | | COVINGTON | GA | 30014 | |
| 5679301 | LASHONNA KEARNEY | 11668 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| 5679302 | LASHONTA THOMPSON | 2166 JOHNSON ST | | | | GARY | IN | 46407 | |
| 5679303 | LASHONTAE WILLIAMS | 610 PAUL STREET | | | | WARNER ROBINS | GA | 31088 | |
| 5679304 | LASHOWNA PERKINS | 5800 E 18TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| 5679305 | LASHU JOHNNY SWAYZER COFFEE | 11401 OTOWI RD | | | | APPLE VALLEY | CA | 92308 | |
| 4620626 | LASHUA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679306 | LASHULA COTTON | 8530 RED CLIFF RD | | | | HOUSTON | TX | 77064 | |
| 5679307 | LASHUN M TERRY | 1005 JANSEN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5679308 | LASHUN VERONICA | 1213 SAM LAKE CIRCLE | | | | TAMPA | FL | 33613 | |
| 5679309 | LASHUNA WALKER | 216 MAPLE VALLEY CV | | | | COLLIERVILLE | TN | 38017 | |
| 5679310 | LASHUNDA BUFORD | 1848 WOODBURN | | | | MEMPHIS | TN | 38127 | |
| 5679311 | LASHUNDA DANIELS | 2065 N HIGHLAND AVE | | | | CLEARWATER | FL | 33755 | |
| 5679312 | LASHUNDA HINES | 724 HIGHLAND DR | | | | BIRMINGHAM | AL | 35228 | |
| 5679313 | LASHUNDA MCALLISTER | 8665 NW 145 AVE RD | | | | MORRISTON | FL | 32668 | |
| 4847154 | LASHUNDA MURPHY | 13413 CASIMIR AVE | | | | Gardena | CA | 90249 | |
| 5679314 | LASHUNDA WOODS | 3208 MARY ANN AVE | | | | LAS VEGAS | NV | 89101 | |
| 5679315 | LASHUNDRA MCKINNEY | 2537 N 2ND ST | | | | MILWAUKEE | WI | 53212 | |
| 5679316 | LASHUNDRA AMISON | 2933 GALLANT DR APTB | | | | BIRMINGHAM | AL | 35215 | |
| 5679317 | LASHUNDRA CHASE | 2024 S 327TH LN APT Z101 | | | | FEDERAL WAY | WA | 98003 | |
| 5679318 | LASHUNDRA JACKSON | 251 W 38 ST | | | | CHATTANOOGA | TN | 37410 | |
| 5679319 | LASHUNDRA PARKER | 8115 NORTH AUTUMN WOOD DR | | | | MEMPHIS | TN | 38126 | |
| 5679320 | LASHUNDRA WEAVERS | 1941 MARIE FOSTER STREET APT 1407 | | | | SELMA | AL | 36703 | |
| 4309934 | LASHURE, LEORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305399 | LASHURE, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437252 | LASHWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421942 | LASHWAY, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679321 | LASICH ANNETTA | 1808 NW BLVD | | | | COEUR D ALENE | ID | 83814 | |
| 4349473 | LASICH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204953 | LASICK, KEVIN WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536240 | LASIDER, PAIGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162208 | LASIEGE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679322 | LASIMEIA S LUNDY | 113 WEST JONES AVENUE | | | | STATESBORO | GA | 30458 | |
| 4801670 | LASIN BEDDING INC | DBA LASIN BEDDING | 870 W CIENEGA AVE | | | SAN DIMAS | CA | 91773 | |
| 4740024 | LASINGH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679323 | LASITA MARY | 3216 HERITAGE SQUARE DR | | | | CINCINNATI | OH | 45251 | |
| 4740197 | LASITANI, SEMISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693386 | LASIUK, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679324 | LASKA JACKIE | 196 EDWARD RD | | | | ENIGMA | GA | 31749 | |
| 5679325 | LASKA RITA | 118 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 4443203 | LASKA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308390 | LASKA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258292 | LASKA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679326 | LASKAR MICHELLE B | 6528 DESERT SPIRIT RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4354595 | LASKAR, UMAMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280156 | LASKARIS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828133 | LASKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662793 | LASKE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313165 | LASKE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432848 | LASKER, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419881 | LASKER, JANEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153295 | LASKER, REAJUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746682 | LASKER, REJAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679327 | LASKEY KAREN | 1305 DELVIEW RD | | | | CHERRYVILLE | NC | 28021 | |
| 4336779 | LASKEY, LAKEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727758 | LASKEY, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700559 | LASKIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818538 | LASKIN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588143 | LASKIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679328 | LASKO EVEYLNN | 224 EAGLE CT | | | | WHEELING | WV | 26003 | |
| 4882478 | LASKO GROUP INC | P O BOX 60514 | | | | CHARLOTTE | NC | 28260 | |
| 4886328 | LASKO INTERNATIONAL HIL LTD | ROOM 2004, 69 JERVOIS STREET | SHEUNG WAN | | | | | | HONG KONG |
| 4799344 | LASKO PRODUCTS INC | DBA LASKO METAL PRODUCTS | P O BOX 60514 | | | CHARLOTTE | NC | 28260-0514 | |
| 4448485 | LASKO, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680992 | LASKO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249363 | LASKO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257253 | LASKO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651528 | LASKO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482473 | LASKOSKY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310923 | LASKOWSKI, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309118 | LASKOWSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471531 | LASKOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280630 | LASKOWSKI, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438785 | LASKOWSKI, LUKASZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466673 | LASKOWSKY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679329 | LASKY JODI | 1436 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 4599910 | LASKY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488654 | LASKY, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708191 | LASKY, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695625 | LASKY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448553 | LASKY, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173268 | LASKY, SHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432264 | LASKY, WESLEY PRESTERJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679330 | LASLEY BRENDA | 736 EAST KYLE ST | | | | ANGLETON | TX | 77515 | |
| 4194023 | LASLEY II, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679331 | LASLEY SHAUN W | 8715 N 100TH 21ST E AVENUE | | | | TULSA | OK | 74055 | |
| 4374785 | LASLEY, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704021 | LASLEY, DREXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320793 | LASLEY, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720620 | LASLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274091 | LASLEY, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352467 | LASLEY, LUELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542764 | LASLEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376843 | LASLEY, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679332 | LASLO ANNITA A | 5310 ALTIZER AVE LT B | | | | HUNTINGTON | WV | 25705 | |
| 4838677 | LASLO VARODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377317 | LASLOVICH, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668501 | LASME, YANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679333 | LASMUS TOSKO | 74995 KEALAKEI ST APT 8B | | | | KAILUA KONA | HI | 96740 | |
| 5679334 | LASO MARIE | 10654 GRANT DR | | | | NORTHGLENN | CO | 80233 | |
| 4180937 | LASO, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129696 | Lasonda Boyens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679335 | LASONIA JESSICA L | 17031 NEAVEAPTO7 | | | | NORTHMIAMI BEACH | FL | 33160 | |
| 5514258 | LASONIA WILBANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679336 | LASONJA HIGHTOWER | 3423 BEECHWOOD AVE | | | | CLEVELAND HTS | OH | 44118 | |
| 5679337 | LASONJA MCCONNELL | 260 FOW GLENN RD | | | | WACO | TX | 76708 | |
| 5679338 | LASONJA VANBYKE | 2026 NW 71ST | | | | MIAMI | FL | 33147 | |
| 5679339 | LASONJA SMITH | 1141 WASHINGTON AVE UPPER | | | | RACINE | WI | 53403 | |
| 5679340 | LASONYA CARTER | PO BOX 35 | | | | BAXLEY | GA | 31515 | |
| 5679341 | LASONYA COTTON | 8012 DOWNING CIR | | | | TAMPA | FL | 33637 | |
| 5679342 | LASONYA LEE | 2901 TOWNEHOUSE DRIVE | | | | CORAM | NY | 11727 | |
| 4431100 | LASORSA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517300 | LASORSA, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654473 | LASOS, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672328 | LASOTA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775088 | LASOTA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490525 | LASPADA JR, LAWRENCE P P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336210 | LASPADA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708193 | LASPINA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677868 | LASPINA, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238456 | LASPINA, RHONDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465670 | LASS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388715 | LASS, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175109 | LASSAIR, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311567 | LASSALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679344 | LASSALLE BARBARA | JRD 2 AZUSENA D3 | | | | CAYEY | PR | 00736 | |
| 4585146 | LASSALLE CUEVAS, CARLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679345 | LASSALLE DAVID | PO BOX 2466 | | | | MOCAPR | PR | 00676 | |
| 5679346 | LASSALLE JACKELINE | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 4503592 | LASSALLE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210845 | LASSALLE, LYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501147 | LASSALLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192230 | LASSALLE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763721 | LASSALLE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221987 | LASSALLE, TESINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282314 | LASSE, KURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788200 | Lassegard, Duane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332896 | LASSEGUE, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679347 | LASSEIGNE JULIE | 119 TROTTER | | | | NEW IBERIA | LA | 70560 | |
| 4790986 | Lasseigne, Tracy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611165 | LASSEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188222 | LASSEN, KRYSTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500130 | LASSEN, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772638 | LASSEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428265 | LASSER, JOELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477636 | LASSER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838678 | LASSER, STEVE & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679348 | LASSETER TABITHA | 1823 N 4TH ST | | | | TERRE HAUTE | IN | 47804 | |
| 4694188 | LASSETER, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679349 | LASSETTER TIFFANY | 208 SPRING STREET | | | | VERNELL | GA | 30756 | |
| 4233847 | LASSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679350 | LASSIEN KASHA | 4451 5TH AVENUE | | | | LAKE CHARLES | LA | 70607 | |
| 4194725 | LASSILA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634005 | LASSILA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679351 | LASSITER ADRIENNE | 5322 FOX COVE LANE | | | | GREENSBORO | NC | 27407 | |
| 5679352 | LASSITER ANDREA | 1020 SLAUGHTER STREET | | | | GOLDSBORO | NC | 27530 | |
| 5679353 | LASSITER ANDRIE | 3461 NC HIGHWAY 54 W | | | | CHAPEL HILL | NC | 27516 | |
| 5679354 | LASSITER ANGELA | 1406 E JAMES APT 201 | | | | SAPULPA | OK | 74066 | |
| 5679356 | LASSITER ASHLEY | 721 BH HARVEY TRL LTS | | | | BURLINGTON | NC | 27217 | |
| 5679357 | LASSITER AURINTHIA | 1804 MCCULLOH STREET | | | | BALTIMORE | MD | 21217 | |
| 5679358 | LASSITER DERICK | 125 ROSA RD | | | | CAMERON | NC | 28326 | |
| 5679359 | LASSITER DIANE | 8246 ACADEMY RD | | | | ELLICOTT CITY | MD | 21043 | |
| 5679360 | LASSITER DILLION C | 2937 FOREST RESERVE PL | | | | SEFFNER | FL | 33584 | |
| 5679361 | LASSITER ERICKA | 1355 E PASS DR | | | | GULFPORT | MS | 39507 | |
| 5679362 | LASSITER ESSENCE | 10 CORSAIR CIR | | | | PRT WENTWORTH | GA | 31407 | |
| 5679363 | LASSITER EUGENE | 1255 5TH ST | | | | WASHINGTON | DC | 20022 | |
| 5679364 | LASSITER JAIME | 2516 GILMERTON RD | | | | CHESAPEAKE | VA | 23323 | |
| 5679365 | LASSITER JASMINE | 508 PURLIEU DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 5679366 | LASSITER JASMINE R | 510 PURLIEU DR | | | | NEWPORT NEWS | VA | 23606 | |
| 5679367 | LASSITER JENNIFER M | 212 BELVEDER ROAD | | | | BEACON | NY | 12508 | |
| 4775951 | LASSITER JR, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679368 | LASSITER LEANN E | 64 KENNETH COOPER RD | | | | WHITTIER | NC | 28789 | |
| 4551810 | LASSITER NORMENT, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679369 | LASSITER SHAMIKA | 5109 GOLDSBORO DR APT 15E | | | | NEWPORT NEWS | VA | 23605 | |
| 5679370 | LASSITER SHAMILA | 1419 15TH AVE NO | | | | COLUMBUS | MS | 39701 | |
| 5679371 | LASSITER SHELIA | 11509 QUAKER RD | | | | DINWIDDIE | VA | 23841 | |
| 5679372 | LASSITER SUSAN | 297 E CANFIELD ST | | | | AVON PARK | FL | 33825 | |
| 5679373 | LASSITER TERESA | PO BOX 758 | | | | MILLEN | GA | 30442 | |
| 5679374 | LASSITER TRACY | 1211 GADYVILLE | | | | CENTURY | FL | 32535 | |
| 5679375 | LASSITER TYREKE | 6120 EDWARD ST | | | | NORFOLK | VA | 23513 | |
| 4188315 | LASSITER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337265 | LASSITER, ANEESAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649832 | LASSITER, CARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532042 | LASSITER, CHARLESETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346542 | LASSITER, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264746 | LASSITER, DEMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771242 | LASSITER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587149 | LASSITER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707102 | LASSITER, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597565 | LASSITER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341383 | LASSITER, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443083 | LASSITER, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653835 | LASSITER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694100 | LASSITER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636115 | LASSITER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771865 | LASSITER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315537 | LASSITER, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240056 | LASSITER, LAERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645813 | LASSITER, LYNDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551549 | LASSITER, MARQUITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586984 | LASSITER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379400 | LASSITER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687420 | LASSITER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540260 | LASSITER, PATRICK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632442 | LASSITER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432917 | LASSITER, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384677 | LASSITER, SHANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691799 | LASSITER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258343 | LASSITER, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383351 | LASSITER, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717168 | LASSITER, WALLACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643407 | LASSITER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679376 | LASSLER JENNIFER | 510 NEW GARDEN RD | | | | WINSTON SALEM | NC | 27107 | |
| 4721767 | LASSO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371407 | LASSON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347577 | LASSU, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838679 | LAST CALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804346 | LAST PAIR INC | DBA AMERICAN ATHLETICS | 7215-B CHERRY TRIPP DRIVE | | | CHARLOTTE | NC | 28212 | |
| 4851271 | LAST STOP CONSTRUCTION | 3619 BLACKWELL RUN | | | | Marietta | GA | 30066 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153525 | LAST, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216942 | LAST, CANDELARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715792 | LAST, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168224 | LAST, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313268 | LAST, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679378 | LASTACIA HIGHTOWER | 16750 AKRON STREET | | | | CHAGRIN FALLS | OH | 44023 | |
| 5679379 | LASTAISHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 5679380 | LASTAR TAYLOR | 1210 GOWAN CT | | | | PRINCE FREDERICK | MD | 20678 | |
| 5679381 | LASTARSIA B RAY | 3909 N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 4320473 | LASTARZA, BERNARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679382 | LASTASHA CONEAL | 1833 NORTH FOREST COURT L | | | | CROFTON | MD | 21114 | |
| 4376424 | LASTELLA, ALEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672717 | LASTELLA, MARYANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679383 | LASTENIA CEBALLO | 13805 SW 90 AV | | | | KEY LARGO | FL | 33037 | |
| 5679384 | LASTER AMY | PO BOX 532 | | | | SHOSHONI | WY | 82649 | |
| 5679385 | LASTER ANNA | N6223 CITY HWY | | | | DEPERE | WI | 54115 | |
| 5679386 | LASTER ANNIE P | 88 N ESTATE DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5679387 | LASTER DUNELL | 5850 NW 59TH AVE | | | | OCALA | FL | 34482 | |
| 5679388 | LASTER HASSEL | 4173 SPOON LOOPE RD | | | | LIBERTY | NC | 27298 | |
| 5679389 | LASTER LORICE | 202 CHERRY STREET | | | | WILMINGTON | DE | 19805 | |
| 5679390 | LASTER NICOLE | 8244 SAN CARLOS CIR | | | | TAMARAC | FL | 33321 | |
| 5797126 | LASTER OUTDOOR POWER EQUIPMENT | 814 N. W. Stallings | | | | nacogdoches | TX | 75964 | |
| 4879462 | LASTER OUTDOOR POWER EQUIPMENT | NACOGDOCHES INVESTMENTS INC | 814 NW STALLINGS D | | | NACOGDOCHES | TX | 95964 | |
| 5797126 | LASTER OUTDOOR POWER EQUIPMENT | 814 N. W. STALLINGS | | | | NACOGDOCHES | TX | 75964 | |
| 4207005 | LASTER, BERNELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480871 | LASTER, DEMAUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228130 | LASTER, EDGARLEE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456175 | LASTER, ERIC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296141 | LASTER, KANOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181901 | LASTER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432017 | LASTER, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681187 | LASTER, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237980 | LASTER, TESHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433404 | LASTER, TIONNI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632007 | LASTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736638 | LASTER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203499 | LASTER-TORRES, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326419 | LASTIE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268924 | LASTIMOZA, TRICIA-BETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866650 | LASTING IMPRESSIONS | 4000 TOWN CTR STE 60 | | | | SOUTHFIELD | MI | 48075-1401 | |
| 4795728 | LASTING MEMORIES WEDDINGS & EVENTS | DBA LASTING MEMORIES LASTINGMEMORI | 304 CARRIAGE COURT | | | SUFFOLK | VA | 23434 | |
| 5679391 | LASTINGER ASHLEY | 2481 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 4263561 | LASTINGER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266424 | LASTINGER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218750 | LASTOKA, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507063 | LASTOR, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217964 | LASTRA BLANCO, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505050 | LASTRA CRUZ, KYDIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165745 | LASTRA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760374 | LASTRA, IRIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176281 | LASTRA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664951 | LASTRA, LUCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194325 | LASTRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161963 | LASTRA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871743 | LASTRADA FASHIONS | 930 LOUIS DRIVE | | | | WARMINSTER | PA | 18974 | |
| 4622085 | LASTRAPE, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705697 | LASTRE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679392 | LASURE AMANDA | RT 2 BOX 86 I | | | | SALEM | WV | 26426 | |
| 4156299 | LASURE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606636 | LASWELL, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308561 | LASWELL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610564 | LASWELL, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344696 | LASZCZAK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307481 | LASZEWSKI, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604071 | LASZEWSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838680 | LASZLO BALAZS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679393 | LASZLO GALL | 6219 62ND AVE | | | | MIDDLE VILLAGE | NY | 11379 | |
| 4848407 | LASZLO TOTH | 122 CATALINA PT | | | | MARTINSBURG | WV | 25403 | |
| 4567150 | LATA, AJESHNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270290 | LATA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223537 | LATA, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177352 | LATA, MONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184985 | LATA, ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679394 | LATACIA HANOVER | 4040 CEDAR ST | | | | EUREKA | CA | 95503 | |
| 5679396 | LATAINYA MATTHEWS | PO BOX 41204 | | | | BEAUMONT | TX | 77725 | |
| 5679397 | LATAJONAE LARRY | 4501 W 23RD PL 19 | | | | GARY | IN | 46404 | |
| 5679398 | LATAK MIRIA | 723 E RANDOLPH | | | | ENID | OK | 73701 | |
| 5679399 | LATALLIA WILDERNES | 203 LITHIA AVE | | | | ST LOUIS | MO | 63119 | |
| 5679400 | LATANDRA FREEMAN | 5804 PARAGON PT | | | | HOPE MILLS | NC | 28348 | |
| 5679401 | LATANDRIA SHARPS | 817BUNCH AVE | | | | GLEN BURNIE | MD | 21060 | |
| 5679402 | LATANGELA STATHAM | 331 WELLINGTON AVE | | | | ROCHESTER | NY | 14619 | |
| 5679403 | LATANA MCDOWELL | 5330 YORKSHIRE TERRANCE DR APT A5 | | | | COLUMBUS | OH | 43232 | |
| 5679405 | LATANYA BARRY | 282 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608 | |
| 5679406 | LATANYA BERRY | 1701 ROWLOCK RD | | | | CHESAPEAKE | VA | 23523 | |
| 5679407 | LATANYA BURTON | 2349 FERRANT PLACE | | | | MINNEAPOLIS | MN | 55411 | |
| 5679408 | LATANYA CARROLL | 4722 W 87TH ST | | | | CHICAGO | IL | 60652 | |
| 5679409 | LATANYA CROSS | 2638 GRANDY AVE | | | | NORFOLK | VA | 23509 | |
| 5679410 | LATANYA CURTIS | 2 AVON PLACE | | | | HYASVILLE | MD | 20782 | |
| 5679411 | LATANYA DAUGHTRY | 49 SHANNON STRETT | | | | BATH | NY | 14810 | |
| 5679412 | LATANYA DAVIS | 1704 AISQUITH ST | | | | BALTIMORE | MD | 21202 | |
| 5679413 | LATANYA DENNIS | 7334 MERCIER ST | | | | NEW ORLEANS | LA | 70128 | |
| 5679414 | LATANYA DUNGEY | 929 DANNER AVE | | | | DAYTON | OH | 45417 | |
| 5679415 | LATANYA FULLER | 510 BULKELEY PLACE | | | | NEWPORT NEWS | VA | 23601 | |
| 5679416 | LATANYA GASKINS | 48 SUNSET DRIVE | | | | LAUREL | DE | 19556 | |
| 5679417 | LATANYA GOODMAN | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679418 | LATANYA GRAY | 1480 WO EZELL BLVD | | | | SPARTANBURG | SC | 29301 | |
| 5679420 | LATANYA JACKSON | 337 LOOKOUT AVE | | | | AKRON | OH | 44314 | |
| 5679421 | LATANYA JONES | 1367 LIMIT AVENUE | | | | BALTIMORE | MD | 21239 | |
| 5679422 | LATANYA JORDAN | 4040 MLK JR BLVD | | | | LYNWOOD | CA | 90262 | |
| 5679423 | LATANYA KNOX | 2649 N 55TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679424 | LATANYA LANE | 9164 SOMMERSET | | | | PARAMOUNT | CA | 90723 | |
| 5679425 | LATANYA LATANYAHARRY | PO BOX 106 | | | | GANADO | AZ | 86505 | |
| 5679426 | LATANYA LUCKETT | 3239 LYNDE ST | | | | OAKLAND | CA | 94601 | |
| 5679427 | LATANYA LUMPKINS | 8424 VINOY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5679428 | LATANYA MANQUM | 98 HOLLYBUSH GDNS | | | | GLASSBORO | NJ | 08028 | |
| 5679429 | LATANYA MOORE | 4208 N 48TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5679430 | LATANYA MOSES | 119 JESSUP CT | | | | DAYTONA BEACH | FL | 32114 | |
| 5679431 | LATANYA NULL | 3102 MARCANDO LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5679433 | LATANYA ROBINSON | 1035 TRIFECTA | | | | FLORISSANT | MO | 63034 | |
| 5679434 | LATANYA SMITH | 2449A N 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679435 | LATANYA SMOOT | 1339 HALSTEAD RD | | | | PARKVILLE BA | MD | 21234 | |
| 5679436 | LATANYA T KEYES | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 5679437 | LATANYA T PORSHA | 8538 GREENWARE TRL | | | | CHARLOTTE | NC | 28269 | |
| 4847690 | LATANYA TURK | 1823 E 84TH TER | | | | Kansas City | MO | 64132 | |
| 5679438 | LATANYA WALKER | 3644 WARDER ST NW | | | | WASHINGTON | DC | 20010 | |
| 5679439 | LATANYA WHITE | 525 BRANCHWAY CT APTH | | | | CHARLOTTE | NC | 28273 | |
| 5679440 | LATANYA WILLIAMS | 1436 SAGE DRIVE | | | | BOLINGBROOK | IL | 60490 | |
| 5679441 | LATANYA WILLS | 7715 LAWN | | | | CLEVELAND | OH | 44102 | |
| 5679443 | LATANYE T KEYS | 725 N GREEN ST | | | | OTTUMWA | IA | 52501 | |
| 4197959 | LATANZI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679444 | LATARA MCNEAL | 26 EAGLE ST # 1 | | | | SCHENECTADY | NY | 12307-1104 | |
| 5679445 | LATARA STALLINGS | 864 STORWOD ROAD | | | | STARKVILLE | MS | 39759 | |
| 5679446 | LATARA WILLIAMS | 251 FOBES AVE | | | | SYARACUSE | NY | 13206 | |
| 5804778 | Latarchau Arris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679447 | LATARCIA DANIELS | 4016 WOOLCOT AVE | | | | CHARLOTTE | NC | 28213 | |
| 5679448 | LATAREY BROCKS | 2014 3RD AVE SOUTH APT 206 | | | | MINNEAPOLIS | MN | 55404 | |
| 5679449 | LATARIA D DUPLESSIS | 285 BELLA SERA LANE | | | | SLIDELL | LA | 70461 | |
| 5679450 | LATARIA SHAW | 2758 S THOMPSON DR | | | | MOBILE | AL | 36606 | |
| 5679451 | LATARSHA BURTUN | 7166 HANDOVER PKY | | | | GREENBELT | MD | 20770 | |
| 5679452 | LATARSHA C GRAHAM | 164 JOHN F KENNEDY | | | | CHRISTIANSTED | VI | 00820 | |
| 5679453 | LATARSHA MEADOWS | 5202 FAIRFAX AVENUE | | | | SHREVEPORT | LA | 71108 | |
| 5679454 | LATARSHA MIDDLETON | 4358 VARNUM PL | | | | WASHINGTON | DC | 20017 | |
| 5679455 | LATARSHA MONROE | 813 N 5TH AVE | | | | WILMINGTON | NC | 28401 | |
| 5679456 | LATARSHA R TYLER | 718 NEPTUNE AVE | | | | OXON HILL | MD | 20745 | |
| 5679457 | LATARSHA RIDDICK | PO BOX 1305 | | | | GLEN BURNIE | MD | 21060 | |
| 5679458 | LATARSHIA COUCH | 562 CARR ROAD | | | | PROSPECT | VA | 23960 | |
| 5679459 | LATARSHIA JONES | 151 MINNESOTA AVE | | | | BUFFALO | NY | 14214 | |
| 5679460 | LATASA BROWN | 6901 ESTHER ST APT B | | | | PENSACOLA | FL | 32506 | |
| 5679461 | LATASA LAURENE | 9 HOMESTEAD LN | | | | EDGEWOOD | NM | 87015 | |
| 5679462 | LATASHA A WEAVER | 402 RUTHLEDGE STREET | | | | SHREVEPORT | LA | 71106 | |
| 5679463 | LATASHA AMOS | 1108 N BLVD APT 116 | | | | TAMPA | FL | 33604 | |
| 5679464 | LATASHA ARMSTER | PO BOX 2662 | | | | BRUNSWICK | GA | 31521 | |
| 5679465 | LATASHA ARMSTRON | 1500 PORTER RD APT M03 | | | | NASHVILLE | TN | 37206 | |
| 5679466 | LATASHA BARZE | 25030 CORBAN LN | | | | AMITE | LA | 70422 | |
| 5679467 | LATASHA BAUXMAN | 3034 W COLONA ST | | | | PHILADELPHIA | PA | 19132 | |
| 5679469 | LATASHA BLAND | 1610 CULBERTSON AVE | | | | NEW ALBANY | IN | 47150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679470 | LATASHA BRADY | 4296 PHAROAH DR | | | | MEMPHIS | TN | 38128 | |
| 5679471 | LATASHA BUSH | 414 ROBINSON AVE | | | | ALBANY | GA | 31701 | |
| 5679472 | LATASHA CAR | 44900 CR APT 402 | | | | ITTA BENA | MS | 38941 | |
| 5679473 | LATASHA CHANDLER | 326 WEST C AVE | | | | SALISBURY | NC | 28144 | |
| 5679474 | LATASHA CLEAVLAND | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235 | |
| 5679475 | LATASHA COUNCIL | 21 ST JOHNS ST | | | | NORTH HAVEN | CT | 06473 | |
| 5679476 | LATASHA CROWELL | 14941 FAIRMOUNT DR | | | | DETROIT | MI | 48205 | |
| 5679477 | LATASHA CULLOM | 190 LONE STAR LANE | | | | SPARTA | TN | 38583 | |
| 5679478 | LATASHA CUSTIS | 4113 LAKE LYNN DRIVE | | | | RALEIGH | NC | 27612 | |
| 5679479 | LATASHA D WASHINGTON | 405 WEAVER ST | | | | DARLINGTON | SC | 29532 | |
| 5679480 | LATASHA DANIELS | 9045 CHANTRY AVE APT 4 | | | | FONTANA | CA | 92335 | |
| 5679481 | LATASHA DAVIS | 2701 AVE APT 9 | | | | WEST PALM BCH | FL | 33404 | |
| 5679482 | LATASHA DENISE | 1109 GRAND AVE | | | | RACINE | WI | 53403 | |
| 5679483 | LATASHA DORRIS | 541 LANDERS DRIVE | | | | MABLETOWN | GA | 30126 | |
| 5679484 | LATASHA ELLIS | 4212 BINNEY ST | | | | OMAHA | NE | 68111 | |
| 5679485 | LATASHA FLOWERS | 2635 SW 35TH PL APT 907 | | | | GAINESVILLE | FL | 32601 | |
| 5679486 | LATASHA FORBES | 28 RESEVATION | | | | BUFFALO | NY | 14207 | |
| 5679487 | LATASHA FORD | 1076 HARBOUR PL | | | | CHESAPEAKE | VA | 23320 | |
| 5679489 | LATASHA GAINES | 925 SE 43RD ST | | | | GAINESVILLE | FL | 32641 | |
| 5679490 | LATASHA GIBSON | 10405 N 21ST ST | | | | TAMPA | FL | 33612 | |
| 5679491 | LATASHA GOLSON | 7209 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5679492 | LATASHA GOODING | RODERICK COLLINS | | | | BRYAN | TX | 77803 | |
| 5679493 | LATASHA HARRIS | 96SPRIMCETON AVE | | | | MATTESON | IL | 60443 | |
| 5679494 | LATASHA HEMPHILL | 53 HARRY S TRUMAN DR | | | | LARGO | MD | 20774 | |
| 5679495 | LATASHA HILL | 1122 CRAWFORD RD | | | | LUMBERTON | NC | 28358 | |
| 5679496 | LATASHA HODGES | 2603 N FORREST ST | | | | VALDOSTA | GA | 31602-2055 | |
| 5679497 | LATASHA HOLLIE | 1029 VILLA ST | | | | RACINE | WI | 53403 | |
| 5679498 | LATASHA HOWARD | 1121 VIENTO DR | | | | HEMET | CA | 92543 | |
| 5679499 | LATASHA HUNTER | 1246 N MAPLEWOOD AVENUE | | | | CHICAGO | IL | 60622 | |
| 5679502 | LATASHA JONES | 19494 MAYFIELD AVE APT 20 | | | | LIVONIA | MI | 48152 | |
| 5679504 | LATASHA K ROSS | 143 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | |
| 5679505 | LATASHA LEELLERBEE | 381 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5679506 | LATASHA LUNA | 1106 LOMIDA AVE | | | | FLINT | MI | 48505 | |
| 5679507 | LATASHA M MCRALES | 8268 MEMPHIS AVE APT 8 | | | | BROOKLYN | OH | 44144 | |
| 5679508 | LATASHA MACK | 4775 APT BLV L13 | | | | NORTH CHARLESTON | SC | 29408 | |
| 5679509 | LATASHA MALONE | 960 W 60TH PL APT 142 | | | | LOS ANGELES | CA | 90049 | |
| 5679510 | LATASHA MARTIN | 6810 S BURMUDA | | | | MORGAN | GA | 39866 | |
| 5679511 | LATASHA MATTHEWS | 4626 CORBETT ST | | | | COLUMBIA | SC | 29209 | |
| 5679512 | LATASHA MILES | 4122 REISTERSTOWN RD | | | | BALTIMORE | MD | 21215 | |
| 5679513 | LATASHA MOUTON | 513 JACKSON STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5679514 | LATASHA NEAL | 8320 S ANTHONY | | | | CHICAGO | IL | 60617 | |
| 5679515 | LATASHA NELSON | 3646 SHENANDOAH | | | | ST.LOUIS | MO | 63110 | |
| 5679516 | LATASHA PEOPLES | 4978 COLONIAL PARK DR | | | | CHARLESTON | WV | 25309 | |
| 5679517 | LATASHA PRICE | 2232 CAPITAL ST | | | | SAVANNAH | GA | 31404 | |
| 5679518 | LATASHA R MILLER | 101 N TENNESSEE AVE | | | | MARTINSBURG | WV | 25401 | |
| 5679519 | LATASHA RANDALL | 1820 CARTERS RD | | | | LANEXA | VA | 23089 | |
| 5679520 | LATASHA REED | 1191 PARK PL | | | | BROOKLYN | NY | 11213 | |
| 5679521 | LATASHA RHODES | 418NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5679522 | LATASHA ROBINSON | 8100 S KILBOURN | | | | CHICAGO | IL | 60652 | |
| 5679523 | LATASHA ROUSER | 1258 DELOS ST | | | | AKRON | OH | 44306 | |
| 5679524 | LATASHA ROYAL | 143 PENDLETON ST | | | | NEW HAVEN | CT | 06511 | |
| 5679525 | LATASHA SHANKS | 2710 N HAWTHORNE LANE | | | | INDPLS | IN | 46218 | |
| 5679526 | LATASHA SOWELL | 108 LOB LOLLY | | | | SEAFORD | DE | 19973 | |
| 5679527 | LATASHA STANLEY | 1460 NASK RDKRESHA JONES | | | | HICKORYVILLY | TN | 38042 | |
| 5679528 | LATASHA STINSONN | 184 ELLIOT ST | | | | BROCKTON | MA | 02302 | |
| 5679529 | LATASHA STUART | 15523 GLASTONBURY WAY | | | | UPPER MARLBORO | MD | 20774 | |
| 5679530 | LATASHA SUMMERS | 913 EAST 150 | | | | CLEVELAND | OH | 44110 | |
| 5679531 | LATASHA SWOGGER | 421 LUCINDA AVE SE | | | | CANTON | OH | 44707 | |
| 5679532 | LATASHA TATE | 7320 GEORGIA RD | | | | BHAM | AL | 35212 | |
| 5679533 | LATASHA TEAGUE | 837 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502 | |
| 5679534 | LATASHA THOMAS | 234 SOUTH 5TH STREET | | | | READING | PA | 19602 | |
| 5679535 | LATASHA VELEZ | 203 SOUTH DOUGHTRY | | | | DOUGLAS | GA | 31533 | |
| 5679536 | LATASHA WAGNER | 2336 COUNTY ROAD 127 | | | | FORT PAYNE | AL | 35967 | |
| 5679537 | LATASHA WARD | 133849 ST RT 26 | | | | MARIETTA | OH | 45750 | |
| 5679538 | LATASHA WARREN | 529 SAWYER BLVD APT 308 | | | | COLUMBUS | OH | 44115 | |
| 5679539 | LATASHA WATKINS | 19616 BROADACRES | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5679540 | LATASHA WILLIAMS | 1431 LESSEPS | | | | NEW ORLEANS | LA | 70117 | |
| 5679541 | LATASHA WILSON | 2211 MANDALAY DR | | | | RICHMOND | VA | 23224 | |
| 5679542 | LATASHA WINKLER | 2408 CONVENANT CV | | | | LITTLE ROCK | AR | 72204 | |
| 5679543 | LATASHA Y BAKER | 307B WOODCREEK DR | | | | BOLINGBROOK | IL | 60440 | |
| 5679544 | LATASHA YOUNG | 4025 W MEINECKE | | | | MILWAUKEE | WI | 53210 | |
| 5679545 | LATASHA-MARC WILLIAMS-LOATMAN | 50 MIDWAY AVE | | | | BUFFALO | NY | 14215 | |
| 5679546 | LATASHIA C JONES | 1215 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6453 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679547 | LATASHIA MICHELL | 31750 MCCABE CT | | | | SELBEYVYELL | MD | 19975 | |
| 5679548 | LATASHIA PARRIES | 107 E THIRD ST | | | | XENIA | OH | 45385 | |
| 5679549 | LATASHIA REEDER | 2037 13TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5679550 | LATASHIA SKINNER | 2520 STOCKBRIDGE RD APT 18101 | | | | DENTON | TX | 76208 | |
| 5679551 | LATASHYA DAVIS | 875 GLENWAY DR PT 48 | | | | INGLEWOOD CA | CA | 90302 | |
| 5679552 | LATASIA WICKS | 1422 ELWOOD AVE | | | | BALTIMORE | MD | 21213 | |
| 5679554 | LATAVIA THOMAS | 27 NEAL ST | | | | BROCKTON | MA | 02301 | |
| 4306333 | LATAVIA, PEARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679555 | LATAVITZ ANNIE | 39 HIGHLAND BLVD APT A | | | | NEW CASTLE | DE | 19720 | |
| 4800924 | LATAVIYA JONES | DBA DIVAS DEN BOUTIQUE | 23221 ALDINE WESTFIELD 722 | | | SPRING | TX | 77373 | |
| 5679556 | LATAYA MANIGAULT | 6008 BEGONA WAY | | | | HANAHAN | SC | 29406 | |
| 5679557 | LATAYA MURPHY | 806 BENTON DR | | | | IOWA CITY | IA | 52246 | |
| 5679559 | LATAYAH TOM | 607 REED AVE | | | | MONESSEN | PA | 15062 | |
| 5679560 | LATAYIA BRONSON | 685 KING STREET | | | | MANSFIELD | OH | 44903 | |
| 5679561 | LATAYNA THOMAS | 4036 GILBER PLACE | | | | LOS ANGELES | CA | 90008 | |
| 5679562 | LATAYVIA MATTHEWS | 627 SENN ST | | | | WEST COLUMBIA | SC | 29169 | |
| 4603884 | LATCH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322915 | LATCHA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240448 | LATCHANA, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507743 | LATCHAW, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679563 | LATCHERAN CHRISTINA | 2925 CASCADEBLVD | | | | NEW CASTLE | PA | 16101 | |
| 4415222 | LATCHFORD, LORRAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453003 | LATCHFORD, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299656 | LATCHFORD, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679564 | LATCHIE KIANA | 454 SCHERGER AVE | | | | EAST-PATCHOGUE | NY | 11772 | |
| 4324779 | LATCHIE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679564 | LATCHIE, KIANA | 454 SCHERGER AVE | | | | EAST-PATCHOGUE | NY | 11772 | |
| 5679565 | LATCHINSON BELINDA N | 5308 LYTTON AVE | | | | LAS VEGAS | NV | 89146 | |
| 5679566 | LATCHISON MICHELLE | 1129 PENROSE | | | | ST LOUIS | MO | 63107 | |
| 5679567 | LATCHISON SHEILA | 4211 N MISSION RD | | | | WICHITA | KS | 67226 | |
| 4204650 | LATCHISON, KVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256399 | LATCHMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592030 | LATCHMAN, NEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718912 | LATCHMAN, OMADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207025 | LATCHMAN, REETA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464233 | LATDRICK, UTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303309 | LATEANO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679568 | LATEASHA FLOWERS | 2036 MANSFIELD RD | | | | TOLEDO | OH | 43613-5127 | |
| 5679569 | LATEASHA JOSEPH | 1248 LENOX AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5679570 | LATEAYA TRUITT | 3426 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | |
| 5679571 | LATECE WALKER | 109 EAST MONMOUTH ST APT2 | | | | WINCHESTER | VA | 22601 | |
| 5679572 | LATECE WRIGHT | 6075 APPLECREST CT APT 48 | | | | YOUNGSTOWN | OH | 44512-3178 | |
| 5679573 | LATECIA LUCAS | 66 WEBSTER ST NE APT 201 | | | | WASHINGTON | DC | 20011 | |
| 5679574 | LATECIA MANNING | 240 FURLONG ST | | | | ROCHESTER | NY | 14621 | |
| 4246244 | LATEEF, ADNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729208 | LATEEF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541253 | LATEEF, NAJAMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546788 | LATEEF, SHIFA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679575 | LATEEFAH CHR MILLER JOHNSON | 3332 N 38TH STREET | | | | OMAHA | NE | 68111 | |
| 5679576 | LATEEFAH MURRAY | 1931 MURPHY RD | | | | AUGUSTA | GA | 30906 | |
| 5679577 | LATEEKA BRADFORD | 9 CHASE GAYTON DR | | | | HAYWARD | CA | 94542 | |
| 4276456 | LATEER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299324 | LATEER, ERUM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679578 | LATEFA LOWRY | 196 ESTSE ST GEORGES | | | | FSTED | VI | 00841 | |
| 5679579 | LATEISHA DANIELS | 4706 BATES | | | | CENTERVILLE | IL | 62221 | |
| 5679580 | LATEKA MCNEAL | 4828 LONEWILLOW LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5679581 | LATELLA VERONICA | 295 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| 4425882 | LATELLA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352174 | LATELY, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679582 | LATEMA MCLUCAS | 5272 MARLBORO PIKE APT 20 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4357559 | LATEN, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679583 | LATENCHI NICOLAS | 21162 SW 112TH AVE APT 20 | | | | CUTLER BAY | FL | 33189 | |
| 5679584 | LATENDRESS HEATHER | 215 Old Carolina Dr | | | | Goose Creek | SC | 29445-3497 | |
| 4598816 | LATENORESSE, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797127 | LATENTVIEW ANALYTICS CORP | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5790542 | LATENTVIEW ANALYTICS CORP | GENERAL CONSUL | 44 NASSAU ST | STE 361 | | PRINCETON | NJ | 08542 | |
| 5790543 | LATENTVIEW ANALYTICS CORP | 2540, NORTH FIRST STREET | SUITE 108 | | | SAN JOSE | CA | 95131 | |
| 4868801 | LATENTVIEW ANALYTICS CORPORATION | 5492 GREENFIELD WAY | | | | PLEASANTON | CA | 94566 | |
| 4850492 | LATENTVIEW ANALYTICS CORPORATION | 2540 N 1ST ST STE 108 | | | | San Jose | CA | 95131 | |
| 4131402 | LatentView Analytics Corporation | 2540 North First St, Ste 108 | | | | San Jose | CA | 95131 | |
| 5797128 | LATENTVIEW ANALYTICS CORPORATION-698494 | 103 CARNIGIE CTR | STE 300 | | | PRINCETON | NJ | 08540 | |
| 5790544 | LATENTVIEW ANALYTICS CORPORATION-698494 | GENERAL CONSUL | 44 NASSAU ST STE 361 | | | PRINCETON | NJ | 08542 | |
| 4277469 | LATER, RACHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679586 | LATERIA BEAMON | 5731 XERXES AVE S | | | | MPLS | MN | 55419 | |
| 5679587 | LATERIA HERNANDEZ | 6120 AVERY DR | | | | FORT WORTH | TX | 76123 | |
| 5679588 | LATERICA CALVIN | 204 W RED OAK DR | | | | MEMPHIS | TN | 38112 | |
| 4431461 | LATERRA ROBINSON, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679589 | LATERREL HARRIS | 1814 BROADWAY AVE | | | | JACKSONVILLE | FL | 32209 | |
| 5679590 | LATERRICA JENKINS | 1919 MARTIN BLUFF ROAD | | | | GAUTIER | MS | 39553 | |
| 5679591 | LATESA HUNTER | 868 DRIFT TIDE DR | | | | VA BEACH | VA | 23464 | |
| 5679592 | LATESA MOORE | 1933 CARATOKE HWY | | | | MOYOCK | NC | 27958 | |
| 5679593 | LATESE BAILEY | 770 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5679594 | LATESHA CULP | 3851 QUAKER CIRCLE | | | | HERMITAGE | PA | 16148 | |
| 5679595 | LATESHA GREEN | 3 MCCARTHY RD | | | | PARK FOREST | IL | 60466 | |
| 5679596 | LATESHA HINES | 319 FORIST HILL DRIVE | | | | AUSTINTOWN | OH | 44505 | |
| 5679597 | LATESHA JACKSON | 2722 ETHEL | | | | DETROIT | MI | 48217 | |
| 5679598 | LATESHA LOTT | 53 LOCUST ST | | | | BUFFALO | NY | 14204 | |
| 5679599 | LATESHA RAGLAND-ARNOLD | 20202 LANBURY AVE | | | | WARRESVILLE HT | OH | 44128 | |
| 5679600 | LATESHA SIMS | 3110 GREYSTONE AVE APT1707 | | | | ALBANY | GA | 31721 | |
| 5404877 | LATESHA T CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404877 | LATESHA T CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679601 | LATESHA TATE | 41D HENLEY ST UNIT D | | | | HIGH POINT | NC | 27260 | |
| 5679602 | LATESHA WHITEHEAD | 619 SCHUMAKER LANE | | | | SALISBURY | MD | 21804 | |
| 5679603 | LATESHER FLOWERS | 5317 KISKA AVE | | | | BIRMINGHAM | AL | 35224 | |
| 5679604 | LATESHIA WILSON | 6423 PLAZAPARKWAY | | | | FORT WORTH | TX | 76116 | |
| 4667515 | LATESSA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679605 | LATHA AK | 27475 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| 5679607 | LATHAM ADAM | 3101 DENTON RD | | | | DENTON | NC | 27239 | |
| 5679608 | LATHAM ALICIA D | 815 SURRATT RD | | | | DENTON | NC | 27239 | |
| 4862063 | LATHAM BUILDING TWO LLC | 18403 LONGS WAY UNIT 102 | | | | PARKER | CO | 80134 | |
| 5679609 | LATHAM CAROL | 1004 E 93RD ST | | | | BROOKLYN | NY | 11236 | |
| 5679610 | LATHAM CHRISTOPHER | 7501 PEPPERCORN LANE | | | | NORTH CHARLESTON | SC | 29420 | |
| 5679612 | LATHAM CYNTHIA | 210 SHIPMAN ROAD | | | | HAVELOCK | NC | 28532 | |
| 5679613 | LATHAM ELLWEE | 800 NE MONROE | | | | PEORIA | IL | 61603 | |
| 5679614 | LATHAM JENNIFER | 1560 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157 | |
| 4529020 | LATHAM JR, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508329 | LATHAM JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595223 | LATHAM, ALEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521834 | LATHAM, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704829 | LATHAM, ARICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668547 | LATHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838681 | LATHAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653758 | LATHAM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566802 | LATHAM, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568059 | LATHAM, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568472 | LATHAM, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446201 | LATHAM, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611522 | LATHAM, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318977 | LATHAM, DELORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716476 | LATHAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303016 | LATHAM, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617305 | LATHAM, HUEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435151 | LATHAM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553463 | LATHAM, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563296 | LATHAM, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329124 | LATHAM, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731778 | LATHAM, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520745 | LATHAM, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668927 | LATHAM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638637 | LATHAM, KATHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180506 | LATHAM, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374062 | LATHAM, LANADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676355 | LATHAM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490377 | LATHAM, LAYMICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329307 | LATHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524252 | LATHAM, MARINA LI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838682 | LATHAM, MIKE AND KAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331983 | LATHAM, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375083 | LATHAM, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740157 | LATHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699920 | LATHAM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524634 | LATHAM, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582545 | LATHAM, TRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385441 | LATHAM, T'YANNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669548 | LATHAM, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679616 | LATHAN CATRECIA | 1420 RIVERS EDGE TRACE | | | | CHES | VA | 23323 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6455 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679617 | LATHAN FELICIA | 1916 GREENTREE | | | | SPRINGFIELD | IL | 62703 | |
| 5679618 | LATHAN JACQUELINE | 5118 AVE C | | | | FAIRFIELD | AL | 35064 | |
| 5679619 | LATHAN JENNIFER | 3304 ROSEBRIAR CT | | | | NORFOLK | VA | 23513 | |
| 5679620 | LATHAN JIM | 801 HWY 1 SOUTH | | | | LUGOFF | SC | 29078 | |
| 5679621 | LATHAN KHYM A | 3504 JOHN A CREIGHTON BLV | | | | OMAHA | NE | 68111 | |
| 5679622 | LATHAN LILLIEDARREL | 3818 WEST AVE | | | | ASHTABULA | OH | 44004 | |
| 5679623 | LATHAN NATISHA | 3521 CHESHIRE SQUARE APT C | | | | SARASOTA | FL | 34237 | |
| 5679624 | LATHAN NORMAN | 43 2ND CANYON | | | | MESCALERO | NM | 88310 | |
| 5679625 | LATHAN PAULETTE | 1625 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| 5679626 | LATHAN PEARLINE | 634 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 4451265 | LATHAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153438 | LATHAN, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508725 | LATHAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309010 | LATHAN, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234373 | LATHAN, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344694 | LATHAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585642 | LATHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729121 | LATHAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618056 | LATHAN, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730546 | LATHAN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293659 | LATHAN, TESHERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679627 | LATHE MARK | 6517 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 4315866 | LATHEM, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547100 | LATHEM, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679628 | LATHERESA SMITH | 13108 WINCHESTER | | | | HARVEY | IL | 60426 | |
| 4434577 | LATHERS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679629 | LATHERY JOHN | 315 BYPASS PLAZA DR APT 307 | | | | FRANKFORT | KY | 40601 | |
| 4454532 | LATHERY, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319779 | LATHERY, SABRINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337046 | LATHEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679630 | LATHON DAPHINE | 2623 N 29TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679631 | LATHON DAPHNE | 6410 EMERALD DUNES | | | | WEST PALM BEACH | FL | 33411 | |
| 5679632 | LATHON DIANDRA | 7226 S SAGAMON | | | | CHICAGO | IL | 60621 | |
| 5679633 | LATHON ELDORA | 3037 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5679634 | LATHON SUNDREE | 1767 FAIRMONT DR | | | | SPRINGFIELD | IL | 62702 | |
| 5679635 | LATHON TONY | 10810 WINCHESTER STREET | | | | WALDORF | MD | 20603 | |
| 4609400 | LATHON, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728355 | LATHON, TANNIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615240 | LATHON, TYJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679636 | LATHONYA MCCLINTON | 15328 CHERRY LN | | | | MARKHAM | IL | 60428 | |
| 5679637 | LATHORP JOHN A | 37939 28TH ST E | | | | PALMDALE | CA | 93550 | |
| 4828134 | LATHREM HOMEBUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320828 | LATHREM, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314781 | LATHROM, KYLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667867 | LATHROM, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679638 | LATHROP AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 5679639 | LATHROP JOYCE | 817 OAK HERST DR | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5679640 | LATHROP REBECCA | 1741 E BEVERLY RD | | | | PHOENIX | AZ | 85042 | |
| 4162931 | LATHROP, CELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686708 | LATHROP, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574391 | LATHROP, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251139 | LATHROP, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281738 | LATHROP, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196649 | LATHROP, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366699 | LATHROP, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453756 | LATHROP, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353469 | LATHROP, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707978 | LATHROP, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389647 | LATHROP, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679641 | LATHROPE AMBER | 985 E MODOC | | | | NOWATA | OK | 74048 | |
| 4562571 | LATHUILLERIE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679643 | LATIA FOSTER | 3515 N TAFT AVEI | | | | INDIANAPOLIS | IN | 46222 | |
| 5679644 | LATIA FROWNER | PO BOX 34553 | | | | DETROIT | MI | 48334 | |
| 5679645 | LATIA HAWKINS | 106 S CLEVELAND AVENUE | | | | WINSTON SALEM | NC | 27101 | |
| 5679646 | LATIA JOHNSON | 1900 MASSACHUSETTS AVE SE BLDG12 | | | | WASHINGTON | DC | 20003 | |
| 5679647 | LATIA LEE | 3045 MONTCLAIR ST | | | | DETROIT | MI | 48214 | |
| 5679648 | LATIA NEWSOME | 10956 KEYS GATE DR | | | | RIVERVIEW | FL | 33579-4266 | |
| 5679649 | LATIA PHELPS | 7106 MITCH PLACE COURT | | | | CLEMMONS | NC | 27012 | |
| 5679650 | LATIA SUTTON | 3223 SDINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5679651 | LATIA THOMAS | 224 APTD DARLINGTON AVE | | | | WILM | NC | 28401 | |
| 5679652 | LATIA WOLL | 370 PARK ST APT218 | | | | HACKENSACK | NJ | 07601 | |
| 5679653 | LATIA-JEFFER SWEAT | 121 CHESTNUT CT | | | | KINGSLAND | GA | 31548 | |
| 5679654 | LATIANA GREGORY | 424 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729494 | LATIBEAUDIERE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373516 | LATIC, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838683 | Laticia Forker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679655 | LATICIA G TALMADGE | 5 ROANOKE AVE APT8 | | | | NEWARK | NJ | 07105 | |
| 5679656 | LATICIA MUNFORD | 8195 ENGLISH ELM CIRCLE | | | | SPRING HILL | FL | 34602 | |
| 5679657 | LATICIA NORMA | 218S CRESTVIEW DRIVE | | | | PITSBURG | CA | 94565 | |
| 4793552 | Laticia Urzua | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679658 | LATICIA VILLA | 2302 W MANLO ST | | | | WICHITA | KS | 67204 | |
| 5679659 | LATICIA WALKER | 109 FORMAN ST | | | | BUFFALO | NY | 14211 | |
| 5679660 | LATICIA WILLIAMS | 601 BILL FRANCE BLVD APT 812 | | | | DAYTONA BEACH | FL | 32114 | |
| 5679661 | LATIDRA PRYOR | 4975 HIDDEN LAKE DRIVE 206 | | | | MEMPHIS | TN | 38128 | |
| 5679662 | LATIESA D CLEMMONS | 156 BUFFALO AVE 3 | | | | EGG HARBOR CITY | NJ | 08215 | |
| 4803939 | LATIF BAWANEY | DBA DEALS R US 2015 | 13452 ALONDRA BLVD | | | CERRITOS | CA | 90703 | |
| 4402021 | LATIF, AMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246437 | LATIF, ATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472369 | LATIF, NILUFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702961 | LATIF, SAJIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556952 | LATIF, TALLAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853736 | Latif, Yasmine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280307 | LATIF, ZARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679663 | LATIFA DRAOUI | 4515 TRENTON CIR N | | | | PLYMOUTH | MN | 55442 | |
| 5679664 | LATIFAH BOWSER | 1708 BRADMOORE DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5679665 | LATIFAH HALL | 36 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| 5679666 | LATIFAH KNIGHT | 128EACON RD | | | | PORTSMOUTH | VA | 23436 | |
| 5679667 | LATIFAH S HOLLENBACK | 151 CODDINGTON ST | | | | RAHWAY | NJ | 07065 | |
| 4764910 | LATIFF, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679668 | LATIFFANY GREEN | 5209 EDWARDS AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5679670 | LATIFFIA CARTER | 8545 VEHLINE COURT | | | | NAVARRE | FL | 32505 | |
| 5679671 | LATIFI HAXHERE | 3100 E SOMERS AVE | | | | CUDAHY | WI | 53110 | |
| 4334958 | LATIFI, FERID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161775 | LATIFI, KUSHTRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536588 | LATIFLLARI, BRISILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177274 | LATIFULLAH, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679672 | LATIKA MARSHALL | 1109 FERGUSON ST | | | | ROCKFORD | IL | 61102 | |
| 5679673 | LATIKER MILTON | 551260 ST | | | | KENOSHA | WI | 53144 | |
| 4681966 | LATIKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635302 | LATIKER, M.J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679674 | LATILLE AUSTIN | 3907 25TH AVE | | | | TEMPLE HILLS | MD | 20748 | |
| 4535710 | LATIL-NELSON, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679675 | LATIMER FRANCIS A | BO MATA DE PLATANO | | | | LUQUILLO | PR | 00773 | |
| 5679676 | LATIMER LATINA | 3457 S 16TH ST | | | | OMAHA | NE | 68108 | |
| 5679677 | LATIMER PABLO | HC 01 BOX.8178 | | | | TOA BAJA | PR | 00949 | |
| 5679678 | LATIMER SHAKERA | 4416 ST CLAIR CT | | | | BALTIMORE | MD | 21213 | |
| 5679679 | LATIMER SHAKORA | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5679680 | LATIMER SHERRIE | 3635 GELSTON DR | | | | BALTIMORE | MD | 21229 | |
| 5679681 | LATIMER TIFFANY | 6127 EDWARD ST APT 103 | | | | NORFOLK | VA | 23513 | |
| 4507518 | LATIMER, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512855 | LATIMER, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264340 | LATIMER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512382 | LATIMER, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853737 | Latimer, Benham M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590255 | LATIMER, CALVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599559 | LATIMER, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646961 | LATIMER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167212 | LATIMER, JAYSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569639 | LATIMER, JERETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769405 | LATIMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742208 | LATIMER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397595 | LATIMER, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489136 | LATIMER, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543705 | LATIMER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282111 | LATIMER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744580 | LATIMER, LUCKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709358 | LATIMER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584651 | LATIMER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605218 | LATIMER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699000 | LATIMER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568616 | LATIMER, REXFORD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235944 | LATIMER, SHARQUISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651474 | LATIMER, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261171 | LATIMER, STEPHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262176 | LATIMER, SULTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360619 | LATIMER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679682 | LATIMORE CARDELIA | 1524 VARNUM ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679683 | LATIMORE CHARLENE | 3399 IVY GREEN CT | | | | DECATUR | GA | 30034 | |
| 5679684 | LATIMORE FELICIA | 2639 CAROLINE | | | | ST LOUIS | MO | 63104 | |
| 5679685 | LATIMORE JESSICA | 161 E 191ST ST | | | | EUCLID | OH | 44119-1037 | |
| 5679686 | LATIMORE KANISHA | 803 COURTOIS | | | | STLOUIS | MO | 63111 | |
| 5679687 | LATIMORE LATOYA | 42 FARMBROOK WAY | | | | SPARTANBURG | SC | 29301 | |
| 5679688 | LATIMORE PATRICIA | 16 SYLVESTER ST | | | | KINGSTON | NY | 12401 | |
| 5679689 | LATIMORE SHAMIKA | 4663 PENROSE | | | | SAINT LOUIS | MO | 63115 | |
| 5679690 | LATIMORE ZIONNA | 465 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| 4263037 | LATIMORE, ASHELI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690197 | LATIMORE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555680 | LATIMORE, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261052 | LATIMORE, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439587 | LATIMORE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539582 | LATIMORE, CHONTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699564 | LATIMORE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771938 | LATIMORE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578764 | LATIMORE, IESHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725566 | LATIMORE, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509743 | LATIMORE, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709992 | LATIMORE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690724 | LATIMORE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697336 | LATIMORE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662149 | LATIMORE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525930 | LATIMORE, SUMMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462992 | LATIMORE, TAMEIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801424 | LATIN CREATIONS INC | DBA FIORELLA SHAPEWEAR | 2220 OTAY LAKES RD SUITE 502 | | | CHULA VISTA | CA | 91915 | |
| 4866152 | LATIN WE MARKETING & PROMOTIONS LLC | 3470 NW 82ND AVE STE 670 | | | | MIAMI | FL | 33122 | |
| 4184876 | LATIN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683509 | LATIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469938 | LATIN, DORETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679691 | LATINA BARNARD | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 5679692 | LA-TINA GREENFIELD | 4919 4TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5679693 | LATINA KIMBLE | 6644 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636 | |
| 5679694 | LATINA KIMBROUGH | 2835 W KIMBOURN AVE 210 | | | | MILWUAKEE | WI | 53208 | |
| 5679695 | LATINA SANKS | 3703 ESQUIRE DR | | | | CANAL WHCHSTR | OH | 43110-9424 | |
| 5679696 | LATINA VONDRAK | 10901 BRUNSWICK AVENUE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5679697 | LATINA WRIGHTBOOKER | 8815 RAMSGATE AVE | | | | LOS ANGELES | CA | 90045 | |
| 5679698 | LATINIA JOHNSON | 1301 RICHMOND ST | | | | EL CERRITO | CA | 94530 | |
| 5679699 | LATINO PAULINE | 1110 LOVETT ST | | | | HAMMOND | LA | 70403 | |
| 4327619 | LATINO, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437842 | LATINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474289 | LATINO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651956 | LATINO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593536 | LATINO, VIOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576837 | LATINOVIC, ZORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679700 | LATINVILLE STACY L | 2343 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 4295231 | LATINWO-JONES, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679701 | LATIOLAIS BEVERLY | 6326 MAIN HWY | | | | ST MARTINVLLE | LA | 70582 | |
| 5679702 | LATIOLAIS BRITNEE | 411 DULLES DR | | | | LAFAYETTE | LA | 70506 | |
| 4657906 | LATIOLAIS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857998 | LATIQUE HANDBAGS AND ACCESSORIES | 10 W 33RD STREET ROOM 405 | | | | NEW YORK | NY | 10001 | |
| 5679703 | LATIRA SHAW | 557 SO BROAD ST APT B4 | | | | ELIZABETH | NJ | 07202 | |
| 5679704 | LATISH ODEN | 507 BELLVUE AVE | | | | SYRACUSE | NY | 13204 | |
| 5679705 | LATISHA ANDERSON | 831 W 70TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5679706 | LATISHA BARTON | 209 TRAIL END ROAD | | | | ANDERSON | SC | 29626 | |
| 5679707 | LATISHA C WIMBERLY | 13015 W RANCHO SANTA FE | | | | AVONDALE | AZ | 85392 | |
| 5679708 | LATISHA CANNADY | 4903 WINTHROP | | | | OXON HILL | MD | 20745 | |
| 5679709 | LATISHA CARUTAHRS | 2732 DUBUQUE ST | | | | DAVENPORT | IA | 52803 | |
| 5679710 | LATISHA CHANEY | 7203 GREENWAY DR | | | | JACKSONVILLE | FL | 32244 | |
| 5679711 | LATISHA CHAPPELL | 4648 E 162ND ST | | | | CLEVELAND | OH | 44128 | |
| 5679712 | LATISHA CRUMBLE | 603 CTS OG GREENWOOD | | | | GREENWOOD | DE | 19950 | |
| 5679713 | LATISHA EDWARDS | 2070 NE 163 LN | | | | CITRA | FL | 32113 | |
| 5679714 | LATISHA FELTON | 810 EAST CLARK BLVD | | | | MURFREESBORO | TN | 37130 | |
| 5679715 | LATISHA FENNELL | 1305 EAST 39 ST | | | | SAVANNAH | GA | 31404 | |
| 5679716 | LATISHA GERALDS | 3093 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679717 | LATISHA GRAY | 7530 CHATHAM | | | | DETROIT | MI | 48239 | |
| 5679718 | LATISHA GRIFFIN | 517 CHISHOLM ST | | | | MONTGOMERY | AL | 36110 | |
| 5679719 | LATISHA HARDY | 718 ST PAUL DR | | | | NEW MEMPHIS | IL | 62266 | |
| 5679720 | LATISHA HARRIS | 105 LOCHMERE DRIVE | | | | SANFORD | NC | 27330 | |
| 5679721 | LATISHA HAYNES | 211 W SECOND ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5679722 | LATISHA HERRING | 9060 IMPRIAL HWY APT 4 | | | | DOWNEY | CA | 90242 | |
| 5679723 | LATISHA HUNT | 130 RIVERVIEW DR | | | | CALHOUN | GA | 30701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679726 | LATISHA LACEY | 4715 W FULTON | | | | CHICAGO | IL | 60644 | |
| 5679727 | LATISHA LATTIMORE | 3606 BROADSTONE VILLAGE | | | | HIGH POINT | NC | 27260 | |
| 5679728 | LATISHA MCGEE | 15423 ROSSINI DR | | | | DETROIT | MI | 48205 | |
| 5679729 | LATISHA MONTEIRO | 865 ADMIRAL ST | | | | PROVIDENCE | RI | 02904 | |
| 5679730 | LATISHA PETTY | 162 DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| 4698529 | LATISHA PHILLIPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679731 | LATISHA R MORRIS | 6208 DARBY RD | | | | ROANOKE | VA | 24012 | |
| 5679732 | LATISHA SHERMAN | 2752 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| 5679734 | LATISHA STARLING | 4601 S SPRING AVE | | | | STLOUIS | MO | 63116 | |
| 5679735 | LATISHA STONE | 3334 W HIGHLAND BLVD 1103 | | | | MILWAUKEE | WI | 53208 | |
| 5679736 | LATISHA SWANN | 616 ZEKIAH RUN RD | | | | LAPLATA | MD | 20646 | |
| 5679737 | LATISHA TABB | 155 WESTMINSTER AVE | | | | BUFFALO | NY | 14215 | |
| 5679739 | LATISHA WELLS | 11318 TERRA VISTA WAY | | | | PACOIMA | CA | 91331 | |
| 5679740 | LATISHA WHITE | 1212 BROOKIEW DR APT 36 | | | | TOLEDO | OH | 43607 | |
| 5679741 | LATISHA WILLIAMS | 11209 SCARLET OAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 5679742 | LATISHA WILSON | 3018 VIRGINIA AVEB | | | | BALTIMORE | MD | 21227 | |
| 5679743 | LATISHA WOOD | 3915 J STREET | | | | PHILA | PA | 19124 | |
| 5679744 | LATISHIA BRADLEY | 808 BERRY ST 470 | | | | ST PAUL | MN | 55114 | |
| 5679745 | LATISHWA PARLOR | 1308 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| 5679746 | LATISIA HALEY | 3728 FAIRMOUNT BLVD NE | | | | CANTON | OH | 44705 | |
| 5679747 | LATISSIUM RAINES | 4319 SUMMERHILL DR | | | | MACON | GA | 31204 | |
| 5679748 | LATITA HILL | PO 1542 | | | | EASTON | PA | 18044 | |
| 4838684 | LATITUDE 27 DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4911349 | Latitude Subrogation Services | 1760 S. Telegraph Rd | Suite 104 | | | Bloomfield Hills | MI | 48302 | |
| 4911349 | Latitude Subrogation Services | P.O. Box 7932 | | | | Bloomfield Hills | MI | 48302-7932 | |
| 5839686 | Latitude Subrogation Services obo Frankenmuth Insurance aso Christopher Hicks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806820 | LATITUDES INC | 1000 INDEPENDENCE DRIVE | | | | SULLIVAN | MO | 63080 | |
| 4868230 | LATIUM USA TRADING LLC | 5005 VETERANS MEMORIAL HWY | | | | HOLBROOK | NY | 11741 | |
| 5679750 | LATIYAH MARUGHU | 82 GREENWOOD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 5679751 | LATIYAH SORRELL | 9 DECATUR STREET | | | | PORTSMOUTH | VA | 23702 | |
| 4218987 | LATKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566440 | LATKOWSKI, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679752 | LATNER TASHIBA | 106 BIZZELL CIRCLE | | | | ALMA | GA | 31510 | |
| 4228928 | LATNER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557895 | LATNEY, DORTHESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346172 | LATNEY, LACEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571865 | LATO, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679753 | LATOCHE SANDRA | 101 KELLEY MEADOWS | | | | KNIGHTDALE | NC | 27545 | |
| 5679754 | LATOIA PAIGE | 1805 OLD MILL DR | | | | ARLINGTON | TX | 76011 | |
| 5679755 | LATOIPA RENTERIA | 1125 COLLEGE AVE | | | | RACINE | WI | 53403 | |
| 4603831 | LATOISON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679756 | LATOIYIA MCKIVER | 2005 APT A SCARLET PLACE | | | | FAYETTEVILLE | NC | 28306 | |
| 5679757 | LATOLYA WILLOUGHBY | 2537 STOWE ST | | | | CHESAPEAKE | VA | 23510 | |
| 4385248 | LATON, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679758 | LATONA BROWN | 86 N CRAIG AVE | | | | PASADENA | CA | 91107 | |
| 4430188 | LATONA, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838685 | LATONA,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679760 | LATONDA LATONDA | 55 WOODPOND CT | | | | COLUMBIA | SC | 29212 | |
| 5679761 | LATONDRANIKA HODGES | 3042 AUDUBON AVE | | | | E ST LOUIS | IL | 62204 | |
| 5679762 | LATONE ARNOLD | 807 NEVADA ST | | | | TOLEDO | OH | 43605 | |
| 4423789 | LATONE, LAKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679764 | LATONIA ANGEL | 4916 FOXWYNDE TRL | | | | RICHMOND HGTS | OH | 44143 | |
| 5679765 | LATONIA BOOKER | 4323 INCHON CIR | | | | COLORADO SPIN | CO | 80902 | |
| 5679766 | LATONIA BRYANT | 5227 NEWFIELD STREET | | | | CINCINNATI | OH | 45237 | |
| 5679767 | LATONIA CHATMAN MANNS | 524 JOHNS AVE | | | | MANSFIELD | OH | 44903 | |
| 5679768 | LATONIA GILES | 4214 SHAMMROCK AVE | | | | BALTIMORE | MD | 21206 | |
| 5679769 | LATONIA HAYME | 2360 FRESHWATER ROAD | | | | HAW RIVER | NC | 27258 | |
| 5679770 | LATONIA MAPP | 5027 PATRICIA STREET | | | | INDIANAPOLIS | IN | 46224 | |
| 5679772 | LATONIA PELREAN | 2257 HANSON ST | | | | SAVANNAH | GA | 31404 | |
| 5679773 | LATONIA PHIFER | 1040 W GARFIELD BLVD | | | | CHICAGO | IL | 60609 | |
| 5679774 | LATONIA RATCLIFFE | 8911 BOW RD | | | | CHARLOTTE | NC | 28217 | |
| 5679776 | LATONIA SMITH | 286 BELLEVUE AVE | | | | TRENTON | NJ | 08618 | |
| 5679777 | LATONIA TAYLOR | 3038 ACE WINTERMEYER DR | | | | LA VERGNE | TN | 37086 | |
| 5679778 | LATONIA TOWNSEL | 4104 GREEN BRIDGE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5679779 | LATONIA WARRENEALY | 2311 GARLAND AVENUE | | | | LOUISVILLE | KY | 40211 | |
| 5679780 | LATONIA BEST | 1209 7TH ST | | | | LASALLE | IL | 61301 | |
| 5679781 | LATONJA SUTTON | 101 W AMERICAN CANYON RD 508-126 | | | | AMERICAN CANYON | CA | 94503 | |
| 5679782 | LATONYA A COLEMAN | 5200 FARMBROOK ST | | | | DETROIT | MI | 48224 | |
| 5679783 | LATONYA ADGER | 2312 NE KINGSBRIAR DR | | | | LAWTON | OK | 73507 | |
| 5679784 | LATONYA ARMSTRONG | 7943 HILLSWAY AVE | | | | BALTIMORE | MD | 21234 | |
| 5679785 | LATONYA BARNES | 2827 N BIG SANDY AVE | | | | MERCED | CA | 95348 | |
| 5679786 | LATONYA BATES | 8906 WILLOW CREEK DR | | | | LOUISVILLE | KY | 40219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679788 | LATONYA BENNETT | 520 VINE DRIVE 9-E | | | | FLOWOOD | MS | 39232 | |
| 5679789 | LATONYA BLACK | 717 GREENLEAF LANE | | | | LAKE WHALES | FL | 33853 | |
| 5679790 | LATONYA BROOKS | 6312 MADISON AVE APT 1 | | | | HAMMOND | IN | 46312 | |
| 5679791 | LATONYA BYNUM | 165 MYRTLE STREET | | | | BROCKTON | MA | 02301 | |
| 5679792 | LATONYA CARSWELL | 11147 FINDLAY ST | | | | DETROIT | MI | 48205 | |
| 5679793 | LATONYA CENTURY | 2307 ALLENDALE RD APT 1 | | | | BALTIMORE | MD | 21216 | |
| 5679794 | LATONYA CHAMBERS | 2113 COURTNEY AVE | | | | NASHVILLE | TN | 37218 | |
| 5679795 | LATONYA CLARK | 318 HUMMINGBIRD RD | | | | RICHMOND | VA | 23227 | |
| 5679796 | LATONYA CLEMONS | 3350 W EVERGREEN AVE | | | | CHICAGO | IL | 60651 | |
| 5679797 | LATONYA CROSS | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679798 | LATONYA CRUTCHER | 1935 E MARKET ST | | | | NEW ALBANY | IN | 47150 | |
| 5679799 | LATONYA D ANTHONY | 3387 BOND DRIVE | | | | SHREVEPORT | LA | 71107 | |
| 5679800 | LATONYA DELAINE | 425 GA HWY 26 | | | | CUSSETA | GA | 31805 | |
| 5679801 | LATONYA DINGWALL | 1587 MALLARD DR | | | | CLEVELAND | OH | 44124 | |
| 5679802 | LATONYA FAVORS | 1600 WHISPERWOOD ST APT A | | | | ALBANY | GA | 31721 | |
| 5679803 | LATONYA FLUKER | 23984 BANBURY CIR APT 7 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5679804 | LATONYA FOOTMAN | 7910 LOTH LANE | | | | COLUMBIA | SC | 29223 | |
| 5679805 | LATONYA GARRETT | 2001 LAWSON AVE | | | | KNOXVILLE | TN | 37917 | |
| 5679806 | LATONYA GIBSON | 925 MILLER RD APT B7 | | | | SUMTER | SC | 29150 | |
| 5679807 | LATONYA GREENHOUSE | 58585 WARE DR | | | | PLAQUEMINE | LA | 70764 | |
| 5679808 | LATONYA HANKINS | 3312 SUNBRIGHT LN | | | | RALEIGH | NC | 27610 | |
| 5679809 | LATONYA HENDERSON | 220 RIVERVIEW DR | | | | VALLEJO | CA | 94589 | |
| 5423967 | Latonya Herbert | 229 86th Street South | | | | Birmingham | AL | 35206 | |
| 5679810 | LATONYA HOPPER | PO BOX 531380 | | | | ATLANTA | GA | 30272 | |
| 5679811 | LATONYA HUBBARD-WILLIAMS | 5811 CHOCTAW DR | | | | OXON HILL | MD | 20745 | |
| 5679812 | LATONYA JACKSON | 6214 OLIVER AVE S APT 4 | | | | RICHFIELD | MN | 55423 | |
| 5679813 | LATONYA JOHNSON | 1004 BEECHST | | | | ST PAUL | MN | 55106 | |
| 5679814 | LATONYA KNOXN | 2460 PRICE ST APT 3 | | | | MONTGOMERY | AL | 36111 | |
| 5679815 | LATONYA L TRAMBLE | 233 S CENTER | | | | SHAWNEE | OK | 74801 | |
| 5679816 | LATONYA LEAK | 618 BARNES DR | | | | SANFORD | NC | 27330 | |
| 5679817 | LATONYA LOVE | 2158 WINSLOW DR | | | | COLUMBUS | OH | 43207 | |
| 5679818 | LATONYA LOYD | 801 S STATE HWY 161 | | | | GRAND PRAIRIE | TX | 75051 | |
| 5679819 | LATONYA M BLANKS | 5600 PARK SIDE CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| 5679820 | LATONYA M COOPER | 1449 GOLD AVE | | | | MEMPHIS | TN | 38106 | |
| 5679821 | LATONYA MARTIN | 2840 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 5679822 | LATONYA MASON | 8301 SENTUR COURT | | | | FORT WORTH | TX | 76120 | |
| 5679823 | LATONYA MCDUFFIE | 1256 ARGONNE RD | | | | CLEVELAND | OH | 44121 | |
| 4800301 | LATONYA MOTEN | DBA 4EVER2U | 8443 S CARPENTER ST | | | CHICAGO | IL | 60620 | |
| 5679824 | LATONYA PEOPLES | 6243 FIELD | | | | DETROIT | MI | 48213 | |
| 5679825 | LATONYA R CROSS | 14414 REDDING AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679826 | LATONYA RAODES | 505 HOMETRACT RD | | | | WAYNESBORO | GA | 30830 | |
| 5679827 | LATONYA ROAN | 12007HAMLEN AVE | | | | CLEVELAND | OH | 44120 | |
| 5679828 | LATONYA ROBINSON | 16312 PRAIRIE AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 5679829 | LATONYA RODGERS | 315 JEANNE DR | | | | MEMPHIS | TN | 38109 | |
| 5679830 | LATONYA ROY | 507 CROSS CREEK CT | | | | HOMEWOOD | AL | 35209 | |
| 5679831 | LATONYA SAMPSON | 1208 EASTER DRIVE APT-4 | | | | VIDALIA | GA | 30474 | |
| 5679832 | LATONYA SANDER | 405 WOLFVIEW DR | | | | RALEIGH | NC | 27606 | |
| 5679833 | LATONYA SIMMONS | 838 JONES MLIIS RD | | | | DAWSON | GA | 39842 | |
| 5679834 | LATONYA SIMPSON | 550 STOMP SPRINGS CIR | | | | CLINTON | SC | 29325 | |
| 5679835 | LATONYA SINGLETON | 119 ARCHIE DR | | | | COLUMBIA | SC | 29212 | |
| 5679836 | LATONYA SMITH | 218 E BAKER ST | | | | FLINT | MI | 48505 | |
| 5679837 | LATONYA STEPHENS | 305 MARKET ST | | | | FAIRMONT | NC | 28340 | |
| 5679838 | LATONYA STEVENSON | 3391 ROCHESTER | | | | MEMPHIS | TN | 38109 | |
| 4777943 | LaTonya Thompson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679839 | LATONYA TOYA | 5523 BRANDALL AVE | | | | COLUMBIA | SC | 29203 | |
| 5679840 | LATONYA WALLS | 621 LONGVIEW DR | | | | NICHOLASVILLE | KY | 40356 | |
| 5679841 | LATONYA WARE | 429 W ELLA J GILMORE ST | | | | APOPKA | FL | 32703 | |
| 5679843 | LATONYA WILLIAMS | 3501 TUTTLE AVE | | | | CLEVELAND | OH | 44111 | |
| 5679844 | LATONYA WRIGHT | 2325 POWELL CR | | | | SARASOTA | FL | 34234 | |
| 4538644 | LATONYA Y BUCKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404852 | LATONYA Y BUCKNER | 2177 PINE HURST DRIVE | | | | MESQUITE | TX | 75150 | |
| 5679845 | LATONYA YATES | 1419 69TH ST | | | | KENOSHA | WI | 53143 | |
| 4430418 | LATOPOLSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679847 | LATORA MCFARLIN | 6461 CRESCENT WAY | | | | NORFOLK | VA | 23513 | |
| 5679848 | LATORE JENKINS | 108 ALICE ST | | | | CHES | VA | 23323 | |
| 4441578 | LATORE, ARIEANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399624 | LATORE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679849 | LATORELLA KRISTIN | 130 JEFFERSON ST | | | | BEAUFORT | NC | 28516 | |
| 5679850 | LATORI COOPER | P O BOX 1373 | | | | GREENSBURG | LA | 70441 | |
| 5679851 | LATORIA CROSS | 1402 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2182 | |
| 4712373 | LATORIA FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679853 | LATORIA HICKS | 10607 HAVERHILL ST | | | | DETROIT | MI | 48224 | |
| 5679854 | LATORIA JACKSON | 2990 CAMDEN ST | | | | MEMPHIS | TN | 38118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679855 | LATORIA MILLER | 120 KIRKWOOD DRIVE | | | | DANVILLE | VA | 24541 | |
| 5679856 | LATORIA NEWSOME | 509 BETHANY ST | | | | SPARKS | GA | 31647 | |
| 5679857 | LATORIA NOBLE | 1625 NORTH OATS STREET | | | | TEXARKANA | TX | 78154 | |
| 5679858 | LATORIA PAYTON | 124 4TH AVE | | | | MERIDIAN | MS | 39301 | |
| 5679859 | LATORIA S TAGGER | 29930 CARLYSE ST | | | | INKSTER | MI | 48141 | |
| 5679860 | LATORIA SMITH | 1402 SHADETREE RD APT J | | | | BALTIMORE | MD | 21221 | |
| 5679861 | LATORIA STOVALL-BRANTLEY | 8826 RAY CT APT 7 | | | | TWINSBURG | OH | 44087 | |
| 5679862 | LATORIA SWAIN | 2123 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5679863 | LATORIA WILLIAMS | PO BOX 10041 | | | | LANSING | MI | 48901-0041 | |
| 5679864 | LATORIACRAWF LATORIACRAWFORD | 200 WILKIN STREET | | | | ST PAUL | MN | 55102 | |
| 5679865 | LATORIE EUMIR | 5 W PARQUE DE LA FUNTE | | | | CAROLINA | PR | 00983 | |
| 4838686 | LATORIE SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679866 | LATORRE DOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5679867 | LATORRE ENEIDA | 5503 110TH AVE N APT105 | | | | PINELLAS PARK | FL | 33782 | |
| 5679868 | LATORRE GOUGLAS | 10708 PARKVIEW | | | | CLEVELAND | OH | 44104 | |
| 5679869 | LATORRE MABEL | HC 2 BOX 6267 | | | | LARES | PR | 00669 | |
| 5679870 | LATORRE SHELL | 103 MISSION STREET | | | | GREENVILLE | SC | 29605 | |
| 5679871 | LATORRE TANIA | URB CRYSTAL BUZON 11 | | | | AGUADILLA | PR | 00603 | |
| 5679872 | LATORRE YAZDEL | HC 02 6267 | | | | LARES | PR | 00669 | |
| 4670571 | LATORRE, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171658 | LATORRE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736493 | LATORRE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194450 | LATORRE, EMELY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605125 | LATORRE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358013 | LATORRE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223492 | LATORRES, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249362 | LATORRES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679873 | LATORRIA MALONE | 2400 BUENAVISTAPK | | | | NASHVILLE | TN | 37218 | |
| 5679874 | LATORSHA COST | PO BOX 1084 | | | | CONLEY | GA | 30288 | |
| 5679875 | LATORTUE DOROTHY | 524 NW 98 ST | | | | MIAMI | FL | 33150 | |
| 4745541 | LATORTUE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652604 | LATORTUE, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679876 | LATORY CLARK | 23070 MAJESTIC | | | | OAK PARK | MI | 48237 | |
| 5679877 | LATORY JONES | 9110 FIG ST | | | | NEW ORLEANS | LA | 70118 | |
| 5679878 | LATORY MCMILLIAN | 360 GLENDARE DR APT | | | | WINSTON-SALEM | NC | 27104 | |
| 5679879 | LATORYA L COMER | 3410 BINSCARTH AVE | | | | SAGINAW | MI | 48602 | |
| 5679880 | LATORYIA THOMAS | 4656 33RD AVE | | | | VERO BEACH | FL | 32967 | |
| 4220029 | LATOSH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679881 | LATOSHA ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5679882 | LATOSHA CARTER | 4529 N 36TH AVE | | | | OMAHA | NE | 68111 | |
| 5679883 | LATOSHA DIXON | 11867 WALLFLOWER CT | | | | ADELANTO | CA | 92501 | |
| 5679884 | LATOSHA ELBERT | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5849044 | Latosha Fields | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679885 | LATOSHA FLUCKER | 5944 W MOORESVILLE RD APT 7 | | | | INDIANAPOLIS | IN | 46221 | |
| 5679886 | LATOSHA GAVINS | 20715 SW 114 CT | | | | MIAMI | FL | 33189 | |
| 5679887 | LATOSHA GRIFFIN | 817 NW 154TH ST | | | | NEWBERRY | FL | 32669 | |
| 5679888 | LATOSHA HARRIS | 336 9TH AVE NW | | | | DAWSON | GA | 39842 | |
| 5679889 | LATOSHA HARRISON | MARY GRIFFEN | | | | GREENVILLE | SC | 29605 | |
| 5679890 | LATOSHA HEMPHILL | 3923 VERGINA | | | | SAINT LOUIS | MO | 63118 | |
| 5679891 | LATOSHA LEATHERBURY | 808 SOUTH SHUMACKER DR | | | | SALISBURY | MD | 21804 | |
| 5679893 | LATOSHA NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679894 | LATOSHA SCOTT | 3572 MARINER RD | | | | OAKLEY | CA | 94561 | |
| 5679895 | LATOSHA SPENCER | 91 SOUTH HAMPTON ST | | | | BUFFALO | NY | 14209 | |
| 5679896 | LATOSHA THURMOND | 3500 LANDMARK DR | | | | SUMTER | SC | 29154 | |
| 5679897 | LATOSHA VIRNIG | 872 HAGUE AVE | | | | ST PAUL | MN | 55104 | |
| 5679898 | LATOSHA1 ANDERSON | 12911 LITTLE ELLIOT DR | | | | HAGERSTOWN | MD | 21742 | |
| 5679899 | LATOSHIA MANUEL | 1735 LANEY DR | | | | COLUMBUS | GA | 31907 | |
| 5679900 | LATOSHIA POLK | 1610 MOCKINGBIRD CT A7 | | | | FLORENCE | AL | 35630 | |
| 5679901 | LATOSHIA TAYLOR | 2162 BERKLEY AVE | | | | MEMPHIS | TN | 38108-3051 | |
| 4451664 | LATOSKI, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687423 | LATOSKY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734469 | LATOSZEWSKI, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443020 | LATOUCHE, TANEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421131 | LATOUR, CHELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506579 | LATOUR, DENIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426562 | LATOUR, KIRSTYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772608 | LATOUR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244134 | LATOUR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771866 | LATOURETTE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693020 | LATOURRETTE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679902 | LATOYA ABBOTT | 1306 MEDALLION CIR | | | | JONESBORO | AR | 72404 | |
| 5679903 | LATOYA ALEXANDER | 4837 N55AVE | | | | PHOEINX | AZ | 85301 | |
| 5679904 | LATOYA ANDREWS | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679905 | LATOYA ASHLEY | 3363THOMAS | | | | MIAMI | FL | 33133 | |
| 5679906 | LATOYA BARNES | 616 Oakland Hills Dr Apt 301 | | | | Arnold | MD | 21012-2179 | |
| 5679907 | LATOYA BELL | 18057 HELEN | | | | DETROIT | MI | 48234 | |
| 5679908 | LATOYA BENJAMIN | 25400 ROCKSIDE RD APT 606 | | | | BEDFORD | OH | 44146 | |
| 5679909 | LATOYA BETTS | 88 OAK ST | | | | MANCHESTER | CT | 06040 | |
| 5679910 | LATOYA BIGGERS | 711 FM 1959 APT 1205 | | | | HOUSTON | TX | 77034 | |
| 4740896 | LATOYA BLAKEMORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679911 | LATOYA BLEDSOE | 1100 COLLEGE STREET MUW 1115 | | | | COLUMBUS | MS | 39701 | |
| 5679912 | LATOYA BOGGESS | 504 E WILLIAMSBURG MMR | | | | ARLINGTON | TX | 76014 | |
| 5679913 | LATOYA BOSTIC | 108 STAPLETON DR | | | | LEESBURG | GA | 31763 | |
| 5679914 | LATOYA BOWENS | 23425 SUTTON DR | | | | W BLOOMFIELD | MI | 48033 | |
| 5679915 | LATOYA BRADLEY | 2060 SYCOMRYE | | | | AKRON | OH | 44301 | |
| 5679916 | LATOYA BRAZIEL | 3301 SW 13TH ST | | | | GAINESVILLE | FL | 32608 | |
| 5679917 | LATOYA BRIM | 3413 CLAIR DR APT 104 | | | | SUITLAND | MD | 20746 | |
| 5679918 | LATOYA BROGAN | 10984 CEDAR PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 5679920 | LATOYA BRUNSON | 105 PRESIDENTIAL BLVD | | | | PATERSON | NJ | 07522 | |
| 5679921 | LATOYA BUTLER | 5433 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 5679923 | LATOYA CHRENSTAW | 3333 NICKLE DR | | | | TEXARKANA | TX | 75503 | |
| 5679924 | LATOYA COATES | 141 N W 4 AVE | | | | DANIA | FL | 33004 | |
| 5679925 | LATOYA CONNER YORK | 7931 BRYCE MANOR DR | | | | INDIANAPOLIS | IN | 46260 | |
| 5849741 | Latoya Cooper | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679926 | LATOYA CRANDELL | 1428 PICADILLY ST | | | | NORFOLK | VA | 23513 | |
| 5679927 | LATOYA CRUTCHFIELD | 20 COMMODORE COVE | | | | JACKSON | TN | 38305 | |
| 5679928 | LATOYA D BOND | 2102 MCCORMIC RD APT C | | | | MEMPHIS | TN | 38058 | |
| 5679929 | LATOYA D KIDD | 609 S OVERLOOK TER | | | | AVON PARK | FL | 33825 | |
| 5679930 | LATOYA D SANDERS | 1509 FREEMOUNT | | | | SOUTHBEND | IN | 46628 | |
| 5679931 | LATOYA DARNS | 1290 GEORGIA AVE SW | | | | DAWSON | GA | 39842 | |
| 5679932 | LATOYA DASH | 4943 PREAKNESS CIR | | | | CONWAY | SC | 29526 | |
| 5679934 | LATOYA DEGRAFFREAD | 10506 VILLANOVA RD | | | | JACKSONVILLE | FL | 32218 | |
| 5679935 | LATOYA DEMUS | 410 W 67TH ST | | | | CHICAGO | IL | 60621 | |
| 5679936 | LATOYA DENNIS | 141 S MASON | | | | CHICAGO | IL | 60644 | |
| 5679937 | LATOYA DICKERSON | 2210 KENT VILLAGE DR | | | | HYATTSVILLE | MD | 20785 | |
| 5679938 | LATOYA DILLARD | 518CONANT AVE | | | | MONROE | MI | 48161 | |
| 5679940 | LATOYA DOMAN | 5551 HILL CREEK TER | | | | PHILADELPHIA | PA | 19120 | |
| 5679941 | LATOYA DRISKILL | 12839 STEEL | | | | DETROIT | MI | 48227 | |
| 5679942 | LATOYA DULANEY | 4236 KELLAR AVE | | | | FLINT | MI | 48504 | |
| 5679944 | LATOYA FITTS | 206 ROBERT CARTWRIGHT DRIVE | | | | GOODLETTSVILLE | TN | 37072 | |
| 5679945 | LATOYA FREEMAN | 3652 PREAMBLE LN | | | | COLUMBUS | OH | 43207 | |
| 5679946 | LATOYA GETER | 5150 THOMPSON RD APT 2204 | | | | FAIRBURN | GA | 30213 | |
| 5679947 | LATOYA GIBSON | 1049 HARDING DR | | | | TOLEDO | OH | 43609 | |
| 5679948 | LATOYA GIVENS | 2351 NW 57 ST | | | | MIAMI | FL | 33142 | |
| 5679949 | LATOYA GOREE | 67 HALBERT ST | | | | BUFFALO | NY | 14214 | |
| 5679950 | LATOYA GRAHAM | 1395 FOREST PARK STREET | | | | LAKELAND | FL | 33803 | |
| 5679951 | LATOYA HAMILTON | 15859 ETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5679952 | LATOYA HARRIS | 160 MAPLE STREET | | | | COLUMBUS | MS | 39702 | |
| 5679954 | LATOYA HENDRICKS | 1440 CLINTON STREET | | | | MUSKEGON | MI | 49442 | |
| 5679955 | LATOYA HIGGINS | 7007 NEWTON AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5679956 | LATOYA HOLMES | 1030 S 15TH ST | | | | SPFLD | IL | 62703 | |
| 5679957 | LATOYA HOUSTON | 6460 SCOVILL AVE | | | | CLEVELAND | OH | 44104 | |
| 5679958 | LATOYA HOWINGTON | 450 SLED CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5679959 | LATOYA HURLEY | 1201 LEGACY DRIVE | | | | PLANO | TX | 75023 | |
| 5679960 | LATOYA J ROSS | 1761 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5679961 | LATOYA JACKSON | 109 HILLSIDE CT | | | | LYNCHBURG | VA | 24501 | |
| 5679962 | LATOYA JAMES | 614 HARBORSIDE DR | | | | JOPPA | MD | 21085 | |
| 5679963 | LATOYA JEFFERS | 305 SADDLEFIELD RD | | | | COLUMBIA | SC | 29203 | |
| 5679964 | LATOYA JOHNSON | 178 LINWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5679965 | LATOYA JORDAN | 585 ALLENGROVE ST | | | | PHILA | PA | 19120 | |
| 5679966 | LATOYA JOSEP SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5679967 | LATOYA KELLY | 1312 YOLANDA DR | | | | COLLUMBUS | OH | 43207 | |
| 5679968 | LATOYA KYLE | 730 FRANKLIN RD SE | | | | MARIETTA | GA | 30067 | |
| 5679969 | LATOYA LEWIS | 5220 AZTEC ST | | | | LAS VEGAS | NV | 89081 | |
| 5834315 | LaToya Lomax | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679970 | LATOYA M PARKER | 4085 MIDWAY RD LOT 64 | | | | DOUGLASVILLE | GA | 30134 | |
| 5679971 | LATOYA MACK | 2484 E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| 5679972 | LATOYA MALACHI | 3434 SIPE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5679974 | LATOYA MARTIN | 12027 ROSEMARY | | | | DETROIT | MI | 48213 | |
| 5679975 | LATOYA MATTHEW | PO BOX 353 | | | | CSTED | VI | 00821 | |
| 5679976 | LATOYA MAYS | 3900 INVESTOR DRIVE | | | | DALLAS | TX | 75237 | |
| 5679977 | LATOYA MCCLOUD | 192 WEAVER ST | | | | ROCHESTER | NY | 14621 | |
| 5679978 | LATOYA MILLIGAN | 545 KENTUCKY AVE SE | | | | WASHINGTON | DC | 20003 | |
| 5679979 | LATOYA MOORE | 1362 PANAMA AVE | | | | INDIANAPOLIS | IN | 46241 | |
| 5679980 | LATOYA N LUCKEY | 2688 MCKINLEY AVE | | | | CINCINNATI | OH | 45211 | |
| 5679981 | LATOYA N PARKER | 89 COLUMBIA AVENUE | | | | NEWARK | NJ | 07106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5679982 | LATOYA N SMITH | 7325 ISHERWOOD RD | | | | MEMPHIS | TN | 38125 | |
| 5679983 | LATOYA NAJAR | 1988 DUNNIGAN ST | | | | CAMARILLO | CA | 93010 | |
| 5679984 | LATOYA NESBIT | 2001 LANDSWORTH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5679985 | LATOYA PARHAM | 11251 LANSDOWNE STREET | | | | DETROIT | MI | 48224 | |
| 5679986 | LATOYA PARKER | 79 CHADWICK AVENUE | | | | NEWARK | NJ | 07108 | |
| 5679987 | LATOYA PATTERSON | 115 LACEY OAK LANE | | | | LOGANVILLE | GA | 30052 | |
| 5679988 | LATOYA PEARSON | 113 ARCHIE RD | | | | SUMTER | SC | 29150 | |
| 4788445 | Latoya Pemberton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679989 | LATOYA POWELL | 112 BERGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4838687 | LATOYA PRICE-CHILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5679990 | LATOYA PRIOLEAU | 1016 OCONNER DR | | | | TUSCALOOSA | AL | 35401 | |
| 5679991 | LATOYA R JONES | 419 STRONG AVE | | | | JOLIET | IL | 60433 | |
| 5679992 | LATOYA R PEOPLES | 15508 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5679993 | LATOYA REDICK | 13916 GRANDBORO LANE APT 144 | | | | GRANDVIEW | MO | 64030 | |
| 5679994 | LATOYA REED | 2310 KING RD | | | | INDIANAPOLIS | IN | 46241 | |
| 5679995 | LATOYA REMBERT | 3313 BUSBEE DR NW | | | | KENNESAW | GA | 30144 | |
| 5679996 | LATOYA RILEY | PO BOX 174 OGEN | | | | TEXARKANA | AR | 71853 | |
| 5679997 | LATOYA RIVERO | 875 TAYLOR AVE 1A | | | | BRONX | NY | 10473 | |
| 5679998 | LATOYA ROBINSON | 21 PELZER ST | | | | GREENVILLE | SC | 29611 | |
| 5679999 | LATOYA RODGERS | 827 GLENN ST | | | | AKRON | OH | 44320 | |
| 5680000 | LATOYA ROSS | 25515 NW 5TH AVE | | | | NEWBERRY | FL | 32669 | |
| 5680001 | LATOYA S HIGGINBOTTOM | 1121 WISE ST APT 2 | | | | LYNCHBURG | VA | 24504 | |
| 5680002 | LATOYA S LAURY | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680003 | LATOYA SAMUEL | 443 ONEAL ST | | | | DERIDDER | LA | 70634 | |
| 5680004 | LATOYA SANDIDGE | 222 EBENEZER RD | | | | AMHERST | VA | 24521 | |
| 5680005 | LATOYA SAUNDERS | 455 AVALON DR SE | | | | WARREN | OH | 44484 | |
| 5680006 | LATOYA SCOTT | 1621 N HALCUN DR | | | | PETERSBURG | VA | 23803 | |
| 5680007 | LATOYA SEWELL | 700LENOX AVE | | | | NEW YORK CITY | NY | 10039 | |
| 5680008 | LATOYA SINGLETON | 2635 RENEGADE DR APT 101 | | | | ORLANDO | FL | 32818 | |
| 5680009 | LATOYA SMITH | 1580 NORTH ROYAL APT 303 | | | | JACKSON | TN | 38301 | |
| 5680010 | LATOYA SOUELL | 70 HOLLOW RUN LANE | | | | WEST CHESTER | PA | 19380 | |
| 5680011 | LATOYA SPINKS | 1318 W 81ST ST | | | | CHICAGO | IL | 60620 | |
| 5680012 | LATOYA STRONG | 477 FRANK ST | | | | ROCKHILL | SC | 29730 | |
| 5680013 | LATOYA SUELL | 5680 CONCORD RD APT 67 | | | | BEAUMONT | TX | 77708 | |
| 5680014 | LATOYA SURRATT | 2740 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431 | |
| 5680015 | LATOYA TATE | 6486 BELLCROSS TRL | | | | WHITSETT | NC | 27377 | |
| 5680017 | LATOYA TERRELL | 1440 S 116THST | | | | WEST ALLIS | WI | 53214 | |
| 5680019 | LATOYA THOMAS | 693 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5680020 | LATOYA THOMPSON | 10773 NW 12TH MANOR | | | | FT LAUDERDALE | FL | 33324 | |
| 4801656 | LATOYA TOMLINSON | DBA PRIMA DONS AND DONNAS | 3900 COURSON STREET | | | MARIETTA | GA | 30066 | |
| 5680021 | LATOYA TRUTTLING | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5680022 | LATOYA TURNER | 258 WESTERN AV | | | | JOLIET | IL | 60435 | |
| 5680023 | LATOYA VAZQUEZ | 78 SUMMER ST | | | | SOMERVILLE | MA | 02143 | |
| 5680024 | LATOYA WALLACE | 1301 PARSONS ST NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5680026 | LATOYA WIGGINS | 546 MADISON ST APT C | | | | PORTSMOUTH | VA | 23704 | |
| 5680027 | LATOYA WILKINS | 3713 CYRUS STREET | | | | RALEIGH | NC | 27610 | |
| 5680028 | LATOYA WILLIAMS | 55 WILLOUGHBY ST APT 1I | | | | NEWARK | NJ | 07112 | |
| 4787157 | Latoya Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680029 | LATOYA WILSON | 204 E VICTOR PARKWAY | | | | ANNAPOLIS | MD | 21403 | |
| 5680030 | LATOYA YARBOROUGH | EDWIN STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5680031 | LATOYA YOUNG | 1725 GORE CT | | | | SARASOTA | FL | 34210 | |
| 5680032 | LATOYIA HOUSTON | 22 MEGEHEE CT | | | | WAGGAMAN | LA | 70094 | |
| 5680033 | LATOYIA MURPHY | 1736 Pele Pl | | | | Indianapolis | IN | 46214 | |
| 5680034 | LATOYRIA COLEMAN | 504 VAN BUREN ST APT B | | | | ALBANY | GA | 31701 | |
| 5680035 | LATRAVEN GRANT | 100 BERMUDA RUN APT HA | | | | STATESBORO | GA | 30458 | |
| 4377518 | LATRAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680036 | LATREASA PIERSON | 1037 NORTH FULTON AVE | | | | BALTIMORE | MD | 21217 | |
| 5680037 | LATRECE COSBY | 115 PERO CHURCH RD | | | | SIBLEY | LA | 71073 | |
| 5680038 | LATRECE EMERY | 10 PETAL LN B | | | | NATCHEZ | MS | 39120 | |
| 4236467 | LATRECHIANA, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680039 | LATREESE MILLER | 3650 MCCONNELL ROADAPT 1E | | | | GREENSBORO | NC | 27405 | |
| 5680040 | LATREESHA WILLIAMS | 5178 THOMAS ST | | | | MAPLE HTS | OH | 44137 | |
| 4603999 | LATREILLE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197854 | LATREILLE, JOZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680041 | LATREISHA JOSPH | 8549 DERRFIELD | | | | CHALMETTE | LA | 70043 | |
| 5680042 | LATRELL BRICE | 57 TOWNSEND ST UPPR | | | | BUFFALO | NY | 14206 | |
| 5680043 | LATRESA FOUTIANE | 6684 CELESTINE ST | | | | DAYTON | OH | 45424 | |
| 5680044 | LATRESA JONES | 7508 E 50TH TERR | | | | KANSAS CITY | MO | 64129 | |
| 5680045 | LATRESA KIRKLIN | 2916 GENERAL MITCHELL | | | | LAKE CHARLES | LA | 70615 | |
| 5680046 | LATRESE BROWN | 237 3DR ST SW | | | | BARBERTON | OH | 44203 | |
| 5680047 | LATRESEA MOPKIN | 2686 WOODRUFF LN | | | | YPSILANTI | MI | 48198 | |
| 5680048 | LATRESHE DIXION | 609 S SALVADOR DRIVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 5680049 | LATRICE ALLEN | 5086 TEMPLE HILLS | | | | TEMPLE HILLS | MD | 20748 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680050 | LATRICE BUSH | 2140 BROOKS DR APT 805 | | | | FORESTVILLE | MD | 20747 | |
| 5680051 | LATRICE COOKS | 11782 FERN CREEK LANE | | | | LAS VEGAS | NV | 89183 | |
| 5680052 | LATRICE DORSEY | 19444 GRANDVILLE | | | | DETROIT | MI | 48219 | |
| 5680053 | LATRICE EARLEY | 2515 SPECTACULAR BLVD | | | | PERRIS | CA | 92571 | |
| 5680054 | LATRICE FORREST | 15400 HUBBELL ST | | | | DETROIT | MI | 48227 | |
| 5680055 | LATRICE FRANKLINTON | 1018 CHARBONNET STREET | | | | NEW ORLEANS | LA | 70117 | |
| 5680056 | LATRICE GRIFFIN | 3256 W WALNUT ST | | | | CHICAGO | IL | 60624 | |
| 5680057 | LATRICE HONEYBLUE | 321 CANDRY | | | | BALTIMORE | MD | 21222 | |
| 5680058 | LATRICE JACKSON | 4116 HIGGINS SWITCH RD | | | | LITTLE ROCK | AR | 72206 | |
| 5680059 | LATRICE JOHNSON | 309 52ND STREET APT B | | | | BALTIMORE | MD | 21224 | |
| 5680060 | LATRICE KING | 3908 S INDIANA | | | | CHICAGO | IL | 60653 | |
| 5680061 | LATRICE MACKEY | 2121 REYNOLDSTON LN | | | | DALLAS | TX | 75232 | |
| 5680062 | LATRICE MOORE | 7938 MARSHA WOODS DR | | | | MEMPHIS | TN | 38125 | |
| 5680063 | LATRICE MORGAN | 7670 DREW CIR | | | | WESTLAND | MI | 48185 | |
| 5680064 | LATRICE PARKER | 13812 S EDBROOKE | | | | RIVERDALE | IL | 60827 | |
| 5680065 | LATRICE REDDICK | 4848 NW 24TH CT APT 228 | | | | LAUDERDALE LAKES | FL | 33313 | |
| 5680066 | LATRICE ROBERTS | 6121 YOHO DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5680067 | LATRICE SAMUELS | 1830 FLORIDA AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5680069 | LATRICE SMALLS | 390 CULVER AVE | | | | CHARLESTON | SC | 29407 | |
| 5680070 | LATRICE SMALLWOOD | PO BOX 8172 | | | | NORFOLK | VA | 23503 | |
| 5680071 | LATRICE SMITH | 1941 PARKDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5680072 | LATRICE TEMPLE | 600 WILBUR AVE | | | | ANTIOCH | CA | 94509 | |
| 5680073 | LATRICE WATSON | 3002 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5680074 | LATRICE WENZY | 1132 GIOVANNI APT 1104 | | | | LAKE CHARLES | LA | 70601 | |
| 5680075 | LATRICE WILLIAM | 2366 VERMONT 103 | | | | LANDOVER | MD | 20785 | |
| 5680076 | LATRICE WILLIAMS | 5701 ALLSTAR COURT | | | | KILLEEN | TX | 76543 | |
| 5680078 | LATRICE YARBOROUGH | 360 E WATER ST | | | | KANKAKEE | IL | 60901 | |
| 5680079 | LATRICECIA DICKENS | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5680080 | LATRICEKILSO KILSON | 2110 WEST 49TH PL | | | | GARY | IN | 46408 | |
| 5680081 | LATRICIA HENDRIX | PO BOX 145 | | | | MINERAL SPG | AR | 71851 | |
| 5680082 | LATRICIA HUCKSTEP | 24170 DENISE BLVD APT 4 | | | | CLINTON TOWNS | MI | 48036 | |
| 5680083 | LATRICIA JACKSON | 8725 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| 5680086 | LATRICIA LOUD | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |
| 5680087 | LATRICIA LOVE | 11713 MILAN AVE | | | | CLEVELAND | OH | 44111 | |
| 5680088 | LATRICIA MORGAN | 1410 GIRARD ST NW | | | | WASHINGTON | DC | 20009 | |
| 5680089 | LATRICIA SPRY | 8310 JADE COURT | | | | TEXAS CITY | TX | 77591 | |
| 5680091 | LATRICIA WILLIAMS | 4040 BLACKWELL LANE | | | | BEAUMONT | TX | 77713 | |
| 5680092 | LATRICIA WRIGHT | 9107 BANK ST | | | | BRANDYWINE | MD | 20735 | |
| 5680093 | LATRICIA WYNN | 1106 FALCON DR | | | | ABSECON | NJ | 08201 | |
| 5680094 | LATRICIA YOUNG | 345 16TH SW | | | | PARIS | TX | 75460 | |
| 5680095 | LATRIECE MARTIN | 2006 PADDLEWHEEL CT | | | | JEFFERSONVILL | IN | 47130 | |
| 5680096 | LATRIESA SIMS | 7431 ARMSTRONG AVE APT H | | | | KANSAS CITY | KS | 66112 | |
| 5680097 | LATRIESA WILLIAMS | 1129 N ANDREW AVENUE | | | | FT LAUDERDALE | FL | 33311 | |
| 5680098 | LATRIEVIA JACKSON | 2980 MANDALE ST | | | | MEMPHIS | TN | 38127 | |
| 5680099 | LATRINA ARRINGTON | 909 WALNUT ST APT B2 | | | | TOLEDO | OH | 43620 | |
| 5680101 | LATRINA D CARR | 2423 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |
| 5680102 | LATRINA TAYLOR | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5680103 | LATRINA UPSHAW | 10503 BALFOUR RD | | | | DETROIT | MI | 48224 | |
| 5680104 | LATRINA WATSON | 308 SOLUX STREET | | | | PARK FOREST | IL | 60466 | |
| 5680105 | LATRISH VALARIE | 242431ST ST | | | | LUBBOCK | TX | 79411 | |
| 5680106 | LATRISHA ADAMS | 648 EDEN RD | | | | LEXINGTON | KY | 40505 | |
| 5680107 | LATRISHA WALLACE | 4200 CAPTAIN DR | | | | KILLEEN | TX | 76549 | |
| 5680108 | LATRIVA HALL | 9 WEST JONES ST | | | | WEST POINT | MS | 39773 | |
| 5680109 | LATROBE BULLETIN | 1211 LIGONIER ST P O BOX 111 | | | | LATROBE | PA | 15650 | |
| 4878290 | LATROBE BULLETIN | LATROBE PRINTING & PUBLISHNG CO INC | 1211 LIGONIER ST P O BOX 111 | | | LATROBE | PA | 15650 | |
| 4784411 | Latrobe Municipal Authority, PA | P.O. Box 88 | | | | Latrobe | PA | 15650-0088 | |
| 5680110 | LATRONDA K MCKINLEY | 2909 E 22ND AVE | | | | TAMPA | FL | 33605 | |
| 5680111 | LATRONDA TYSON | 379DAVIS ST | | | | HINESVILLE | GA | 31313 | |
| 5680112 | LATRONIA GREEN | 3 HINRICHS PLACE | | | | BLOOMFIELD | NJ | 07003 | |
| 4692931 | LATRONICO, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680113 | LATROYA J BURGINS | 92 BOTNICK PLZ | | | | AKRON | OH | 44301 | |
| 5680114 | LATSCHA NATALIE | 212 N LELAND AVE | | | | WEST COVINA | CA | 91790 | |
| 4512992 | LATSHAW, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470731 | LATSHAW, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488347 | LATSHAW, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224064 | LATSHAW, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716373 | LATSIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730812 | LATSKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680115 | LATSON DORTHY | 1841 SUPERIOR CT | | | | POINCIANA | FL | 34759 | |
| 5680116 | LATSON JOYCE | 1500 N CONGRESS AVE APT A115 | | | | WEST PALM BEACH | FL | 33401 | |
| 5680117 | LATSON KENDRA | 15099 ARUN PL | | | | WOODBRIDGE | VA | 22191 | |
| 5680118 | LATSON SAMMIAH | 1874 W CUSHING | | | | DECATUR | IL | 62526 | |
| 5680119 | LATSON TIFFANY | 2582CLOUDLANE | | | | DEACTUR | GA | 30034 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152651 | LATSON, BRADY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325692 | LATSON, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596978 | LATSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648341 | LATSON, MERCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151990 | LATSON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178702 | LATSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680120 | LATTA CHARLES | 25310 CENTER AVE NONE | | | | WHEATON | IL | 60189 | |
| 5680121 | LATTA CIARA S | 203 FREEMAN ST | | | | GARYSBURG | NC | 27831 | |
| 5680122 | LATTA EARLENE | 611 LESLIE LN NW | | | | ROANOKE | VA | 24017 | |
| 4899119 | LATTA HEATING AND COOLING | MICHAEL LATTA | 1871 RUSSET WOODS LN | | | HOOVER | AL | 35244 | |
| 5680123 | LATTA JUDY | 701 E MAIN ST | | | | PERU | IN | 46970 | |
| 4880354 | LATTA PLUMBING SERVICE INC | P O BOX 1188 | | | | GARDENDALE | AL | 35071 | |
| 5680124 | LATTA SARAH R | 697 CO RD 606 | | | | HANCEVILLE | AL | 35077 | |
| 5680125 | LATTA SAVANNA | 111 MOORSE RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5680126 | LATTA TASHEDA | 436 E CUMBERLAND ST | | | | ALLENTOWN | PA | 18103 | |
| 5680127 | LATTA VERONICA | 2010 SHAW AVE | | | | PERU | IN | 46970 | |
| 4311135 | LATTA, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389359 | LATTA, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614050 | LATTA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568723 | LATTA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425284 | LATTA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310244 | LATTA, RITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494164 | LATTA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682323 | LATTA, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680128 | LATTACHA DOW | 6981 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 4838688 | LATTAL, FRANK & GRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608247 | LATTANZI, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419758 | LATTANZI, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713844 | LATTANZI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403385 | LATTANZIO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758048 | LATTANZIO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692807 | LATTANZIO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861423 | LATTE COMMUNICATIONS INC | 1622 CENTRE POINTE DRIVE | | | | MILPITAS | CA | 95035 | |
| 5828848 | Latte Communications Inc. | 47878 Masters Ct | | | | Fremont | CA | 94539 | |
| 5680129 | LATTEA TIFFANY | 1840 LOTUS DR | | | | CHAS | WV | 25312 | |
| 4579790 | LATTEA, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658803 | LATTEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868899 | LATTER & BLUM PROPERTY MGMT INC | 5557 CANAL BLVD | | | | NEW ORLEANS | LA | 70124 | |
| 4667070 | LATTER, GEORGENIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713914 | LATTERELL, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432267 | LATTERMAN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347287 | LATTI, ELENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691030 | LATTIBEAUDIERE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746233 | LATTIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444327 | LATTIE, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468012 | LATTIG, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680130 | LATTIMER GREGORY | 119 OAK LEAF LANE | | | | LONGWOOD | FL | 32779 | |
| 4804434 | LATTIMER MARKETING & DISTRIBUTION | DBA HOME TEAM STORE | 101 E WILLIAMS | | | BELLEFONTAINE | OH | 43311 | |
| 4457624 | LATTIMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613397 | LATTIMER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154446 | LATTIMER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432051 | LATTIMER, KRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486837 | LATTIMER, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495028 | LATTIMER, TAVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774789 | LATTIMER, WADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680131 | LATTIMORE AURELIA | 439 S HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 5680133 | LATTIMORE ELTRA | 975 8CT SW | | | | VERO BEACH | FL | 32962 | |
| 4315556 | LATTIMORE III, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680134 | LATTIMORE JAQUESHA | 502 BURGESS ST | | | | LEXINGTON | NC | 27292 | |
| 5680135 | LATTIMORE JULIA | 631 E JUNIOR HIGH RD | | | | GAFFNEY | SC | 29340 | |
| 5680136 | LATTIMORE MARQUITA | 3025 CRICKETEER DR | | | | CHARLOTTE | NC | 28216 | |
| 5680137 | LATTIMORE MARY | 3151 N 35TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5680138 | LATTIMORE MAY | 204 MADISON | | | | KENNETT | AR | 63587 | |
| 5680139 | LATTIMORE SARA | 1785 10TH WAY SW | | | | VERO BEACH | FL | 32962 | |
| 5680140 | LATTIMORE SHIRLEY | 1002 CEDAR STREET | | | | GREENVILLE | MS | 38701 | |
| 5680141 | LATTIMORE TINA | PO BOX 2611 | | | | SHELBY | NC | 28151 | |
| 5680142 | LATTIMORE TONY | 711 WOODOLAKE DR | | | | GREENSBORO | NC | 27406 | |
| 4150542 | LATTIMORE, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692269 | LATTIMORE, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342992 | LATTIMORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200088 | LATTIMORE, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617195 | LATTIMORE, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722094 | LATTIMORE, LUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279741 | LATTIMORE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430359 | LATTIMORE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380740 | LATTIMORE, SHAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389099 | LATTIMORE, SHANIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259094 | LATTIMORE, SHERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388326 | LATTIMORE, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524438 | LATTIMORE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762993 | LATTIMORE, TREMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454968 | LATTIMORE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663978 | LATTIMORE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680143 | LATTIN EBONY H | 14042 E TUFTS PL | | | | AURORA | CO | 80015 | |
| 5680144 | LATTIN LATONYA | 9050 YOUREE DRIVE | | | | SHREVEPORT | LA | 71105 | |
| 4542313 | LATTIN, MARCUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616425 | LATTING, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483620 | LATTION, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680145 | LATTLER JACKIE | 2413 CEDAR CREEK DR | | | | GROVE CITY | OH | 43123 | |
| 4606227 | LATTMAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468538 | LATTMAN, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481191 | LATTNER, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716346 | LATTNER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680146 | LATTOF WENDY A | 8 PUTNAM ST | | | | PEABODY | MA | 01960 | |
| 4572632 | LATTOS, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541649 | LATTUCA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397330 | LATTUGA, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280084 | LATTY, KACY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680147 | LATU MINONETI | 56-604 PUALALEA PL | | | | KAHUKU | HI | 96731 | |
| 4549958 | LATU, LAVINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640960 | LATUCH, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335616 | LATUGA, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680148 | LATULAS SHANELLE | 900 MISSISSIPPI ST | | | | NEW IBERIA | LA | 70560 | |
| 4563606 | LATULIPPE, CRISTY-ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394141 | LATULIPPE, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680149 | LATUNIA DAVIS | 17 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07017 | |
| 5680150 | LATUS ROBBIE | 3917 SCOTTBURROUGH COURT | | | | ORLANDO | FL | 32809 | |
| 5680151 | LATUSSA BRACKENS | 261 VICHY COURT | | | | LAPLACE | LA | 70062 | |
| 4285124 | LATUSZEK, DANIELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285225 | LATUSZEK, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601383 | LATVAAHO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680153 | LATWANNA JONES | 114 NANCY DRIVE | | | | SUFFOLK | VA | 23434 | |
| 5680154 | LATY ILREA | 241 TANGLEWOOD DR | | | | SANTA MARIA | CA | 93455 | |
| 4210973 | LATYCHEV, ALEXEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426656 | LATZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687868 | LATZ, MR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809335 | LAU ALLAN | 2622 47TH AVE | | | | San Francisco | CA | 94116 | |
| 5680155 | LAU CHANEL | 94 251 HANAWAI CIR | | | | WAIPAHU | HI | 96797 | |
| 5680156 | LAU FRANK | 2063 WOOLNER AVE | | | | FAIRFIELD | CA | 94533 | |
| 4271241 | LAU JR, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680157 | LAU WILBERT Y | 1009 IOLANI ST | | | | HILO | HI | 96720 | |
| 4482079 | LAU, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388321 | LAU, BETSY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775864 | LAU, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491301 | LAU, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346567 | LAU, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818539 | LAU, CHRISTINE & JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704837 | LAU, CHUN YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769732 | LAU, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611825 | LAU, COOBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808968 | LAU, EDWARD | 827 TAMARACK LANE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4290266 | LAU, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203091 | LAU, FLORENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626258 | LAU, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535995 | LAU, IDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253310 | LAU, INA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614779 | LAU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818540 | LAU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176194 | LAU, JEFFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765133 | LAU, JONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406348 | LAU, JORDYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430638 | LAU, KAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209596 | LAU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818541 | LAU, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433233 | LAU, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588360 | LAU, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272167 | LAU, KILESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588358 | LAU, KWOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706460 | LAU, MANOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422973 | LAU, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688116 | LAU, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890355 | Lau, Natalie OD | Attn: President / General Counsel | 64 Autumnwind Ct. | | | San Ramon | CA | 94583 | |
| 4604944 | LAU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679065 | LAU, POK CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731788 | LAU, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414455 | LAU, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271307 | LAU, TIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433680 | LAU, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818542 | LAU, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765652 | LAU, WAIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400663 | LAU, WILBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330903 | LAU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271460 | LAUANO, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272635 | LAUAS, MARY JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271379 | LAUAYAN, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680158 | LAUB DAWN | 2011 MISSOURI AVE | | | | CRYSTAL CITY | MO | 63019 | |
| 4206158 | LAUB, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242587 | LAUB, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479973 | LAUB, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818543 | Laub, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680159 | LAUBACH MATTHEW | 9603 POWHATAN DR K4 | | | | SAN ANTONIO | TX | 78230 | |
| 4436311 | LAUBACH, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474434 | LAUBACH, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477215 | LAUBACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495642 | LAUBACH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338695 | LAUBACH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687982 | LAUBACH-HOCK, MELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274409 | LAUBE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675863 | LAUBENGAYER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574925 | LAUBENHEIMER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304185 | LAUBENSTEIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370992 | LAUBER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573033 | LAUBER, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306708 | LAUBER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256045 | LAUBER, JOLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437955 | LAUBER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313495 | LAUBER, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727414 | LAUBERTH, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680160 | LAUBINGER BARBARA | 4031N DELMARBLVD | | | | UNION | MO | 63084 | |
| 4270660 | LAUBSCH, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680161 | LAUBSCHER SARAH | 18408 E 27TH TER S | | | | INDEPENDENCE | MO | 64057 | |
| 4603807 | LAUBSCHER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680162 | LAUBY KATHLEEN | -2575 STAFFORD DR | | | | CLARKSTON | WA | 99403 | |
| 4391752 | LAUBY, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680163 | LAUCER GILBERTO | 5678 GOLF CLUB PKWY | | | | ORLANDO | FL | 32808 | |
| 4591444 | LAUCHER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617806 | LAUCHMEN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614678 | LAUCK, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457923 | LAUCK, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448289 | LAUCK-PUTNOKY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565538 | LAUD, BERNADETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249989 | LAUD, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443707 | LAUD, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424649 | LAUD, PAULA-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294061 | LAUDADIO, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428437 | LAUDANO, MARLENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317553 | LAUDAT, ARTHLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546352 | LAUDAT, DYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680164 | LAUDE RODRIGUEZ | 3123 ANQUILLA AVE | | | | CLERMONT | FL | 34711 | |
| 5680165 | LAUDELINA BORGES | 9625 W 16TH AVE | | | | LAKEWOOD | CO | 80215 | |
| 4624494 | LAUDENBERGER, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680166 | LAUDENSLAGER GENDER | 3846 CORLDE | | | | SAYRE | PA | 16194 | |
| 4362168 | LAUDENSLAGER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495479 | LAUDENSLAGER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473096 | LAUDENSLAGER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216206 | LAUDER, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680167 | LAUDERDALE APRIL | 4415 BILOXI AVE | | | | ST LOUIS | MO | 63134 | |
| 4888476 | LAUDERDALE CNTY ENTERPRISE | TERRY R FORD | P O BOX 289 | | | RIPLEY | TN | 38063 | |
| 4780205 | Lauderdale County Tax Collector | 501 Consitution Avenue | | | | Meridian | MS | 39301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780206 | Lauderdale County Tax Collector | PO Box 5205 | | | | Meridian | MS | 39302 | |
| 4779430 | Lauderdale County Treasurer | PO Box 794 | | | | Florence | AL | 35631 | |
| 4862827 | LAUDERDALE ELECTRIC INC | 205 PRAIRIE LAKE ROAD STE A | | | | EAST DUNDEE | IL | 60118 | |
| 5680168 | LAUDERDALE JACK | 1890 EATON ST | | | | LAKEWOOD | CO | 80214 | |
| 5680169 | LAUDERDALE TIFFANEY | 2250 REYNOLDS ST | | | | CULLEN | LA | 71021 | |
| 4838689 | LAUDERDALE, BILL & ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584232 | LAUDERDALE, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251102 | LAUDERDALE, ELISABETH MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753180 | LAUDERDALE, EVELINER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278809 | LAUDERDALE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147387 | LAUDERDALE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161934 | LAUDERDALE, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785301 | Lauderdale, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785302 | Lauderdale, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447111 | LAUDERDALE, MARTEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304729 | LAUDERDALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544532 | LAUDERDALE, QUOTAJAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644930 | LAUDERDALE, SHELBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695229 | LAUDERDALE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546912 | LAUDERDALE, TOM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485974 | LAUDERMAN, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479850 | LAUDERMILCH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680170 | LAUDERMILK JERRY T | 209 N 3RD | | | | MORRIS | OK | 74445 | |
| 4652796 | LAUDERMILK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680171 | LAUDERMILT TERRY | 663 NORTHFIRST | | | | MIDDLEPORT | OH | 45760 | |
| 4578245 | LAUDERMILT, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680172 | LAUDERT WADE | 10207 SKILES DR | | | | BAKERSFIELD | CA | 93311 | |
| 4663241 | LAUD-HAMMOND, ELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435100 | LAUDICO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375205 | LAUDISI JR, THOMAS ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604224 | LAUDISZ, GYULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680173 | LAUE MARY A | 143 N 200TH ST | | | | SHORELINE | WA | 98133 | |
| 4366924 | LAUE, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681823 | LAUE, GARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209023 | LAUE, MAXIMILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207864 | LAUENROTH, LILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637194 | LAUENSTEIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533957 | LAUER III, MILTON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605252 | LAUER III, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680175 | LAUER JOLETTA | 2311 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | |
| 4484168 | LAUER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303442 | LAUER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818544 | LAUER, BOB & SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486611 | LAUER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764666 | LAUER, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306551 | LAUER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362883 | LAUER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511816 | LAUER, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471557 | LAUER, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591844 | LAUER, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326539 | LAUER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476136 | LAUER, MELYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289813 | LAUER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293194 | LAUER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613467 | LAUER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272736 | LAUER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721167 | LAUER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682520 | LAUERMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763993 | LAUERMAN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665852 | LAUERNAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761779 | LAUF, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558433 | LAUF, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576683 | LAUFENBERG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491531 | LAUFER, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733705 | LAUFER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265710 | LAUFER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523710 | LAUFFER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491725 | LAUFFER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764065 | LAUFFER, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624213 | LAUFFER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728199 | LAUFFER, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270857 | LAUFISO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680176 | LAUGAND ALEX G | 5101 CONGRESS DR | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597545 | LAUGHEAD, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755147 | LAUGHEAD, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680177 | LAUGHEED VICKIE M | 13605 GRAYSTONE AVE | | | | NORWALK | CA | 90650 | |
| 4200045 | LAUGHEED, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516502 | LAUGHERTY, CASEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680178 | LAUGHLIN B | 10059 WARWANA RD | | | | HOUSTON | TX | 77080 | |
| 5797129 | Laughlin Constable | 200 S MICHIGAN | STE 1700 | | | CHICAGO | IL | 60604 | |
| 5790545 | LAUGHLIN CONSTABLE | SEAN BARRY, SVP, DIGITAL | 200 SOUTH MICHIGAN AVE | 17TH FLOOR | | CHICAGO | IL | 60604 | |
| 5789279 | LAUGHLIN CONSTABLE | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 5680179 | LAUGHLIN CONSTABLE INC | BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| 4873231 | LAUGHLIN CONSTABLE INC | 207 East Michigan Street | | | | Milwaukee | WI | 53202 | |
| 5797130 | Laughlin Constable, Inc. | 200 S. Michigan | Suite 1700 | | | Chicago | IL | 60604 | |
| 5788819 | Laughlin Constale, Inc. | Mitchel R. Winter | 200 S. Michigan | Suite 1700 | | Chicago | IL | 60604 | |
| 4818545 | LAUGHLIN DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680180 | LAUGHLIN LYNOL | 14 ETSITTY HEIGHTS | | | | MEXICAN SPRINGS | NM | 87320 | |
| 5680181 | LAUGHLIN MELODY | 137 S MAIN APT A | | | | CLINTON | IN | 47842 | |
| 5680182 | LAUGHLIN RENATA | 3190 PORTMAN RD | | | | COLUMBUS | OH | 43232 | |
| 4303998 | LAUGHLIN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716481 | LAUGHLIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619660 | LAUGHLIN, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651201 | LAUGHLIN, BOBBI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326253 | LAUGHLIN, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305824 | LAUGHLIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838690 | LAUGHLIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310089 | LAUGHLIN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714411 | LAUGHLIN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707458 | LAUGHLIN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348644 | LAUGHLIN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553786 | LAUGHLIN, JODI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423849 | LAUGHLIN, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474528 | LAUGHLIN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627321 | LAUGHLIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393984 | LAUGHLIN, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292722 | LAUGHLIN, MARY SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409130 | LAUGHLIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565838 | LAUGHLIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661817 | LAUGHLIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368465 | LAUGHLIN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608799 | LAUGHLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585991 | LAUGHLIN, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593243 | LAUGHLIN, ROBYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456243 | LAUGHLIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491998 | LAUGHLIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830804 | LAUGHLIN/CONSTABLE, INC. | MR. ROME SEIFERT | 207 EAST MICHIGAN STREET | | | MILWAUKEE | WI | 53202 | |
| 5680183 | LAUGHMAN LAKYN N | 25 W LIBERTY ST | | | | LANCASTER | PA | 17603 | |
| 4223090 | LAUGHMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445258 | LAUGHMAN, GAGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736908 | LAUGHNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144798 | LAUGHON, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681289 | LAUGHON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383825 | LAUGHRIDGE, SATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838691 | LAUGHRIDGE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761533 | LAUGHRIGE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680184 | LAUGHTER MARJORIE | PO BOX 7227 | | | | SHONTO | AZ | 86054 | |
| 4380501 | LAUGHTER, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681193 | LAUGHTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688990 | LAUGHTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654653 | LAUGHTERS, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612909 | LAUGHTON SUTER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818546 | LAUGHTON, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405815 | LAUGHTON, ELEONORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590922 | LAUGIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569702 | LAUHOFF, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211991 | LAUHON, CHARITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241103 | LAUHON, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194755 | LAUHON, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680185 | LAUIERA PATRICK | 90730KING DR | | | | MECHANICVILLE | MD | 20659 | |
| 4362864 | LAUKA, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422886 | LAUKAITIS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654922 | LAUKAITIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680186 | LAUKKANEN BEATRICE | PO BOX 141 | | | | ASHLAND | MO | 65010 | |
| 4252261 | LAUKSHTEIN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391991 | LAULESS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680187 | LAULU FUATINO | 94-1206 HIJAKAI STREET | | | | WAIPAHU | HI | 96797 | |
| 4324026 | LAUMAN, CASPER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218826 | LAUMAN, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650142 | LAUMAND, JULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680188 | LAUMATIA ESTHER | 85-733 PILUKA PL | | | | WAIANAE | HI | 96792 | |
| 4471814 | LAUMEISTER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717136 | LAUMONIER, JEAN LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638944 | LAUN, DORIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333005 | LAUN, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680189 | LAUNA ACRE | 14325 UNIVERSITY AVE | | | | DOLTON | IL | 60419 | |
| 5680190 | LAUNA DAVIS | 710 E 175ST | | | | BRONX | NY | 10457 | |
| 4828135 | LAUNCH BIZ, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806658 | LAUNCH PAD ENTERPRISES PTY LIMITED | 438 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| 4818547 | Launch Point Capital LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789701 | LAUNCHIO CONSULTING PVT. LTD. | MOHAN KUMAR P | PLOT #20 | SAKET MITHILIA | C/O. SAKET ENGINEERS PVT. LTD ECIL POST, KAPRA | HYDERABAD | TELANGANA | 500062 | INDIA |
| 4859207 | LAUNCHPAD EVENTS LLC | 11713 RIVERSIDE DRIVE SUITE300 | | | | VALLEY VILLAGE | CA | 91607 | |
| 5680191 | LAUNDEEREAN BRYANT | 3602 NEBRASKA | | | | ST LOUIS | MO | 63118 | |
| 4756303 | LAUNDER, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680192 | LAUNDON ALEXANDER | 15 ARTILLERY DR | | | | COLUMBUS | GA | 31903 | |
| 5680193 | LAUNDREAUX TYSON | HABITAT 26 | | | | EAGLE BUTTE | SD | 57625 | |
| 4390101 | LAUNDREAUX, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574705 | LAUNDRIE, BRAEDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441367 | LAUNER, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280764 | LAUNER, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680194 | LAUNEY REBECCA | 1384 COMMONS DRIVE | | | | SACRAMENTO | CA | 95825 | |
| 4483884 | LAUNI, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297727 | LAUNIUS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436670 | LAUNT, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163185 | LAUNTZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432824 | LAUPER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596087 | LAUR, GABRIELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680195 | LAURA A ASHLEY | 479 J CARROLL RD | | | | BEE SPRINGS | KY | 42207 | |
| 4850808 | LAURA A BROWN | 210 SCHAFER BLVD | | | | New Castle | DE | 19720 | |
| 5680196 | LAURA A GARCIA | 1915 W SAINT FRANCIS AVE | | | | MISSION | TX | 78573 | |
| 5680197 | LAURA A LOPEZ | HC 1 BOX 8813 | | | | SELLS | AZ | 85634 | |
| 5680198 | LAURA A PERRY | 2231N 33RD ST | | | | MILWAUKEE | WI | 53208 | |
| 5680199 | LAURA ADAMS | 2350 S SPRINGHILL CT | | | | YORK | SC | 29745 | |
| 5680200 | LAURA ALBRIGHT | 620 SOUTHPORT SUPPLY RD S | | | | BOLIVIA | NC | 28422 | |
| 5680201 | LAURA ALICEA | RES SAN ANTONIO EDIF A 587 | | | | SAN JUAN | PR | 00901 | |
| 4838692 | LAURA ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680202 | LAURA ALTHOFF | 513 NE 2ND AVE APT G | | | | GRAND RAPIDS | MN | 55744 | |
| 4818549 | Laura and Ross Brugger-Sappenfield | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680204 | LAURA ANDERSEN | 2127 N ROYER ST | | | | COLORADO SPRI | CO | 80907 | |
| 5680205 | LAURA ANDRADE | 9722 STATE ST | | | | SOUTH GATE | CA | 90280 | |
| 5680206 | LAURA ANGUIANO | 22200 W FLORIDA AVE | | | | HEMET | CA | 92545 | |
| 5680207 | LAURA AQUINO | CLL16 SE 1229 CAPARRA TERRACE | | | | SAN JUAN | PR | 00983 | |
| 4818548 | LAURA ARENDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680208 | LAURA ARMOUR | 27051 OAK FLAT DR | | | | TEHACHAPI | CA | 93561 | |
| 5680209 | LAURA ARNONE | 120 SUSSEX PL APT 21 | | | | BOHEMIA | NY | 11716 | |
| 5680210 | LAURA ARREDONDO | 8985 JUNIPER AVE | | | | FONTANA | CA | 92335 | |
| 5680211 | LAURA ARREDONO | 1300 N LIVE OAK | | | | ROCKPORT | TX | 78724 | |
| 5680212 | LAURA ASSEAUGUSTE | 3193 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 5680213 | LAURA ATTWELL | 2 CHURCH STREET PO BOX 61 | | | | SPARTA | OH | 43350 | |
| 5680214 | LAURA AVILA | 713 ROYAL PALM | | | | LAREDO | TX | 78045 | |
| 5680215 | LAURA B ARMSTRONG | PO BOX 343239 | | | | FLORIDA CITY | FL | 33034-0239 | |
| 4852969 | LAURA B FIGURES | 5279 SONNET DR | | | | Fayetteville | NC | 28303 | |
| 5680216 | LAURA B ORTIZ | 630 S MISSOURI AVE APT 15 | | | | MERCEDES | TX | 78570 | |
| 5680217 | LAURA BACCHUS | 4201 YATES ST | | | | METAIRIE | LA | 70001 | |
| 5680218 | LAURA BAILEY | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101 | |
| 5680220 | LAURA BANKS | 6529 S US HIGHWAY 41 | | | | RUSKIN | FL | 33570 | |
| 5680221 | LAURA BARAJAS | 521 SANTA FE BLVD | | | | SIERRA BLANCA | TX | 79851 | |
| 5680222 | LAURA BARNES | 1931 MASON HALL KENTON RD | | | | KENTON | TN | 38233 | |
| 5680223 | LAURA BASINGER | 2660 RIDGECREEK DRIVE | | | | MORGANTON | NC | 28655 | |
| 5680224 | LAURA BASURTO | 3322 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5680225 | LAURA BEATTY | 340 AGOSTA NORTHERN RD | | | | NEW BLOOMINGTON | OH | 43341 | |
| 5680226 | LAURA BECKER | 3 FAIRWOOD LN | | | | CORAM | NY | 11727 | |
| 5680227 | LAURA BECKS | N6828 HIGHWAY H | | | | ONEIDA | WI | 54155 | |
| 4853116 | LAURA BELALA | 367 MAXWELL RD | | | | Eugene | OR | 97404 | |
| 5680228 | LAURA BELIA | CALLERIO MANATI AM-21 | | | | BAYAMON | PR | 00961 | |
| 5680229 | LAURA BERINGER | 5405 S LUNA | | | | CHICAGO | IL | 60638 | |
| 5680230 | LAURA BLAIR | 190 BIRCH DR APT 6 | | | | WYTHEVILLE | VA | 24382 | |
| 5680231 | LAURA BLANKENSHIP | 470 GLEN MAR RD | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680232 | LAURA BOEHM | 6375 ST CROIX TRL N | | | | STILLWATER | MN | 55082 | |
| 5680233 | LAURA BOLTON | 1300 JODI DR | | | | LOMPOC | CA | 93436 | |
| 5849000 | Laura Bowman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680235 | LAURA BRAD DEARMAN | 1209 PERCE | | | | FTGIBSON | OK | 74434 | |
| 5680236 | LAURA BRANDT | 1761 GREEN VALLEY DR | | | | TOLEDO | OH | 43614 | |
| 5680237 | LAURA BROUSSARD | 3901 DASPIT RD | | | | NEW IBERIA | LA | 70563 | |
| 5680238 | LAURA BROWN | 11314 N WARNER ST | | | | COLORADO SPG | CO | 80905 | |
| 5680239 | LAURA BRUENO | 9 THOMAS DR | | | | W SPRINGFIELD | MA | 01089 | |
| 5680240 | LAURA BUDECKI | 952 W WASHINGTON AVE | | | | EL CAJON | CA | 92020 | |
| 5680241 | LAURA BURCIAGA | 670 W DURHAM AVE | | | | RAYMONDVILLE | TX | 78580 | |
| 5680242 | LAURA BURGHARDT | 123 NORTH CENTER ST | | | | ADRIAN | MI | 49221 | |
| 5680243 | LAURA BURKE | 277 BRYANT AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5680244 | LAURA BUTLER | PO BOX 179 | | | | SEARSPORT | ME | 04974 | |
| 5680245 | LAURA BYRD | 8024 GRANDSTAFF DR | | | | SACRAMENTO | CA | 95823 | |
| 5680246 | LAURA C RHODES | 4125 LAFAYETTE AVE | | | | ST LOUIS | MO | 63110 | |
| 4802109 | LAURA C WOELLNER | DBA WHITE ELM | 1401 CREEKVIEW DR | | | ROUND ROCK | TX | 78681 | |
| 5680247 | LAURA CALDERON | 9374 BALTINGLASS ST | | | | LAS VEGAS | NV | 89123 | |
| 5680248 | LAURA CALDWELL | 138 TOLEDO STREET | | | | BRADNER | OH | 43406 | |
| 5680250 | LAURA CANNON | 28455 COUNTRYSIDE CICLE | | | | ARDMORE | AL | 35739 | |
| 5680251 | LAURA CAPPUCCI | 1046 ROCKHILL AVE | | | | BALTIMORE | MD | 21229 | |
| 5680252 | LAURA CARPIO | 1940 E HOLLADAY ST | | | | TUCSON | AZ | 85706 | |
| 5680253 | LAURA CARTER | 5830 RICHWOOD | | | | LANSING | MI | 48911 | |
| 5680254 | LAURA CASAREZ | 2434 E SALLEE ST | | | | DINUBA | CA | 93618 | |
| 5680255 | LAURA CASAS | 6389 SWEETWATER AVE | | | | HESPERIA | CA | 92345 | |
| 4818550 | LAURA CASSOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680257 | LAURA CASTELLANOS | 898 DAISY LN | | | | CONWAY | SC | 29526 | |
| 5680258 | LAURA CASTILL | 19015 SE 170TH ST | | | | RENTON | WA | 98058 | |
| 5680259 | LAURA CATALA | HC 02 29215 | | | | GUAYNABO | PR | 00971 | |
| 5680260 | LAURA CEDERLUND | 527 SOUTH PITT | | | | CARLISLE | PA | 17013 | |
| 5680261 | LAURA CERVANTES | 818 N DOHENY DRIVE | | | | WEST HOLLYWOO | CA | 90069 | |
| 4838693 | LAURA CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680263 | LAURA CLAYTON | 14371 SAGE CT NONE | | | | MISHAWAKA | IN | 46545 | |
| 5680264 | LAURA CLEMENTS | 8800 NW 4TH PLACE | | | | GAINESVILLE | FL | 32607 | |
| 5680265 | LAURA COOK | 19930 LINKS DR | | | | INTERLOCHEN | MI | 49643 | |
| 5680266 | LAURA CORONADO | 1948 DETROIT AVE | | | | KINGMAN | AZ | 86401 | |
| 4818551 | LAURA CORREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680267 | LAURA CORTEZ | 410 VINE YARD DR | | | | LODI | CA | 95240 | |
| 4818553 | LAURA CROWE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680269 | LAURA CRUZ | 2802N EUCLID AVE | | | | TUCSON | AZ | 85719 | |
| 5680270 | LAURA CUOZZO | 28 NORMANDY DRIVE | | | | HOLBROOK | NY | 11741 | |
| 5680271 | LAURA CUTIS | 17929 GALLAGHER ST | | | | DETROIT | MI | 48212 | |
| 5680272 | LAURA DACRUZ | 6127 ABERCORN AVE | | | | ATLANTA | GA | 30346 | |
| 5680273 | LAURA DAIGLE | 154 BORDER ST | | | | WHITENSVILLE | MA | 01588 | |
| 5680274 | LAURA DAIGREPONT | 72431 DAISYST | | | | COVINGTON | LA | 70435 | |
| 5680275 | LAURA DALE | 276 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| 4818554 | LAURA DANAE FUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809306 | LAURA DANAE FUSON | 1631 BUZZY'S RANCH ROAD | | | | CARSON CITY | NV | 89701 | |
| 5680276 | LAURA DAVIS | 3467 LOWTHER WAY | | | | ANTELOPE | CA | 95843 | |
| 5680278 | LAURA DELAROSA | 3007 MENDIOLA | | | | LAREDO | TX | 78043 | |
| 5680279 | LAURA DELGADILLO | 6439 CHEYENNE TRL | | | | EL PASO | TX | 79925 | |
| 5680280 | LAURA DELOZIER | 2905 JUNIPER LN | | | | TYLER | TX | 75701 | |
| 5680281 | LAURA DEOLMENGA | 500 CHEYENNE BLVD | | | | MADISON | TN | 37115 | |
| 5680282 | LAURA DIECKMAN | 10148 AVENIDA VISTA CERROS | | | | ALBUQUERQUE | NM | 87114 | |
| 5680283 | LAURA DIMARIA | 133 MILLES DR | | | | SHEPERHARDSVILLE | KY | 40165 | |
| 5680284 | LAURA DISHONG | 161 BROOKLAND COURT APT 4 | | | | WINCHESTER | VA | 22602 | |
| 5680285 | LAURA DREW | P O BOX 132 | | | | BERWICK | ME | 03901 | |
| 5680286 | LAURA DUMONT | 8032 1ST ST APT 1 | | | | OSCODA | MI | 48750 | |
| 5680287 | LAURA DUPREY | 114 BRAINERD ST | | | | SOUTH HADLEY | MA | 01075 | |
| 5680288 | LAURA E BENTON | 17 TERMILLIGER AVE | | | | TILLSON | NY | 12486 | |
| 4811476 | LAURA EAGAN | 12550 W WINDSOR BLVD | | | | LITCHFIELD PARK | AZ | 85340 | |
| 4828136 | LAURA EAGAN, CKD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680289 | LAURA EDGOOD BOONE | 453 12 5TH | | | | NIAGARA FALLS | NY | 14301 | |
| 5680290 | LAURA EDWARDS | 4912 HARRISBURG GEORGESVILLE ROAD | | | | COLUMBUS | OH | 43228 | |
| 5680291 | LAURA EHAS | 1456 CLEARBROOKE DR UNIT 103 | | | | BRUNSWICK | OH | 44212 | |
| 5680292 | LAURA ELEWOVEM | 1804 21ST ST | | | | ROCK ISLAND | IL | 61201 | |
| 5680293 | LAURA ELLIS | 3162 G ST | | | | PHILADELPHIA | PA | 19134 | |
| 5680294 | LAURA ERRINGTON | 4529 DRAYION PARKWAY | | | | HAMBURG | NY | 14075 | |
| 5680295 | LAURA ESPINOZA | 230 SOUTH CENTER | | | | GOSHENE | UT | 84032 | |
| 5680296 | LAURA ESTELA GONZALEZ | 4116 RIO GRANDE | | | | LAREDO | TX | 78041 | |
| 5680297 | LAURA EVANS | 221 E VANDERBILT DR | | | | CORPUS CHRSTI | TX | 78415-4726 | |
| 4838694 | LAURA FARENHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680298 | LAURA FARINO | 104 BELMONT ST | | | | MIDDLEFIELD | MA | 01243 | |
| 5680299 | LAURA FARLEY | 704 S 24TH ST APT 2 | | | | OMAHA | NE | 68102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680300 | LAURA FEELEY | 1010 BRECK ST | | | | SCRANTON | PA | 18505 | |
| 5680301 | LAURA FENCIL | 411 N 26TH AVE W APT 1 | | | | DULUTH | MN | 55806 | |
| 5680303 | LAURA FIELDS | 618 BOURDOIS AVE | | | | BELLPORT | NY | 11713 | |
| 5680304 | LAURA FINKELSTEIN | 1019 VALLEY VIEW DRIVE | | | | STROUDSBURG | PA | 18360 | |
| 5680306 | LAURA FRANCE | 409 BUCKSIN PATH | | | | CENTERVILLE | MA | 02632 | |
| 5680307 | LAURA FREDERICKS | 2365 RUTTER AVE | | | | KINGSTON | PA | 18704 | |
| 5680308 | LAURA FREEMAN | 2050 OLD CLINTON RD APT F8 | | | | MACON | GA | 31211 | |
| 5680309 | LAURA FULLER | 35 AVENUE C APT 140 | | | | LOWELL | MA | 01851 | |
| 5680310 | LAURA GARCIA | 239 MANGO RD | | | | EL PASO | TX | 79925 | |
| 5850353 | Laura Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680311 | LAURA GELDERMAN | 639 LASALLE ST APT B | | | | BERWICK | PA | 18603 | |
| 5680312 | LAURA GIBBONS | 15734 SIGMAN ST | | | | HACIENDA HTS | CA | 91745 | |
| 5680313 | LAURA GIBBS | 11 IROQUOIS BLVD | | | | WEST YARMOUTH | MA | 02673 | |
| 4132195 | Laura Gibbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680314 | LAURA GIBSON | 3205 HARBOR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5680315 | LAURA GILLIS | 2834 ELLICOTT DR | | | | BALTIMORE | MD | 21216 | |
| 5680316 | LAURA GIORDANO | 3082 CRANBERRY HEIGHTS DR | | | | STROUDSBURG | PA | 18360 | |
| 5680317 | LAURA GISH | 3109 OAKRIDGE DR | | | | BAKERSFIELD | CA | 93306 | |
| 5680318 | LAURA GJERALD | 1613 SHUMWAY AVE | | | | FARIBAULT | MN | 55021 | |
| 5680319 | LAURA GONZALES | 1517 GAYLE RIDGE DRIVE | | | | APOPKA | FL | 32703 | |
| 5680320 | LAURA GONZALEZ | 4611 ARZUBE LN | | | | LAREDO | TX | 78046 | |
| 4847616 | LAURA GONZALEZ | URB REINA DE LOS ANGELES CALLE B T 17 | | | | GURABO | PR | 00778 | |
| 5680321 | LAURA GORDON | 261 CAMELOT DRIVE | | | | TRACY | CA | 95376 | |
| 4818555 | LAURA GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818556 | LAURA GROLLMUS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680323 | LAURA GUERRERO | 3221 SCOVILLE AVE | | | | BERWYN | IL | 60402 | |
| 5680324 | LAURA GUTIERREZ | 9000 MARKS APT 94 | | | | EL PASO | TX | 79904 | |
| 5680325 | LAURA HAMMOND | 3821 W PROCTOR RD | | | | PITTSFORD | VT | 05763 | |
| 5680327 | LAURA HARDY | 500 WHITE LN | | | | BAKERSFIELD | CA | 93307 | |
| 5680328 | LAURA HARRIS | 14 PROVENCIAL COURT | | | | VIOLET | LA | 70092 | |
| 5680329 | LAURA HAYES | 5700 FOREST WILLOW LANE | | | | COLUMBUS | OH | 43229 | |
| 5680330 | LAURA HERNANDEZ | PO BOX 1409 | | | | BLYTHE | CA | 92226 | |
| 5680331 | LAURA HERRERA | 3427 E MARTIN LUTHER KING | | | | HIGH POINT | NC | 27260 | |
| 5680332 | LAURA HESTER | 2247 REAL DRIVE | | | | EFFORT | PA | 18330 | |
| 5680334 | LAURA HINCHEU | 2148 S YARROW ST | | | | LAKEWOOD | CO | 20227 | |
| 5680335 | LAURA HOELTER | 828 E 10TH ST | | | | DULUTH | MN | 55805 | |
| 5680336 | LAURA HOLLENBECK | 2801 BARTON POINT DRIVE | | | | AUSTIN | TX | 78733 | |
| 5680337 | LAURA HOOPER | 91 BROOKSHIRE RD | | | | LEICESTER | NC | 28748 | |
| 4457209 | LAURA HOPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680338 | LAURA HOSHERR | 7 WILLIS ST | | | | BRANDYWINE | MD | 20613 | |
| 5680339 | LAURA HOSTING | 211 N THIRD STREET | | | | CANTON | MN | 55922 | |
| 5680340 | LAURA HOTCHKISS | 9187 VILLARIDGE CT | | | | AFTON | MO | 63123 | |
| 5680341 | LAURA HOWARD | 20464 BRAMFORD ST | | | | DETROIT | MI | 48234-3204 | |
| 5680342 | LAURA HUBBARD | 801 S GLENWOOD | | | | RUSSELLVILLE | AR | 72801 | |
| 5680343 | LAURA HUDSON | 147 SAINT CHRISTOPHER LN | | | | WHITEHALL | OH | 43213 | |
| 4818557 | LAURA HUNT DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680344 | LAURA HURT | 3443 HIGHLAND AVE | | | | BERWYN | IL | 60402 | |
| 5680345 | LAURA I SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5680346 | LAURA ISER | 3210 EAST FITH AVE | | | | COLUMBUS | OH | 43219 | |
| 5680347 | LAURA ISLAND | 5523 SANTA CHRISTI | | | | HOUSTON | TX | 77053 | |
| 5680348 | LAURA ISLES | 2494 BLUEROCK DR | | | | ANTIOCH | CA | 94561 | |
| 4802448 | LAURA IVERSON | DBA ZENBREEZE ART GALLERY | 3232 SW CASCADE AVENUE | | | CORVALLIS | OR | 97333 | |
| 5680349 | LAURA J MILLER | 207 WILLOW ST | | | | JOHNSONBURG | PA | 15845 | |
| 5680350 | LAURA J SARGENT | 320 WASHINGTON AVE | | | | BREMERTON | WA | 98337 | |
| 5680351 | LAURA JACKSON | 3350 DREW AVE N APT 9 | | | | ROBBINSDALE | MN | 55422 | |
| 5680352 | LAURA JOHNSON | 8828 JAMACHA RD APT 4 | | | | SPRING VALLEY | CA | 91977 | |
| 5680353 | LAURA JOHNSTON | 1609 ECHETA RD | | | | GILLETTE | WY | 82716 | |
| 5680354 | LAURA JONES | 148 MCCLELLAN ST | | | | SCHENECTADY | NY | 12304 | |
| 4848877 | LAURA JOVINO | 76 SALLY DR | | | | STUART | CT | 06074 | |
| 4781301 | LAURA KEISLING, COLLECTOR | 550 WASHINGTON RD TRINITY SD | | | | Washington | PA | 15301 | |
| 5680355 | LAURA KELLY | 603 REHHEART DR | | | | HAMPTON | VA | 23666 | |
| 5680356 | LAURA KIRK | 415 W 11TH AVE | | | | STILLWATER | OK | 74074-4415 | |
| 4798759 | LAURA KOBASA | DBA HIGH PEAKS AUTOMOTIVE | PO BOX 2588 | | | LOGANVILLE | GA | 30052 | |
| 5680357 | LAURA KOFFERMANN | 24 ANCHOR RD | | | | BARNEGAT | NJ | 08005 | |
| 5680358 | LAURA KOKO | 40719 CHASTAIN DR | | | | MELBOURNE | FL | 32940 | |
| 4818558 | LAURA KREUGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680359 | LAURA KRIVCA | 399 D WELTON WAY | | | | THOMASTON | CT | 06787 | |
| 5680360 | LAURA L AXEEN | 8231 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5680361 | LAURA L BROWN | 3761 ARC WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| 5680362 | LAURA L BRYANT | 3916 N BERNARD ST | | | | CHICAGO | IL | 60618 | |
| 5680363 | LAURA L NIEVES | 12021 ALLEGHENY ST APT 15 | | | | SUN VALLEY | CA | 91352 | |
| 5680364 | LAURA L WOOD | PO BOX 266 | | | | BLOOMFIELD | NM | 87413 | |
| 5680365 | LAURA LABASTIDA | 249 W JERSEY WAY | | | | SANTAN VALLEY | AZ | 85143 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680366 | LAURA LANE | 11 OLD BOSTON RD | | | | TEWKSBURY | MA | 01876 | |
| 4838695 | LAURA LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851463 | LAURA LANG | 8035 PASEO ALMENDRO | | | | Carlsbad | CA | 92009 | |
| 5680367 | LAURA LARKIN | 4351 SUNSHADOW ST | | | | SAN ANTONIO | TX | 78217 | |
| 4818559 | LAURA LARKIN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680369 | LAURA LEBEAU | 300 PRINCETON AVE | | | | BELLMAWR | NJ | 08031 | |
| 5680370 | LAURA LECHER | 6445 381ST ST | | | | NORTH BRANCH | MN | 55056 | |
| 5680371 | LAURA LEE | 2216 S LEONARD RD 12 | | | | SAINT JOSEPH | MO | 64503 | |
| 5797131 | LAURA LEE CLOUTIER, O.D | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 5680372 | LAURA LEE ISAAC | PO BOX 6501 | | | | ST THOMAS | VI | 00804 | |
| 4860889 | LAURA LEE OD APC | 15 SAN GARIN | | | | IRVINE | CA | 92606 | |
| 4838696 | LAURA LEE VELEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680373 | LAURA LEIKER | 3081 E 430 RD | | | | OOLOGAH | OK | 74053 | |
| 5680374 | LAURA LIMAS | 7025 W 99TH ST APT 3E | | | | CHICAGO RIDGE | IL | 60415 | |
| 5680375 | LAURA LOPEZ | 8809 ROSECRANS AVE APT 12A | | | | DOWNEY | CA | 90242 | |
| 4788229 | Laura Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680376 | LAURA LORENZANA | 2425 W MOFFAT | | | | CHICAGO | IL | 60647 | |
| 5680377 | LAURA LUEVANOS | 4554 GREENLAW DRIVE | | | | VIRGINIA BCH | VA | 23464 | |
| 5680378 | LAURA LUNIEWSKI | 2836 REYONLDS | | | | PHILA | PA | 19137 | |
| 5680379 | LAURA M CERROS | 9104 REBA AVE SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5680380 | LAURA MACIEL | 900 VEY WAY APT305 | | | | THE DALLES | OR | 97058 | |
| 5814879 | LAURA MACIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680381 | LAURA MACNEIL | 20473 LEPRECHAN DR | | | | CHUGIAK | AK | 99567 | |
| 5680382 | LAURA MADRID | 8720 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 5680383 | LAURA MALDONDO | 1843 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5680384 | LAURA MANCHA | 16835 ALISO DR | | | | FONTANA | CA | 92337 | |
| 5680385 | LAURA MANN | 123 BOWLES ST | | | | SPRINGFIELD | MA | 01109 | |
| 5680386 | LAURA MARIA SOTO | B 40 AURED DIAZ HEIGHTS | | | | CSTED | VI | 00820 | |
| 5680388 | LAURA MARSHELL-WINFORD | 2305 SCHLEY AVE | | | | ALBANY | GA | 31707 | |
| 5680389 | LAURA MARTINEZ | 405 SICAMORE | | | | LAREDO | TX | 78041 | |
| 4838697 | LAURA MARTZELL DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680390 | LAURA MAYER | 11412 MORAN ST | | | | HAMTRAMCK | MI | 48212 | |
| 5835506 | LAURA MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680391 | LAURA MCBRIDE | PO BOX 116 | | | | WAGNER | SD | 57380 | |
| 5680392 | LAURA MCCABE | 40272 261ST AVE | | | | LE CENTER | MN | 56057 | |
| 5680393 | LAURA MCCLUNEY | 420 LINOOLTON RD | | | | SALISBURY | NC | 28147 | |
| 5680394 | LAURA MCELROY | 3733 DONNELL DR | | | | FORESTVILLE | MD | 20747 | |
| 5680395 | LAURA MCGREW | 1000 TOLLIS PARKWAY | | | | CLEVELAND | OH | 44147 | |
| 5680396 | LAURA MCKEE | 109 HALLIDAY RD 20 | | | | CENTRALIA | WA | 98531 | |
| 5680397 | LAURA MCLEMORE | 6202 CATHRINE ST | | | | PHILA | PA | 19143 | |
| 4859604 | LAURA MCMILLIAN | 1231 FRANKLIN AVENUE APT B | | | | NEW ORLEANS | LA | 70117 | |
| 5680398 | LAURA MCVANEY | 1080 GUN CLUB RD | | | | SAGLE | ID | 83860 | |
| 5680399 | LAURA MEADOWS | NETTA CONANT | | | | HOLLAND | OH | 43528 | |
| 5680400 | LAURA MEDINA | EDF 71 APT 1337 | | | | SANJUAN | PR | 00913 | |
| 5680401 | LAURA MENARD | 117 N MYRTLE ST | | | | ABBEVILLE | LA | 70510 | |
| 5680402 | LAURA MENDOZA | 1831 PARTICIA LANE | | | | RIO BRAVO | TX | 78046 | |
| 4850948 | LAURA MERLO | 297 LOCUST AVE | | | | San Rafael | CA | 94901 | |
| 5680403 | LAURA MESTOUSIS | 102 MAPLE AVE | | | | PORT JEFFERSON S | NY | 11776 | |
| 5680404 | LAURA MILLER | 27 LAKEHURST LANE | | | | MURRAY | KY | 42071 | |
| 4810491 | LAURA MILLER  INC. | 8072 PIEDMONT DRIVE | | | | NAPLES | FL | 34104 | |
| 5680405 | LAURA MILLETTE | PO BOX 5130 | | | | CENTRAL POINT | OR | 97502 | |
| 4818560 | LAURA MILLIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680406 | LAURA MITCHELL | 4521 LASALLE AVE NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5680407 | LAURA MIXON | 72431 DAISY STREET | | | | COVINGTON | LA | 70435 | |
| 5680408 | LAURA MOLINAR | 5786 W HOMECOMING CIRCLEA | | | | EASTVALE | CA | 91752 | |
| 5680409 | LAURA MONTEMAYOR | 1201 STULL DR | | | | LAS CRUCES | NM | 88001 | |
| 5680410 | LAURA MONTERO | 37 A KNOX SR 3RD FL | | | | LAWRENCE | MA | 01841 | |
| 5680411 | LAURA MONTES | 4050 SW 191 ST | | | | ALOHA | OR | 97006 | |
| 5680412 | LAURA MORALES | 10545 HAMMERLY BLVD | | | | HOUSTON | TX | 77043 | |
| 5680413 | LAURA MORROW | 219HARRIET FOWLER ST | | | | FLETCHER | NC | 28732 | |
| 5680414 | LAURA MOSER | 30543 RAE AVE UNIT 5 | | | | PEQUOT LAKES | MN | 56472 | |
| 5680415 | LAURA NADEAU | 4005 MOORPARK CT APT 0293 | | | | ENTER CITY | NV | 89506 | |
| 5680416 | LAURA NEAL | 111 9TH STREET | | | | LINDENHURST | NY | 11757 | |
| 5680417 | LAURA NEMITZ | 1304 ENGLISH AVE NW | | | | NEW PRAGUE | MN | 56071 | |
| 5680418 | LAURA NIEVES | 393 KEARNY AVE | | | | KEARNY | NJ | 07032 | |
| 5680419 | LAURA NIXON BELAIR | 23 SYLVAN RD | | | | S PORTLAND | ME | 04106 | |
| 4871139 | LAURA OF BEVERLY HILLS INC | 8320 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5680420 | LAURA OGLE | 1320 NW 78TH AVE | | | | DORAL | FL | 33126 | |
| 5680421 | LAURA OLINGER | 330 OAK STREET | | | | WALNUTPORT | PA | 18088 | |
| 5680422 | LAURA OLVERA | 437 MCKIENLEY ST APT A | | | | CALEXICO | CA | 92231 | |
| 5680423 | LAURA ONTIVEROS | 9315 SALISBURY | | | | EL PASO | TX | 79924 | |
| 5680424 | LAURA ORTEGA | 8692 CLEARVIEW PL | | | | RIVERSIDE | CA | 92509 | |
| 5680425 | LAURA OTRANTO | 412 LENOX RD | | | | HUNTINGTON STA | NY | 11746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135268 | Laura P Rosen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680426 | LAURA P WEBSTER | 18590 VERNA LN | | | | PRIOR LAKE | MN | 55372 | |
| 4818561 | LAURA PADILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680428 | LAURA PATTERSON | 3501 EAST 103RD CIR | | | | THORNTON | CO | 80229 | |
| 5680429 | LAURA PERALES | 1509 WATERVIEW | | | | PORTLAND | TX | 78374 | |
| 5680430 | LAURA PEREZ | 5704 W MCDOWELL RD | | | | PHOENIX | AZ | 85033 | |
| 5680431 | LAURA PHILLIPS | 5631 JENNIFER LN | | | | MIDLOTHIAN | TX | 76065 | |
| 5680432 | LAURA PRECIADO | 908 W JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5680433 | LAURA PRYOR | 234 ELM ST | | | | STEELTON | PA | 17113 | |
| 5680434 | LAURA R JOHNSON | 9041 N 75TH ST | | | | MILWAUKEE | WI | 53223 | |
| 4852881 | LAURA RADER | 1119 MCCLAREN DR | | | | Carmichael | CA | 95608 | |
| 5680435 | LAURA RAMIREZ | 1120 E SKELLY | | | | HOBBS | NM | 88240 | |
| 5680436 | LAURA RAMOS | 217 N RUSSELL AVE | | | | AURORA | IL | 60506 | |
| 4851900 | LAURA REGO | 250 NASSAU DR | | | | Springfield | MA | 01129 | |
| 5680438 | LAURA REYES | 1825 S LAURA AVE | | | | WICHITA | KS | 67211-4420 | |
| 5680439 | LAURA RICCI | 9125 68ST N | | | | STILLWATER | MN | 55082 | |
| 5680440 | LAURA RICE | 6914 PURDY AVE | | | | BELL GARDENS | CA | 90201 | |
| 5680441 | LAURA RICHAR BUCHANAN | 513 E ARCADIA | | | | PEORIA | IL | 61603 | |
| 5680442 | LAURA RICHARDSON | 35670 HUMMINGBIRD LN | | | | ORANGE COVE | CA | 93723 | |
| 4818562 | LAURA RICHARDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680443 | LAURA RIOS | 7997 SANTA MARIA | | | | EL PASO | TX | 79915 | |
| 5680444 | LAURA RIVERA | 6210 PALM AVE | | | | WHITTIER | CA | 90601 | |
| 5680445 | LAURA ROBERSON | 104 N 3RD ST | | | | HIGHLANDS | TX | 77562 | |
| 4818563 | LAURA ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680446 | LAURA RODRIGUEZ | 11234 ANCIENT COACH | | | | SAN ANTONIO | TX | 78213 | |
| 5680447 | LAURA RUBOTTOM | 5289 N COUNTY ROAD 400 WEST | | | | NORTH SALEM | IN | 46165 | |
| 5680448 | LAURA RUIZ | 3538 RUTH DR | | | | LAS VEGAS | NV | 89121 | |
| 5680449 | LAURA RUSHING | 201 HILLTOP DR NONE | | | | CARRIERE | MS | 39426 | |
| 5680450 | LAURA RUSTIGAN | 67 GRASSY PLAIN ST | | | | BETHEL | CT | 06801 | |
| 5680451 | LAURA SALDIVAR | WOODRUFF | | | | BELLFLOWER | CA | 90706 | |
| 5680452 | LAURA SALVADOR | 611W W 163RD ST | | | | NEW YORK | NY | 10032 | |
| 5680453 | LAURA SAMPLES | 5844 NORTH YERMO APT R6 | | | | TOLEDO | OH | 43611 | |
| 5680454 | LAURA SANDERS | 558 E MIGUEL | | | | FRESNO | CA | 93710 | |
| 5680455 | LAURA SANTIAGO | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5680457 | LAURA SARA | SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5680458 | LAURA SCALLON | 9147 SUTTON CT | | | | ORLAND PARK | IL | 60462 | |
| 5680459 | LAURA SCHAEFFER | 90 THOMAS DR | | | | YORK | PA | 17404 | |
| 5680460 | LAURA SCHERER | 474 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5680461 | LAURA SCHMIDT | 98 10TH ST S | | | | SARTELL | MN | 56377 | |
| 5680462 | LAURA SEAGROVES | 1106 LYNNDALE DR | | | | ELIZABETHTON | TN | 37643 | |
| 4673140 | LAURA SHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838698 | LAURA SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680463 | LAURA SMITH | PO BOX 713 | | | | PINE LAKE | GA | 30072 | |
| 5680464 | LAURA SOLOMON | 46121 VILLAGE GREEN LN | | | | BELLEVILLE | MI | 48111 | |
| 5680465 | LAURA SOPKO | 2008 KRUMROY RD | | | | AKRON | OH | 44312 | |
| 5680466 | LAURA SPIKER | 580 W GALVESTON ST 37 | | | | CHANDLER | AZ | 85225 | |
| 5680467 | LAURA SPITZNAS | 220 BRADDOCK RD | | | | FROSTBURG | MD | 21532 | |
| 5680468 | LAURA STAFFORD | 1705 LAKESHORE DRIVE | | | | ANDERSON | IN | 46012 | |
| 5680469 | LAURA STATEN | 2213 DOUGLAS STREET | | | | SIOUX CITY | IA | 51104 | |
| 4838699 | LAURA STILLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887626 | LAURA STORM | SEARS OPTICAL LOCATION 2790 | 1800 TIFFIN | | | FINDLAY | OH | 45840 | |
| 5680470 | LAURA STRICKLAND | 23 RUSHMORE ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 5680471 | LAURA STUMPP | 1819 12TH STREET | | | | IDAHO FALLS | ID | 83404 | |
| 5680472 | LAURA SUCHOPAR | 11 HOMESTEAD CIR | | | | HAUPPAUGE | NY | 11788 | |
| 4847631 | LAURA SUSANNE LEHMAN | 5111 CRYSTAL VIEW COURT | | | | Ellicott City | MD | 21043 | |
| 4838700 | LAURA SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680473 | LAURA TALBERT | 3523 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502 | |
| 5680474 | LAURA TATE | 510 EAST 3RD ST | | | | BELLE CHASSE | LA | 70037 | |
| 5680475 | LAURA TELLEZ | 2914 AFTONSHIRE WAY | | | | AUSTIN | TX | 78748 | |
| 5680476 | LAURA TENORO | 53752 APPLETON RD UNIT 37 | | | | MILTON FREEWATER | OR | 97862 | |
| 5680477 | LAURA THOLEN | 125 BEDFORD ST APT 2 | | | | HOLLIDAYSBURG | PA | 15548 | |
| 5680478 | LAURA TIBBETTS | 1704 US ROUTE 202 APT 3F | | | | WINTHROP | ME | 04364 | |
| 5680479 | LAURA TORRES | 9534 CHARLESTON | | | | EL PASO | TX | 79924 | |
| 4838701 | LAURA TRAEGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680480 | LAURA TRASK | 559 DOVER PLACE | | | | TOLEDO | OH | 43605 | |
| 5680481 | LAURA TREMBLAY | 116 GILLIAM LANE | | | | GRAY | TN | 37615 | |
| 5680482 | LAURA TRIPLETT | 1230 N LASALLE ST | | | | INDPLS | IN | 46201 | |
| 5680483 | LAURA TRUJILLO | 211 SW 2ND AVENUE | | | | OKEECHOBEE | FL | 34974 | |
| 4818564 | LAURA TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680484 | LAURA VALLEJO | 2201 LOS CERESOS | | | | LAREDO | TX | 78040 | |
| 5680485 | LAURA VAQUERO | 11550 BELLSPRING | | | | HOUSTON | TX | 77072 | |
| 5680486 | LAURA VARBLE | 9819 RIDGEWOOD ROAD | | | | SPOTTSVILLE | KY | 42458 | |
| 5680487 | LAURA VARGAS | 160 CORIANDER AVE | | | | MORGAN HILL | CA | 95037 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680488 | LAURA VASQUEZ | PO BOX 61916 | | | | SANTA BARBARA | CA | 93160 | |
| 4909347 | Laura Veal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680490 | LAURA VELASCO | 316 N ACACIA AVE | | | | BLYTHE | CA | 92225 | |
| 5680491 | LAURA VIGLIATURO | 246 MARKS RD | | | | ESKO | MN | 55733 | |
| 5680492 | LAURA VILLEGAS | 15132 JERALDO DR | | | | VICTORVILLE | CA | 92394 | |
| 5680493 | LAURA VIVEROS | 1618 FERMOORE DR | | | | SAN FERNANDO | CA | 91340 | |
| 5680494 | LAURA VOGLER | 1710 SUMMIT DR | | | | W LAFAYETTE | IN | 47906 | |
| 5680495 | LAURA VOLCEK | 4619 E BISMARK | | | | GRAND ISLAND | NE | 68801 | |
| 4810086 | LAURA WADE | 10080 SW 66 STREET | | | | MIAMI | FL | 33173 | |
| 4810808 | LAURA WADE LARRABEE | 10080 SW 66ST | | | | MIAMI | FL | 33173 | |
| 5680496 | LAURA WALKER | 1089 MAYLE RIDGE RD | | | | CUTLER | OH | 45724 | |
| 5680497 | LAURA WALLEN | 37 BEDFORD CT | | | | CONCORD | MA | 01742 | |
| 5680498 | LAURA WALTON | 26 HEAL ROAD APT 5 | | | | LINCOLNVILLE | ME | 04849 | |
| 5680499 | LAURA WARNER | 6427 ALOE RD NW NONE | | | | ALBUQUERQUE | NM | 87120 | |
| 5680500 | LAURA WATER | 1095 14 MI N HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5680501 | LAURA WATSON | 19009 LAUREL PARK RD | | | | COMPTON | CA | 90220 | |
| 5680502 | LAURA WELLS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 5680503 | LAURA WENDINGER | 411 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5680504 | LAURA WERK | 2120 BRANCH AVE | | | | ANOKA | MN | 55303 | |
| 5680505 | LAURA WHEELER | 116 RADIO AVE | | | | MILLER PLACE | NY | 11764 | |
| 5680506 | LAURA WHITMIRA | 648 ALLISONCIRCLE | | | | BYRON | IL | 61010 | |
| 5680507 | LAURA WILLIAMS | 106 MCALISTER RD | | | | WILLIAMSTON | SC | 29697 | |
| 4851973 | LAURA WILLIAMS | 14613 EDGEWOOD AVE | | | | Cleveland | OH | 44128 | |
| 5680508 | LAURA WILSON | PO BOX 463 | | | | HANOVER | MD | 21076 | |
| 5680509 | LAURA WOSKO | 36 CLARK STREET | | | | BELCHERTOWN | MA | 01007 | |
| 4801163 | LAURA WUNDROW | DBA ABSOLUTE PROSPERITY | 750 BAKER ST W | | | AMERY | WI | 54001 | |
| 5680510 | LAURA YOUNG | 410 DORSEY LANE | | | | SALISBURY | MD | 21801 | |
| 5680511 | LAURA ZABA | 821 BALLY DR | | | | WAYNE | NE | 68787 | |
| 4818565 | LAURA ZAGAROLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680512 | LAURA ZAVALA | 3434 MAYFAIR BLVD | | | | FRESNO | CA | 93703 | |
| 4818566 | LAURA ZITELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379759 | LAURA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680513 | LAURA1855 E BUGARIN | 1855 E E RIVERSIDE DR SPC 411 | | | | ONTARIO | CA | 91761 | |
| 4350183 | LAURAIN, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363304 | LAURAIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359130 | LAURAIN, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354392 | LAURAIN, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436597 | LAURAITIS, VYTAUTAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852937 | LAURAL HOWARD | 305 PLANTATION RIDGE LN | | | | Baton Rouge | LA | 70810 | |
| 5680514 | LAURALEE WALLS | 212 EAST 30TH ST | | | | ERIE | PA | 16504 | |
| 4848907 | LAURALINE T PROSPER | 7026 PALAMAR TER | | | | Lanham Seabrook | MD | 20706 | |
| 4429516 | LAURALUS, MADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680515 | LAURALYN AND BAUGHN | 11304 TAMSWORTH DR | | | | CALDWELL | ID | 83605 | |
| 5680516 | LAURALYN GLOVER | 11764 J ANTHONY DR | | | | JACKSONVILLE | FL | 32258 | |
| 4372822 | LAURAMORE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298159 | LAURANGE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5015991 | Lauranna C. Gibson & N. Scott Phillips Legal and Business Consulting, LLC | 322 North Howard Street, 4th Floor | | | | Baltimore | MD | 21201 | |
| 5680517 | LAURANZON MARY | 8221 POWELL LN | | | | DISPUTANTA | VA | 23842 | |
| 5680518 | LAURA-RONALD MCKESSY-EARLEY | 333 SOUTH DETTMAN RD | | | | JACKSON | MI | 49203 | |
| 5680519 | LAURAYA LUDIVICA | 1121 SALIDA WAY | | | | OAKLAND | CA | 94612 | |
| 5680520 | LAURDES FANTAUZZI | 2085 STEFKO BLVD APT 3 | | | | BETHLEHEM | PA | 18017 | |
| 4838702 | LAURE TIROUFLET ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680521 | LAUREA OWENS | 406WHARRSONST | | | | DARLINGTON | IN | 46071 | |
| 4849912 | LAUREAL ROBINSON | 6938 N 19TH ST | | | | Philadelphia | PA | 19126 | |
| 5680522 | LAUREAL WILLIAMS | 6231 WESTWARD ST APT 79 | | | | HOUSTON | TX | 77081 | |
| 4180649 | LAUREAN, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191362 | LAUREAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566946 | LAUREAN-GONZALEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680523 | LAUREANO ALTAGRACIA | AVE LOS MILLONES | | | | BAYAMON | PR | 00926 | |
| 5680524 | LAUREANO DAISY | 85 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 4204915 | LAUREANO GARCIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680525 | LAUREANO JELISSA | CALLE 1 A16 URB | | | | FAJARDO | PR | 00738 | |
| 5680526 | LAUREANO JESSICA | 76 HAMILTON ST | | | | WORCESTER | MA | 01604 | |
| 5680527 | LAUREANO JOSE | EXT ALAMAR CALLE M L16 | | | | LUQUILLO | PR | 00773 | |
| 5680528 | LAUREANO LUZ M | PMB 301 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5680529 | LAUREANO MARISELIS | CALLE 4 B 18 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 5680530 | LAUREANO MARTA | PO BOX 1415 | | | | VEGA ALTA | PR | 00692 | |
| 5680531 | LAUREANO NOEMI | PO BOX 1205 | | | | JUNCOS | PR | 00777 | |
| 5680532 | LAUREANO STEPHANIE | ED 56 APT 547 | | | | CATANO | PR | 00962 | |
| 5680533 | LAUREANO SWINNY V | SEARS PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5680534 | LAUREANO VALERIA | CALLE LAGONILLA DF22 QUINTA SE | | | | TOA BAJA | PR | 00949 | |
| 5680535 | LAUREANO VICTOR | PO BOX 1157 | | | | ARROYO | PR | 00714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680536 | LAUREANO YARITZA | BDA MANANTIAL 29 | | | | VEGA ALTA | PR | 00692 | |
| 5680537 | LAUREANO YAZMIN | COND PRUDENCIO RIVERA MA | | | | RIO PIEDRAS | PR | 00924 | |
| 5680538 | LAUREANO YELITZA | CALLE 1 A 16 | | | | FAJARDO | PR | 00738 | |
| 5680539 | LAUREANO ZORAIDA | COND BAYOLA 1447 CALLE ESTREL | | | | SAN JUAN | PR | 00907 | |
| 4165559 | LAUREANO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253798 | LAUREANO, ANGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502251 | LAUREANO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527807 | LAUREANO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187673 | LAUREANO, CANDYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769368 | LAUREANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424155 | LAUREANO, FELICITY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772796 | LAUREANO, FREDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498578 | LAUREANO, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733890 | LAUREANO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505773 | LAUREANO, JABDIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328797 | LAUREANO, JAILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408272 | LAUREANO, JANENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492433 | LAUREANO, JERREL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421830 | LAUREANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683916 | LAUREANO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588522 | LAUREANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334897 | LAUREANO, SADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226093 | LAUREANO, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504912 | LAUREANO, WILMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680540 | LAURECIA WITHERSPOON | 33045 PARKHILL ST APT 203 | | | | WAYNE | MI | 48184 | |
| 5680541 | LAUREEN A ENTINGH | 2457 ONYX DR | | | | SHAKOPEE | MN | 55379 | |
| 4449921 | LAUREEN A. KASPARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680542 | LAUREEN ENTINGH | 2457 ONYZ DR | | | | SHAKOPEE | MN | 55379 | |
| 5680543 | LAUREEN MILES | 42 HAWKIN ROAD | | | | NEW EGYPT | NJ | 08533 | |
| 5680544 | LAUREEN NICHOLS | 362 EUTICA STREET | | | | BUFFALO | NY | 14208 | |
| 5680545 | LAUREEN O GUILIANO | 2 MAIN STREET | | | | IVNINGTON | NY | 10533 | |
| 5680546 | LAUREEN RYAN | 411 WALNUT ST NE | | | | BUFFALO | MN | 55313 | |
| 4746498 | LAUREIGH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680547 | LAUREN STACEY | 2580 NW HATCHES HARBOR RD | | | | PORT ST LUCIE | FL | 34983 | |
| 5787593 | LAUREL COUNTY | 203 S BROAD ST | | | | LONDON | KY | 40741 | |
| 4781478 | Laurel County | PO Box 650 | | | | London | KY | 40743-0650 | |
| 5787593 | LAUREL COUNTY | 203 S BROAD ST | | | | LONDON | KY | 40741 | |
| 4780002 | Laurel County Tax Collector | 203 S. Broad St | | | | London | KY | 40741 | |
| 5680548 | LAUREL DOSDAL | 1575 ST PAUL AVE 6 | | | | ST PAUL | MN | 55116 | |
| 5680549 | LAUREL GIKAS | 2220 SW 34TH STREET APT 167 | | | | GAINESVILLE | FL | 32608 | |
| 5484315 | LAUREL HIGHLANDS SCHOOL | 304 S MT VERNON AVE | | | | UNIONTOWN | PA | 15401 | |
| 4845636 | LAUREL JONES | 20003 CANEBRAKE CT | | | | Gaithersburg | MD | 20886 | |
| 5680550 | LAUREL JORGENSEN | 7809 SOTH TOWN CENTER 105 | | | | MINNEAPOLIS | MN | 55431 | |
| 4796113 | LAUREL KENNER | DBA GLASSERY | 2 RIVER TERRACE #10H | | | NEW YORK | NY | 10282 | |
| 4874321 | LAUREL LEADER CALL | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 728 | | | LAUREL | MS | 39441 | |
| 4808366 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | SUITE 203 | 911 E COUNTY LINE ROAD | | LAKEWOOD | NJ | 08701 | |
| 4808366 | LAUREL MALL LP | C/O LEXINGTON REALTY INTERNATIONAL | 911 E. COUNTY LINE ROAD | SUITE 203 | | LAKEWOOD | NJ | 08701 | |
| 5680551 | LAUREL MOODY | 3007 MOUNT PELI LN | | | | LORIS | SC | 29569 | |
| 5680552 | LAUREL NEATHAWK | 88 MAPLECREST CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5680553 | LAUREL PAMALA | 10108 GLORIA | | | | GIBSONTON | FL | 33534 | |
| 5680554 | LAUREL RAMIREZ | 827 LANCASTER DR NE | | | | SALEM | OR | 97301 | |
| 5836988 | Laurel Romero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836988 | Laurel Romero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680555 | LAUREL RYAN | 3515 WYANDOTTE ST | | | | KANSAS CITY | MO | 64111 | |
| 5680556 | LAUREL SALUDES | 9082 VARNA AVE | | | | ARLETA | CA | 91331 | |
| 5680557 | LAUREL SCRIBNER | 13032 SUNSET BEACH RD NW | | | | BENA | MN | 56626 | |
| 4818567 | LAUREL SU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878295 | LAUREL THE STYLIST INC | LAUREL ZIEMIENSKI | N4 W27393 HILLTOP DR | | | WAUKESHA | WI | 53188 | |
| 5680558 | LAUREL THE STYLIST INC | N4 W27393 HILLTOP DR | | | | WAUKESHA | WI | 53188 | |
| 4128846 | Laurel The Stylist, Inc | N4W27393 Hilltop Dr | | | | Waukesha | WI | 53188 | |
| 5680559 | LAUREL WARNER | 3315 STRAND RD | | | | DULUTH | MN | 55803 | |
| 4195911 | LAUREL, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718980 | LAUREL, MONICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680560 | LAURELES JANAY | 334 B ST | | | | TAFT | CA | 93268 | |
| 4157659 | LAURELEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680561 | LAURELL MANDI | 119 EAST UNION | | | | WALBRIDGE | OH | 43465 | |
| 5680562 | LAURELL STOVALL | 12843 S IRVING AVE | | | | BLUE ISLAND | IL | 60628 | |
| 4425342 | LAURELLA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625249 | LAURELLA, PAUL A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798549 | LAUREN & CO | 2337 SOUTH CONSTITUTION BLVD | | | | WEST VALLEY | UT | 84119 | |
| 5680563 | LAUREN ALCHESAY | PO BOX 962 | | | | WHITERIVER | AZ | 85941 | |
| 5680564 | LAUREN ALLEN | 2163 MCAFEE CIR | | | | MAPLEWOOD | MN | 55109 | |
| 5680565 | LAUREN ANDERSON | 10408 E 27TH TER | | | | INDEPENDENCE | MO | 64052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680566 | LAUREN APRIL SINGH | 825 HARRISVILLE ROAD | | | | COLORA | MD | 21917 | |
| 5680567 | LAUREN ARCE | 1116 EMERALD STREET | | | | REDONDO BEACH | CA | 90277 | |
| 4131846 | Lauren Arce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680568 | LAUREN ASHLEY | 3496 BRINK CIR | | | | BONITA SPRING | FL | 34134 | |
| 4873236 | LAUREN ASSOCIATES INC | BOX 308 A | | | | BIRMINGHAM | MI | 48012 | |
| 5680569 | LAUREN BARTH | 114 BUHLMONT DR | | | | SEWICKLEY | PA | 15143 | |
| 5680570 | LAUREN BELL | 6447 TENA DRIVE | | | | MEMPHIS | TN | 38128 | |
| 5680571 | LAUREN BICE | 120 CAMBRIDGE AVE APT 303 | | | | WAUKESHA | WI | 53188 | |
| 5680572 | LAUREN BLUM | 192 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 | |
| 5680573 | LAUREN BOEHME | 231 SHAFER ROAD | | | | CORAOPOLIS | PA | 15108 | |
| 5680574 | LAUREN BROOKS | 320 8TH ST NORTH APT 10 | | | | COLUMBUS | MS | 39705 | |
| 4846177 | LAUREN BROWN | 895 CRANES CT | | | | Maitland | FL | 32751 | |
| 5680575 | LAUREN CARLSON | 12 MIDLANDS DRIVE | | | | EAST GREENWIC | RI | 02818 | |
| 5680576 | LAUREN CHACON | 245 MERRIAM ST NONE | | | | WESTON | MA | 02493 | |
| 5680577 | LAUREN CLARK | 754 RANCHO EL FUERTE DR | | | | COVINA | CA | 91724 | |
| 5680578 | LAUREN CONWAY | 665 MIDWAY LN | | | | BLUE BELL | PA | 19422 | |
| 5680579 | LAUREN CORBIN | 12425 W MAIN AVE | | | | CROWS LANDING | CA | 95313 | |
| 5680580 | LAUREN COX | 775 COURTHOUSE S DENIS RD | | | | CAPE MAY CT | NJ | 08314 | |
| 4838703 | LAUREN CRIST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680582 | LAUREN DAVIS | 9526 GILMAN DR | | | | LA JOLLA | CA | 92093 | |
| 5680583 | LAUREN DEMASCOLO | 122 LAHMAN AVENUE | | | | LANCASTER | PA | 17602 | |
| 5680584 | LAUREN DIAZ | 3130 FALKLAND RD | | | | CARROLLTON | TX | 75007 | |
| 4796096 | LAUREN DIGIACOMO | DBA THE MOO MOO MANATEE LLC | 40 PAR VIEW CT | | | ROTONDA WEST | FL | 33947 | |
| 5680585 | LAUREN DONOVAN | 53 PUTNAM ST | | | | EAST BOSTON | MA | 01852 | |
| 5680586 | LAUREN DUOREE | 6805 MAYFIELD RD | | | | MAYFIELD HTS | OH | 44121 | |
| 4818568 | LAUREN ELLSWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680587 | LAUREN ERVIN | 104 CHARLES DR | | | | MORGANTON | NC | 28655 | |
| 5680588 | LAUREN FINNIGAN | 210 GORDON AVE | | | | MATTYDALE | NY | 13211 | |
| 5680589 | LAUREN FORTOSIS | 706 WAKEMAN AVE | | | | WHEATON | IL | 60187 | |
| 5680590 | LAUREN FRANCO | 9946 TANGELO | | | | BLOOMINGTON | CA | 92316 | |
| 5680591 | LAUREN GEROMIM | PO BOX 82 | | | | ALAMOGORDO | NM | 88310 | |
| 5680592 | LAUREN GRAHAM | 17 PENNSILVANIA AVE | | | | NEWARK | NJ | 07102 | |
| 4838704 | LAUREN GROVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878296 | LAUREN H FELIPE OD INC | LAUREN H FELIPE | 14364 YUKON AVENUE | | | HAWTHORNE | CA | 90250 | |
| 5797132 | LAUREN H. FELIPE, O.D | 14364 YUKON AVENUE | | | | HAWTHORNE | CA | 90250 | |
| 5680593 | LAUREN HAPPEL | 8 FLAGSTONE LANE | | | | EAST STROUDSBURG | PA | 18302 | |
| 5680594 | LAUREN HAYNES | 515 W STETSON AVE | | | | HEMET | CA | 92543 | |
| 5680595 | LAUREN HOFFMAN | 13200 43RD AVE N | | | | PLYMOUTH | MN | 55442 | |
| 5680596 | LAUREN JENKINS | 552 SANSBERRY DR | | | | YORK | SC | 29745 | |
| 5680597 | LAUREN KALUMA | 4688 MALU RD | | | | KAPAA | HI | 96746 | |
| 5680598 | LAUREN KEEN | 25 COVINGTON COURT | | | | MOUNT JOY | PA | 17552 | |
| 5680599 | LAUREN LACEY | 2453 POINTMERE DRIVE | | | | HARVEY | LA | 70058 | |
| 5680600 | LAUREN LAYTON | 17 MANOR DRIVE | | | | NEPTUNE | NJ | 07753 | |
| 4788598 | Lauren Lim, Jeffrey Hong & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680601 | LAUREN LUTHER | 524 WEST SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 4800052 | LAUREN M EDWARDS | DBA MICHALS MARKETPLACE | 40013 MILKWOOD LN | | | MURRIETA | CA | 92562 | |
| 5680602 | LAUREN M OWENS | 11418 EDMONSTON RD | | | | BELTSVILLE | MD | 20705 | |
| 5680603 | LAUREN MAHER | 25 ARLEEN COURT | | | | BRICK | NJ | 08724 | |
| 5680604 | LAUREN MARSHALL | 56254 N COOPER RD | | | | LORANGER | LA | 70446 | |
| 5680605 | LAUREN MARTELLE | 359 E WELLS RD | | | | WELLS | VT | 05774 | |
| 5680606 | LAUREN MCCLUSKEY | 3821 CENTRAL ST 1N | | | | KANSAS CITY | MO | 64111 | |
| 4838705 | LAUREN MCCULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845581 | LAUREN MILLER | 414 FORREST ST | | | | Cantonment | FL | 32533 | |
| 5680607 | LAUREN MITCHELL | 2936 NORTHWAY DR APT 102 | | | | MINNEAPOLIS | MN | 55430 | |
| 5680608 | LAUREN MOLL | 1409 GREENWOOD PL | | | | FARIBAULT | MN | 55021 | |
| 5680609 | LAUREN MOORE | 239 WASHINGTON AVE | | | | PHOENIXVILLE | PA | 19460 | |
| 5680610 | LAUREN MOSELEY | 7310 BALBOA BL | | | | VAN NUYS | CA | 91406 | |
| 5680611 | LAUREN MYKLEBOST | 3662 WAYNE ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 5680612 | LAUREN N SHEALEY | 129 VONDA DR | | | | LEXINGTON | SC | 29073 | |
| 5680613 | LAUREN NEWBERRY | 825 SOUTH MAIN ST | | | | OLD FORGE | PA | 18518 | |
| 5680614 | LAUREN NIBERT | 315 BRAEBURN DR | | | | STERLING | VA | 20164 | |
| 5680615 | LAUREN OHEARN | 37 SIEMS DRIVE | | | | GLENDALE HEIG | IL | 60139 | |
| 5680616 | LAUREN OLGUIN | 1759 LARKHAVEN GLEN | | | | ESCONDIDO | CA | 92026 | |
| 5680617 | LAUREN OLIVA | 31 BRITTNEY LANE | | | | REEDSVILLE | PA | 17084 | |
| 5680618 | LAUREN PACHECO | 1806 JACK NICKLAUS | | | | EL PASO | TX | 79935 | |
| 5680619 | LAUREN PETERSON | 5801 WHITTER ST | | | | DETROIT | MI | 48224 | |
| 4818569 | LAUREN PIQUE DESIGNS LAUREN TAPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809827 | LAUREN PIQUE TAPPER | 285 CARSON COURT | | | | SONOMA | CA | 94576 | |
| 5680620 | LAUREN PRIDE | 755 N FIFTH AVE APT 4 | | | | KANKAKEE | IL | 60901 | |
| 5680621 | LAUREN REEDER | 607 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805 | |
| 4828137 | Lauren Roberts Wolf Range & Hood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680622 | LAUREN RODRIGUEZ | 15421 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5680623 | LAUREN ROELANTS | 2610 STATE ROAD A1A | | | | ATLANTIC BEAC | FL | 32233 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680624 | LAUREN RUSSELL | 3412 TILTON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5680625 | LAUREN SHIRLEY | 22 EAST BROWN ST | | | | BLAIRSVILLE | PA | 15717 | |
| 5680627 | LAUREN SMITH | 2636 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5680629 | LAUREN STRAUSS | 723 N WASHINGTON ST APT1A | | | | WILKES BARRE | PA | 18705 | |
| 5680630 | LAUREN TAITO | 45-037 KANEOHE BAY DRIVE | | | | KANEOHE | HI | 96744 | |
| 5680631 | LAUREN TRAINO | 809 S BUNDY DR APT 113 | | | | LOS ANGELES | CA | 90049-5240 | |
| 5680632 | LAUREN TUFT | 1527 16TH ST | | | | OROVILLE | CA | 95965 | |
| 5680633 | LAUREN WADKINS | 128 SAINT CLAIR DR | | | | LEESBURG | GA | 31763 | |
| 4845819 | LAUREN WASZAK | 10355 W 79TH WAY | | | | Arvada | CO | 80005 | |
| 5680634 | LAUREN WATSON | 31640 COWAN ROAD | | | | WESTLAND | MI | 48185 | |
| 5680635 | LAUREN WEBSTER | 10200 BELLE RIVE DR | | | | JACKSONVILLE | FL | 32256 | |
| 4818570 | LAUREN WEBSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680636 | LAUREN WELLS | 4224 DUANE | | | | DETROIT | MI | 48204 | |
| 5680637 | LAUREN WILECZEK | 128 E RIO GRANDE AVE APT C | | | | WILDWOOD | NJ | 08260 | |
| 5680638 | LAUREN WILLIAMS | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 5680639 | LAURENA HETRICK | 1107 NORMAN ST E32 | | | | ANCHORAGE | AK | 99504 | |
| 4838706 | LAURENCE ABRAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680640 | LAURENCE AREOLA | 2858 FLETCHER DR | | | | LOS ANGELES | CA | 90039 | |
| 4554385 | LAURENCE B FRAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718417 | LAURENCE BRAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680641 | LAURENCE CALKINS | 1458 BYRD AVE | | | | NIAGARA FALLLS | NY | 14304 | |
| 5680642 | LAURENCE CARDOZA | 733 REIVER | | | | OAKDALE | CA | 95361 | |
| 4778091 | LAURENCE COMBROUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680643 | LAURENCE DANIELLE | 75 RUMFORD ST | | | | WATERBURY | CT | 06704 | |
| 5680644 | LAURENCE DAVID A | 7508 NW 79TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5680645 | LAURENCE GRANT | 224 N 2ND AV E 204 | | | | DULUTH | MN | 55805 | |
| 5680646 | LAURENCE HUGHART | 1594 FOLSUM DR | | | | WINDSOR | CO | 80550 | |
| 5680647 | LAURENCE HYLDA | 1451 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5680648 | LAURENCE LEKA | 1005 S TWIN MOUNDS | | | | YALE | OK | 74085 | |
| 5680649 | LAURENCE LESLIE | 1416 PARTLET CT | | | | VA BCH | VA | 23451 | |
| 4818571 | LAURENCE LYONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680650 | LAURENCE PARKER | 11247 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223 | |
| 5680651 | LAURENCE RELOUDIS | URB ALTA VISTA CALLE 16 | | | | PONCE | PR | 00731 | |
| 5680652 | LAURENCE TAWIL | 78 SARAH LANE | | | | MIDDLETOWN | NY | 10941 | |
| 5403836 | LAURENCE VINOCUR | CO JOSH VOORHEES THE CHANLER GROUP | 2560 NINTH ST STE 214 | | | BERKELEY | CA | 94710 | |
| 5680653 | LAURENCE WALLACE | 2400 DURSTON RD 47 | | | | BOZEMAN | MT | 59718 | |
| 4818572 | LAURENCE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438596 | LAURENCE, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673756 | LAURENCE, J ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789187 | Laurence, Jane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542098 | LAURENCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363015 | LAURENCE, XIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467525 | LAURENCE, MADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628293 | LAURENCE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342816 | LAURENCE, MAUDE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309738 | LAURENCE, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701912 | LAURENCE, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251975 | LAURENCELLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680654 | LAURENCIO ALAMO SHARLINE | VILLA FONTANA VIA 19 | | | | CAROLINA | PR | 00983 | |
| 4645788 | LAURENDINE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680655 | LAURENE HILL | 323 LESIE ST | | | | NEWARK | NJ | 07112 | |
| 5680656 | LAUREN MILLER | 1306 N COLUMBUS | | | | GLENDALE | CA | 91202 | |
| 5484316 | LAURENS COUNTY | 101 N JEFFERSON ST | | | | DUBLIN | GA | 31021 | |
| 4779504 | Laurens County Tax Commissioner | 101 N Jefferson ST | | | | Dublin | GA | 31021 | |
| 4779505 | Laurens County Tax Commissioner | PO Box 2099 | | | | Dublin | GA | 31040-2099 | |
| 4186079 | LAURENS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680657 | LAURENT CAROLYN | 25 COLUMBIA ST | | | | BROCKTON | MA | 02301 | |
| 4818573 | LAURENT DIVOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680658 | LAURENT IVANN C | 117 FAIRLAWN CT | | | | COLUMBIA | SC | 29203 | |
| 5680659 | LAURENT ROVINA | 1003ELLIOTTAVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4562348 | LAURENT, ALEXANDRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243563 | LAURENT, BEATRICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561998 | LAURENT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543399 | LAURENT, CHAUNTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536205 | LAURENT, DAGOBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484035 | LAURENT, DAPHCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417094 | LAURENT, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246743 | LAURENT, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527095 | LAURENT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431578 | LAURENT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589686 | LAURENT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369537 | LAURENT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602546 | LAURENT, NAZERENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321882 | LAURENT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441702 | LAURENT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155712 | LAURENT, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230352 | LAURENT, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185273 | LAURENT, WILLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269118 | LAURENTE, LARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373174 | LAURENTI, MONTANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680660 | LAURENTIUS JOHN W | 9636 STATE HIGHWAY KK | | | | PERRYVILLE | MO | 63775 | |
| 4736447 | LAURENTO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202236 | LAURENT-PRATER, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393277 | LAURENZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386998 | LAURENZA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506823 | LAURENZANA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418851 | LAURENZANO, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594938 | LAURENZANO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680661 | LAURENZI DAYNA M | 4211 18TH AVE | | | | KENOSHA | WI | 53140 | |
| 4649433 | LAURENZO, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552446 | LAURES, BLAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663162 | LAURES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662090 | LAURET, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424056 | LAURETTA CONROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680663 | LAURETTA NORTON | 7820 REPUBLIC DR NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5680664 | LAURETTA WINBUSH | 242 NORTHBEND AVENUE | | | | CINCINNATI | OH | 45239 | |
| 4192988 | LAURETTA, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680665 | LAURETTE CHAMPAGNE | 6961 STIRRUP CIRCLE | | | | DOLAN SPRINGS | AZ | 86441 | |
| 4870744 | LAURETTI PLUMBING INSTALLS LLC | 785 MIDDLE STREET SUITE 5 | | | | BRISTOL | CT | 06010 | |
| 5680667 | LAURETTI, POWELL | 334 MEADSTOWN RD | | | | ELIZABETH CITY | NC | 27909 | |
| 4818574 | LAURI & PAUL PASTRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887540 | LAURI B GRAHAM | SEARS OPTICAL LOCATION 1795 | 1200 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | |
| 5680668 | LAURI B GRAHAM | 1200 COASTAL GRAND CIR | | | | MYRTLE BEACH | SC | 29577 | |
| 5680669 | LAURI ESTES | 4149 PEACHTREE LANE APT 3 | | | | RICHMOND | IN | 47374 | |
| 5680670 | LAURI GLENN | 135 SOMMERVILLE ST S | | | | SHAKOPEE | MN | 55379 | |
| 5680671 | LAURI LAMM | 3625 SHAWNEE ST | | | | CHEYENNE | WY | 82001 | |
| 4520138 | LAURI, ANDREA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237128 | LAURI, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748440 | LAURI, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838707 | LAURIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856203 | LAURIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764615 | LAURIA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828138 | LAURIA, VINCENT & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680672 | LAURIAMO JUDY | 705 S HIGHLAND AVE | | | | CLEARWATER | FL | 33756 | |
| 5680673 | LAURIAN ANGEL | 304 MEDLEY CU | | | | VINE GROVE | KY | 40175 | |
| 5680674 | LAURIANA MIRANDA | 832 WARREN AVE | | | | BROCKTON | MA | 02301 | |
| 5680675 | LAURIANO JUDYLYNN | 1482 CLEVELAND ST | | | | CLEARWATER | FL | 33755 | |
| 4634325 | LAURIANO RIVERA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680676 | LAURIANO VERONICA | COND JARDINES DE FRANCIA APT 1 | | | | HATOREY | PR | 00917 | |
| 4697338 | LAURIANO, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213666 | LAURIANO, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294552 | LAURIANO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680677 | LAURICE GRAYSON | 18668 GALLAGHER ST | | | | DETROIT | MI | 48234 | |
| 5680678 | LAURICE SEIDEL | 2003 WEST GILBERT | | | | PEORIA | IL | 61603 | |
| 4219830 | LAURICELLA, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606013 | LAURICELLA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418955 | LAURICELLA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353785 | LAURICELLA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854865 | LAURICH PROPERTIES, INC | PARKWAY RETAIL CENTRE, LLC | C/O LAURICH PROPERTIES, INC. | 10655 PARK RUN DRIVE | SUITE 160 | LAS VEGAS | NV | 89144-4590 | |
| 4530778 | LAURICIO, RANDY JUNJUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680679 | LAURIDA THELAMOUR | 1507 NEW JERSEY AVENUE APARTMENT | | | | NEW CASTLE | DE | 19720 | |
| 4481095 | LAURIDIA, STACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490471 | LAURIDO, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828139 | Laurie & Dean CDM Project | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680680 | LAURIE A MORRISON | 7921 TOPINABEE DR | | | | MONTGOMERY | MI | 49255 | |
| 5680681 | LAURIE A TACEY OR DAX W TACEY DBA | 3604 BURDOCK AVE | | | | WEST MELBOURNE | FL | 32904 | |
| 4796178 | LAURIE A TACEY OR DAX W TACEY DBA | PO BOX 121498 | | | | MELBOURNE | FL | 32912-1498 | |
| 4795920 | LAURIE A. STANISLAWSKI/BRIAN B. ST | DBA BLS ENTERPRISES | 147 N EASTERN AVE | | | BARTLETT | IL | 60103 | |
| 4798502 | LAURIE ALLEN | DBA DISCOUNT PEDLAR | 5914 RIDGEWALD CT NE | | | KENNESAW | GA | 30144-1467 | |
| 4818575 | LAURIE AND LARS HOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831345 | LAURIE ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680683 | LAURIE AYALA | 27 VIRGIL DR | | | | GREENWOOD | IN | 46142 | |
| 5680684 | LAURIE BARKEMEYER | 244 HELMDALE DR | | | | HENDERSON | NV | 89014 | |
| 5680685 | LAURIE BECKER | 45740 216TH ST | | | | GAYLORD | MN | 55334 | |
| 4845803 | LAURIE BENNETT | 3533 SPARROW DR | | | | Sierra Vista | AZ | 85635 | |
| 5680686 | LAURIE BERGER | 13650 PERFECT RD | | | | SUNBURY | OH | 43074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838708 | LAURIE BLAKEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818576 | LAURIE BOSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680687 | LAURIE BRECKLING | 24051 HARRISON ST | | | | CLINTON TWP | MI | 48035 | |
| 5680688 | LAURIE BRUMFIELD | 5710 OLD BATON ROUGE HWY | | | | HAMMOND | LA | 70403 | |
| 5680690 | LAURIE BURKE | 200 WEST HUBBERT | | | | ALPENA | MI | 49707 | |
| 5680691 | LAURIE CHAPA | 9743 MISTYPLAIN DRIVE | | | | SAN ANTONIO | TX | 78245 | |
| 5680692 | LAURIE CHASE | 278 VERNON STREET | | | | BRIDGEWATER | MA | 02324 | |
| 4851462 | LAURIE COE | 607 ACACIA LN | | | | EMERALD HILLS | CA | 94062 | |
| 4818577 | LAURIE COHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680693 | LAURIE CONSTANCIO | 506 N BATAAN | | | | HOBBS | NM | 88240 | |
| 4818578 | LAURIE CORNAGGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696290 | LAURIE CURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680694 | LAURIE DAGGITT | 540 DARREN WAY NONE | | | | FERNLEY | NV | 89408 | |
| 5680695 | LAURIE DAVIS | 9 WESLEY DRIVE | | | | ORANGE | VT | 05641 | |
| 5680696 | LAURIE DODGE | 158 HARPSWELL ROAD | | | | HARPSWELL | ME | 04079 | |
| 4838709 | laurie doherty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838710 | LAURIE DOHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680697 | LAURIE DOSDALL | 168 HARDMAN AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 4887599 | LAURIE E ANDREWS | SEARS OPTICAL LOCATION 2360 | 3400 QUINCY MALL | | | QUINCY | IL | 62301 | |
| 4887083 | LAURIE E ANDREWS | SEARS OPTICAL 1377 | 2220 TROY RD | | | EDWARDSVILLE | IL | 62025 | |
| 5680698 | LAURIE ELIZONDO | 196 BOYINGTON DR | | | | MIDWAY PARK | NC | 28544 | |
| 5680699 | LAURIE ELLANSON | 222 W BLUE EARTH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 4818579 | LAURIE ENGLESBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680700 | LAURIE ENOS | 17 CLIFTON AVE | | | | SAUGUS | MA | 01906 | |
| 5680701 | LAURIE FARAH | 6733 E SAN MARCOS CT | | | | ORANGE | CA | 92867 | |
| 5680702 | LAURIE FISHER | 27 WALNUT ST | | | | EPROV | RI | 02914 | |
| 5680703 | LAURIE FRY | 10629 MOUNTAIN STREAM CT | | | | LAS VEGAS | NV | 89129 | |
| 5680704 | LAURIE GATICA | 1140 W LYNN | | | | SLATON | TX | 79364 | |
| 5680705 | LAURIE GIBBS | 4205 BRIDESMAID FALLS AVE | | | | N LAS VEGAS | NV | 89085 | |
| 5680706 | LAURIE GINTER | 374 GEIGER RD | | | | ZEPHYRHILLS | FL | 33542 | |
| 5680707 | LAURIE GLENN | 1628 E 16TH ST | | | | LOVELAND | CO | 80538 | |
| 5680709 | LAURIE GRAHAM | 20COLUMBUS | | | | ROCHESTER | NH | 03867 | |
| 5680710 | LAURIE GRAVES | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80534 | |
| 5680711 | LAURIE GROGG | 5224 TENINO WAY | | | | KELSEYVILLE | CA | 95451 | |
| 4818580 | LAURIE HAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680712 | LAURIE HAKENEWERTH | 141 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362 | |
| 5680713 | LAURIE HARVEY | 960 CHANDLER RD | | | | SALISBURY | NC | 28147 | |
| 5680714 | LAURIE HASTWELL | SUDOL HIL ROAD | | | | BOONEVILLE | NY | 13309 | |
| 5680715 | LAURIE HELMS | 3220 MILL CREEK CIR | | | | SCOTTDALE | GA | 30014 | |
| 5680716 | LAURIE HERON | 403 SE PARKWAY DR | | | | STUART | FL | 34996 | |
| 5846336 | Laurie Hesson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680717 | LAURIE HIGA | 92-437 KAIAULU ST | | | | KAPOLEI | HI | 96707 | |
| 5680718 | LAURIE I GREENE | 2 COUNTRY POND RD | | | | KINGSTON | NH | 03843 | |
| 4807408 | LAURIE INDUSTRIES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838711 | LAURIE INGBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680719 | LAURIE J KENDALL | 9902 GOLDEN RUSSET CT | | | | DUNKIRK | MD | 20754 | |
| 5680720 | LAURIE J PRY | 20068 355TH AVE | | | | HILLMAN | MN | 56338 | |
| 5680721 | LAURIE JESSEN | 3420 E 44TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4818581 | LAURIE JEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680722 | LAURIE JIMERSON | 729 BARMUN RD | | | | OLEAN | NY | 14760 | |
| 5680723 | LAURIE KENDALL | PO BOX 7744 | | | | BALTIMORE | MD | 21221 | |
| 5680724 | LAURIE KIR | 30 MONTVIEW STREET | | | | UNIONTOWN | PA | 15401 | |
| 4848284 | LAURIE KROSCHINSKY | 25765 HOGAN DR UNIT 27 | | | | VALENCIA | CA | 91355 | |
| 5680726 | LAURIE L QUINN | 2531 DELTA DOWNS | | | | VINTON | LA | 70668 | |
| 5809650 | Laurie Leihy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680728 | LAURIE LOGAN | 804 CLEMENT ST | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4818582 | LAURIE LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680729 | LAURIE MACCIOLI | 41 SUMNER AVE APT 4 | | | | SEASIDE HGTS | NJ | 08751 | |
| 5680730 | LAURIE MALTBY | 2000 HILLCREST ST APT 100 | | | | ORLANDO | FL | 32803 | |
| 5680731 | LAURIE MCLAUGHLIN | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 4838712 | LAURIE MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680732 | LAURIE MERRY | 7034 OAK ROAD | | | | PASS CHRISTIAN | MS | 39571 | |
| 4818583 | LAURIE MERRYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802408 | LAURIE MILLER | DBA MICHAELS CLOSET & BEYOND | POST OFFICE BOX 584 | | | TATAMY | PA | 18085 | |
| 5680733 | LAURIE MORRIS | 33760 VERBENA AVE | | | | MURRIETA | CA | 92563 | |
| 5680734 | LAURIE MYERS | 704 IMPERIAL ROAD | | | | VALPARAISO | IN | 46385 | |
| 5680735 | LAURIE NADJADI | 7679 EAGLE VALLEY D | | | | SAVONA | NY | 14879 | |
| 4818584 | LAURIE NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680736 | LAURIE NESIT | 1915 DENNIS DR | | | | AKRON | OH | 44312 | |
| 5680737 | LAURIE NOWLAND | 456 LAGUNA WAY | | | | SIMI VALLEY | CA | 93065 | |
| 5680738 | LAURIE O NEILL | 1511 E SUPERIOR ST | | | | DULUTH | MN | 55812 | |
| 5680739 | LAURIE OLIVER | 1272 YOLANDA DR | | | | COLUMBUS | OH | 43207 | |
| 5680740 | LAURIE PAILES-LINDEMAN | 319 MAIN ST | | | | FREMONT | NH | 03044 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818585 | LAURIE PATZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680742 | LAURIE PETERSON | 140 N ADAM | | | | IDAHO FALLS | ID | 83401 | |
| 5680743 | LAURIE PIERSON | 2237 N 94TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5680744 | LAURIE PIPES | 8341 ASH GROVE DRIVE | | | | CAMBY | IN | 46113 | |
| 5680745 | LAURIE POLADIAN | 4168 GREEN MEADOW CT | | | | ENCINO | CA | 91316 | |
| 5680746 | LAURIE PREDETH | 790 BRINKBY | | | | RENO | NV | 89509 | |
| 5680747 | LAURIE PRICE | 165 ODDSTAD DRIVE 81 | | | | VALLEJO | CA | 94589 | |
| 5680748 | LAURIE QUAILL | 1657 POTOMAC AVE | | | | PITTSBURGH | PA | 15216 | |
| 5680749 | LAURIE REED | 1606 N TENNESSEE BLVD | | | | MURFREESBORO | TN | 37130 | |
| 4838713 | Laurie Risley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680750 | LAURIE ROBELLO | 1441 10TH AVE APT B | | | | HONOLULU | HI | 96816 | |
| 5680751 | LAURIE ROBINSON | 2453 N 33RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5680752 | LAURIE ROSENBLATT | 18323 HALLMARK CT | | | | GAITHERSBURG | MD | 20879 | |
| 5680753 | LAURIE SALZMAN | 1033 BRIDGEWATER PARK DR | | | | BIRMINGHAM | AL | 35244 | |
| 5680755 | LAURIE SCROGGIN | 1108 W 14TH ST | | | | LA PORTE | IN | 46350 | |
| 5680756 | LAURIE SMITH | 34 MOUNDS ROAD | | | | MOUNDS | IL | 62964 | |
| 5680757 | LAURIE SOLIS | 3635 E MCKENZIE APT 102 | | | | FRESNO | CA | 93702 | |
| 4828140 | LAURIE SOMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680758 | LAURIE SPENCER | 9530 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706 | |
| 5680759 | LAURIE SPIELMAN | 115 2ND AVE | | | | PEMBERTON | MN | 56078 | |
| 5680760 | LAURIE STAFFORD-BELL | 15888 SW 9S AVE UNIT 317 | | | | MIAMI | FL | 33157 | |
| 5680761 | LAURIE STEWARD | 2148 ALDRIN RD APT 8A | | | | OCEAN | NJ | 07712 | |
| 5680762 | LAURIE STUTTS | 410 JOHN DEERE COURT | | | | RICHLANDS | NC | 28574 | |
| 5680763 | LAURIE SUMMERS | RT 1 BOX 193 | | | | DELAWARE | OK | 74027 | |
| 4838714 | LAURIE TOWERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680764 | LAURIE TRUJILLO | 415 MEADE ST | | | | DENVER | CO | 80204 | |
| 4902879 | Laurie Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841002 | Laurie Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901908 | Laurie Turner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680765 | LAURIE VITALE | 145 S WASHINGTON ST | | | | CASPER | WY | 82601 | |
| 5680766 | LAURIE VOLPE | 810 N ORCHARD ST | | | | TACOMA | WA | 98406 | |
| 4803926 | LAURIE WALHOVD | 19 CRESCENT CIRCLE | | | | SOUTHWICK | MA | 01077 | |
| 5680767 | LAURIE WALKER | 5711 EAGLEVALLEY | | | | ST LOUIS | MO | 63136 | |
| 5680768 | LAURIE WILKINS | 10 SEMINOLE RD | | | | DARTMOUTH | MA | 02748 | |
| 5680769 | LAURIE WOLF | 25999 336TH LANE | | | | LE CENTER | MN | 56057 | |
| 5680770 | LAURIE WRIGHT | 3422 WONDERVIEW DR | | | | DAYTON | OH | 45414-5445 | |
| 5680771 | LAURIE YAWSON | 22030 LASHER RD | | | | SOUTHFIELD | MI | 48033 | |
| 4749419 | LAURIE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232615 | LAURIE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429207 | LAURIE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692737 | LAURIE, ELI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741101 | LAURIE, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692136 | LAURIE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668160 | LAURIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254140 | LAURIE, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403540 | LAURIENT, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618550 | LAURIENTI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680772 | LAURIERS LINDA | 6141 E 16TH ST | | | | TUCSON | AZ | 85711 | |
| 5680773 | LAURIKA TUITT | 136 MON BIJOU | | | | FREDERIKSTED | VI | 00840 | |
| 4144695 | LAURIN, JERRAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373002 | LAURIN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645381 | LAURIN, RIKKI MOONSHADOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658868 | LAURIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874156 | LAURINBURG EXCHANGE | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4838715 | LAURION CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450558 | LAURIS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680775 | LAURISA E ANTONIO | 9 ROAD 3953 | | | | FARMINGTON | NM | 87401 | |
| 5680776 | LAURITA ASHLEY | 382 FALLEN TIMBERS ROAD | | | | POINT MARION | PA | 15474 | |
| 5680777 | LAURITA WARE | 336 WILDWOOD AVE | | | | AKRON | OH | 44320 | |
| 5680778 | LAURITA WHEELER | 631 HAMILTON AVENUE | | | | MENLO PARK | CA | 94025 | |
| 4246607 | LAURITA, TARRYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733248 | LAURITANO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276086 | LAURITSEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737688 | LAURITSON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680779 | LAURITZEN DAVID | 535 MORRIS LN 3 | | | | ELKO | NV | 89801 | |
| 4549286 | LAURITZEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680780 | LAURO OLGA | 10036 ALONDRA BLVD 4 | | | | BELLFLOWER | CA | 90706 | |
| 5680781 | LAURO REYES | 2619 LIGARDE | | | | LAREDO | TX | 78043 | |
| 4618458 | LAURO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268919 | LAURON, MARK JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224151 | LAURORE, SONITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763774 | LAURORE, YVESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680782 | LAURRIE POLLOCK | 700 W BATAAN | | | | RIDGECREST | CA | 93555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218908 | LAURSEN, DALEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593177 | LAURSEN, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680783 | LAURY BRITTANY | 3457 DEW BERRY AVE | | | | APOPKA | FL | 32712 | |
| 5680784 | LAURY LATOYA S | 4321 3RD ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5680785 | LAURY ROBBYN A | 5084 ANDOVER RD | | | | VA BCH | VA | 23464 | |
| 5680786 | LAURY TONYA | 2900 GLENMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 4722907 | LAURY, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682992 | LAURY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359815 | LAURY, KERIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624868 | LAURY, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728818 | LAURY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680787 | LAURYL HYNES | IOEWJFJ | | | | DAFHWWRHJU | AR | 72401 | |
| 5680788 | LAUS MARICOR | 6956 ALCONA ST APT 20 | | | | SAN DIEGO | CA | 92139 | |
| 4493237 | LAUSCAR, DEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487468 | LAUSCH, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318720 | LAUSCHE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315811 | LAUSE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500427 | LAUSELL, SAADI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680789 | LAUSENG SUZETTE | 209 7TH ST S | | | | VIRIGINIA | MN | 55792 | |
| 4298354 | LAUSENG, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634930 | LAUSENG, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548761 | LAUSHAUL, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314328 | LAUSHAW, JUSTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680790 | LAUSIER DONELLA | 164 WOODBINE ST | | | | PAWTUCKET | RI | 02860 | |
| 5680791 | LAUSTERER SANDRA | WEST 31ST | | | | LONG BEACH | CA | 90806 | |
| 4371920 | LAUT, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680792 | LAUTA AMY | 142 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 4719909 | LAUTENBACH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739907 | LAUTENSCHLAGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587379 | LAUTENSCHLAGER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301828 | LAUTERBACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401561 | LAUTERBACH, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292962 | LAUTERMILCH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698056 | LAUTERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680793 | LAUTEZ JEMIMA | 1256 KINAU ST APT 4 | | | | HONOLULU | HI | 96814 | |
| 5680794 | LAUTH J MOOLENAAR | 3543 5TH AVE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4445794 | LAUTH, GARRETT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493495 | LAUTHERS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349090 | LAUTNER, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680795 | LAUTRICIA GRADY | PO BOX 71 | | | | PALATKA | FL | 32177 | |
| 4271230 | LAUTROK, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430464 | LAUTURE, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240361 | LAUTURE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442372 | LAUTURE, NEDJINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224494 | LAUTURE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529473 | LAUTURNER, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680796 | LAUVER JASMINE | 77 FIRST AVE | | | | RED LION | PA | 17356 | |
| 4472026 | LAUVER, LEANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741149 | LAUVIA SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740093 | LAUW, RENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680797 | LAUWANA HARRIS | 2410 8TH AVE 10B | | | | BRONX | NY | 10457 | |
| 4695772 | LAUWERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828141 | LAUX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433436 | LAUX, DAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695100 | LAUX, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588423 | LAUX, HOSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325923 | LAUX, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512370 | LAUYANS, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347379 | LAUZE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347593 | LAUZON, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592539 | LAUZON, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329177 | LAUZON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428449 | LAUZON, DENNIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243344 | LAUZURIQUE, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795617 | LAVA GARDEN INC | DBA TEXAS BEAUTY STORE | 311 INDUSTRIAL BLVD SUITE B | | | MCKINNEY | TX | 75069 | |
| 4882684 | LAVA LITE LLC | P O BOX 66873 | | | | CHICAGO | IL | 60666 | |
| 4724068 | LAVA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729844 | LAVACCA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620493 | LAVACHE, BARBARA  MAULIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680798 | LAVADA LANC FLORES CROW | 12970 AMARILLO RD | | | | PHELAN | CA | 92371 | |
| 4225247 | LAVADO, CHRISTOPHER EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224205 | LAVADO, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680799 | LAVAKI MARY | 55 475 PALEKANA ST APT B | | | | LAIE | HI | 96762 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761504 | LAVAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345059 | LAVALA, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680800 | LAVALAIS KENNA | PO BOX 208 | | | | CHENEYVILLE | LA | 71325 | |
| 5680801 | LAVALAIS TREMAYNE | 505 INTERSTATE ST | | | | BUNKIE | LA | 71322 | |
| 4324260 | LAVALAIS, DEMAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324663 | LAVALAIS, DEMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618830 | LAVALAIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680802 | LAVALE SEARS | COUNTRY CLUB MALL RD | | | | CUMBERLAND | MD | 21502 | |
| 4838716 | LAVALEE, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563588 | LAVALETTE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680803 | LAVALLE AARON | PO BOX 1154 | | | | CONWAY | SC | 29528 | |
| 5680804 | LAVALLE DORA | 1317 E ALSTON | | | | HOBBS | NM | 88240 | |
| 4678069 | LAVALLE, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687497 | LAVALLE, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680805 | LAVALLEE CRYSTAL | 300 PUTNAM RD | | | | WAUREGAN | CT | 06387 | |
| 5680806 | LAVALLEE GINA | 123 CALLE BONITA | | | | CAMARILLO | CA | 93010 | |
| 4434757 | LAVALLEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224208 | LAVALLEE, GRACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507302 | LAVALLEE, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330589 | LAVALLEE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348318 | LAVALLEE, SAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792087 | Lavalley, Albert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571225 | LAVALLEY, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563887 | LAVALLEY, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590710 | LAVALLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438979 | LAVALLEY, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563343 | LAVALLEY, EVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329998 | LAVALLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441089 | LAVALLEY, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390270 | LAVALLEY, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179169 | LAVALLEY, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420174 | LAVALLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528842 | LAVALLIS, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680807 | LAVAN M RASSUCHINE | 12756 MUHLEBACH WAY | | | | TRUCKEE | CA | 96161 | |
| 4254638 | LAVAN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688976 | LAVAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680808 | LAVANDER DEUNDAVEST | 117 RUGBY AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5680809 | LAVANDER ROBQUETTA | 2943 E 123RD ST | | | | CLEVELAND | OH | 44120 | |
| 4160778 | LAVANDER, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175875 | LAVANDERA, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407975 | LAVANDIER, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397415 | LAVANDIER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800238 | LAVANI INC | DBA FASHLETS | 2700 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| 4336791 | LAVANIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458275 | LAVANT, BRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263537 | LAVANT, ROSZANIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797133 | LAVANTE | 6800 Santa Teresa Blvd, Suite 200 | | | | San Jose | CA | 95119-1205 | |
| 5792664 | LAVANTE | KELLY ZAWALSKI, VP FINANCE | 6800 SANTA TERESA BLVD, SUITE 200 | | | SAN JOSE | CA | 95119-1205 | |
| 4884850 | LAVANTE INC | PO BOX 41058 | | | | SAN JOSE | CA | 95160 | |
| 4328270 | LAVANWAY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334621 | LAVANWAY, KERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680810 | LAVANYA BANGERA | 36811 BLANCHARD BLVD | | | | FARMINGTON HI | MI | 48335 | |
| 5680811 | LAVANYA SATHELLI | 13659 LEGACY CIRCLE | | | | HERNDON | VA | 20171 | |
| 4584622 | LAVARCA, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302697 | LAVARIEGA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395273 | LAVARIN, MONNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890564 | Lavarita D Meriwether | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394333 | LAVARNWAY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676769 | LAVARREDA, EXINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659796 | LAVARREDA, MIRIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680812 | LAVASH RAYMOND | 56 CRESTWOOD DR NONE | | | | DANVILLE | NH | 03819 | |
| 5680813 | LAVASHA A DEWBERRY | 408 HALL ST | | | | VISALIA | CA | 93277 | |
| 4566517 | LAVASSAR, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467529 | LAVASSEUR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688406 | LAVASSEUR, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630159 | LAVASSEUR-KARPATI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624501 | LAVASTIER, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680815 | LAVATA L GILMORE | 1802 E13 TH ST APT 314 | | | | CLEVELAND | OH | 44114 | |
| 4205024 | LAVATAI, JULIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144173 | LAVATAI, MERCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144443 | LAVATAI, MOEAVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144840 | LAVATAI, TELEAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680816 | LAVATAI MARI D | 11649 NW 4 MILE RD | | | | LAWTON | OK | 73507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680817 | LAVATO SUMMER | 45024 MUIRFIELD DR | | | | TEMECULA | CA | 92591 | |
| 4418581 | LAVAUD, JACQUES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439922 | LAVAUD, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680818 | LAVAYNE BAKER | 3808 CARNILIA CT | | | | PERRIS | CA | 92571 | |
| 4838717 | LAVCO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199772 | LAVEGLIA, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251198 | LAVEILLE, DALLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680819 | LAVEL JOHNSON | 9158 S GREENWOOD AVE | | | | CHICAGO | IL | 60619 | |
| 5680820 | LAVELESS TASHA | 1032 SANDRIDGE RD | | | | PINK HILL | NC | 28572 | |
| 5680821 | LAVELL COLELAY | 13 W MAPLE ST | | | | WHITERIVER | AZ | 85941 | |
| 5680822 | LAVELL JONES | 6701 WILLOW RIVER CT | | | | LAS VEGAS | NV | 89108 | |
| 5680823 | LAVELL NANCY | 1929 TUCKER ST | | | | GREENVILLE | MS | 38701 | |
| 4595153 | LAVELL, KATRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680824 | LAVELLA ALLEN | 1266 DORAY CT | | | | STOCKTON | CA | 95203 | |
| 5680825 | LAVELLA WILLIAMS | 13829 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5680826 | LAVELLA WITCHER | 238 E HUDSON ST | | | | TOLEDO | OH | 43608 | |
| 5680827 | LAVELLE CHRIS | 524 N 7TH ST | | | | JEANNETTE | PA | 15644 | |
| 5680828 | LAVELLE JOHN | 4034 STATE ROAD 225 E | | | | LAFAYETTE | IN | 47906 | |
| 5680830 | LAVELLE ROGER | 2324 CATALPA | | | | DAYTON | OH | 45406 | |
| 5680831 | LAVELLE WILKES | 11 LAKE STREET | | | | WHITE PLAINS | NY | 10603 | |
| 4474084 | LAVELLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652038 | LAVELLE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838718 | LAVELLE, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442504 | LAVELLE, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281000 | LAVELLE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541195 | LAVELLE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693221 | LAVELLE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680832 | LAVELY SHIRLEY J | 901 ORR ST | | | | PACIFIC | MO | 63069 | |
| 4316529 | LAVELY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680833 | LAVEN LAURA | 1121 DRUID ROAD EST | | | | CLEARWATER | FL | 33756 | |
| 5680834 | LAVENA FEASTER | 3479 4TH AVE | | | | URBANCREST | OH | 43123 | |
| 4691557 | LAVENBURG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680835 | LAVENDAR LACEYA | PO BOX 391 | | | | STEUBENVILLE | OH | 43953 | |
| 5680836 | LAVENDER | 8185 WAIKIKI | | | | FAIR OAKS | CA | 95628 | |
| 5680837 | LAVENDER BETTY | 1205 MERCER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5680838 | LAVENDER DIRK | 729 POINSETTIA APT 22 | | | | SEBRING | FL | 33870 | |
| 5680839 | LAVENDER JESSIE | 217 S PINE ST | | | | TOWNSEND | MT | 59644 | |
| 5680840 | LAVENDER KEISHA | 122 MAUPIN AVE | | | | PORTSMOUTH | VA | 23702 | |
| 4767343 | LAVENDER, BASHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288416 | LAVENDER, BETTYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553649 | LAVENDER, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149664 | LAVENDER, DANYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145277 | LAVENDER, DEMENTRIEL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519931 | LAVENDER, DESTINYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237095 | LAVENDER, DIRK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149081 | LAVENDER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352117 | LAVENDER, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179339 | LAVENDER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722957 | LAVENDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654965 | LAVENDER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312751 | LAVENDER, SASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335251 | LAVENDER, SHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254379 | LAVENDER, TEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602547 | LAVENGOOD, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680841 | LAVENIA MCDONELL | 6100 GUARDIAN CT 6 | | | | LOUISVILLE | KY | 40219 | |
| 4226551 | LAVENIA, MICHELLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226147 | LAVENIA, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680842 | LAVENTER JUSTIN | 120 CALIFORNIA AVE | | | | SANTA ROSA | CA | 95405 | |
| 4664688 | LAVENTURE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494250 | LAVENTURE, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621660 | LAVENTURE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624333 | LAVENTURE-JEAN, MIREILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417600 | LAVENZIANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582692 | LAVER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698346 | LAVER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680843 | LAVERACK TONIA | 141 EAST JERSEY STREET | | | | JOHNSTOWN | OH | 43031 | |
| 4656165 | LAVERDE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706574 | LAVERDE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574597 | LAVERDIERE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306045 | LAVERDIERE, JAMES R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680844 | LAVERDURE DONNA | 1517 12TH AVE SE | | | | ABERDEEN | SD | 57401 | |
| 5680845 | LAVERDURE JOLLEEN | PO BOX 314 | | | | LOWER BRULE | SD | 57548 | |
| 4722733 | LAVERDURE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680846 | LAVERE DEBBIE | 11648 EASY ST | | | | LARGO | FL | 33773 | |
| 5680847 | LAVERE LEE | 3048 PUANANI ST | | | | LIHUE | HI | 96766 | |
| 4362134 | LAVERE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719632 | LAVERE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680848 | LAVERETT DOROTHY | 1111 THOMAS LN POST RD | | | | LINCOLNTON | GA | 30817 | |
| 5680849 | LAVERETT MELISSA | 86 JOHN WILSON ST | | | | NAHUNTA | GA | 31553 | |
| 5680850 | LAVERGNE DIANA | 1951 APACHE DR | | | | MAPLE FALLS | WA | 98266 | |
| 5680851 | LAVERGNE LEON | 5711 BROAD ST | | | | LAKE CHARLES | LA | 70615 | |
| 5680852 | LAVERGNE MELANIE | 2843 AGNES RD | | | | LAKE CHARLES | LA | 70605 | |
| 5680853 | LAVERGNE PAUL | 16 PRATHER LANE | | | | CARRIERE | MS | 39426 | |
| 5680854 | LAVERGNE TABBATHA | 813 MCKINLEY | | | | WESTLAKE | LA | 70669 | |
| 4742314 | LAVERGNE, CHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330849 | LAVERGNE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252893 | LAVERGNE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571583 | LAVERGNE-CARLSON, KAHLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680855 | LAVERN DAUGHTRY | 3730 WAYNE AVE | | | | KANSAS CITY | MO | 64109 | |
| 5680856 | LAVERN DAVIS | 520 LEESBURG RD | | | | ASHBURN | GA | 31714 | |
| 5680857 | LAVERN PAMA ALAPAI | 643 PO BOX | | | | CAPTAIN COOK | HI | 96704 | |
| 4341252 | LAVERN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339537 | LAVERN, NICHOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337003 | LAVERN, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680859 | LAVERNE BAKER | 637 WEST MARKET CIRCLE 228 | | | | LITHIA SPRINGS | GA | 30122 | |
| 5680860 | LAVERNE BEY | 321 SHERIDAN DR | | | | NEW CASTLE | DE | 19720 | |
| 5680861 | LAVERNE BUTLER | 948 WOLCOTT AVE | | | | NORFOLK | VA | 23513 | |
| 5680862 | LAVERNE COUCH | 1301 ALLEN LANE 131 | | | | TEXARKANA | TX | 75501 | |
| 5680863 | LAVERNE CURTIS | 1070 MEAD RD APT1505 | | | | BATON ROUGE | LA | 70816 | |
| 5680864 | LAVERNE GESCHREI | 1697 DALTON DRIVE | | | | FLORENCE | KY | 41042 | |
| 5680865 | LAVERNE H RICHARDSON | 4208 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5680866 | LAVERNE ISOM | 116 PATTI ST | | | | INTERLACHEN | FL | 32148 | |
| 5680867 | LAVERNE K HALL | 145 MONTAGUE ST | | | | DANVILLE | VA | 24541 | |
| 5680869 | LAVERNE MARSH | 4 STONE LEDGE LN | | | | NEWBURGH | NY | 12553 | |
| 5680870 | LAVERNE MARTIN | HCR 1600-38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5680871 | LAVERNE MITCHELL | 2401 KEARNEY RD | | | | WAKE FOREST | NC | 27587 | |
| 5680873 | LAVERNE POOLE | 351A SO 7TH ST | | | | NEWARK | NJ | 07103 | |
| 4853190 | LAVERNE ROBINSON | 814 W 129TH PL | | | | Chicago | IL | 60643 | |
| 5680874 | LAVERNE ROSCOE | 1660 S HIGHWAY A1A | | | | JUPITER | FL | 33477 | |
| 5680875 | LAVERNE SMITH | 4600 FAIRMOUNT AVE | | | | PHILADELPHIA | PA | 19139 | |
| 5680876 | LAVERNE SPIKES | 15909 SARATOGA ST | | | | DETROIT | MI | 48205 | |
| 5680877 | LAVERNE TAYLOR | 218 NORTH AURORA STREET | | | | EASTON | MD | 21601 | |
| 5680878 | LAVERNE WALLACE | 8910 MAGNNIS GROVECOURT | | | | CHARLOTTE | NC | 28216 | |
| 5680880 | LAVERNEY RILEY | 3408 BERMHAN HWY APT A | | | | NEW ORLEANS | LA | 70114 | |
| 4241474 | LAVERSA, JACINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680881 | LAVERTA COOK | 15445 1220W | | | | VERNAL | UT | 84078 | |
| 5680882 | LAVERTA DAVIS | 6402 BIRCHVIEW DRIVE | | | | REYNOLDSBURG | OH | 43068 | |
| 5680883 | LAVERTAE MARSHALL | 433 HIGHLAND AVE NORTHEAST APT 11- | | | | ATLANTA | GA | 30312 | |
| 4762808 | LAVERTU, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394443 | LAVERTUE, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838719 | LAVERTY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422634 | LAVERTY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680885 | LAVERY DONNA | 16516 AKRON ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 4703257 | LAVERY, EILEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299166 | LAVERY, KAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594398 | LAVERY, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490858 | LAVERY, REA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680886 | LAVESSE ENOCH | 1636 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60624 | |
| 5680887 | LAVETA CRAWFORD | 3702 SHARON RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5680888 | LAVETA INGRAM | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| 5680889 | LAVETA KAATA | PO BOX 4 | | | | BUENA VISTA | GA | 31803 | |
| 5680890 | LAVETRA BOYD | 408 E PINE ST | | | | MILLVILLE | NJ | 08302 | |
| 5680891 | LAVETTA DORSEY | 1703 VALLEY PARK D | | | | AUGUSTA | GA | 30909 | |
| 5680892 | LAVETTA JONES | 4343 W 132ND ST | | | | HAWTHORNE | CA | 90250 | |
| 5680893 | LAVETTE SHANELL | 6803 NW 3RD AVE APT1 | | | | MIAMIFL | FL | 33150 | |
| 5680894 | LAVETTE SHANTREL D | 1381 NW 18TH DR APT 102 | | | | POMPANO BEACH | FL | 33069 | |
| 5680895 | LAVETTE SMITH | 201 E PALESTINE AVE APT D1 | | | | MADISON | TN | 37115 | |
| 5680896 | LAVETTE WILLIAMS | 733 DREXELBROOK DR | | | | DREXEL HILL | PA | 19026 | |
| 4242567 | LAVEUS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553564 | LAVEY, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683887 | LAVEZZARI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499907 | LAVEZZARI, KELVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680897 | LAVIA MAXEY | 8652 S 86TH AV | | | | OAK LAWN | IL | 60458 | |
| 4611236 | LAVIANO, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680898 | LAVICIUS BENFORD | 4672 N 80TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5680899 | LAVIDA HAWKINS | 2229 52ND ST | | | | DALLAS | TX | 75216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680900 | LAVIERA DESIREE | PO BOX 267 | | | | OROCOVIS | PR | 00720 | |
| 5680901 | LAVIERA LUZ E | 3498 W 91ST ST 0 | | | | CLEVELAND | OH | 44102 | |
| 4328574 | LAVIERA, RAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680902 | LAVIETRA WHITE | 245 SAVANNAH HEIGHTS APT D SE | | | | WASHINGTON | DC | 20032 | |
| 4802526 | LAVIEW EAGLE EYE TECHNOLOGY INC | DBA SHIELDVISION | 18738 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4626165 | LAVIGNA, GIOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403171 | LAVIGNA, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680903 | LAVIGNE CASSEY | 248 BWAY | | | | HAVERHILL | MA | 01830 | |
| 5680904 | LAVIGNE TAMIEKA | 1251 NORTH ARDENWOOD | | | | BATON ROUGE | LA | 70806 | |
| 5680905 | LAVIGNE WILLIAM | 1772 BARRE RD | | | | NEW BRAINTREE | MA | 01531 | |
| 4568902 | LAVIGNE, ALFRED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341940 | LAVIGNE, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255970 | LAVIGNE, FABIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639610 | LAVIGNE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393805 | LAVIGNE, JEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426897 | LAVIGNE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394332 | LAVIGNE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335473 | LAVIGNE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326580 | LAVIGNE, UDEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309745 | LAVIGNETTE, SEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680906 | LAVIN ANGEL | 770 NE 195TH ST APT 120 | | | | MIAMI | FL | 33179 | |
| 5680907 | LAVIN ARTHELLA | 816 BEE CREEK RD | | | | RED ROCK | TX | 78602 | |
| 5680908 | LAVIN KIMBERLY N | 27 NORTH MAIN ST APT 1 | | | | WEBSTER | MA | 01670 | |
| 4312289 | LAVIN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592552 | LAVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818586 | LAVIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184841 | LAVIN, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331875 | LAVIN, JOSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171575 | LAVIN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544418 | LAVIN, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667331 | LAVIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277315 | LAVIN, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838720 | LAVIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600915 | LAVIN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606854 | LAVIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192655 | LAVIN, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680910 | LAVINA BURTON | 163 ALLEGHENY CIRCLE | | | | CLEVELAND | OH | 44112 | |
| 5680911 | LAVINA MORGAN | 3727 N 54TH ST | | | | OMAHA | NE | 68104 | |
| 4380105 | LAVINA, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378117 | LAVINA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288354 | LAVINDER, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680912 | LAVINE CHRISTINE L | 214 DEERFIEL RD | | | | BLOOMINGDALE | GA | 31302 | |
| 5680913 | LAVINE CINDY | 6539 1W 18 ST | | | | MIRAMAR | FL | 33023 | |
| 5680914 | LAVINE DAVID | 121 CR4186 | | | | ORANGE | TX | 77632 | |
| 5680915 | LAVINE LORA | 3615 BENNETT DR APT H131 | | | | BELLINGHAM | WA | 98225 | |
| 5680916 | LAVINE QUAYLAND | 119 CHESTNUT DR | | | | CONCORD | NC | 28025 | |
| 4571050 | LAVINE, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630902 | LAVINE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602470 | LAVINE, KALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323564 | LAVINE, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748210 | LAVINE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680917 | LAVINGTON EDWARDS | 173 STERLING PLACE | | | | BROOKLYN | NY | 11216 | |
| 5680918 | LAVINIA YANNIE- ESPINDOLA | 10775 W MOUNTAINVIEW DR | | | | AVONDALE | AZ | 85323 | |
| 4414007 | LAVIOLETTE, BRENTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699980 | LAVIOLETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329581 | LAVIOLETTE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855466 | Lavion, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221820 | LAVION, VALERIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864071 | LAVISH CLOTHING INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4131470 | Lavish Clothing Inc. | 245 W. 28th St. | | | | Los Angeles | CA | 90007 | |
| 4838721 | LAVISH HOLDING CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803232 | LAVISH LIVINGS INTERNATIONAL LLC | DBA LAVISHLIVINGS | 79 OVERLOOK CIRCLE | | | GARNET VALLEY | PA | 19060 | |
| 4457592 | LAVISH, CALEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680919 | LAVISKA DEBI | 5319 QUIET AVE NONE | | | | CONWAY | SC | 29527 | |
| 4350431 | LAVISKY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680920 | LAVITA JONES | 3454 BRINKLEY RD | | | | TEMPLE HILLS | MD | 20748 | |
| 4176944 | LAVITT, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190349 | LAVITT, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680921 | LAVITTA TAYLOR | 1439 ORLANDA | | | | AKRON | OH | 44320 | |
| 5680922 | LAVNA LYONS | 415 JEFFERSON AVE | | | | CINCINNATI | OH | 45237 | |
| 4299415 | LAVNIK, DMYTRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838722 | LAVOIE CONSTRUCTION GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828142 | LAVOIE FAMILY HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5680923 | LAVOIE KATHY | 5205 SW 124 AVENUE | | | | MIAMI | FL | 33184 | |
| 4323339 | LAVOIE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347698 | LAVOIE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222831 | LAVOIE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331043 | LAVOIE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758854 | LAVOIE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394446 | LAVOIE, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468102 | LAVOIE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570912 | LAVOIE, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346970 | LAVOIE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348081 | LAVOIE, LYDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608436 | LAVOIE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551589 | LAVOIE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163973 | LAVOIE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393842 | LAVOIE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163293 | LAVOIE, SYDNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560661 | LAVOIE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238548 | LAVOIE, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506596 | LAVOIE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680924 | LAVOLL JUANITA | 1827 W GOWAN RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4416439 | LAVOLL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680925 | LAVON BERRY | 822 EAST 157TH STREET | | | | CLEVELAND | OH | 44110 | |
| 5680926 | LAVON COX | 163 N 500 E | | | | ST GEORGE | UT | 84770 | |
| 5680927 | LAVON STAMPER | 863 LINCOLN BLVD | | | | BEDFORD | OH | 44146-3731 | |
| 4851961 | LAVONA F PARLETT | 5302 LINDA COLONIA ST | | | | San Antonio | TX | 78233 | |
| 5849206 | LaVonda Belle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680928 | LAVONDA CURRY | 2334 KINZIE AVE | | | | RACINE | WI | 53405 | |
| 5680929 | LAVONDA EVANS | 4101 FEINER DR | | | | CLEVELAND | OH | 44122 | |
| 5680930 | LAVONDA GOLDSMITH | 5022 KEITH PLACE | | | | ORLANDO | FL | 32808 | |
| 5680931 | LAVONDA HENDERSON | 27032 MANON ST 1 | | | | HAYWARD | CA | 94544 | |
| 5680932 | LAVONDA JOHNSON | 3816 SE 122ND AVE | | | | PORTLAND | OR | 97236 | |
| 5680933 | LAVONDA PICKETT | 2701 INTERNATION DRIVE | | | | YPSILANTI | MI | 48197 | |
| 5680934 | LAVONDA VARGAS | 5389 NAVEA RD | | | | FT SILL | OK | 73503 | |
| 5680935 | LAVONDA WEBSTER | 10416 GLENBURN LANE | | | | CHARLOTTE | NC | 28278 | |
| 5680936 | LAVONE TRIPLETT | 7316 OAK RUN LN | | | | SARASOTA | FL | 34243 | |
| 5680937 | LAVONGSAR OULAI | 7845 MOHICAN CANYON ST | | | | LAS VEGAS | NV | 89113 | |
| 5680938 | LAVONIA WALTON | 200 20TH AVE APT 403-D | | | | COLUMBUS | GA | 31903 | |
| 4452213 | LAVONN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680939 | LAVONNE ALBERT | 1796 LIME KILN ROAD | | | | GREEN BAY | WI | 54311 | |
| 5680940 | LAVONNE BYRNE | 16852 INTERLACHEN BOULEVA | | | | LAKEVILLE | MN | 55044 | |
| 5680941 | LAVONNE JONES | 3201 IDLELEA CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5680942 | LAVONNE PRETLOW | 614 N GLOVER ST | | | | BALTIMORE | MD | 21205 | |
| 5680943 | LAVONNE PRIDDY | 2166 Gaver Ln | | | | Columbus | OH | 43223-3226 | |
| 5680944 | LAVONNE SHAW | 6114 RAYBURN DR | | | | TEMPLE HILLS | MD | 20019 | |
| 5680945 | LAVONNE WALTON | 2600 BRADWELL DR | | | | FLOR | MO | 63033 | |
| 4345080 | LAVONTURE, LINCOLN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680946 | LAVORIE DAVIS | 11396 HWY 1008 | | | | DAYTON | TX | 77535 | |
| 5680947 | LAVORIS FINNEY | 5993 ALANTIS DREAM AVE | | | | LAS VEGAS | NV | 89139 | |
| 5680948 | LAVOY HILDA | JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 4605472 | LAVOY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611337 | LAVOY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754313 | LAVOY-RIVERA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405298 | LAVRINOVICH YELENA | 204 DEERPATH DR | | | | VERNON HILLS | IL | 60061 | |
| 4301535 | LAVRINOVICH, YELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355875 | LAVRUK, NADIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680949 | LAVUNNE BRIGGS | 4109 54TH PLACE | | | | SAN DIEGO | CA | 92105 | |
| 5680950 | LAVVONDA PHILLIPS | 123 KMART | | | | SAN PABLO | CA | 94806 | |
| 4648121 | LAVY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680951 | LAW CAROLYN | 128 HERMITAGE DR | | | | DANVILLE | VA | 24541 | |
| 5680952 | LAW DOROTHY | 771 SONTAG RD LOT 4 | | | | ROCKY MOUNT | VA | 24151 | |
| 5680953 | LAW EDDIE C | 379 LEE ROAD 485 | | | | PHENIX CITY | AL | 36870 | |
| 5680954 | LAW FAITH | 55 LAW LANE | | | | ROCK CREEK | OH | 44048 | |
| 5484317 | LAW FIRM NAV | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| 5680955 | LAW JONATHAN | 6100 KUAMOO RD | | | | KAPAA | HI | 96746 | |
| 5680956 | LAW KEVIN | 256 DONELSON PIKE B | | | | NASHVILLE | TN | 37214 | |
| 5680957 | LAW KIMBERLY | 3316 CIRCLE BROOK DRIVE APT G | | | | ROANOKE | VA | 24018 | |
| 5680958 | LAW MARA | 2319 KEATON AVE | | | | CHARLOTTE | NC | 28269 | |
| 5680959 | LAW MARIE | 20730 SW 119TH CT | | | | MIAMI | FL | 33177 | |
| 5680960 | LAW MICHELLE | PO BOX 949 | | | | ESPANOLA | NM | 87532 | |
| 5680961 | LAW OFFICE OF BOBBY GARCIA | PO BOX 5729 | | | | MCALLEN | TX | 78502 | |
| 4811606 | Law Office of Brian J. Donegan, LLC | Attn: Brian Donegan | 607 North Avenue, Suite 12-7, 2nd Floor | | | Wakefield | MA | 01880 | |
| 4811607 | Law Office of David F. Szewczyk | Attn: David Szewczyk | One Cumberland Place, Suite 314 | | | Bangor | ME | 04401 | |
| 5680962 | LAW OFFICE OF JAMES R VAUGHAN | 11445 E VIA LINDA STE 2-610 | | | | SCOTTSDALE | AZ | 85259 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818587 | LAW OFFICE OF SHARON MAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680963 | LAW OFFICE OF TIMOTHY SULLIVAN | 25651 DETROIT ROAD SUITE 203 | | | | CLEVELAND | OH | 44145 | |
| 5856248 | Law Office of William P. Fennell, APCL | Attn: William P. Fennell, Esq. | 401 West A Street, Suite 1800 | | | San Diego | CA | 92101 | |
| 4868201 | LAW OFFICES OF ERIC FREIBRUN LTD | 500 SKOKIE BOULEVARD SUITE 325 | | | | NORTHBROOK | IL | 60062 | |
| 4904072 | Law Offices of Gail Charles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879262 | LAW OFFICES OF MINDY A ABERN LLC | MINDY A ABERN | 3 PRESTON COURT | | | LINCOLNSHIRE | IL | 60069 | |
| 4879649 | LAW OFFICES OF NICHOLAS A FURIA PLL | NICHOLAS A FURIA | 120 S 6TH STREET STE 1720 | | | MINNEAPOLIS | MN | 55402 | |
| 5826605 | Law Offices of Nicholas A. Furia, PLLC | Nicholas A. Furia | 120 S. 6th Street, Suite 1720 | | | Minneapolis | MN | 55402 | |
| 5827286 | Law Offices of Nicholas A. Furia, PLLC | Nicolas A. Furia | 120 S. 6th Street, Suite 1720 | | | Minneapolis | MN | 55402 | |
| 4863255 | LAW OFFICES OF ROBERT DUMBRYS LLC | 2195 OLIVE RD | | | | LAKEWOOD | OH | 44107 | |
| 5825766 | Law Offices of Steers and Associates | 5900 Sepulveda Blvd., Suite 270 | | | | Sherman Oaks | CA | 91411 | |
| 4862474 | LAW OFFICES OF STEPHEN P SINISI ESQ | 2 SEARS DRIVE PO BOX 1458 | | | | PARAMUS | NJ | 07652 | |
| 5680965 | LAW OFFICES OF TIMOTHY SULLIVAN | 25651 DETROIT RD STE 203 | | | | WESTLAKE | OH | 44145 | |
| 5680967 | LAW SHAUN | 13923 CASTLE BLVD APT 31 | | | | SILVER SPRING | MD | 20904 | |
| 5680969 | LAW WEI T | 11307 BARCELONA PL | | | | CHINO | CA | 91710 | |
| 5680970 | LAW ZOE | 655 TENNYSON RD | | | | HAYWARD | CA | 94544 | |
| 4645219 | LAW, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204759 | LAW, BREEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249127 | LAW, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159416 | LAW, CAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186638 | LAW, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327286 | LAW, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734545 | LAW, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434017 | LAW, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230682 | LAW, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487730 | LAW, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622489 | LAW, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568664 | LAW, DECOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254181 | LAW, DEJAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598123 | LAW, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571384 | LAW, DUNCAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544575 | LAW, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727644 | LAW, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462985 | LAW, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775806 | LAW, JACKWELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578583 | LAW, JAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342269 | LAW, JALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512088 | LAW, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724755 | LAW, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451902 | LAW, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480609 | LAW, JEDEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511296 | LAW, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509030 | LAW, JIMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387171 | LAW, KALEIGH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223323 | LAW, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559815 | LAW, KHADIJAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714756 | LAW, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145970 | LAW, KRISTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392975 | LAW, LALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453208 | LAW, LARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613961 | LAW, LAW-SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353493 | LAW, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556317 | LAW, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619954 | LAW, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443672 | LAW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743432 | LAW, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166217 | LAW, MICHEAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491444 | LAW, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619808 | LAW, NIEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343365 | LAW, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243152 | LAW, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818588 | LAW, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171828 | LAW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612787 | LAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742491 | LAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729603 | LAW, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451917 | LAW, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181434 | LAW, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153472 | LAW, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476362 | LAW, SHAVONTAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554987 | LAW, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818589 | LAW, STACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494478 | LAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557192 | LAW, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818590 | LAW, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419774 | LAW, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675303 | LAW, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263654 | LAW, ZACHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680971 | LAWAL BERNESTINE | 12700 LUNAN RD | | | | CLINTON | MD | 20735 | |
| 4408472 | LAWAL, ADEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328912 | LAWAL, AMINAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680971 | LAWAL, BERNESTINE | 12700 LUNAN RD | | | | CLINTON | MD | 20735 | |
| 4591619 | LAWAL, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633326 | LAWAL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768428 | LAWAL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660477 | LAWAL, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400060 | LAWAL, MUJEEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739286 | LAWAL, YUSUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670937 | LAWALL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558716 | LAWALT, HORACE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680972 | LAWAN CORREIA | 640 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5680973 | LAWAN KELLEY | 239ALAMEDA ST | | | | GREENVILLE | SC | 29607 | |
| 5680974 | LAWANA R DRAIN | 11 PRESLEY RD | | | | DORCHESTER | MA | 02122 | |
| 5405135 | LAWANA R GOEHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680975 | LAWANA VALENTINE | 2401 WENGERT AVE APT25 | | | | LAS VEGAS | NV | 89104 | |
| 5680976 | LAWAND COPELAND | 5611 REGENCY PARK CT | | | | SUITLAND | MD | 20748 | |
| 5680977 | LAWANDA BEALS | 40 EVERETT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5680978 | LAWANDA BLAKELY | 3805 CAROLINA DRIVE | | | | ANCHORAGE | AK | 99517 | |
| 5680979 | LAWANDA BONDS | 2568 EAST HIGHLAND AVE 296 | | | | HIGHLAND | CA | 92346 | |
| 5680980 | LAWANDA BURGESS | 2245 GREENRIDGE ROAD | | | | CHARLESTON | SC | 29406 | |
| 5680981 | LAWANDA CAMPHOR | 408 ANTHONY ST | | | | WILLIAMSPORT | PA | 17701 | |
| 5680982 | LAWANDA CLARK | 75 CURTICE ST E | | | | SAINT PAUL | MN | 55107 | |
| 5680983 | LAWANDA COOKE | 44 S LANSDOWNE AVE APT 1502 | | | | LANSDOWNE | PA | 19050 | |
| 5680984 | LAWANDA DEVOE | 7573 NW 12 CT | | | | MIAMI | FL | 33147 | |
| 4541164 | LAWANDA G NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5680986 | LAWANDA GRIFFIN | 5628 POPLAR HILL RD | | | | FAYETTE | MS | 39069-4984 | |
| 5680987 | LAWANDA JOHNSON | 7463 PENFIELD CT | | | | PITTSBURGH | PA | 15208 | |
| 5680988 | LAWANDA JONES | 1417 TUMBERLAND | | | | MEMPHIS | TN | 38106 | |
| 5680989 | LAWANDA L ROMERO | 6920 GLEN HILLS DR NE | | | | RIO RANCHO | NM | 87144 | |
| 5680990 | LAWANDA LEE | 3040 SOUTHMALL CIR APT G | | | | MONTGOMERY | AL | 36116 | |
| 5680991 | LAWANDA MARTIN | 17 SW 8TH ST | | | | DANIA BCH | FL | 33004 | |
| 5680992 | LAWANDA N WOOLDRIDGE | 4636 ADKINS | | | | STLOUIS | MO | 63116 | |
| 5680993 | LAWANDA PERSON | 1504 ST CLAIR AVE APT 107 | | | | ST PAUL | MN | 55105 | |
| 5680994 | LAWANDA PITTMAN | 201 EAST SHAW | | | | DREW | MS | 38737 | |
| 5680995 | LAWANDA PRESTAGE | PO BOX 203 | | | | PENNINGTON | AL | 36916 | |
| 5680996 | LAWANDA R ELLIS | 258 W 38TH PLACE | | | | CHICAGO | IL | 60616 | |
| 5680997 | LAWANDA R WHITTINGTON | 1525 E OUTER DR | | | | DETROIT | MI | 48234 | |
| 5680998 | LAWANDA REED | PO BOX 682 | | | | HANOVER | MD | 21076 | |
| 5681000 | LAWANDA SUTTON | 2607 MELISSA DR | | | | MEMPHIS | TN | 38127 | |
| 5681001 | LAWANDA TILLMAN | 7701 W ROBINDALE APT259 | | | | LAS VEGAS | NV | 89113 | |
| 5681002 | LAWANDA TOOMER | 7220 FAIRWAY BLVD | | | | MIRAMAR | FL | 33023 | |
| 5681003 | LAWANDA VANCE | 6609 S WOLCOTT AVE | | | | CHICAGO | IL | 60636 | |
| 5681004 | LAWANDA WASHINGTON | 2200 SYCAMORE DR | | | | PITTSBURG | CA | 94565 | |
| 5681005 | LAWANDA WHITE | 527 OAKLAND AVE | | | | KANSAS CITY | KS | 66101 | |
| 5681006 | LAWANDA WIGINS | 5625 WESTCREEK | | | | FORT WORTH | TX | 76133 | |
| 5681007 | LAWANDA Y INMAN | 3960 PENNSYLVANIA AVE SE | | | | WASHINGTON | DC | 20020 | |
| 4280686 | LAWANDA, GINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681008 | LAWANDRA HOUSTON | 915 NW 1 ST AVE H 1012 | | | | MIAMI | FL | 33136 | |
| 5681009 | LAWANNA GOLDSMITH | 625 HNEIDA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5681011 | LAWANNA STEWART | 12435 FIREFLY WAY | | | | VICTORVILLE | CA | 92392 | |
| 5681012 | LAWANNA WATKINS | 4806 MONROE ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5681013 | LAWANNA YOUNG | 700 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5681014 | LAWANZA RICHMOND | 188 LAKEWOOD ST | | | | DETROIT | MI | 48215 | |
| 5681015 | LAWARENCE LOUIE | 7753 LARAMORE WAY | | | | CHEHALIS | WA | 98532 | |
| 4690099 | LAWATSCH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681016 | LAWAYNA STARK | 219 PRINCE STREET | | | | NEWARK | NJ | 07103 | |
| 5681017 | LAWE TERRILYN | W2858 MORAN ST | | | | KESHENA | WI | 54135 | |
| 4359200 | LAWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744849 | LAWE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681018 | LAWENCE RUTH | 2220 DEERFIELD RD | | | | FAR ROCKAWAY | NY | 11691 | |
| 4519027 | LAWENDY, MARIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681019 | LAWER ANGELA D | 1104 N 17 CT APT 104 | | | | HOLLYWOOD | FL | 33020 | |
| 4288731 | LAWER, ARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681021 | LAWERANCE LISA | 3SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 4711121 | LAWERANCE, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681022 | LAWERENCE ADRIENA | 113 DAVIS RIDGE DR | | | | SHELBY | NC | 28152 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681023 | LAWRENCE ANNETTE | 1133 CARROLL ST | | | | BROOKLYN | NY | 11225 | |
| 5681024 | LAWRENCE CRYSTAL | 6451 SKIPPERTON ROAD | | | | MACON | GA | 31216 | |
| 5681025 | LAWRENCE DOLORIS | 729 NORTH HOUSTON ROAD | | | | WARNER ROBINS | GA | 31093 | |
| 5681026 | LAWRENCE DON | 7301 MESA VERDE TRL | | | | FORT WORTH | TX | 76137 | |
| 5681027 | LAWRENCE HOSKINS | 481 BRIARCLIFF DR | | | | MEMPHIS | TN | 33810 | |
| 5681028 | LAWRENCE MARGUERITE G | 4920 WHITMAN LN | | | | VIRGINIA BEACH | VA | 23455 | |
| 5681029 | LAWRENCE RALPH | 364 OLD BLUFF RD | | | | HOPKINS | SC | 29061 | |
| 4630651 | LAWRENNCE, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701928 | LAWRENCE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682023 | LAWRENCE, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681030 | LAWRNCE SHARNITTA | 326 RIDGE RD SE 13 | | | | WASHINGTON | DC | 20019 | |
| 5681031 | LAWRENCE STEPHANIE | 510 PETREE RD | | | | WINSTON SALEM | NC | 27106 | |
| 5681032 | LAWRENCE TENESHIA | 4925 WATER WAY COURT | | | | ORLANDO | FL | 32839 | |
| 5681033 | LAWERSON JAQUILA | 300 HOLLY HILL RD | | | | COLUMBUS | MS | 39705 | |
| 4475238 | LAWERY, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395591 | LAWERY, SHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419967 | LAWES, DUDLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187361 | LAWES, JARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420653 | LAWES, ODAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231504 | LAWES-CHAMBERS, MARILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681034 | LAWFER KERRY | RT 1 BOX 1507 | | | | BUNCH | OK | 74931 | |
| 5681035 | LAWHEAD FRANK | 2312 NORTH CUSTER AVE | | | | GRAND ISLAND | NE | 68803 | |
| 4352949 | LAWHEAD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319496 | LAWHEAD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579073 | LAWHON, IRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146550 | LAWHON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546914 | LAWHON, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554829 | LAWHON, MOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245627 | LAWHON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681036 | LAWHORN ANDREW | 56 CREST AVENUE | | | | PARRISH | AL | 35580 | |
| 4770943 | LAWHORN III, TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681037 | LAWHORN MICHAEL | 902 BARGE RD | | | | TALLAPOOSA | GA | 30117 | |
| 5681038 | LAWHORN PAIGE | 617 AUSTIN MCCARTHA DR | | | | GILBERT | SC | 29054 | |
| 5681039 | LAWHORN SHANTELLE | 1806 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 5681040 | LAWHORN SHINENE | 513 1ST AVENUE | | | | GLASSBOR | NJ | 08028 | |
| 4788389 | Lawhorn, Barbara & Dan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472628 | LAWHORN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477514 | LAWHORN, DEAREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772002 | LAWHORN, JOEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587390 | LAWHORN, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318777 | LAWHORN, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599647 | LAWHORN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204457 | LAWHORN, MCKENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195460 | LAWHORN, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734421 | LAWHORN, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765117 | LAWHORN, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319754 | LAWHORN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441769 | LAWHORN, VYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681041 | LAWHORNE PEGGY | 111 HIGH ST | | | | MADISON HEIGHTS | VA | 24572 | |
| 4558408 | LAWHORNE, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341992 | LAWHORNE, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255786 | LAWHUN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318984 | LAWHUN, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391032 | LAWIA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681042 | LAWINDA TIGGS | 605 LIBBY LN | | | | NORTH LITTLE RO | AR | 72118 | |
| 5681043 | LAWING BARBARA | 364 DAYVAULT ST | | | | CONCORD | NC | 28025 | |
| 4515745 | LAWING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708893 | LAWING, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828143 | LAWLER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828144 | LAWLER CONSTRUCTION - LAKE HAVASU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681044 | LAWLER DAVETHA N | 9160 ROWANTY RD | | | | CARSON | VA | 23830 | |
| 5681045 | LAWLER JORDAN | 9170 EICHOLD RD LOT 10 | | | | SEMMES | AL | 36575 | |
| 5681046 | LAWLER MICHAEL | 420 SO OAK | | | | WICHITA | KS | 67213 | |
| 5681047 | LAWLER MICKEY | 271 SINGLETON ST | | | | MACON | GA | 31206 | |
| 5681048 | LAWLER ROBERT | 186 PEACEFUL VALLEY | | | | GILLETTE | WY | 82717 | |
| 5681049 | LAWLER RONDA | 3313 A 11TH AVE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| 4690285 | LAWLER, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691677 | LAWLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538717 | LAWLER, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353184 | LAWLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164808 | LAWLER, DANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363497 | LAWLER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511717 | LAWLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6490 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391814 | LAWLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394749 | LAWLER, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404917 | LAWLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362746 | LAWLER, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331397 | LAWLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818591 | LAWLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818592 | LAWLER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253778 | LAWLER, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669990 | LAWLER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691654 | LAWLER, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722708 | LAWLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400936 | LAWLER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472387 | LAWLER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838723 | LAWLER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522437 | LAWLER, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372949 | LAWLER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255071 | LAWLER, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663556 | LAWLERRROUSEY, TULISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681050 | LAWLESS ADAM | 1175UMITT ST | | | | BAINBRIDGE | IN | 46105 | |
| 5681051 | LAWLESS CHARLES | 2345 12 WEST 20TH ST | | | | LOS ANGELES | CA | 90018 | |
| 5681052 | LAWLESS KRISTI | 7050 CHADBROOK DRIVE | | | | WEEKI WACHEE | FL | 34613 | |
| 4357603 | LAWLESS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317139 | LAWLESS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767590 | LAWLESS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663721 | LAWLESS, CLARE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220394 | LAWLESS, CLIFTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818593 | LAWLESS, DABNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739903 | LAWLESS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709968 | LAWLESS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244945 | LAWLESS, FRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619180 | LAWLESS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273988 | LAWLESS, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446934 | LAWLESS, MARSHALL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315683 | LAWLESS, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600618 | LAWLESS, PRESTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312252 | LAWLESS, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559633 | LAWLESS, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681053 | LAWLEY KATHIE | 92 MEADOW VIEW RD | | | | MAYLENE | AL | 35114 | |
| 5681054 | LAWLEY TINA | 5775 CHERYL DR | | | | PINSON | AL | 35126 | |
| 4516463 | LAWLEY, ALYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475304 | LAWLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251036 | LAWLEY, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773763 | LAWLIS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403837 | LAWLOR JOHN EXECUTOR OF THE ESTATE OF JACQUELINE M LONG DECEASED | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4451096 | LAWLOR, ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556677 | LAWLOR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334705 | LAWLOR, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431722 | LAWLOR, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568227 | LAWLOR, CORBAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450867 | LAWLOR, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838724 | LAWLOR, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711137 | LAWLOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518774 | LAWLOR, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396852 | LAWLOR, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418266 | LAWMAN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670814 | LAWMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583114 | LAWMAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681055 | LAWMAR DEMETRICE | 3320 N LUMPKIN RD 303 | | | | COLUMBUS | GA | 31903 | |
| 4688085 | LAWMASTER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884773 | LAWN & GARDEN PRODUCTS INC | PO BOX 35000 | | | | FRESNO | CA | 93745 | |
| 4910348 | Lawn & Garden Products, Inc. | P.O. Box 35000 | | | | Fresno | CA | 93745 | |
| 4874731 | LAWN & LANDSCAPING SERVICES LLC | DAVID A SQUIRES II | 761 PINE TREE RD | | | LAKE ORION | MI | 48362 | |
| 5797135 | LAWN & MOWER DOC LLC | 680 Weiss Road | | | | St. Peter's | MO | 63376 | |
| 5797136 | LAWN & MOWER DOC LLC | 4456 Hwy 701 N | | | | Conway | SC | 29526 | |
| 4884104 | LAWN & MOWER DOC LLC | PHILIP YOUNG | 680 WEISS RD | | | ST PETERS | MO | 63376 | |
| 5797135 | LAWN & MOWER DOC LLC | 680 WEISS RD | | | | ST PETERS | MO | 63376 | |
| 5790546 | LAWN & MOWER DOC LLC | SHAWN & CHARLES DOMAN | 4456 HWY 701 N | | | CONWAY | SC | 29526 | |
| 5797135 | LAWN & MOWER DOC LLC | 680 WEISS ROAD | | | | ST. PETER'S | MO | 63376 | |
| 4135337 | LAWN & MOWER DOC, LLC | PHILIP D YOUNG | 680 WEISS ROAD | | | SAINT PETERS | MO | 63376 | |
| 4869464 | LAWN & TURF LANDSCAPING INC | 6136 WINCHESTER ROAD | | | | FORT WAYNE | IN | 46819 | |
| 5792665 | LAWN AND LANDSCAPING SERVICES | DAVID SQUIRES II | 761 PINE TREE ROAD | | | LAKE ORION | MI | 48362 | |
| 4880628 | LAWN AND SHRUB INC | P O BOX 155 | | | | BUCK CREEK | IN | 47924 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882155 | LAWN CARE BY WALTER INC | PO BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 4882155 | LAWN CARE BY WALTER INC | DEBBIE WALTER, OWNER | 4235 SOUTH PERRYVILLE ROAD | | | CHERRY VALLEY | IL | 61016 | |
| 5790548 | LAWN CARE BY WALTER INC | SANDRA TRIVAN | PO BOX 5037 | | | ROCKFORD | IL | 61125 | |
| 4882155 | LAWN CARE BY WALTER INC | DEBBIE WALTER, OWNER | 4235 SOUTH PERRYVILLE ROAD | | | CHERRY VALLEY | IL | 61016 | |
| 4882155 | LAWN CARE BY WALTER INC | PO BOX 5037 | | | | ROCKFORD | IL | 61125 | |
| 5681057 | LAWN CARLA | 231 SOBUL AVE | | | | AKRON | OH | 44305 | |
| 4797944 | LAWN CUTTERS EQUIPMENT LLC | DBA LCPOWER | 1121 SKYLINE DR | | | HOPKINSVILLE | KY | 42240 | |
| 4889112 | LAWN ENFORCEMENT | VICKI MUSCARELLO | 5525 GOLD CREST DRIVE | | | INDIAN TRAIL | NC | 28079 | |
| 5797137 | LAWN EQUIPMENT INC | 405 Main Street | | | | Hilliard | OH | 43026 | |
| 5681058 | LAWN EQUIPMENT INC | 4055 MAIN STREET | | | | HILLARD | OH | 43026 | |
| 5797137 | LAWN EQUIPMENT INC | 405 MAIN STREET | | | | HILLIARD | OH | 43026 | |
| 4867000 | Lawn Equipment Inc. | P.O. Box 1477 | | | | Hilliard | OH | 43026-6477 | |
| 4125556 | Lawn Equipment Repair Center | 5399 Franklin St. | | | | Hilliard | OH | 43026 | |
| 4883735 | LAWN KEEPERS | P O BOX 97 | | | | ONALASKA | WI | 54650 | |
| 4889023 | LAWN LADY | URBAN ROOTS INVESTMENTS LLC | 2607 COPPER RIDGE CIRCLE | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 4863829 | LAWN MOWER SHOP INC | 237 W UNION AVE | | | | BOUND BROOK | NJ | 08805 | |
| 4864944 | LAWN PERKS | 2905 EAST COOK STREET | | | | SPRINGFIELD | IL | 62703 | |
| 5681059 | LAWN PERKS | 1860 MAYFIELD RD | | | | CHATHAM | IL | 62629 | |
| 4881082 | LAWN PROZ OF FLORIDA | P O BOX 2214 | | | | PALM HARBOR | FL | 34682 | |
| 4874169 | LAWN TECH | CLARAMELLA INC | 5835 BULL HILL ROAD | | | LAFAYETTE | NY | 13084 | |
| 5804077 | LAWNCARE BY WALTER | 4235 S PERRYVILLE ROAD | | | | CHERRY VALLEY | IL | 61016 | |
| 4881518 | LAWNCARE PROFESSIONALS | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 5681060 | LAWNDA SEHIELE | 458 LEVENS EDITION | | | | FERRIDAY | LA | 71334 | |
| 4422669 | LAWNEY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398487 | LAWNICK, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681061 | LAWNICZAK SEAN | 1872 PHILLIPPI SHORES DR | | | | SARASOTA | FL | 34231 | |
| 4887771 | LAWNMOWER DOCTORS | SHAWN & CHARLES DORMAN | 4456 US-701 | | | CONWAY | SC | 29526 | |
| 4876675 | LAWNMOWER PLACE | H E BUTCHER | 1204 N FIELDER RD | | | ARLINGTON | TX | 76012 | |
| 5681062 | LAWNMOWER PLACE | 1204 N FIELDER RD | | | | ARLINGTON | TX | 76012 | |
| 4867728 | LAWNMOWER SERVICE CO INC | 4617 US 13 S | | | | GREENVILLE | NC | 27834 | |
| 4780283 | Lawnside Borough Tax Collector | 4 Dr. Martin Luther King JR. Road | | | | Lawnside | NJ | 08045 | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 | |
| 5790551 | LAWNSTYLES MAINTENANCE INC | ALEXANDER KRONSOWSKI | 2 FOX HILLDRIVE | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 4881944 | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 5797139 | Lawnstyles Maintenance Inc. | 2 Fox Hill Drive | | | | Millstone Township | NJ | 08824 | |
| 5788951 | Lawnstyles Maintenance Inc. | Alex Krosnowski | 2 Fox Hill Drive | | | Millstone Township | NJ | 08824 | |
| 5681063 | LAWONDA CYDE | 1635 NW 15TH TERRACE | | | | FTLAUDERDALE | FL | 33311 | |
| 4441982 | LAWOO, HANANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422937 | LAWOO, RAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681064 | LAWORNE MOLLY | 247 BELL STREET | | | | POWHATAN PT | OH | 43942 | |
| 5681065 | LAWRANCE E GUTERMUTH | 2212 FREMONT ST APT 286 | | | | LAS VEGAS | NV | 89101 | |
| 5681066 | LAWRANCE HERBERT | RT 1 BOX 135 A | | | | KEYSER | WV | 26726 | |
| 5681067 | LAWRANCE RUBAN | 52 J READING ROAD | | | | EDISON | NJ | 08817 | |
| 5681068 | LAWRANCE SOLAN | 4086 SOLOMONS ISLAND RD | | | | HARWOOD | MD | 20776 | |
| 4696158 | LAWRANCE, GEORGE ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725841 | LAWRANCE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681069 | LAWREN WELLS | 4106 MANGALORE DR | | | | ANNADALE | VA | 22003 | |
| 4791863 | Lawrence & Linda Kates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681070 | LAWRENCE ABELE | 314 DREXEL AVE | | | | VENTURA | CA | 93003 | |
| 5681071 | LAWRENCE ALEXIS | 5613 HIGHWAY 18 | | | | VACHERIE | LA | 70090 | |
| 5681072 | LAWRENCE ALFRED | 15115 SHAW RD | | | | TAMPA | FL | 33625 | |
| 5681073 | LAWRENCE ALVAREZ III | 635 S FAIRVIEW AVE | | | | LANSING | MI | 48912 | |
| 5681074 | LAWRENCE ALYSON | 201 MARINA DRIVE 1209 | | | | TUSCALOOSA | AL | 35406 | |
| 5681075 | LAWRENCE AMBER D | 110 W GEORGIA | | | | SHAWNEE | OK | 74804 | |
| 5681076 | LAWRENCE AMBROSINE | P O BOX 8563 | | | | C STED | VI | 00823 | |
| 5681077 | LAWRENCE AMY | 351 HIDDEN HILL RD | | | | STATESBORO | GA | 30461 | |
| 4788812 | Lawrence Anderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681078 | LAWRENCE ANGELA | 412 MERTLEWOOD CIRLE | | | | JACKSONVILLE | NC | 28546 | |
| 5681079 | LAWRENCE ANN | 615 HIGHLAND BLVD | | | | PADUCAH | KY | 42003 | |
| 5681080 | LAWRENCE ANNETTE | 2306 DONLAVAN WY | | | | CHARLOTTE | NC | 28205 | |
| 5681081 | LAWRENCE ANNETTE M | 807 HIGH MEADOWS LN | | | | CHARLOTTE | NC | 28217 | |
| 5681082 | LAWRENCE ARCHULETA | 4261 CAPISTRANO AVE | | | | LAS CRUCES | NM | 88011 | |
| 5681083 | LAWRENCE ASHLEY L | 4531 S 23RD ST | | | | MILWAUKEE | WI | 53221 | |
| 4794754 | LAWRENCE ASSOCIATES | P O BOX 829443 | | | | PHILADELPHIA | PA | 19182-9443 | |
| 5681084 | LAWRENCE BARBRETTE | 5000 LYDIANNA LN APT 03 | | | | SUITLAND | MD | 20746 | |
| 4803988 | LAWRENCE BARNES | DBA WALFORD HOME | 207 WALFORD WAY | | | CARY | NC | 27519 | |
| 5681085 | LAWRENCE BEATRICE | 1-6 AUREO DIAZ HEIGHTS | | | | CHRISTIANSTED | VI | 00850 | |
| 4849222 | LAWRENCE BENDOSKI | 4247 DAVID ST | | | | CASTRO VALLEY | CA | 94546 | |
| 5681086 | LAWRENCE BENINA | 2225 CARSAISLE AVE | | | | RACINE | WI | 53404 | |
| 4796464 | LAWRENCE BIBI | DBA LIGHTACCENTS | 16 E 34TH ST | | | NEW YORK | NY | 10016 | |
| 5681087 | LAWRENCE BONITA | 21106 JOSEPH TERRACE | | | | STERLING | VA | 20166 | |
| 5681088 | LAWRENCE BONTOG | 1205 SANDSTONE VIEW WAY | | | | N LAS VEGAS | NV | 89084 | |
| 5681089 | LAWRENCE BRIAN | 2323 BELLWOOD | | | | GRAND ISLAND | NE | 68801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681090 | LAWRENCE BRYANT | 1307 GROVELAND AVE | | | | ORLANDO | FL | 32806 | |
| 5681091 | LAWRENCE CAMPBELL | 3186 NEWPORT AVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5681092 | LAWRENCE CASSIDY | 467 MODOCK HILL RD | | | | CONWAY | NH | 03818 | |
| 5681093 | LAWRENCE CASSIE | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 5681094 | LAWRENCE CHIFFANY | 24009 BROADMOOR DR | | | | COLS | GA | 31904 | |
| 5681096 | LAWRENCE CLEVELAND | 7353 ELLENA ST W 107 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4887358 | LAWRENCE COHEN OD LLC | SEARS OPTICAL LOC 2347 | 7 CARRIAGE HOUSE DR | | | LAKEVILLE | MA | 02347 | |
| 5681097 | LAWRENCE COHEN OD LLC | 7 CARRIAGE HOUSE DR | | | | LAKEVILLE | MA | 02347 | |
| 4809871 | Lawrence Construction | 1 Harbour Way South | | | | Richmond | CA | 94804 | |
| 5017112 | LAWRENCE CONSTRUCTION, INC. | 1 HARBOUR WAY SOUTH | | | | RICHMOND | CA | 94804 | |
| 5681098 | LAWRENCE CORBETT | 328 ANITA DR | | | | GOOSE CREEK | SC | 29445 | |
| 5681099 | LAWRENCE COSTA | RESIDENT | | | | HEWITT | NJ | 07421 | |
| 5484318 | LAWRENCE COUNTY | LAWRENCE COUNTY GOVERNMENT CENTER | | | | NEW CASTLE | PA | 16101 | |
| 4859468 | LAWRENCE COUNTY ADVOCATE INC | 121 N MILITARY AVE P O BOX 308 | | | | LAWRENCEBURG | TN | 38464 | |
| 4781302 | LAWRENCE COUNTY CLERK | 200 WEST GAINES SUITE 103 | | | | LAWRENCEBURG | TN | 38464 | |
| 4780535 | Lawrence County Tax Collector | Lawrence County Government Center | 430 Court Street | | | New Castle | PA | 16101 | |
| 5681101 | LAWRENCE CRYSTAL | 123 WASHINGTON AVE | | | | VATAVIA | NY | 14020 | |
| 5681102 | LAWRENCE D LEE 3RD | 305 INDIAN ROCK ROAD | | | | BUCHANAN | VA | 24066 | |
| 5681103 | LAWRENCE DANIEL L | 2305 E MAIN APT 135 | | | | MESA | AZ | 85213 | |
| 5681104 | LAWRENCE DANIELLE | 13 TOWER LANE | | | | ALAMO | GA | 30411 | |
| 4818594 | LAWRENCE D'ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681105 | LAWRENCE DEBORAH | 2286 POLO PARK DR | | | | DAYTON | OH | 45439 | |
| 5681106 | LAWRENCE DEREK | 1524 S GARY AVE | | | | TULSA | OK | 74104 | |
| 5681107 | LAWRENCE DERRICKA | 5828 LINDENWOOD APT35 | | | | ST LOUIS | MO | 63109 | |
| 5681108 | LAWRENCE DESMITHER | 15-2777 PAPIO ST | | | | PAHOA | HI | 96778 | |
| 5681109 | LAWRENCE DIANE | 2012 CREST RD | | | | CINCINNATI | OH | 45240 | |
| 4881149 | LAWRENCE DISTRIBUTING COMPANY INC | P O BOX 2369 | | | | DANVILLE | VA | 24541 | |
| 5681110 | LAWRENCE DOLL | 75 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5681111 | LAWRENCE DOMINIQUE | 4421 31ST AVE | | | | KENOSHA | WI | 53140 | |
| 5681112 | LAWRENCE DOMINQUE | 1760 LEE RD | | | | CLEVELAND | OH | 44118 | |
| 5681113 | LAWRENCE DORIS | 2304 GREENWOOD DR | | | | LINDENWOLD | NJ | 08021 | |
| 5681114 | LAWRENCE DOWELL | 1702 A WOODCREST RD SO | | | | BHAM | AL | 35205 | |
| 5681115 | LAWRENCE DURRELL L | 231 GORDY PL | | | | NEW CASTLE | DE | 19720 | |
| 5681117 | LAWRENCE E JONES | 1607 CRESTGATE DR | | | | WAXHAW | NC | 28173 | |
| 5830514 | LAWRENCE EAGLE-TRIBUNE | ATTN: DAN JENNINGS | 100 TURNPIKE STREET | | | N. ANDOVER | MA | 01845 | |
| 4909358 | Lawrence Edel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681118 | LAWRENCE ERIK | 3235 TAYLOE CT | | | | HERNDON | VA | 20171 | |
| 5681119 | LAWRENCE ERIKA | 5427 MANSOUR AVE | | | | ALEXANDRIA | LA | 71302 | |
| 5681120 | LAWRENCE FASIA | 2339 S BUCKNELL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5681121 | LAWRENCE FRANK | 3455 RUTH RD | | | | BELLINGHAM | WA | 98226 | |
| 5681122 | LAWRENCE GARCIA | 547 PEREGRINE ST | | | | VA BEACH | VA | 23462 | |
| 5681100 | LAWRENCE GILCHRIST | 39 E COOK AVE | | | | GLENOLDEN | PA | 19036 | |
| 5681123 | LAWRENCE GILLIAN | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5681124 | LAWRENCE GRACIE H | PO BOX 215 | | | | MCLAIN | MS | 39456 | |
| 4847272 | LAWRENCE GRIMES JR | 5305 BOX TURTLE CT | | | | Dale City | VA | 22193 | |
| 4847725 | LAWRENCE HAUSMAN | 20 BEACH AVE | | | | Madison | CT | 06443 | |
| 5681126 | LAWRENCE HEATHER | 901DANIAL BOON DR | | | | GREEN RIVER | WY | 82935 | |
| 5681127 | LAWRENCE HEIDI | 4108 BROKEN ARROW CV | | | | SPRINGDALE | AR | 72764 | |
| 5681128 | LAWRENCE HERBERTTE | 2203 17TH STREET | | | | LAKE CHAURLES | LA | 70601 | |
| 4871309 | LAWRENCE HOME FASHION | 8655 DELMEADE | | | | TOWN OF MOUNT ROYAL | QC | H4T 1M1 | CANADA |
| 5681130 | LAWRENCE HOULE | PO BOX 713 | | | | BELCOURT | ND | 58301 | |
| 5681131 | LAWRENCE HUGHES | 730 CLEGG ST | | | | DAYTON | OH | 45417 | |
| 5681132 | LAWRENCE IMOGENE | 5323 BLACKMORE RD | | | | ST FRANCESVILLE | LA | 70775 | |
| 4353123 | LAWRENCE J. MEERSCHAERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681134 | LAWRENCE JACOBS | 187 GREGORY AVEESSEX013 | | | | WEST ORANGE | NJ | 07052 | |
| 5681135 | LAWRENCE JACQUELINE | 1913 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5681136 | LAWRENCE JADE | PO BOX 686 | | | | BIG PINE | CA | 93513 | |
| 5681137 | LAWRENCE JAMEERAH | 284 N DAY ST | | | | ORANGE | NJ | 07050 | |
| 5681138 | LAWRENCE JANET M | 4738 ELSON CT | | | | VIRGINIA BEACH | VA | 23462 | |
| 5681139 | LAWRENCE JEANNIEANN | 3566 ARTISTOTLEAVE | | | | ORLANDO | FL | 32826 | |
| 5681140 | LAWRENCE JENNELLE | 278 ELGIN | | | | TOLEDO | OH | 43605 | |
| 5681141 | LAWRENCE JERRIE R | 915NHOWARDST | | | | CARLSBAD | NM | 88220 | |
| 5681142 | LAWRENCE JESSICA | 4509 SHEPARD RD NE A223 | | | | ALBUQUERQUE | NM | 87110 | |
| 4848610 | LAWRENCE JOHNSON | 5925 9TH ST | | | | Zephyrhills | FL | 33542 | |
| 5681143 | LAWRENCE JOHNSTON | 19655 ROCKSPRINGS RD | | | | HESPERIA | CA | 92345 | |
| 4879902 | LAWRENCE JOURNAL WORLD | OGDEN NEWSPAPERS OF KANSAS INC | 645 NEW HAMPSHIRE PO BOX 888 | | | LAWRENCE | KS | 66044 | |
| 5681144 | LAWRENCE KADISH | CO LAWRENCE KADISH REAL ESTATE | PO BOX 40 | | | WESTBURY | NY | 11590 | |
| 4808462 | LAWRENCE KADISH | PO BOX 40 | | | | WESTBURY | NY | 11590 | |
| 4808448 | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | | OLD WESTBURY | NY | 11568 | |
| 4808462 | LAWRENCE KADISH | P.O. BOX 40 | | | | WESTBURY | NY | 11590-0040 | |
| 5681144 | LAWRENCE KADISH | C/O LAWRENCE KADISH REAL ESTATE | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 5681145 | LAWRENCE KAPLAN | 173 CONANT RD | | | | WESTON | MA | 02493 | |
| 5453095 | LAWRENCE KARINA | 2467 WASHINGTON BLVD | | | | N BELLMORE | NY | 11710-2540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681146 | LAWRENCE KELLY | 3795 BARKWILLOW LN | | | | COLUMBUS | OH | 43207 | |
| 5681147 | LAWRENCE KIMBERLY | PO BOX 2151 | | | | SHARPSBURG | NC | 27878 | |
| 5681148 | LAWRENCE KINDRA | 9 GLENDELL TER | | | | SPRINGFIELD | MA | 01108 | |
| 5681149 | LAWRENCE KRYSTAL | 4977 WINDSOR DOWNS DRIVE | | | | DECATUR | GA | 30335 | |
| 5681150 | LAWRENCE LAKESHIA D | 15370 SW 284TH ST APT 151 | | | | HOMESTEAD | FL | 33033 | |
| 5797141 | LAWRENCE LANDSCAPE INC | 600 Lincoln Street | | | | Lawrence | KS | 66044 | |
| 4869285 | LAWRENCE LANDSCAPE INC | 600 LINCOLN | | | | LAWRENCE | KS | 66044 | |
| 5790552 | LAWRENCE LANDSCAPE INC | DAN NEWSOM, MAINTENANCE DIVISION MANAGER | 600 LINCOLN STREET | | | LAWRENCE | KS | 66044 | |
| 4906318 | Lawrence Landscape, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681151 | LAWRENCE LARRY | 423 HORSLEY | | | | MOBERLY | MO | 65270 | |
| 5681152 | LAWRENCE LAVENDER | 5529A N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4838725 | LAWRENCE LIFLAND ASSOC., INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681153 | LAWRENCE LISA | 1934 S OLD HWY 11 | | | | JANESVILLE | WI | 53548 | |
| 4818595 | LAWRENCE LO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681154 | LAWRENCE LUCERO | 344 E COATSVILLE | | | | SALT LAKE CY | UT | 84115 | |
| 5681155 | LAWRENCE M BATES | 195 EDGEWATER CIR | | | | SUNSET BEACH | NC | 28468 | |
| 4803666 | LAWRENCE MAEBA | DBA DESIRE BASE LLC | 8004 ALBAN RD SUITES B | | | SPRINGFIELD | VA | 22150 | |
| 5681156 | LAWRENCE MAHALE | PO BOX 52 | | | | HOTEVILLA | AZ | 86030 | |
| 5681157 | LAWRENCE MARGARET | 225 IVES ST | | | | BETHEL | NC | 27812 | |
| 5681158 | LAWRENCE MARINELLO | 10 PLANK RD | | | | MECHANICVILLE | NY | 12118 | |
| 4897866 | Lawrence Mart LLCv | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. | East Tower, 15th Floor | 1425 RXR Plaza | Uniondale | NY | 11556-1425 | |
| 5681159 | LAWRENCE MARTIN | 13272 BRACKEN LANE | | | | LAKELAND | LA | 70752 | |
| 5681161 | LAWRENCE MELISSA | 1807 KINGSTON RD | | | | KINGSTOWN | NC | 28150 | |
| 4865777 | LAWRENCE MEMORIAL HOSPITAL | 325 MAINE | | | | LAWRENCE | KS | 66044 | |
| 5681162 | LAWRENCE MICHELLE | 265 SION FARM | | | | CHRISTIANSTED | VI | 00820 | |
| 5681163 | LAWRENCE MILLER | 12493 KINGMAN RD | | | | LANCASTER | KS | 66041 | |
| 5681164 | LAWRENCE MONTOYA | 4 SCOTT LN | | | | LA LOS | NM | 88352 | |
| 5681165 | LAWRENCE MURRAY | 5193 SABLE ST | | | | DENVER | CO | 80239 | |
| 5681166 | LAWRENCE NICYOIA | 105 BRUCE ST APT 8 | | | | ADAIRSVILLE | GA | 30103 | |
| 5681167 | LAWRENCE NIKIE | 169 TIERNAN RD | | | | WADDINGTON | NY | 13694 | |
| 4531207 | LAWRENCE O. WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681168 | LAWRENCE ODONNELL | 406 COLINNA LANE | | | | COATESVILLE | PA | 19320 | |
| 4890924 | Lawrence Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5681169 | LAWRENCE OLLIE P | 3700 ORLEANS AVENUE | | | | NEW ORLEANS | LA | 70119 | |
| 5681170 | LAWRENCE OPHELIA | 3030 GLEEN WOOD DR | | | | COLUMBUS | GA | 31812 | |
| 5681171 | LAWRENCE PAIGE N | 816 BROADWAY AVE | | | | WELLSVILLE | OH | 43968 | |
| 5681172 | LAWRENCE PATTI | 615 EDINBURGH ST | | | | SAN MATEO | CA | 94402 | |
| 5681173 | LAWRENCE PIERSON | 1124 NW 2ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4882425 | LAWRENCE RAGAN COMMUNICATIONS | P O BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| 5681174 | LAWRENCE RANDY | 7400 GRAYSON BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5681175 | LAWRENCE REGINA | 1 GARDEN RD | | | | ROSS | CA | 94957 | |
| 5681176 | LAWRENCE REVERE LIMITED | 4611 W PASEO WAY | | | | LAVEEN | AZ | 85339 | |
| 5681177 | LAWRENCE ROBERT | 178 COUNTRYSIDE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5681178 | LAWRENCE ROGERS | 2205 C ST | | | | EUREKA | CA | 95502 | |
| 4867635 | LAWRENCE ROLL UP DOORS INC | 4525 LITTLE JOHN ST | | | | BALDWIN PARK | CA | 91706 | |
| 5681179 | LAWRENCE RONNIE | 1132 DELPHIA DR | | | | ROCKY MOUNT | NC | 27801 | |
| 5681180 | LAWRENCE SARA | 414 SWANN ST | | | | WILMINGTON | NC | 28401 | |
| 5681181 | LAWRENCE SCHLOTTERER | 8402 E KENYON DR | | | | TUCSON | AZ | 85710 | |
| 5681182 | LAWRENCE SELINA | P O BOX 1571 | | | | FSTED | VI | 00841 | |
| 5681183 | LAWRENCE SELINA A | P O BOX 3161 | | | | FREDERIKSTED | VI | 00840 | |
| 5681184 | LAWRENCE SHACORTNEEY | 1107 BAY ST | | | | ADEL | GA | 31620 | |
| 5681185 | LAWRENCE SHANNON | 23120 BROWN RD | | | | CANYON | TX | 79015 | |
| 5681187 | LAWRENCE SHENIKQUE | 629 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5681188 | LAWRENCE SHERRY | 1024 PALACIO VIEW APT 205 | | | | COLORADO SPRINGS | CO | 80910 | |
| 4870336 | LAWRENCE SIGN UP LLC | 725 N 2ND STREET STE B | | | | LAWRENCE | KS | 66044 | |
| 5681189 | LAWRENCE SMITH | 8302 PECAN ST | | | | ST JAMES | LA | 70086 | |
| 4850272 | LAWRENCE SOUZA | 28 DANA ST | | | | ACUSHNET | MA | 02745 | |
| 5681190 | LAWRENCE STEPHANIE | 1715 GROVER ST | | | | CAYCE | SC | 29033 | |
| 5681191 | LAWRENCE STEPHANIE C | 1333 RIPPLE | | | | ST LOUIS | MO | 63139 | |
| 5681192 | LAWRENCE TAMEIKA | 3839N 11TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5681193 | LAWRENCE TARESA | 4539 HATTIES PROGRESS DR | | | | BOWIE | MD | 20720 | |
| 5681194 | LAWRENCE TARVER | 3833 GUTHRIE STREET | | | | EAST CHICAGO | IN | 46312 | |
| 5681195 | LAWRENCE THOMAS | 1069 WEST 30 SOUTH | | | | BLACKFOOT | ID | 83221 | |
| 5681196 | LAWRENCE THOMASINA A | 503 SE 217TH LANE | | | | BOYRTON BEACH | FL | 33435 | |
| 5681198 | LAWRENCE TIFFANY J | 3546 22ND ST SE APT 3546 | | | | WASHINGTON | DC | 20020 | |
| 5681199 | LAWRENCE TIJUANA | 411 MOUNTAIN CIR NONE | | | | DESOTO | TX | 75115 | |
| 5681200 | LAWRENCE TIJUANA D | 1601 HIGHWAY 40 EAST | | | | KINGSLAND | GA | 31548 | |
| 5681201 | LAWRENCE TINA | 302A S 9TH AVE | | | | HOPEWELL | VA | 23860 | |
| 4818596 | LAWRENCE TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780294 | Lawrence Township Sewer Tax Collector | PO Box 6006 | | | | Lawrence Township | NJ | 08648 | |
| 4780295 | Lawrence Township Tax Collector-Mercer | 357 Main St or 2207 Lawrence Rd | | | | Lawrenceville | NJ | 08648 | |
| 4780296 | Lawrence Township Tax Collector-Mercer | PO Box 6006 | | | | Lawrenceville | NJ | 08648 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681202 | LAWRENCE TRACI | KHRAH LAWRENCE | | | | FAYETTEVILLE | NC | 28301 | |
| 5681203 | LAWRENCE TRACY | 741 LAKE LAUREL RD NE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681204 | LAWRENCE TRACY L | 79 BISON ST | | | | EAGLE BUTTE | SD | 57625 | |
| 5681205 | LAWRENCE TRAUB | 7309 W HAMPDEN AVE APT 28 | | | | LAKEWOOD | CO | 80227 | |
| 5681206 | LAWRENCE TRAVON | 4223 COLLEGE APT 2 | | | | ST LOUIS | MO | 63107 | |
| 5681207 | LAWRENCE TRIANNA | 2447 B GRANDVIEW DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5681208 | LAWRENCE VAUGHN | 5110 SW 86 TERRANCE | | | | GAINESVILLE | FL | 32608 | |
| 5681209 | LAWRENCE VERNARENE | PO BOX 4 CONCORDIA | | | | FREDRIKSTED | VI | 00840 | |
| 4808467 | LAWRENCE VILLAGE CENTER ASSOCIATES, LP | C/O SANDMAR PROPERTIES, LLC | 11905 HUNTING RIDGE COURT | | | POTOMAC | MD | 20854 | |
| 5681210 | LAWRENCE VINCENT | 1212 JAMES JACKSON PKWY | | | | ATLANTA | GA | 30318 | |
| 5681211 | LAWRENCE VIVIAN | 3607 JUAN ARTIZ CIRCLE | | | | FORT PIERCE | FL | 34947 | |
| 4849224 | LAWRENCE WALD | 11 NORTON PL | | | | Cambridge | MA | 02138 | |
| 5681212 | LAWRENCE WANDA | 432 WALNUT ST | | | | PETERSBURG | VA | 23803 | |
| 5681213 | LAWRENCE WILLIAM B | 122 CONCORD DR | | | | GREENVILLE | NC | 27834 | |
| 5681214 | LAWRENCE WILLIAMS | 6571 MISSLOW CV | | | | MILLINGTON | TN | 38053 | |
| 5681215 | LAWRENCE WILSON | 5815 SW MENLO DR | | | | BEAVERTON | OR | 97005 | |
| 5681216 | LAWRENCE WYCOUGH | 1308 100TH PL SE 9 | | | | EVERETT | WA | 98208 | |
| 5681217 | LAWRENCE YULANDA | 565 JAN CT | | | | JONESBORO | GA | 30238 | |
| 5681218 | LAWRENCE ZAINA M | 3400 ABBOTSWOOD DR | | | | HERVEY | LA | 70058 | |
| 5681219 | LAWRENCE ZOLNOWSKI | 2000 WEST COMMERCIAL BLVD | | | | FORT LAUDERDA | FL | 33309 | |
| 4206270 | LAWRENCE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489323 | LAWRENCE, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699491 | LAWRENCE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477125 | LAWRENCE, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433019 | LAWRENCE, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161007 | LAWRENCE, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205273 | LAWRENCE, AIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360388 | LAWRENCE, ALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387230 | LAWRENCE, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616202 | LAWRENCE, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428574 | LAWRENCE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470033 | LAWRENCE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262129 | LAWRENCE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275556 | LAWRENCE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355962 | LAWRENCE, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562759 | LAWRENCE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422380 | LAWRENCE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256075 | LAWRENCE, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180411 | LAWRENCE, ANICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440943 | LAWRENCE, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475765 | LAWRENCE, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162755 | LAWRENCE, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287413 | LAWRENCE, AQUILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323847 | LAWRENCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287650 | LAWRENCE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520418 | LAWRENCE, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625445 | LAWRENCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519662 | LAWRENCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340903 | LAWRENCE, BARBARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394691 | LAWRENCE, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651732 | LAWRENCE, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290537 | LAWRENCE, BEAU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668777 | LAWRENCE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321759 | LAWRENCE, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818597 | LAWRENCE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640919 | LAWRENCE, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371078 | LAWRENCE, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432861 | LAWRENCE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473212 | LAWRENCE, BRANDON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299388 | LAWRENCE, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164486 | LAWRENCE, BRENNAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513357 | LAWRENCE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211651 | LAWRENCE, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457852 | LAWRENCE, BRITTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705370 | LAWRENCE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335604 | LAWRENCE, BRYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322251 | LAWRENCE, BRYANT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838726 | LAWRENCE, BUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752014 | LAWRENCE, CALVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660089 | LAWRENCE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379943 | LAWRENCE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539868 | LAWRENCE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654423 | LAWRENCE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609465 | LAWRENCE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649019 | LAWRENCE, CAROLINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630501 | LAWRENCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252911 | LAWRENCE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667436 | LAWRENCE, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757860 | LAWRENCE, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562402 | LAWRENCE, CHADELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334202 | LAWRENCE, CHALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480079 | LAWRENCE, CHANTELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741326 | LAWRENCE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254444 | LAWRENCE, CHARMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566870 | LAWRENCE, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680314 | LAWRENCE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560278 | LAWRENCE, CHERYSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537227 | LAWRENCE, CHETARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400061 | LAWRENCE, CHEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286102 | LAWRENCE, CHEYENNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553275 | LAWRENCE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338849 | LAWRENCE, CHRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510251 | LAWRENCE, CHRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241263 | LAWRENCE, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559817 | LAWRENCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327416 | LAWRENCE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763394 | LAWRENCE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566843 | LAWRENCE, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351630 | LAWRENCE, CINDY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238541 | LAWRENCE, CINQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552345 | LAWRENCE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324168 | LAWRENCE, CLASSIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607439 | LAWRENCE, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591277 | LAWRENCE, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599860 | LAWRENCE, CW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557764 | LAWRENCE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461119 | LAWRENCE, DAMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699122 | LAWRENCE, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347617 | LAWRENCE, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210497 | LAWRENCE, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671771 | LAWRENCE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413750 | LAWRENCE, DASANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192551 | LAWRENCE, DAVIDION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380495 | LAWRENCE, DEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698209 | LAWRENCE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592959 | LAWRENCE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305383 | LAWRENCE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217725 | LAWRENCE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308280 | LAWRENCE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173915 | LAWRENCE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416637 | LAWRENCE, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492829 | LAWRENCE, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264697 | LAWRENCE, DONAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450175 | LAWRENCE, DONAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743325 | LAWRENCE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166725 | LAWRENCE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489617 | LAWRENCE, DONTRAVIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740843 | LAWRENCE, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792699 | Lawrence, Douglas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384503 | LAWRENCE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250140 | LAWRENCE, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440664 | LAWRENCE, EDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490162 | LAWRENCE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664464 | LAWRENCE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493382 | LAWRENCE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639237 | LAWRENCE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625781 | LAWRENCE, ELYSE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372561 | LAWRENCE, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578075 | LAWRENCE, ERIC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595644 | LAWRENCE, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485150 | LAWRENCE, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754275 | LAWRENCE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480830 | LAWRENCE, FRANCESCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326556 | LAWRENCE, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147720 | LAWRENCE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265346 | LAWRENCE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6496 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608803 | LAWRENCE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650428 | LAWRENCE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565560 | LAWRENCE, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407576 | LAWRENCE, ISHMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691432 | LAWRENCE, ITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662509 | LAWRENCE, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348752 | LAWRENCE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146831 | LAWRENCE, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508204 | LAWRENCE, JACQUENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307582 | LAWRENCE, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234072 | LAWRENCE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261370 | LAWRENCE, JAMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765184 | LAWRENCE, JAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643996 | LAWRENCE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424562 | LAWRENCE, JANEIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630217 | LAWRENCE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542889 | LAWRENCE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423677 | LAWRENCE, JANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310381 | LAWRENCE, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430616 | LAWRENCE, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319657 | LAWRENCE, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772211 | LAWRENCE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838727 | LAWRENCE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325453 | LAWRENCE, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258400 | LAWRENCE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294567 | LAWRENCE, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401994 | LAWRENCE, JENSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223329 | LAWRENCE, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382345 | LAWRENCE, JERMAINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267767 | LAWRENCE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559005 | LAWRENCE, JESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387850 | LAWRENCE, JLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604955 | LAWRENCE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741081 | LAWRENCE, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828145 | LAWRENCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625929 | LAWRENCE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553014 | LAWRENCE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510883 | LAWRENCE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647324 | LAWRENCE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561676 | LAWRENCE, JQLIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685299 | LAWRENCE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763808 | LAWRENCE, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693953 | LAWRENCE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563569 | LAWRENCE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456599 | LAWRENCE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442974 | LAWRENCE, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343413 | LAWRENCE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312197 | LAWRENCE, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424594 | LAWRENCE, KAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427660 | LAWRENCE, KAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610502 | LAWRENCE, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285802 | LAWRENCE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563213 | LAWRENCE, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352278 | LAWRENCE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299976 | LAWRENCE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459393 | LAWRENCE, KELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435811 | LAWRENCE, KEMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399527 | LAWRENCE, KENDALL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518102 | LAWRENCE, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246330 | LAWRENCE, KESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151026 | LAWRENCE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349354 | LAWRENCE, KIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615780 | LAWRENCE, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349084 | LAWRENCE, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344391 | LAWRENCE, KIMONE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702036 | LAWRENCE, KINUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429702 | LAWRENCE, KISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838728 | LAWRENCE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309830 | LAWRENCE, KRISTYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239018 | LAWRENCE, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523392 | LAWRENCE, KYHONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261435 | LAWRENCE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642311 | LAWRENCE, LARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713882 | LAWRENCE, LARRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714428 | LAWRENCE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599250 | LAWRENCE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246208 | LAWRENCE, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758192 | LAWRENCE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516950 | LAWRENCE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341133 | LAWRENCE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210892 | LAWRENCE, LISA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519678 | LAWRENCE, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732457 | LAWRENCE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818598 | LAWRENCE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853738 | Lawrence, Loraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300497 | LAWRENCE, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750948 | LAWRENCE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750510 | LAWRENCE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375862 | LAWRENCE, LUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707454 | LAWRENCE, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478002 | LAWRENCE, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610880 | LAWRENCE, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159318 | LAWRENCE, MALACHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839394 | LAWRENCE, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615312 | LAWRENCE, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492318 | LAWRENCE, MARCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634795 | LAWRENCE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355757 | LAWRENCE, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645661 | LAWRENCE, MARGARET LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439895 | LAWRENCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769976 | LAWRENCE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264244 | LAWRENCE, MARLETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384448 | LAWRENCE, MARQUELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716695 | LAWRENCE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393159 | LAWRENCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591952 | LAWRENCE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333104 | LAWRENCE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459789 | LAWRENCE, MASHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733112 | LAWRENCE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145912 | LAWRENCE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358689 | LAWRENCE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517453 | LAWRENCE, MEKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507692 | LAWRENCE, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330105 | LAWRENCE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179420 | LAWRENCE, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742149 | LAWRENCE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668950 | LAWRENCE, MENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683082 | LAWRENCE, MEREDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681117 | LAWRENCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549776 | LAWRENCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276573 | LAWRENCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256887 | LAWRENCE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348817 | LAWRENCE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264678 | LAWRENCE, MICHELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601157 | LAWRENCE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404438 | LAWRENCE, MILLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688766 | LAWRENCE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492392 | LAWRENCE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483058 | LAWRENCE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215196 | LAWRENCE, NOLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407627 | LAWRENCE, ODANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417629 | LAWRENCE, ODEYCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570368 | LAWRENCE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332001 | LAWRENCE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287900 | LAWRENCE, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687275 | LAWRENCE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575047 | LAWRENCE, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586049 | LAWRENCE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541336 | LAWRENCE, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183705 | LAWRENCE, RACQUELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264062 | LAWRENCE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261963 | LAWRENCE, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741245 | LAWRENCE, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148313 | LAWRENCE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711196 | LAWRENCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510646 | LAWRENCE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303549 | LAWRENCE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422433 | LAWRENCE, RICHELLE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206743 | LAWRENCE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217819 | LAWRENCE, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742174 | LAWRENCE, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561881 | LAWRENCE, RODESHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371573 | LAWRENCE, RODNEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754220 | LAWRENCE, ROMONA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356548 | LAWRENCE, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754519 | LAWRENCE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735010 | LAWRENCE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818599 | LAWRENCE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818600 | LAWRENCE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695017 | LAWRENCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387592 | LAWRENCE, SCHQUOIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818601 | LAWRENCE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426998 | LAWRENCE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340349 | LAWRENCE, SHANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560732 | LAWRENCE, SHANTELL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738550 | LAWRENCE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261440 | LAWRENCE, SHENIKQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614467 | LAWRENCE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443401 | LAWRENCE, SIDNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562855 | LAWRENCE, SIMONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601648 | LAWRENCE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315717 | LAWRENCE, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307445 | LAWRENCE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231608 | LAWRENCE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578490 | LAWRENCE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657761 | LAWRENCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352951 | LAWRENCE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179379 | LAWRENCE, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506475 | LAWRENCE, SWEETIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672291 | LAWRENCE, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679043 | LAWRENCE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361683 | LAWRENCE, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615888 | LAWRENCE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401137 | LAWRENCE, TANAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405200 | LAWRENCE, TANAIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616771 | LAWRENCE, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267045 | LAWRENCE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438289 | LAWRENCE, TASHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263448 | LAWRENCE, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193816 | LAWRENCE, TAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622321 | LAWRENCE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853739 | Lawrence, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648989 | LAWRENCE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240616 | LAWRENCE, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679943 | LAWRENCE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694570 | LAWRENCE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620028 | LAWRENCE, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381556 | LAWRENCE, TONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432547 | LAWRENCE, TONISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584277 | LAWRENCE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420368 | LAWRENCE, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444088 | LAWRENCE, TYRA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495764 | LAWRENCE, UNIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451849 | LAWRENCE, VANESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344430 | LAWRENCE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163685 | LAWRENCE, WAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232967 | LAWRENCE, WENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744929 | LAWRENCE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267858 | LAWRENCE, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561462 | LAWRENCE, WINSTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724681 | LAWRENCE, WINSTON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692514 | LAWRENCE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355694 | LAWRENCE, ZAKKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257066 | LAWRENCE, ZOEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233485 | LAWRENCE, ZYKIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830515 | LAWRENCEBURG DEARBORN COUNTY REGISTER | ATTN: KELLY GLENN | 126 WEST HIGH STREET | P.O. BOX 4128 | | LAWRENCEBURG | IL | 47025 | |
| 4775722 | LAWRENCE-WATER, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228880 | LAWRENTZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381418 | LAWRENZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533453 | LAWRENZ, LARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392210 | LAWREY, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248068 | LAWRIE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247921 | LAWRIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250650 | LAWRIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328976 | LAWROSKI, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749051 | LAWRY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413590 | LAWRY, MICKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406986 | LAWRY, NADIRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255103 | LAWRY, VICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218558 | LAWRYNOWICZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681220 | LAWS BOBBIE | 6513 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5681221 | LAWS BRYN | 6157 SOUTH NUMBUS WAY | | | | KERANS | UT | 84118 | |
| 5681222 | LAWS DORENDA | 210 LAUREL STREET | | | | BEVERLY | NJ | 08046 | |
| 5681223 | LAWS EMILY | 4082 BECKYS DR | | | | LENOIR | NC | 28645 | |
| 5681224 | LAWS JULIE | 109 STEEL BRIDGE LN | | | | SUMMERVILLE | SC | 29485 | |
| 5681225 | LAWS KEISHA | 814 1 2 W 40TH PL | | | | LOS ANGELES | CA | 90037 | |
| 5681226 | LAWS KEYA | 102 CHARLES ST | | | | FRED | VA | 22551 | |
| 5681227 | LAWS LATRISHA | 304 S CHARLES ST | | | | LIMA | OH | 45805 | |
| 5681228 | LAWS SEREZIA | 127 JONELOUUS DRIVE | | | | SIXMILE | SC | 29682 | |
| 5681229 | LAWS TIFF | 124 NASSAU ST | | | | TRENTON | NJ | 08638 | |
| 5681230 | LAWS TRACY | 4572 THICKETY RD | | | | CANTON | NC | 28716 | |
| 4724529 | LAWS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680469 | LAWS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509021 | LAWS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265379 | LAWS, BARBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522170 | LAWS, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167030 | LAWS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650943 | LAWS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519841 | LAWS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489859 | LAWS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384127 | LAWS, BRITTANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490076 | LAWS, BRYANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521572 | LAWS, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379647 | LAWS, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537343 | LAWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762391 | LAWS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385662 | LAWS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258022 | LAWS, CORISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226733 | LAWS, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710676 | LAWS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766940 | LAWS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264223 | LAWS, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517374 | LAWS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157250 | LAWS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734361 | LAWS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389056 | LAWS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404871 | LAWS, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381057 | LAWS, LAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665221 | LAWS, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387723 | LAWS, LIMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828146 | LAWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338636 | LAWS, LIONEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750910 | LAWS, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424035 | LAWS, MALIK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692218 | LAWS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744296 | LAWS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569028 | LAWS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189912 | LAWS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742667 | LAWS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616272 | LAWS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596254 | LAWS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300883 | LAWS, SHAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685621 | LAWS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556862 | LAWS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620549 | LAWS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615131 | LAWS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714739 | LAWS, VALERIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520088 | LAWS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386172 | LAWS, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252612 | LAWS, WILANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462249 | LAWS, ZAKEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567212 | LAWS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681231 | LAWSHEA VENITA | 951 47TH ST N | | | | BIRMINGHAM | AL | 35211 | |
| 4828147 | LAWSON , LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681232 | LAWSON ADRIENNE | 3720 TILLER DR | | | | OXNARD | CA | 93035 | |
| 5681233 | LAWSON ALFONSO | 1A LAWSON ROAD | | | | SHAW | MS | 38773 | |
| 5681234 | LAWSON ALICIA | 3921 VIRGINA APT 2F | | | | ST LOUIS | MO | 63118 | |
| 5681235 | LAWSON ALISON | 4428 CAMBRIDGE DRIVE | | | | ORANGEBURG | SC | 29118 | |
| 5681236 | LAWSON AMANDA | 930 FROST AVE | | | | ST LOUIS | MO | 63035 | |
| 5681237 | LAWSON AMBER | 209 NEWNAN RD | | | | CARROLLTON | GA | 30117 | |
| 5681238 | LAWSON ANEESA | 35 SNOWDEN | | | | OSSINING | NY | 10562 | |
| 5681239 | LAWSON ANGELA | 405 APPLE ST | | | | GRAHAM | NC | 27253 | |
| 4536318 | LAWSON ARAUJO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681240 | LAWSON ARRYONE | 1053 WINBURN DRIVE 20 | | | | LEXINGTON | KY | 40511 | |
| 4869786 | LAWSON BALER SALES & SERVICE INC | 6501 MAYBEE ROAD | | | | CLARKSTON | MI | 48346 | |
| 5681241 | LAWSON BETHNEY | 1606 VANCE ST | | | | KINGSPORT | TN | 37664 | |
| 5681242 | LAWSON BRENDA | 108 N PRICE ST | | | | DOWNS | IL | 14213 | |
| 5681243 | LAWSON BRENDANN | PO BOX 6109 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5681244 | LAWSON BRIA C | 4336 OREGON ST 2ND FLR | | | | SAINT LOUIS | MO | 63111 | |
| 5681245 | LAWSON BRIDGETTE | 13129 N 19TH ST APT218 | | | | TAMPA | FL | 33612 | |
| 5681246 | LAWSON BRITTANY | P O BOX 62 | | | | SLAB FORK | WV | 25920 | |
| 4363274 | LAWSON BURNS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681247 | LAWSON CARLA | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681248 | LAWSON CARLA R | 1906 LAWRENCE CT | | | | KANSAS CITY | KS | 66103 | |
| 5681249 | LAWSON CAROL | 401 NORTHEAST GRAND | | | | KEOTA | OK | 74941 | |
| 5681250 | LAWSON CASEY | 6266 DORSETT SHOALS RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5681251 | LAWSON CASSAUNDRA | 112373 HORIZON VILLAGE | | | | SPANISH LAKE | MO | 63138 | |
| 5681252 | LAWSON CHARLENE | 3018 PEYTON DR | | | | COLUMBUS | GA | 31903 | |
| 5681253 | LAWSON CHRYSTAL | 3732 BONNETT CT | | | | COLUMBUS | OH | 43232 | |
| 5681254 | LAWSON CONNIE H | 2202 TOURO ST | | | | NEW ORLEANS | LA | 70119 | |
| 5681255 | LAWSON DANELLE | 53 PRESIDENT STREET | | | | HEMSTED | NY | 11550 | |
| 5681256 | LAWSON DANETTE | 1020 SOMERSET AVE | | | | N DIGHTON | MA | 02764 | |
| 5681257 | LAWSON DANIEL | 807 SOUTH FOURTH STREET | | | | DANVILLE | KY | 40422 | |
| 5681258 | LAWSON DEANNA | 549 HICKORY KNOL RD | | | | MILTON | WV | 25541 | |
| 5681259 | LAWSON DEBORAH | 1747 W GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5681260 | LAWSON DENISE | 2126 BOULEVARD | | | | AUGUSTA | GA | 30901 | |
| 5681261 | LAWSON DIANA | 68 WESTWOOD KNOLL | | | | MERIDEN | CT | 06450 | |
| 5681262 | LAWSON DONNA | 1892 HOWARDSVILLE TURNPIKE | | | | STUARTS DRAFT | VA | 24477 | |
| 5681263 | LAWSON DOROTHY | 126 YOUNG RD | | | | STONEVILLE | NC | 27048 | |
| 5681264 | LAWSON EARLEAN | 100 FOX STREET | | | | PINEVILLE | LA | 71360 | |
| 5681265 | LAWSON ELAINE | PO BOX 10383 | | | | SAVANNAH | GA | 31412 | |
| 5681266 | LAWSON EVERETT | 1417 KINGSBURY DR | | | | CINCINNATI | OH | 45240 | |
| 4379213 | LAWSON FRAZIER, SHERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681267 | LAWSON GUSTAVA T | 448 CONSTITUTION ST | | | | PERRYOPOLIS PA | PA | 15473 | |
| 5681268 | LAWSON GWENELL | 6020 FRANKLIN AVE | | | | SAN DIEGO | CA | 92126 | |
| 4185278 | LAWSON HANES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681269 | LAWSON HEATHER A | 2751 E IDAHO AVE B31 | | | | LAS CRUCES | NM | 88011 | |
| 5681270 | LAWSON HENRY | 369 AVENUE B | | | | WESTWEGO | LA | 70094 | |
| 4614734 | LAWSON III, HERNDON P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681271 | LAWSON INDIA L | 4317 MELLOWOOD DE | | | | COLUMBIA | SC | 29209 | |
| 5681272 | LAWSON JAMIKA | 3316 PONDRUN CIRCLE | | | | LAS VEGAS | NV | 89117 | |
| 5681273 | LAWSON JANICE | 2550 SUMMIT AVE | | | | BALTIMORE | MD | 21207 | |
| 5681274 | LAWSON JANIE | 1086 STRIPER DR | | | | MANNING | SC | 29102 | |
| 5681275 | LAWSON JASMIN | 9696 HAYNES BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5681276 | LAWSON JENNY | 579 6TH AVE NE | | | | DAWSON | GA | 39842 | |
| 5681277 | LAWSON JERMAINE | 845 S LIBERTY AVE | | | | ALLIANCE | OH | 44601 | |
| 5681278 | LAWSON JESSICA | 2009 E 42ND ST | | | | TACOMA | WA | 98404 | |
| 5681279 | LAWSON JOANN | 7755 E QUINCY AVE APT A6-306 | | | | DENVER | CO | 80237 | |
| 4362277 | LAWSON JR, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214818 | LAWSON JR, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560117 | LAWSON JR, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681280 | LAWSON KAREN | 103 LAWSON LANE LOT 11 | | | | MCGEHHE | AR | 71654 | |
| 5681281 | LAWSON KASSAUNDRA | 804 OLD VINTON MILL ROAD | | | | ROANOKE | VA | 24012 | |
| 5681282 | LAWSON KENDRA | 18 CROWELL AVENUE | | | | FORT THOMAS | KY | 41075 | |
| 5681283 | LAWSON KIMBERLY | 332 PHILLIPS TOWN | | | | BULLS GAP | TN | 37711 | |
| 5681284 | LAWSON KIMIKO | 1110 SAINT MARLO DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5681285 | LAWSON KIONNA D | 2614 JEFFERSON ST | | | | BALTIMORE | MD | 21205 | |
| 5681286 | LAWSON KRISTINE | 2141 E UNIVERSITY | | | | TEMPE | AZ | 85201 | |
| 4139878 | Lawson Lawncare | 4970 Rockdale Rd | | | | Hamilton | OH | 45011 | |
| 5681287 | LAWSON LETASHA | 4010 HWY 552 | | | | LAS CRUCES | NM | 88032 | |
| 5681288 | LAWSON LOUELLA | 6 FOURTH ST | | | | SUMMERTON | SC | 29148 | |
| 5681289 | LAWSON MARIA F | 919 W LOLITA | | | | ARTESIA | NM | 88210 | |
| 5681290 | LAWSON MARQUITA | 2731 DAWSON RD | | | | ALBANY | GA | 31707 | |
| 5681291 | LAWSON MARY M | 1705 STRICKLAND AVE | | | | SANFORD | FL | 32771 | |
| 5681292 | LAWSON MATT | 2401 W 1ST STREET | | | | TEMPE | AZ | 85281 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681293 | LAWSON MELINDA | 1175 HARRISON AVE | | | | CORYDON | IN | 47112 | |
| 5681294 | LAWSON MELISSIA | 3638 EAST 149TH | | | | CLEVELAND | OH | 44120 | |
| 5681295 | LAWSON MICHAEL | 46 SILVER BLUFF DR | | | | BRUNSWICK | GA | 31523 | |
| 5681296 | LAWSON MICHEAL | 184 04 145 AVE | | | | SPRINGFIELD | NY | 11413 | |
| 5681297 | LAWSON MIRRIAH | 806 ALHAMBRA RD | | | | CLEVELAND | OH | 44110 | |
| 5681298 | LAWSON MISHEL | 110 COOK STREET | | | | NEVADA | OH | 44849 | |
| 5681299 | LAWSON MITZI R | 551 FAIRVIEW CHURCH RD | | | | KINARDS | SC | 29355 | |
| 5681300 | LAWSON MONIK | 706 B VILLAGE CIRCLE | | | | DUBLIN | GA | 31021 | |
| 5681301 | LAWSON NANCY | 13400 ALBROOK DR | | | | DENVER | CO | 80239 | |
| 5681302 | LAWSON NEAL | 3005 S 36TH ST | | | | SAINT JOSEPH | MO | 64503 | |
| 5681303 | LAWSON NERISSA | 615 CENTER WAY S | | | | BIRMINGHAM | AL | 35205-4234 | |
| 5681304 | LAWSON NEVILLE | PO BOX 51458 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 5681305 | LAWSON NIKITA | 1223 MONROE AVE | | | | RACINE | WI | 53404 | |
| 5681306 | LAWSON NORMA | 1805 LEEHIGHWAY | | | | TROUTVILLE | VA | 24013 | |
| 5681307 | LAWSON OLAL | 4514 E ASHMORE DRIVE | | | | TAMPA | FL | 33610 | |
| 5681308 | LAWSON PARESA | 1321 NEW CASTLE ROAD | | | | DURHAM | NC | 27704 | |
| 5681309 | LAWSON PATRICE | 1908 N 76TH DRIVE | | | | KANSAS CITY | KS | 66112 | |
| 5681310 | LAWSON PEGGY | P O BOX 442405 | | | | FT WASHINGTON | MD | 20749 | |
| 5681311 | LAWSON PENINNAH | 2305 SOUTH CHURCH | | | | TAMPA | FL | 33629 | |
| 5681312 | LAWSON RACHAEL K | 2519 RACEWOOOD | | | | TOLEDO | OH | 43613 | |
| 5681313 | LAWSON RALPH | 319 NE 14 AVE APT 706 | | | | HALLANDALE | FL | 33009 | |
| 5681314 | LAWSON REBECCA | 833 NEAL DR | | | | ROSSVILLE | GA | 30741 | |
| 5681315 | LAWSON REGINA | 6800 E 101ST | | | | KANSAS CITY | MO | 64134 | |
| 5681316 | LAWSON REGINA N | 3200 N 68TH ST | | | | KANSAS CITY | KS | 66109 | |
| 5681317 | LAWSON RENAE | 5031 CR 601 | | | | BOONEVILLE | MS | 38829 | |
| 5681318 | LAWSON RHONDA | 118 S 3RD | | | | SALINA | KS | 67401 | |
| 5681319 | LAWSON RICHARD | 209 HWY 172 UNIT 2 | | | | NEWPORT | NC | 28570 | |
| 5681320 | LAWSON RONALD | 126 W GRENFELL LN | | | | HOUSTON | TX | 77076 | |
| 5681322 | LAWSON ROY | 11 ALABAMA ST | | | | CAVESPRINGS | GA | 30124 | |
| 5681323 | LAWSON SAM | 8802 SAWMILL CREEK LN | | | | WILMINGTON | NC | 28411 | |
| 5681324 | LAWSON SAMANTHA | 3420 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4687332 | LAWSON SANDERS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681325 | LAWSON SARAH | 123 SESAME ST | | | | WATERTOWN | NY | 13603 | |
| 5681326 | LAWSON SARAH A | PO BOX 1298 | | | | FREDERICK | MD | 21702 | |
| 5681327 | LAWSON SHANTEL | 315 W PENNSYLVANIA AVE 32 | | | | DELAND | FL | 32720 | |
| 5681328 | LAWSON SHAPORSCHA | 3600 CASTLE RIDGE RD | | | | MONTGOMERY | AL | 36116 | |
| 5681329 | LAWSON SHIRLEY | 734 LINDEN AVE 1 | | | | LONG BEACH | CA | 90801 | |
| 5681330 | LAWSON SHURITA | 3504 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4758258 | LAWSON SR., ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681331 | LAWSON STACY M | 704 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| 5681332 | LAWSON STEVE | 1033 HENDRICKS AVE | | | | ST MARYS | OH | 45885 | |
| 5681333 | LAWSON SUSAN | 1390 LILLY MARTIN RD | | | | SUMMERTON | SC | 29148 | |
| 5681334 | LAWSON TABATHA | 1217 CIRCLE TRAIL | | | | BHAM | AL | 35214 | |
| 5681335 | LAWSON TANISHA | 6840 QUEBEC COURT | | | | SAN DIEGO | CA | 92139 | |
| 5681336 | LAWSON TASHA | 1822 HARVARD ST | | | | ALEXANDRIA | LA | 71301 | |
| 5681337 | LAWSON THELMA | 235 REDELL RD | | | | PIKEVILLE | KY | 41501 | |
| 5681338 | LAWSON THOMAS | 164 BARKLEY STREET | | | | FT LEONARD WOOD | MO | 65473 | |
| 5681339 | LAWSON TINA | 2739 GOLD KEY ESTATES | | | | MILFORD | PA | 18337 | |
| 5681340 | LAWSON TINISHA | 260 AIRLINE DR APT 524 | | | | BOSSIER | LA | 71111 | |
| 5681341 | LAWSON TRACEY | 215 LANE | | | | MARYVILLE | TN | 37801 | |
| 5681342 | LAWSON TWYLA | 1209 WISCONSIN AVE | | | | ENTER CITY | WI | 53403 | |
| 5681343 | LAWSON VERONICA | 6720 THURSON | | | | ST LOUIS | MO | 63134 | |
| 5681344 | LAWSON WILFRED | 1936 E 41ST | | | | LORAIN | OH | 44055 | |
| 5681345 | LAWSON Y | 2413 CUNNINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 4512979 | LAWSON, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197922 | LAWSON, AARON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540185 | LAWSON, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327818 | LAWSON, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685167 | LAWSON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459742 | LAWSON, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296043 | LAWSON, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512532 | LAWSON, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144620 | LAWSON, ALEXANDRYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383010 | LAWSON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558829 | LAWSON, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589548 | LAWSON, ALMETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260456 | LAWSON, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455075 | LAWSON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316684 | LAWSON, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388184 | LAWSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214840 | LAWSON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316939 | LAWSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721898 | LAWSON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517927 | LAWSON, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346215 | LAWSON, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231712 | LAWSON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270727 | LAWSON, ARDRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155228 | LAWSON, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304558 | LAWSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362385 | LAWSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232179 | LAWSON, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380081 | LAWSON, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401584 | LAWSON, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321212 | LAWSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608495 | LAWSON, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521933 | LAWSON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169642 | LAWSON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739486 | LAWSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577526 | LAWSON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267349 | LAWSON, BOEVI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379907 | LAWSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578414 | LAWSON, BRADFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457481 | LAWSON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151519 | LAWSON, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516813 | LAWSON, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696914 | LAWSON, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749707 | LAWSON, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323773 | LAWSON, BRIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384991 | LAWSON, BRITTANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380518 | LAWSON, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294745 | LAWSON, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303813 | LAWSON, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453144 | LAWSON, CARLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463321 | LAWSON, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532637 | LAWSON, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673464 | LAWSON, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248103 | LAWSON, CHANDLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259038 | LAWSON, CHANTELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735228 | LAWSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357750 | LAWSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522442 | LAWSON, CHRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638877 | LAWSON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220758 | LAWSON, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703277 | LAWSON, CICELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766854 | LAWSON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570986 | LAWSON, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341806 | LAWSON, COREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533646 | LAWSON, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691461 | LAWSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508148 | LAWSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242870 | LAWSON, CURTIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283619 | LAWSON, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534708 | LAWSON, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370188 | LAWSON, DAMON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319562 | LAWSON, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518306 | LAWSON, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638862 | LAWSON, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325677 | LAWSON, DASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643682 | LAWSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267399 | LAWSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495716 | LAWSON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258851 | LAWSON, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774698 | LAWSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624831 | LAWSON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286198 | LAWSON, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310332 | LAWSON, DIAMOND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620650 | LAWSON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652897 | LAWSON, DONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643406 | LAWSON, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716010 | LAWSON, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771601 | LAWSON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620046 | LAWSON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575011 | LAWSON, ELIZABETH J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641983 | LAWSON, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605744 | LAWSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664934 | LAWSON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789944 | Lawson, Evan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761196 | LAWSON, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589869 | LAWSON, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730581 | LAWSON, GAY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571857 | LAWSON, GEORGE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261981 | LAWSON, GEORGEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620681 | LAWSON, GEORGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731739 | LAWSON, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683266 | LAWSON, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672846 | LAWSON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639986 | LAWSON, GWENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571297 | LAWSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254295 | LAWSON, HANNAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306696 | LAWSON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227934 | LAWSON, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520581 | LAWSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378747 | LAWSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371042 | LAWSON, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764642 | LAWSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595034 | LAWSON, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680052 | LAWSON, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579295 | LAWSON, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188228 | LAWSON, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379369 | LAWSON, JACQUILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523670 | LAWSON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464801 | LAWSON, JAEDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774820 | LAWSON, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337753 | LAWSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688692 | LAWSON, JAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456637 | LAWSON, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760143 | LAWSON, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510054 | LAWSON, JARQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695657 | LAWSON, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692012 | LAWSON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616553 | LAWSON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535384 | LAWSON, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522193 | LAWSON, JENNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492899 | LAWSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323276 | LAWSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347721 | LAWSON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520889 | LAWSON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549082 | LAWSON, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558441 | LAWSON, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264255 | LAWSON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389512 | LAWSON, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686015 | LAWSON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611680 | LAWSON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560564 | LAWSON, JODAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699906 | LAWSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168814 | LAWSON, JON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167356 | LAWSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530715 | LAWSON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615212 | LAWSON, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311031 | LAWSON, JOSHUA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513339 | LAWSON, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445640 | LAWSON, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336239 | LAWSON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522611 | LAWSON, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583099 | LAWSON, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507741 | LAWSON, KALEIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370002 | LAWSON, KASMIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434716 | LAWSON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489481 | LAWSON, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523468 | LAWSON, KAYLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299799 | LAWSON, KEELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324334 | LAWSON, KEIONNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339826 | LAWSON, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579907 | LAWSON, KIERSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311319 | LAWSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229809 | LAWSON, KION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396114 | LAWSON, KORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179235 | LAWSON, KRISTI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316460 | LAWSON, KRISTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406080 | LAWSON, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479221 | LAWSON, KYONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243098 | LAWSON, LAPROSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636827 | LAWSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319162 | LAWSON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558813 | LAWSON, LAURA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522479 | LAWSON, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715538 | LAWSON, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464755 | LAWSON, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318194 | LAWSON, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828148 | LAWSON, LIMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359268 | LAWSON, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446817 | LAWSON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687296 | LAWSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775911 | LAWSON, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594430 | LAWSON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743958 | LAWSON, LT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518319 | LAWSON, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774068 | LAWSON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774068 | Lawson, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788451 | Lawson, Marcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720812 | LAWSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252320 | LAWSON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450364 | LAWSON, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598142 | LAWSON, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482474 | LAWSON, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155547 | LAWSON, MARYJO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546524 | LAWSON, MATEO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621074 | LAWSON, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411984 | LAWSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540702 | LAWSON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234587 | LAWSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334332 | LAWSON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636494 | LAWSON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304422 | LAWSON, MONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225419 | LAWSON, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411666 | LAWSON, NANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343056 | LAWSON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398152 | LAWSON, NIKKAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838729 | LAWSON, NORM & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743568 | LAWSON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523448 | LAWSON, PALMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609154 | LAWSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521935 | LAWSON, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706310 | LAWSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589587 | LAWSON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644485 | LAWSON, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715021 | LAWSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432058 | LAWSON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708700 | LAWSON, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688145 | LAWSON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641387 | LAWSON, RASHANTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509878 | LAWSON, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293406 | LAWSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763992 | LAWSON, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612700 | LAWSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310821 | LAWSON, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361470 | LAWSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489842 | LAWSON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838730 | LAWSON, RODOLFO & MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257259 | LAWSON, RONAJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567846 | LAWSON, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767654 | LAWSON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450111 | LAWSON, ROSALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160522 | LAWSON, ROSEMARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363351 | LAWSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364999 | LAWSON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687978 | LAWSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593299 | LAWSON, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190745 | LAWSON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481349 | LAWSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319299 | LAWSON, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308400 | LAWSON, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611539 | LAWSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361153 | LAWSON, SHADARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554467 | LAWSON, SHAMEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323334 | LAWSON, SHAMEQUIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523261 | LAWSON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626675 | LAWSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451995 | LAWSON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255528 | LAWSON, SHERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423788 | LAWSON, SHIKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769888 | LAWSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260665 | LAWSON, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624081 | LAWSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655023 | LAWSON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508669 | LAWSON, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697805 | LAWSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580429 | LAWSON, TAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657181 | LAWSON, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460260 | LAWSON, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354316 | LAWSON, TAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676655 | LAWSON, TAMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244765 | LAWSON, TANAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508621 | LAWSON, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338485 | LAWSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425776 | LAWSON, TEA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581230 | LAWSON, TERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713898 | LAWSON, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520239 | LAWSON, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538144 | LAWSON, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767149 | LAWSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787911 | Lawson, Timothy & Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333608 | LAWSON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651195 | LAWSON, TYRONE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339729 | LAWSON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518686 | LAWSON, VICTORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647442 | LAWSON, WALT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291551 | LAWSON, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522916 | LAWSON, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493038 | LAWSON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595258 | LAWSON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429133 | LAWSON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462148 | LAWSON, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828149 | LAWSON,HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415159 | LAWSON-ROSS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888626 | LAWSONS LAWN CARE | TIM LAWSON | 4970 ROCKDALE ROAD | | | HAMILTON | OH | 45011 | |
| 5681346 | LAWSONS LAWN CARE | 4970 ROCKDALE ROAD | | | | HAMILTON | OH | 45011 | |
| 4380778 | LAWTER, JASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456655 | LAWTHER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494024 | LAWTHER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766553 | LAWTHER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681347 | LAWTON BRITTANY M | 109 PATTON DR | | | | WARNER ROBINS | GA | 31093 | |
| 5681348 | LAWTON CONSTANCE | 4020 LAKEVIEW DR | | | | CHESAPEAKE | VA | 23323 | |
| 5681349 | LAWTON CRYSTAL | 520 DOVE RD LOT 88 | | | | CAMDEN | SC | 29020 | |
| 5681350 | LAWTON DEANNA | 2492 NW 26TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5681351 | LAWTON DIANE | 430 S MASSEY ST | | | | WATERTOWN | NY | 13601 | |
| 5681352 | LAWTON EVITA | 200 BERRYHILL RDAD APT609 | | | | COLUMBIA | SC | 29210 | |
| 5681353 | LAWTON KELLIE | 11712 FOXGLOVE DR | | | | CLERMONT | FL | 34711 | |
| 5681354 | LAWTON MAE | PO BOX 22 | | | | SPARR | FL | 32192 | |
| 5681355 | LAWTON MARVIN | 1716 IMPRESS DR | | | | ROANOKE | VA | 24012 | |
| 4426754 | LAWTON PALADINO, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878315 | LAWTON PRINTING SERVICES | LAWTON PRINTING INC | 4111 E MISSION AVENUE | | | SPOKANE | WA | 99202 | |
| 4884549 | LAWTON PUBLISHING COMPANY INC | PO BOX 2069 | | | | LAWTON | OK | 73502 | |
| 5681356 | LAWTON TRAVIS | 738 PETE BRITTIAN RD | | | | MORGANTON | NC | 28655 | |
| 5681357 | LAWTON YVONNE | 2058 ISLORNDO | | | | ORLANDO | FL | 32824 | |
| 4241751 | LAWTON, ALYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167081 | LAWTON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369282 | LAWTON, BRETT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196306 | LAWTON, CASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828150 | LAWTON, CHARLES & DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185842 | LAWTON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265410 | LAWTON, ENGLISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436701 | LAWTON, EVEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733958 | LAWTON, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144331 | LAWTON, IEACHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769211 | LAWTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517038 | LAWTON, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230507 | LAWTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394840 | LAWTON, KELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287984 | LAWTON, LASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424922 | LAWTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513341 | LAWTON, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651559 | LAWTON, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266918 | LAWTON, MARCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260912 | LAWTON, MARKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511757 | LAWTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161810 | LAWTON, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216536 | LAWTON, MELINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647176 | LAWTON, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699616 | LAWTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335257 | LAWTON, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187045 | LAWTON, PEGGY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144937 | LAWTON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526430 | LAWTON, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838731 | LAWTON, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745355 | LAWTON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620995 | LAWTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495037 | LAWTON, TIARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346644 | LAWTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565275 | LAWTY, SHON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656578 | LAWVER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446428 | LAWWELL, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453462 | LAWWILL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681359 | LAWYER MARSEN | BOX 682 | | | | LAPWAI | ID | 83540 | |
| 4567409 | LAWYER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682644 | LAWYER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665903 | LAWYER, DONALD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704825 | LAWYER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724738 | LAWYER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654502 | LAWYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318531 | LAWYER, TYRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681360 | LAX DARRIEA | 1913 LAVCONWAY W | | | | SOUTH BEND | IN | 46628 | |
| 4806191 | LAX GADGETS INC | 3210 57TH ST | | | | WOODSIDE | NY | 11377-1919 | |
| 4884044 | LAX GADGETS INC, 3210 | 3210 57TH ST | | | | WOODSIDE | NY | 11377-1919 | |
| 5681361 | LAX MARIA | 1721 SCOTT RD | | | | BURBANK | CA | 91504 | |
| 4772300 | LAX, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818602 | LAX, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195939 | LAX, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247293 | LAX, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685516 | LAXA, FERNANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272553 | LAXAMANA, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719682 | LAXAMANA, JULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512510 | LAXAMANA, NORMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681362 | LAXMAN TANK | 18427 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | |
| 4215515 | LAXMI BASNYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681363 | LAXMI NARAY YAKKALA | 8804 FESCUE LN | | | | AUSTIN | TX | 78738 | |
| 4738508 | LAXMI, DEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681364 | LAXMIKANTH TUPAKULA | 6188 CASTERBRIDGE RD | | | | JACKSONVILLE | FL | 32258 | |
| 5681365 | LAXTON ALVIN | 10615 ARLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| 5681366 | LAXTON THERESA | 5830 109TH PL | | | | CHICAGO RIDGE | IL | 60415 | |
| 4519833 | LAXTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681367 | LAY ANTHONY E | 2605 DUBLIN DR | | | | AUGUSTA | GA | 37042 | |
| 5681368 | LAY ASHLEY | 1519 WILDWOOD LAKE RD | | | | CLEVELAND | TN | 37311 | |
| 5681369 | LAY CHERRISH | 718 DALE BLVD | | | | CAMDEN | OH | 45311 | |
| 5681370 | LAY DIANE | 1632 EAGLE PEAK WAY | | | | LAS VEGAS | NV | 89134 | |
| 5681371 | LAY JOHN | 331 WILLEY STREET | | | | MORGANTOWN | WV | 26505 | |
| 5681372 | LAY KAYLENE L | 1816 N GRAYSON ST | | | | HOBBS | NM | 88240 | |
| 5681373 | LAY KELLY | 59517 CAMDEN ST | | | | SAINT HELENS | OR | 97051 | |
| 5681374 | LAY LINDA | 231 REID SCHOOL RD | | | | TAYLORS | SC | 29687 | |
| 5681375 | LAY LUCRETIA | 102 LAUREN LN | | | | COL HGTS | VA | 23834 | |
| 5681376 | LAY MELISSA | 22572 STATE HWY 6 LOT 6 | | | | EWING | MO | 63440 | |
| 5681377 | LAY MICEALA A | 1008 W RUNYAN | | | | ARTESIA | NM | 88210 | |
| 5681378 | LAY SHELVA | 167 HOLLY DR SW | | | | CALHOUN | GA | 30701 | |
| 5681379 | LAY TINA | 2793 MADISON AVE | | | | COVINGTON | KY | 41011 | |
| 5681380 | LAY TRAVIS | 1964 PASADENA AVE | | | | LONG BEACH | CA | 90806 | |
| 5681381 | LAY VANG | 368 ROSE AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4251557 | LAY, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6649871 | LAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565978 | LAY, ARRIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522772 | LAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703735 | LAY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246309 | LAY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171635 | LAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366084 | LAY, DILLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581095 | LAY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513434 | LAY, JAQUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524534 | LAY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189862 | LAY, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144990 | LAY, JERI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320262 | LAY, KALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276019 | LAY, KOLTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692114 | LAY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439183 | LAY, LU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183668 | LAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320677 | LAY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763006 | LAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371953 | LAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202782 | LAY, SAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625162 | LAY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655556 | LAY, SUZANNA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258926 | LAY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178722 | LAY, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195667 | LAY, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695393 | LAY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681382 | LAYBA DENNIS | 601 RALEIGH RD | | | | CORINTH | MS | 38834 | |
| 4473655 | LAYBOURN, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838732 | LAYBURN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454537 | LAYBURN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742119 | LAYCO, JUMELHOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681383 | LAYCOCK RUSSALLE | 10002 BURCH STREET | | | | RACINE | WI | 53403 | |
| 4160737 | LAYCOCK, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769803 | LAYCOX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681384 | LAYDEN FAITH | 10 BROOKWOOD | | | | SALEM | NH | 03079 | |
| 4689068 | LAYDEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177662 | LAYEDRA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681385 | LAYEE JAMES | 414 W BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 5681386 | LAYEL CRYSTAL | 6032 NORTHWESTERN TRL | | | | GASTONIA | NC | 28052 | |
| 5681387 | LAYELL SHAINA | 3427 E KIVETT DR | | | | HIGH POINT | NC | 27260 | |
| 4869813 | LAYER INC | 655 4TH ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94017 | |
| 4388927 | LAYER, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437050 | LAYER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364081 | LAYER, SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681388 | LAYFIELD ANTOINETTE | 201 WOODBRIDGE RD | | | | KINGSLAND | GA | 31548 | |
| 5681389 | LAYFIELD KRISTEN | 4698 PLUMBOTTOM RD | | | | BELMONT | NY | 14813 | |
| 4150184 | LAYFIELD, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691430 | LAYFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338611 | LAYFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681390 | LAYGO MARIA L | 2571 E TEMPLE AVE | | | | WEST COVINA | CA | 91792 | |
| 5681391 | LAYLA BLACKSMITH | 933 SE HOOD AVE | | | | GRESHAM | OR | 97037 | |
| 5681392 | LAYLA DARNELL | 654 MAPEL GROVE SCHOOL RD | | | | LONDON | KY | 40701 | |
| 5681393 | LAYLA PANNEL | 1512 W COLLEGE | | | | MURFREESBORO | TN | 37128 | |
| 5681394 | LAYLA QUINTANA | 1204 FEARNOW AVE | | | | PUEBLO | CO | 81001 | |
| 5681395 | LAYLA VIERAANAN | 3586 CHRISTY RIDGE RD | | | | SEDALIA | CO | 80135 | |
| 5681396 | LAYLA WEAVER | 813 W RUSHING RD | | | | REGISTER | GA | 30452 | |
| 4803911 | LAYLAGIRL | DBA SPARKYPETCO | 677 SHELDON AVENUE | | | STATEN ISLAND | NY | 10312 | |
| 5681397 | LAYLAND CAROL | 121 N 15TH STREET | | | | LAS VEGAS | NV | 89101 | |
| 4464338 | LAYLAND, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475118 | LAYLAND, SUSAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472148 | LAYLON, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681398 | LAYMAN CHRISTEN | 3109 PARKER ANNEX APT C | | | | JONESBORO | AR | 72404 | |
| 4317443 | LAYMAN CROWE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681399 | LAYMAN DON | 514 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103 | |
| 5681400 | LAYMAN JAMEY | 118 REBECCAS WAY | | | | SANDPOINT | ID | 83864 | |
| 5681401 | LAYMAN KELLY J | 6941 FACTORY SHOALS | | | | AUSTELL | GA | 30168 | |
| 5681402 | LAYMAN ROBIN | 3003 SOUTH DIXIE HWY | | | | DALTON | GA | 30720 | |
| 5681403 | LAYMAN VICKIE | 1624 W LYNHURST APT 16 | | | | INDIANAPOLIS | IN | 46224 | |
| 4879699 | LAYMAN WHOLESALE NURSERIES INC SBT | NLDB | 73 GREENHOUSE ROAD | | | TRENTON | SC | 29847 | |
| 5681404 | LAYMAN WILLIAMS | 2295 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| 4605918 | LAYMAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351471 | LAYMAN, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237302 | LAYMAN, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572978 | LAYMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551429 | LAYMAN, ELEANORA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567696 | LAYMAN, EMMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818603 | LAYMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355864 | LAYMAN, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307696 | LAYMAN, MEAGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261573 | LAYMAN, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367356 | LAYMAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380463 | LAYMAN, RISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216005 | LAYMAN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155843 | LAYMAN, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523399 | LAYMANCE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519226 | LAYMON, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357478 | LAYMON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373848 | LAYMON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313912 | LAYMON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319835 | LAYMON, LISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681405 | LAYMOND A DANIEL JR | 11115 BUGLE LN | | | | MECHANICSVILL | VA | 23116 | |
| 4356317 | LAYMOND, HATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602781 | LAYMOND, TYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838733 | LAYNA CAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681406 | LAYNE ANGELA | 102 COCO RD | | | | ELKVIEW | WV | 25071 | |
| 5681407 | LAYNE BETTY A | 109 FOREST RIDGE RD | | | | VINTON | VA | 24179 | |
| 4818604 | LAYNE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681408 | LAYNE DAVID | 834 WILFRED AVE | | | | DAYTON | OH | 45410 | |
| 5681410 | LAYNE MICHAEL | 60 W CALCITE CT | | | | WESTCLIFFE | CO | 81252 | |
| 5681411 | LAYNE SUSAN | PO BOX 521 | | | | WELLSBURG | WV | 26070 | |
| 5681412 | LAYNE TINA | 21 ROBIN HOOD DRIVE | | | | TROY | MO | 63379 | |
| 4277688 | LAYNE, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312923 | LAYNE, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256315 | LAYNE, AYMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631018 | LAYNE, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631019 | LAYNE, BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283309 | LAYNE, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578949 | LAYNE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299017 | LAYNE, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577716 | LAYNE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516222 | LAYNE, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776417 | LAYNE, ELLANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218627 | LAYNE, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710944 | LAYNE, EMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650762 | LAYNE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590769 | LAYNE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284942 | LAYNE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320662 | LAYNE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355207 | LAYNE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554325 | LAYNE, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439246 | LAYNE, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483335 | LAYNE, LARKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305711 | LAYNE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597096 | LAYNE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672911 | LAYNE, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447162 | LAYNE, MIKAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523317 | LAYNE, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595736 | LAYNE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262569 | LAYNE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283692 | LAYNE, SYLVEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607219 | LAYNE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610633 | LAYNE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317731 | LAYNE, TRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321537 | LAYNE, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336823 | LAYNE, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774280 | LAYNE-EWING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253731 | LAYNER, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818605 | LAYNEY, JAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413098 | LAYNEZ, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330427 | LAYON, MELCHOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681414 | LAYONDA BBRADLEY | 39 HAIGLER BLVD | | | | BLUFFTON | SC | 29910 | |
| 5681415 | LAYPORT TINA | 2914 NE WASHINGTON ST | | | | ARCADIA | FL | 34266 | |
| 5681416 | LAYRANT LILLIAN | 985 ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5681417 | LAYRO MARGIE | 1762 STORY AVE | | | | BRONX | NY | 10473 | |
| 4732752 | LAYSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218681 | LAYSON, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753617 | LAYSON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456819 | LAYSON, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681418 | LAYSY JORDY | 1281 W 29 TH ST | | | | HIALEAH | FL | 33012 | |
| 4851659 | LAYTH LAFTA | 4700 BROADMOOR DR | | | | League City | TX | 77573 | |
| 4372085 | LAYTHAM, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690691 | LAYTHAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329487 | LAYTHE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506410 | LAYTHE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681419 | LAYTOLA HARDY | 279 WEBB CHURCH RD | | | | ELLENBORO | NC | 28040 | |
| 5681420 | LAYTON ANDREA | 4540 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 5681421 | LAYTON BOBBIE | 600 TAHITI LANE | | | | BIRMINGHAM | AL | 35217 | |
| 5681422 | LAYTON CARLA | 222 OPAL ROAD | | | | VINELAND | NJ | 33852 | |
| 5792666 | LAYTON CONSTRUCTION CO. INC | 9090 SO. SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| 4818806 | LAYTON CONSTRUCTION CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828151 | LAYTON CONSTRUCTION CO. INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527522 | LAYTON IV, BENIGNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802020 | LAYTON MANUFACTURING CORP | DBA HVAC SURPLUS SALES | 864 E 52ND ST | | | BROOKLYN | NY | 11203 | |
| 5681423 | LAYTON MATT | 3959 THOUSAND OAKS DR | | | | SAN JOSE | CA | 95136 | |
| 5681424 | LAYTON SAMANTHA M | 251 HIGHLAND | | | | MORGANTOWN | WV | 26505 | |
| 5681425 | LAYTON SUSIE | 932 NE 28 TH ST | | | | MOORE | OK | 73160 | |
| 5681426 | LAYTON THEODORE E | 5134 DEL REL BLVD | | | | LAS CRUCES | NM | 88012 | |
| 4490383 | LAYTON, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343409 | LAYTON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210540 | LAYTON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487961 | LAYTON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466687 | LAYTON, BERNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215131 | LAYTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151899 | LAYTON, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468229 | LAYTON, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355196 | LAYTON, CHAERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698453 | LAYTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533927 | LAYTON, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358142 | LAYTON, DALPHINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312606 | LAYTON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148881 | LAYTON, DEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560371 | LAYTON, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651098 | LAYTON, EARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356834 | LAYTON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581135 | LAYTON, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231997 | LAYTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278054 | LAYTON, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606072 | LAYTON, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769042 | LAYTON, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178875 | LAYTON, KATELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190000 | LAYTON, KATHERINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453024 | LAYTON, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581277 | LAYTON, KELCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313222 | LAYTON, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717935 | LAYTON, KOURTNEY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466457 | LAYTON, LAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214690 | LAYTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178958 | LAYTON, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289279 | LAYTON, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361315 | LAYTON, RAYVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603119 | LAYTON, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624083 | LAYTON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181229 | LAYTON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371566 | LAYTON, STEPHEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379460 | LAYTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512808 | LAYTON, TRINITI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445635 | LAYTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681427 | LAYTONA HICKS | 5228 PICADOR CT APT 5 | | | | TAMPA | FL | 33617 | |
| 4567219 | LAYTON-CARRICK, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399364 | LAYTON-WILSON, STEFANIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681428 | LAYTOYA HOLES | 106 SASPORTAS LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5681429 | LAYUG MARY O | 114 MASSACHUSETTS AVE | | | | PORTLAND | ME | 04102 | |
| 4269168 | LAYUG, CHARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797142 | LAZ Florida Parking, LLC | 404 WASHINGTON AVENUE | SUITE 720 | | | MIAMI BEACH | FL | 33139 | |
| 5791181 | LAZ FLORIDA PARKING, LLC | ATTN CHRISTOPHER WALSH RVP | 404 WASHINGTON AVENUE | SUITE 720 | | MIAMI BEACH | FL | 33139 | |
| 5681431 | LAZ MARINA | 173E E CLEVELAND AVE | | | | SPOKANE | WA | 99207 | |
| 5681432 | LAZA MEDWIN | LA PONDEROSA C 8 I 240 | | | | VEGA ALTA | PR | 00692 | |
| 5681433 | LAZABAL ALEX | 43844 57 ST WEST | | | | PALMDALE | CA | 93551 | |
| 4850935 | LAZAIRE DELISCA | 15 RIVER ST | | | | Dedham | MA | 02026 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173472 | LAZALA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549338 | LAZALDE, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731976 | LAZALDI-JOHNSON, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838734 | LAZAMA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752837 | LAZANEY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818607 | LAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681434 | LAZAR MARY | 50110 SAVANNAH DR | | | | FREDERICKSBUR | VA | 22407 | |
| 4710686 | LAZAR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149484 | LAZAR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611776 | LAZAR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613377 | LAZAR, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284825 | LAZAR, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838735 | LAZAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288859 | LAZAR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447579 | LAZAR, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681435 | LAZARA ARAGON | 2692 HAGADORN ROAD | | | | MASON | MI | 48854 | |
| 5681436 | LAZARA FERNANDEZ | 3001 SW 2ND ST | | | | MIAMI | FL | 33135 | |
| 4154987 | LAZARAVICH, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681437 | LAZARD APRIL | 201 EAST 22ND STREET | | | | CUT OFF | LA | 70345 | |
| 5681438 | LAZARD AVA | 201 E 22 ST | | | | LAROSE | LA | 70373 | |
| 5681439 | LAZARD DIANE | 2924 SOUTHER RIDGE DR | | | | LAKE CHARLES | LA | 70607 | |
| 4535196 | LAZARD, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547512 | LAZARD, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755170 | LAZARD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681440 | LAZARE DON | 1338 SUTTER AVE | | | | BROOKLYN | NY | 11208 | |
| 4752310 | LAZARE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721409 | LAZARE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254016 | LAZARE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567132 | LAZAREK, MALINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191246 | LAZARENO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818608 | LAZARES BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818609 | LAZARES BUILDERS INC. 354 LAS QUEBRADAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818610 | LAZARES BUILDERS, INC WHISPERING CREEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571460 | LAZARES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765777 | LAZARES, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570147 | LAZARES, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234887 | LAZAREV, DEMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563362 | LAZAREVIC, VELIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681441 | LAZARO CABRALES | 2003 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 5681442 | LAZARO CID | 528 NW 8TH ST | | | | MIAMI | FL | 33136 | |
| 5681443 | LAZARO DELGADO | 1914 WINDERMERE RD NONE | | | | WINDERMERE | FL | 34786 | |
| 5681444 | LAZARO GARCIA | 206 AVE B | | | | GREGORY | TX | 78359 | |
| 5681445 | LAZARO LIGAYA | 605 N SCHOOL ST | | | | HONOLULU | HI | 96817 | |
| 5681446 | LAZARO LOPEZ | 606 E 10TH ST | | | | DELL RAPIDS | SD | 57022 | |
| 5681447 | LAZARO MARRUJO | 2389 TREMONT ST | | | | CHULA VISTA | CA | 91911 | |
| 5681448 | LAZARO MARTINEZ | 2821 W VIA BELLO DR | | | | RIALTO | CA | 92377 | |
| 4192818 | LAZARO MEJIA, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656154 | LAZARO OR FALVO, KEITH OR JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681449 | LAZARO RIVERA | 11368 SW 6 ST | | | | MIAMI | FL | 33174 | |
| 4193000 | LAZARO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713964 | LAZARO, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533652 | LAZARO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719401 | LAZARO, AVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304182 | LAZARO, CAITLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529170 | LAZARO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295479 | LAZARO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643665 | LAZARO, FLAVIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416464 | LAZARO, GLADYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193045 | LAZARO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218654 | LAZARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608033 | LAZARO, LITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269496 | LAZARO, MA. CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201518 | LAZARO, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467257 | LAZARO, MARIBEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166426 | LAZARO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335099 | LAZARO, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271563 | LAZARO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303818 | LAZARO, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286918 | LAZAROVA, STOYANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408509 | LAZARO-VALLE, ABDIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315619 | LAZAROVSKA, LILJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161028 | LAZAROW, LACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753774 | LAZAROWICS, SANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253821 | LAZARRE, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648734 | LAZARRE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433087 | LAZARRE, SHELLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703300 | LAZARRE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681450 | LAZARTE NICOLE L | 157 FOREST ST | | | | BROCKTON | MA | 02302 | |
| 4177103 | LAZARTE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239934 | LAZARTE, VIVIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205435 | LAZARTE, YERKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681451 | LAZARUS PAMELA | 1021 W 7TH ST | | | | WILMINGTON | DE | 19805 | |
| 4691481 | LAZARUS, ALAN | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4263577 | LAZARUS, BRYSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838736 | LAZARUS, DAVID & mELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354251 | LAZARUS, KEITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632580 | LAZARUS, LETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828152 | LAZARUS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756904 | LAZARUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828153 | LAZARUS, SILVYN & BANGS, P.C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289953 | LAZARZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175175 | LAZARZ, SHAINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402561 | LAZAURS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805753 | LA-Z-BOY INCORPORATED | 1284 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| 5681452 | LAZCANO GUADALUPE | 5981 JAZMIN | | | | COMERCE CITY | CO | 80022 | |
| 5681453 | LAZCANO LAURA | 1132 SHADYDALE AVE | | | | LA PUENTE | CA | 91744 | |
| 4198967 | LAZCANO, CONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538340 | LAZCANO, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569043 | LAZCANO, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543056 | LAZCANO, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213175 | LAZCANO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681454 | LAZCON JOSE | PO BOS 96 PIXLEY | | | | PIXLEY | CA | 93256 | |
| 5681455 | LAZEAR KAYLA | 216 S 17 | | | | WEIRTON | WV | 26062 | |
| 4682311 | LAZEBNIK, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797124 | LAZELL J CRENSHAW | DBA A BARGAIN GUARANTEED | 3409 THORNYRIDGE DR | | | HOLIDAY | FL | 34691 | |
| 4712754 | LAZENBURY, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534456 | LAZENBY JR, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265907 | LAZENBY, ALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519251 | LAZENBY, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716143 | LAZENBY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550649 | LAZENBY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797143 | LAZER SPOT INC | 6525 Shiloh Road, Suite 900 | | | | Alpharetta | GA | 30005 | |
| 4883604 | LAZER SPOT INC | P O BOX 933785 | | | | ATLANTA | GA | 31193 | |
| 5792667 | LAZER SPOT INC | WILLIAM ROSEBOOM | 6525 SHILOH ROAD, SUITE 900 | | | ALPHARETTA | GA | 30005 | |
| 4794629 | LAZER WALDMAN | DBA SHOP A CANDLE | 1 ZLOTCHEV WAY #112 | | | MONROE | NY | 10950 | |
| 4709855 | LAZER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698905 | LAZERSON, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729842 | LAZETTE, CHARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751848 | LAZEWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851070 | LAZHVAC | 6607 60TH AVE | | | | Riverdale | MD | 20737 | |
| 4407638 | LAZIDIS, ORESTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681458 | LAZIER PATTI | 11214 S 107 E AVE | | | | BIXBY | OK | 74008 | |
| 4204830 | LAZIER, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236323 | LAZIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683365 | LAZLO, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681459 | LAZO ANGEL | 14310 BROOKE DRIVE | | | | DALE CITY | VA | 22193 | |
| 5681460 | LAZO CLAUDIA E | 4715 6TH AVE | | | | LOS ANGELES | CA | 90043 | |
| 5681461 | LAZO FERREOL | 646 SCOTT AVE | | | | REDWOOD CITY | CA | 94063 | |
| 4629039 | LAZO HERNANDEZ, SALOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681462 | LAZO JOSE | 6221 N DALE MABRY HWY | | | | TAMPA | FL | 33614 | |
| 4451519 | LAZO KAFATTY, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681463 | LAZO ONEIDA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4416778 | LAZO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207158 | LAZO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233691 | LAZO, BEATRIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735994 | LAZO, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767971 | LAZO, BERNARDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425873 | LAZO, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660117 | LAZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437047 | LAZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838737 | LAZO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418029 | LAZO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663082 | LAZO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365076 | LAZO, EDWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733018 | LAZO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707859 | LAZO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544573 | LAZO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306742 | LAZO, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352425 | LAZO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249306 | LAZO, LIBERTAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272740 | LAZO, LORILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366762 | LAZO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785459 | Lazo, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785460 | Lazo, Oneida | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695274 | LAZO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792799 | Lazo, Ramiah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649212 | LAZO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209768 | LAZO, VAN JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298797 | LAZO, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245418 | LAZO, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341736 | LAZOFF, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467456 | LAZOFF, PAMELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490775 | LAZOR, DALE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309148 | LAZOR, LUCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487353 | LAZOR, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145929 | LAZORE, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760602 | LAZORICK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348861 | LAZORKA, THADDEUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394944 | LAZOROSKA, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309582 | LAZOROSKI, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401866 | LAZOROSKI, NAUMCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724976 | LAZOS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409549 | LAZOS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542379 | LAZOS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631137 | LAZREG, FRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163748 | LAZRI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681464 | LAZROVICH LESLIE | 15650 VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | |
| 4192996 | LAZROVICH, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753196 | LAZU, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254267 | LAZU, TANINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285752 | LAZU, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436152 | LAZU, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681465 | LAZUK MICHAEL | 3988 BELLE VISTA DR E | | | | ST PETE BEACH | FL | 33706 | |
| 5681466 | LAZUKA BONNIE | PO BOX 98 | | | | NEW SALEM | PA | 15468 | |
| 4355212 | LAZUKA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633775 | LAZUR, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223764 | LAZURE, KIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763846 | LAZUTKA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681467 | LAZZARA TONY | 614 YETMAN AVE | | | | STATEN ISLAND | NY | 10307 | |
| 4303459 | LAZZARA, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700671 | LAZZARA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521545 | LAZZARA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291796 | LAZZARA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681468 | LAZZARESCA JEN | 86 FLETCHER AVE | | | | CRANSTON | RI | 02920 | |
| 4818611 | LAZZARETTI. KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377163 | LAZZARI, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818612 | LAZZARI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616790 | LAZZARI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302178 | LAZZARINI, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609547 | LAZZARINI, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665342 | LAZZARINI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362054 | LAZZARINO, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567036 | LAZZARO, MONIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204404 | LAZZARONI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152846 | LAZZELL, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705829 | LAZZINNARO, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642899 | LAZZU, BERNARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157318 | LAZZURI, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803262 | LB COMM MRTG TR CMPT CERT SRS 2007 | DBA LBCMT 2007-C3 DORSET ST LLC | ONE BURLINGTON WOODS DRIVE | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | |
| 4873594 | LB FRANKLIN FARM LLC | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102 | |
| 5681469 | LB WOODY | 10045 S MAYFIELD RD | | | | SYCAMORE | IL | 60178 | |
| 5797144 | LBA Realty LLC | 3347 Michelson Drive | Suite 200 | | | Irvine | CA | 92612 | |
| 4855173 | LBA REALTY LLC | 1600 ROE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854538 | LBA REALTY LLC | 2065 GEORGE STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854449 | LBA REALTY LLC | LBA REIT VI, LLC DBA 3825 FORSYTH, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854309 | LBA REALTY LLC | 500 WARNER AVENUE, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854296 | LBA REALTY LLC | 960 SHERMAN STREET, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4854396 | LBA REALTY LLC | 1 IMESON PARK BLVD, LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 5788669 | LBA REALTY LLC | ATTN: BRAD NEGLIA | 3347 MICHELSON DRIVE | SUITE 200 | | IRVINE | CA | 92612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789167 | LBA REALTY, LLC | Attn: Melanie Colbert | 3347 Michelson Drive | Suite 200 | | Irvine | CA | 92612 | |
| 4855087 | LBA REALTY, LLC | 1055 HANOVER LLC | C/O LBA REALTY LLC | 3347 MICHELSON DRIVE | SUITE 200 | IRVINE | CA | 92612 | |
| 4803413 | LBA REIT VI LLC | DBA 1055 HANOVER LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803414 | LBA REIT VI LLC | DBA 1 IMESON PARK BLVD LLC | PO BOX 748906 | | | LOS ANGELES | CA | 90074 | |
| 4803339 | LBA REIT VI LP | DBA 960 SHERMAN STREET LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4803340 | LBA REIT VI LP | DBA 1600 ROE STREET LLC | 3347 MICHELSON DR SUITE 200 | | | IRVINE | CA | 92612 | |
| 4803341 | LBA REIT VI LP | DBA 500 WEST WARNER AVENUE LLC | PO BOX 748708 | | | LOS ANGELES | CA | 90074 | |
| 4907593 | LBA-Landscaping by Arthur | 2660 E South Center St. | | | | Columbia City | IN | 46725 | |
| 4907593 | LBA-Landscaping by Arthur | 5157 N Old 102 | | | | Columbia City | IN | 46725 | |
| 5681470 | LBARRA MARIA | 126 SUNSET DR | | | | MOCKSVILLE | NC | 27028 | |
| 5681471 | LBAUKMAN LBAUKMAN | 2306 N PARK AVE APT A | | | | PHILADELPHIA | PA | 19132 | |
| 5797145 | LBB DISTRIBUTION | 2015 S ACACIA COURT | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4248650 | LBERT, OBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864553 | LBG DISTRIBUTION INC | 2688 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4137183 | LBG Distribution, Inc. | 15180 Josh Wilson Rd. | | | | Burlington | WA | 98233 | |
| 4803342 | LBG HILLTOP LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2200 HILLTOP MALL RD - MGMT OFFICE | | | RICHMOND | CA | 94806 | |
| 5834902 | LBG Hilltop, LLC | Attn: Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 4804373 | LBG INTERNATIONAL LTD | DBA LET5BUYGOLD JEWELERS | 411 WALNUT STREET #10156 | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 5424162 | LBG INTERNATIONAL LTD | 411 WALNUT STREET #10156 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 5424162 | LBG INTERNATIONAL LTD | 411 WALNUT STREET #10156 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 4803038 | LBG MEDFORD LLC | C/O DEERING MANAGEMENT GROUP INC | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | |
| 5835090 | LBG Medford, LLC | Attn: Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 5797146 | LBG Real Estate Companies | Attn: Douglas Beiswenger | 500 Newport Center Dr., Suite 800 | | | Newport Beach | CA | 92660 | |
| 5797147 | LBG Real Estate Companies | 11150 Santa Monica Blvd. | Suite 770 | | | Santa Monica | CA | 90025 | |
| 4854999 | LBG REAL ESTATE COMPANIES | LBG MEDFORD, LLC | C/O LBG REAL ESTATE COMPANIES LLC | 11150 SANTA MONICA BLVD. | SUITE 770 | SANTA MONICA | CA | 90025 | |
| 5797147 | LBG REAL ESTATE COMPANIES | 11150 SANTA MONICA BLVD. | SUITE 770 | | | SANTA MONICA | CA | 90025 | |
| 5797146 | LBG REAL ESTATE COMPANIES | ATTN: DOUGLAS BEISWENGER | 500 NEWPORT CENTER DR., SUITE 800 | | | NEWPORT BEACH | CA | 92660 | |
| 4808807 | LBG REAL ESTATE COMPANIES, LLC | 11150 SANTA MONICA BLVD, SUITE 770 | | | | LOS ANGELES | CA | 90025 | |
| 4810733 | LBK CONTRACTORS | 524 SCHOONER LANE | | | | LONGBOAT KEY | FL | 34228 | |
| 4859486 | LBK POWER AND LAWN LLC | 12101 GENEVA AVENUE | | | | LUBBOCK | TX | 79423 | |
| 4883487 | LBS SUPERVAC LLC | P O BOX 904 | | | | RAPID CITY | SD | 57709 | |
| 4803286 | LB-UBS 2006-C1 RIVERVLY CRCL S LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798195 | LBUBS 2007-C1 COMPLEX 2740 LLC | DBA EASTLAND MALL | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | FORT WORTH | TX | 76107 | |
| 4909595 | LB-UBS 2007-C6 Habersham Station LLC | Matthew I. Kramer | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33133 | |
| 4803356 | LBUBS COM MTG TR CMPTC SER 2006-C6 | CIII LBUBS06-C6 CHESTERFIELD MALL | C/O CHESTERFIELD MALL LLC | 291 CHESTERFIELD MALL | | CHESTERFIELD | MO | 63017 | |
| 4803386 | LB-UBS COMM'L MTG TR COMM MRTG PTC | DBA LB-UBS 2001-C3 S STEMMONS FWY | C/O WOODMONT CO - ATTN R RAPPOLO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4870268 | LBYD INC | 880 Montclair Rd #600 | | | | Birmingham | AL | 35213 | |
| 5797148 | LBYD, INC. | 716 S 30TH ST | | | | BIRMINGHAM | AL | 35233 | |
| 5792668 | LBYD, INC. | KEVIN S BROWN | 716 S 30TH ST | | | BIRMINGHAM | AL | 35233 | |
| 4838734 | LC CONSTRUCTION FLORIDA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838739 | LC DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878314 | LC ELECTRICAL CONTRACTOR | LAWRENCE R CHAMPAGNE | 18 ELSTON WAY | | | COLLINSVILLE | CT | 06019 | |
| 4878625 | LC GENERAL CONTRACTOR & HOME IMPROV | LUIS ALFONSO CAMOU | 31570 RAILROAD CANYON RD 102 | | | CANYON LAKE | CA | 92587 | |
| 4866914 | LC INDUSTRIES INC | 401 NORTH WESTERN AVE | | | | CHICAGO | IL | 60612 | |
| 5681472 | LC JOHNSON | 833 E DONALD ST | | | | WATERLOO | IA | 50703 | |
| 5681473 | LC LC | 902 OAK ST | | | | HOUSTON | TX | 77018 | |
| 4795873 | LC PALS | 746 TEMPLETON ST | | | | BROWNSVILLE | OR | 97327 | |
| 4783167 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | | | | Tampa | FL | 33631-3477 | |
| 4862123 | LCHEF LLC | 188 NORTH BLUFF STREET STE 100 | | | | SAINT GEORGE | UT | 84770 | |
| 5792669 | LCJ CONSTRUCTION INC | LARRY PICAS | 19276 FM 1485 PO BOX 489 | | | NEW CANEY | TX | 77357 | |
| 5789407 | LCJ CONSTRUCTION, INC | 19276 FM 1485 | | | | New Caney | TX | 77357 | |
| 5797149 | LCJ Construction, Inc. | 10276 FM 1485 | | | | New Caney | TX | 77957 | |
| 5792670 | LCJ CONSTRUCTION, INC. | CRAIG WASHBURN | 10276 FM 1485 | | | NEW CANEY | TX | 77957 | |
| 4878248 | LCN OF MARYLAND | LANDMARK COMMUNITY NEWSPAPER MD INC | P O BOX 346 | | | WESTMINSTER | MD | 21157 | |
| 4784403 | LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | | | Montoursville | PA | 17754 | |
| 4886040 | LD LANDSCAPE & DESIGN | RICK E SANDOVAL | PO BOX 263 | | | PRICE | UT | 84501 | |
| 4798899 | LD PRODUCTS | 3700 COVER ST | | | | LONG BEACH | CA | 90808 | |
| 5797150 | LDC ENTERPRISE INC LTD | UNIT 1201-2 12/F TINS ENTERPRISES | CTR 777 LAI CHI KOK RD | | | KOWLOON | | | Hong Kong |
| 5681477 | LDC ENTERPRISE INC LTD | 108 LILLIE LANE SE | | | | PINE ISLAND | MN | 55963 | |
| 4807161 | LDC ENTERPRISE INC. LTD | JOANNE YUEN | UNIT 1201-2 12/F TINS ENTERPRISES | 777 KAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4807162 | LDC ENTERPRISE INC. LTD | JOANNE YUEN (SHC) | UNIT 1201-2 12/F TINS ENTERPRISES | 777 KAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4130024 | LDC Enterprise Inc. Ltd | Unit 1201-2 ,12/F Tins Enterprise Centre | 777 Lai Chi Kok Road | | | Kowloon | | | Hong Kong |
| 5833187 | LDC ENTERPRISE INC. LTD. | UNIT 1201-2, 12/F | TIN'S ENTERPRISES CENTER | 777 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 5797151 | LDC INC | 290 E EL PRADO COURT | | | | CHANDLER | AZ | 85225 | |
| 4865019 | LDF SALES & DISTRIBUTING | 2959 N ROCK ROAD | | | | WICHITA | KS | 67226 | |
| 4853304 | LDI Pharmacy Benefits Management | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898910 | LDK CONSTRUCTION | MANTAS ALONDERIS | 536 LAWLER STREET | | | PHILADELPHIA | PA | 19116 | |
| 5797152 | LDM GROUP | 200 Jefferson Park | | | | Whippany | NJ | 07981 | |
| 5792671 | LDM GROUP | ATTN: GENERAL COUNSEL | 200 JEFFERSON PARK | | | WHIPPANY | NJ | 07981 | |
| 5789703 | LDM GROUP | Mark Heinold | 10845 Olive Blvd #308 | | | St. Louis | MI | 63141 | |
| 5792672 | LDM GROUP, LLC | C/O PDR LLC | THE CROSSINGS AT JEFFERSON PARK | 200 JEFFERSON PARK | | WHIPPANY | NJ | 07981 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797153 | LDR GLOBAL INDUSTRIES LLC | P O BOX 97427 | | | | CHICAGO | IL | 60674 | |
| 5797153 | LDR GLOBAL INDUSTRIES LLC | P O BOX 97427 | | | | CHICAGO | IL | 60678-7427 | |
| 4806613 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5797153 | LDR GLOBAL INDUSTRIES LLC | PO BOX 97427 | | | | CHICAGO | IL | 60678 | |
| 4806613 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5424168 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 4869289 | LDR INDUSTRIES INC | 600 N KILBOURN AVENUE | | | | CHICAGO | IL | 60624 | |
| 4838740 | LDR INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828154 | LDS CHURCH - LAS VEGAS TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878293 | LDS LIQUIDATIONS INC | LAURA BRANSOME SHAW | 1153 23RD ST | | | DOUGLAS | AZ | 85607 | |
| 4818613 | LE , ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681478 | LE ALEX | 620 PACIFIC AVE | | | | ALAMEDA | CA | 94501 | |
| 5681479 | LE AN | 1995 MOLINO AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4514682 | LE BEAU, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192596 | LE BLANC, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583180 | LE BLANC, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444881 | LE BLANC-JOHNSON, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622126 | LE BRETON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681480 | LE CHI | 8411 AROWHEAD LN | | | | HOUSTON | TX | 77075 | |
| 5681481 | LE CHUNG | 2750 WHEATSTONE ST | | | | SAN DIEGO | CA | 92111 | |
| 4298883 | LE CLAIR, REID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818614 | LE CLERC, LARRY AND KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403838 | LE CONTE JOHN N | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4176351 | LE CUREUX, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681482 | LE DANNY | 1816 11TH AVE | | | | OAKLAND | CA | 94606 | |
| 5681483 | LE DAVID | 105 ANDOVER AVENUE UPPER | | | | BUFFALO | NY | 14215 | |
| 4461657 | LE DONNE, PIETRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206642 | LE DOUX JR, GEORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625668 | LE DOUX, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187389 | LE DU, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375564 | LE FAN, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769345 | LE FEVRE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685920 | LE FRIDGE, STARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391479 | LE FROIS, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449271 | LE GRAIR, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561199 | LE GRAND, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738544 | LE GRANDE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681484 | LE JASMINE | 205 W 30TH ST | | | | SOUTH SIOUX C | NE | 68776 | |
| 5681485 | LE KHOI | 109 TYLER PARK | | | | LOWELL | MA | 01851 | |
| 5681486 | LE LAN H | 8705 93RD LN S | | | | BOYNTON BEACH | FL | 33437 | |
| 5681487 | LE LOAN | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5681488 | LE LYNDA | 7918 JANSEN DR | | | | SPRINGFIELD | VA | 22152 | |
| 4883574 | LE MARS DAILY SENTINEL | P O BOX 930 | | | | LE MARS | IA | 51031 | |
| 4721262 | LE MAY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681489 | LE MINH | 2215 COOPERS HAWK CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 5681490 | LE NAMKHANH | 2887 KERRISDALE RIDGE DR | | | | MEDFORD | OR | 97504 | |
| 4858739 | LE NATURES INC | 11 LLOYD AVE | | | | LATROBE | PA | 15650 | |
| 4274856 | LE NGUYEN, THU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338878 | LE NOOK, VAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681491 | LE PHUONG | 6868 JUNIPER ARBOR LN | | | | DICKINSON | TX | 77539 | |
| 4828155 | LE REVE CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818615 | LE REVE DESIGN & ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614038 | LE ROUX, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681492 | LE ROY SCHULTZ | 215 LINDEN AVE | | | | WINSTED | MN | 55395 | |
| 4818616 | LE ROY, MICHAEL & LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743275 | LE ROY, SIEWLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797739 | LE SAC INC | DBA BAG IT | 260 SCHUNNEMUNK RD | | | MONROE | NY | 10950 | |
| 5681493 | LE SAN M DO | 6007 GRAYSON ST | | | | SPRINGFIELD | VA | 22150 | |
| 4703295 | LE SUEUR, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802332 | LE THANH HUONG | DBA ANGELS WITHIN INC | 24000 ALICIA PARKWAY #17 SUITE 244 | | | MISSION VIEJO | CA | 92691 | |
| 5681494 | LE THO | 5433 CENTURY PLAZA WAY | | | | SAN JOSE | CA | 95111 | |
| 5681495 | LE TINA | 6719 ZEPHYR WIND AVE | | | | LAS VEGAS | NV | 89139 | |
| 5681496 | LE TODD M | 3353 W NICOLE ST | | | | BANNING | CA | 92220 | |
| 5681497 | LE TRAM | 1610 HOLMAN ST | | | | HOUSTON | TX | 77004 | |
| 5681498 | LE TUAN | 4535 MOON ROAD | | | | TITUSVILLE | FL | 32780 | |
| 4545559 | LE VEY, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681499 | LE WANG | 2121 HEPBURN ST | | | | HOUSTON | TX | 77054 | |
| 5681500 | LE WIRELESS COM | 2506 COLLINS BLVD | | | | GARLAND | TX | 75044 | |
| 4560420 | LE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334548 | LE, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474313 | LE, ALEXIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175581 | LE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179629 | LE, ANCAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467202 | LE, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176446 | LE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480605 | LE, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648307 | LE, BINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270106 | LE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605063 | LE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435399 | LE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210725 | LE, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560931 | LE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462687 | LE, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205615 | LE, CHANH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789714 | Le, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203624 | LE, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164672 | LE, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543983 | LE, DALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173148 | LE, DALLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736748 | LE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186224 | LE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453175 | LE, DON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212328 | LE, DUKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428951 | LE, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315432 | LE, FRANKLIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617412 | LE, HANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553557 | LE, HANH HONG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186673 | LE, HIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197874 | LE, HIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393141 | LE, HIEU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738949 | LE, HOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368417 | LE, HOANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676919 | LE, HOANG K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722203 | LE, HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743393 | LE, HUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216409 | LE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151713 | LE, JAKOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466723 | LE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617618 | LE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595829 | LE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188854 | LE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320353 | LE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328519 | LE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719876 | LE, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758631 | LE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616241 | LE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186233 | LE, KENNEY TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183991 | LE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394619 | LE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661317 | LE, KHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552296 | LE, KHANG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165816 | LE, KHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567573 | LE, KHOI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762389 | LE, KIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203945 | LE, KIM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336456 | LE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206627 | LE, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553466 | LE, KY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257652 | LE, LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678339 | LE, LAM THAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770504 | LE, LANANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739552 | LE, LIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475144 | LE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179541 | LE, LOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386845 | LE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229996 | LE, MAI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694020 | LE, MALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276331 | LE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187710 | LE, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681726 | LE, MARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325407 | LE, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733222 | LE, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623122 | LE, MINHHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614346 | LE, MY LIEN THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193112 | LE, NGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677878 | LE, NGA THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393935 | LE, NGHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474874 | LE, NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535598 | LE, NGUYEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336035 | LE, NGUYEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669803 | LE, NHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345710 | LE, NHO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243484 | LE, PHUONG-DUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212583 | LE, PHUONGJULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331769 | LE, QUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705509 | LE, QUAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421634 | LE, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551493 | LE, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592576 | LE, RO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212842 | LE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216972 | LE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760172 | LE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163079 | LE, SARAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223382 | LE, SINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693504 | LE, SON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542925 | LE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334274 | LE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212308 | LE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664621 | LE, TAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603027 | LE, THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597784 | LE, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571140 | LE, THAO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176753 | LE, THAO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205496 | LE, THIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727299 | LE, THINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178810 | LE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175936 | LE, THONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676951 | LE, TINHNHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187066 | LE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170370 | LE, TOMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196754 | LE, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342012 | LE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567327 | LE, TONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456924 | LE, TRANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728225 | LE, TRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539579 | LE, TRUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645125 | LE, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159175 | LE, TU LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654877 | LE, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212864 | LE, TUAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486360 | LE, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659273 | LE, UYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187333 | LE, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167671 | LE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564448 | LE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559052 | LE, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249332 | LE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681501 | LEA A DEWBERRY | 101 N ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| 5681501 | LEA BLACKSTONE | 360 COLONY LN APT 35 | | | | BOWLING GREENE | OH | 43402 | |
| 5681504 | LEA BRAXTON | 4700 LEATHERWOOD | | | | MEMPHIS | TN | 38117 | |
| 5681505 | LEA CARMEN | 3 OPUS DR | | | | NEWARK | DE | 19702 | |
| 5681506 | LEA CASSANDRA | 2719 NICHOLSON ST APT 101 | | | | HYATTSVILLE | MD | 20782 | |
| 5681507 | LEA CENIZA | 200 CENTRAL PARK W | | | | NEW YORK | NY | 10024 | |
| 5787389 | LEA COUNTY | 100 N MAIN AVE STE 3C | | | | LOVINGTON | NM | 88260-4000 | |
| 4779985 | Lea County Treasurer | 100 N Main Ave Ste 3C | | | | Lovington | NM | 88260-4000 | |
| 5681508 | LEA DANIELLE | 3901 RIDGEWOOD AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5681509 | LEA DOLS | 15673 241ST AVE | | | | PRESTON | MN | 55965 | |
| 5681510 | LEA DOTSON | 1714 UNION | | | | WARREN | OH | 44484 | |
| 5681511 | LEA DOUCETTE | 2263 SPRUCE ST | | | | NAPLES | FL | 34112 | |
| 5681512 | LEA FEDESTIN | 175 MAIN ST | | | | MALDEN | MA | 02148 | |
| 5681513 | LEA HERNANDEZ | 6623 LIMESTONE RD | | | | AVONDALE | PA | 19311 | |
| 5681514 | LEA JACQUELINE | 200 SAAPIAN ST | | | | BELLE CHASE | LA | 70037 | |
| 5681515 | LEA JENEECE | 1822 COPELAND ST | | | | ANNAPOLIS | MD | 21401 | |
| 5681516 | LEA JESSICA | 3376 BLANCH RD | | | | BLANCH | NC | 27212 | |
| 5681517 | LEA JONES | 2543 JOHNATHAN PARK WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 5681518 | LEA KENNEDY | 5718 CLINTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5681521 | LEA M ROBERTSON | RT 2 BOX 820 | | | | PRICHARD | WV | 25555 | |
| 5681522 | LEA OKEL | 39832 MELBROOK WAY 16B | | | | MURRIETA | CA | 92563 | |
| 5681523 | LEA PFEIFFER | 1128 FILLMORE ST | | | | PHILADELPHIA | PA | 19124 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681524 | LEA TIFFANY | 1301 OAKDALE ROAD 15 | | | | MODESTO | CA | 95355 | |
| 5681525 | LEA TODIC | 16802 TREE STAR LN | | | | CYPRESS | TX | 77429 | |
| 5681526 | LEA TYRCE | 962 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5681527 | LEA VALLETTE | 86 E 3RD ST | | | | JIM THORPE | PA | 18229 | |
| 5792673 | LEA WAY HAND TOOL LIMITED | STEVE LEE BRERTZKA | 14600 YORK ROAD, SUITE A | | | SPARKS | MD | 21152 | |
| 4553070 | LEA, ARTIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350345 | LEA, BELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370278 | LEA, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723848 | LEA, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313175 | LEA, EUGENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753290 | LEA, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387035 | LEA, INDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431810 | LEA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379080 | LEA, SHALEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828156 | LEA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633638 | LEA, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342612 | LEA, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773724 | LEAAETOA, FALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565216 | LEAB, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630145 | LEABO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358930 | LEABO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681529 | LEACH ALICIA S | 1220 PETE ALLEN CIR | | | | WINSTON SALEM | NC | 27103 | |
| 5681530 | LEACH ANGEL | 4776 CUBA RD | | | | STATEN ISLAND | NY | 10304 | |
| 5681531 | LEACH ASIA | 2217 FAIRFAX AVE | | | | RICHMOND | VA | 23224 | |
| 5681532 | LEACH BARRY | 749 MOONSTONE CT | | | | UPLAND | CA | 91786 | |
| 5681533 | LEACH DANIEL | 313 INEZ LANE LOT 47 | | | | GREENVILLE | SC | 29605 | |
| 5681534 | LEACH DESHELIA | 1365 SWLVAN RD 7 | | | | ATLANTA | GA | 30310 | |
| 5681535 | LEACH ERICA | 106 A DECKER DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681536 | LEACH ERICA D | 106 DECKER DR A | | | | FUQUAY VARINA | NC | 27526 | |
| 5681537 | LEACH JAVANA | 4412 LAKE VISTA DR APT D | | | | METAIRIE | LA | 70006 | |
| 5681538 | LEACH JENNIFER | 840 S 12TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 5681539 | LEACH JOHN F JR | 540 E LEXINGTON RD | | | | MOCKSVILLE | NC | 27028 | |
| 5681540 | LEACH JOSEPH | PO BOX 97 | | | | KEARNY | NJ | 07032 | |
| 5681541 | LEACH LAKESHIA A | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681542 | LEACH LAKISHA | 104 WEBSTER STREET | | | | PAWTUCKET | RI | 02861 | |
| 5681543 | LEACH LINDA | OHIO ST | | | | LEXINGTON | KY | 40505 | |
| 5681544 | LEACH LORRAINE | 954 CASTINE RD | | | | ORLAND | ME | 04472 | |
| 5681545 | LEACH MARY | 316 LITTLETON ROAD | | | | JONESBROUGH | TN | 37659 | |
| 5681546 | LEACH MICHAEL | 9930 OAK CREEK PL | | | | OAKTON | VA | 22124 | |
| 5681547 | LEACH RHONDA D | 229 CRESTFIELD DR | | | | FUQUAY VARINA | NC | 27526 | |
| 5681548 | LEACH SAMANTHA | 360 S MAIN ST | | | | WOOSTER | OH | 44691 | |
| 5681549 | LEACH SHANICE | 630 UPCHURCH ST APT D | | | | APEX | NC | 27502 | |
| 5681550 | LEACH SHANQUISHA M | 1407 ESSEX AVE | | | | GASTONIA | NC | 28052 | |
| 5681551 | LEACH STACY | 2221 N YORK RD | | | | CRYSTAL RIVER | FL | 34429 | |
| 5681552 | LEACH WYNETTA | 667 BALL PARK RD | | | | BLADENBORO | NC | 28320 | |
| 4446904 | LEACH, ALISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683721 | LEACH, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692054 | LEACH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479656 | LEACH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284337 | LEACH, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521547 | LEACH, BRANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146130 | LEACH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342890 | LEACH, CASEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617481 | LEACH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255404 | LEACH, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353364 | LEACH, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606111 | LEACH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650525 | LEACH, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473208 | LEACH, DANAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738390 | LEACH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738390 | LEACH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237164 | LEACH, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363861 | LEACH, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223466 | LEACH, DEMARC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476168 | LEACH, DILLON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260432 | LEACH, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195367 | LEACH, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461049 | LEACH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772840 | LEACH, ELLA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591535 | LEACH, ELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716539 | LEACH, ELTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742575 | LEACH, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216731 | LEACH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380221 | LEACH, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716088 | LEACH, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282864 | LEACH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650561 | LEACH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361626 | LEACH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681538 | LEACH, JENNIFER | 840 S. 12TH STREET | | | | ALLENTOWN | PA | 18103 | |
| 4245938 | LEACH, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635964 | LEACH, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669555 | LEACH, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818617 | LEACH, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360867 | LEACH, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334502 | LEACH, KARAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255338 | LEACH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228580 | LEACH, KEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517250 | LEACH, KEION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144867 | LEACH, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535899 | LEACH, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283504 | LEACH, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507905 | LEACH, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381685 | LEACH, KIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451061 | LEACH, KODEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536114 | LEACH, LAURIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595850 | LEACH, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274006 | LEACH, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304518 | LEACH, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447180 | LEACH, MACKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365894 | LEACH, MARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648372 | LEACH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789517 | Leach, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362958 | LEACH, MCKINLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397653 | LEACH, NAKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729437 | LEACH, NORMAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184969 | LEACH, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457945 | LEACH, PRISCILLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658166 | LEACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554477 | LEACH, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246237 | LEACH, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395969 | LEACH, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320618 | LEACH, ROY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571366 | LEACH, RUSSEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739212 | LEACH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217141 | LEACH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263776 | LEACH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387119 | LEACH, SHAREGINALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532568 | LEACH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723479 | LEACH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411521 | LEACH, TARAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245734 | LEACH, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754663 | LEACH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258200 | LEACH, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397918 | LEACH, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596211 | LEACH, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681553 | LEACHE EUGENE | 12 ROOSEVELT STREET | | | | MAYNARD | MA | 01754 | |
| 5681554 | LEACHKIRCHMANN MINDY | 3105 SW 209TH AVENUE | | | | ALOHA | OR | 97006 | |
| 5681555 | LEACHMAN JADA | 2036 E 17TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4207212 | LEACHMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636836 | LEACHMAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291497 | LEACHMAN, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818618 | LEACHMAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681556 | LEACHWOODS CASSANDRA | 1821 PALM ST | | | | HOUSTON | TX | 77004 | |
| 5681557 | LEACOCK MARCIA R | 1884 NE 77TH ST 5 | | | | OCALA | FL | 34479 | |
| 5681558 | LEACOCK PENELOPE | 9210 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| 4474301 | LEACOCK, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248778 | LEACOCK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640004 | LEACOCK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764863 | LEACOCK, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279559 | LEACOCK, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670209 | LEACOCK, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799903 | LEAD APPAREL | DBA LEADAPPAREL.COM | 1305 S MICHIGAN AVE SUITE 1204 | | | CHICAGO | IL | 60605 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | |
| 4886450 | LEAD DOG ENTERPRISES | RYAN SEIBERT | P O BOX 873153 | | | WASILLA | AK | 99687 | |
| 4797795 | LEAD FEET PERFORMANCE PARTS LLC | DBA LEAD FEET PERFORMANCE | 2110 LITTLE ROBINSON CREEK | | | VIRGIE | KY | 41572 | |
| 4873135 | LEAD FORENSICS INC | BLD8 STE300 3525PIEDMONT RDNE | | | | ATLANTA | GA | 30305 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878278 | LEAD GROUP LLC | 216 DANIEL DR | | | | HENDERSONVILLE | NC | 28739-3914 | |
| 4862304 | LEAD TECHNOLOGIES INC | 1927 SOUTH TRYON ST STE 200 | | | | CHARLOTTE | NC | 28203 | |
| 4296311 | LEADBETTER, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715603 | LEADBETTER, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571766 | LEADBETTER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422491 | LEADBETTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629421 | LEADBETTER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567654 | LEADBETTER, LYNNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703631 | LEADBETTER, SARAHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477853 | LEADBITTER, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876294 | LEADER | GATEHOUSE MEDIA CORNING HOLDING INC | 34 W PULTENEY ST P O BOX 1017 | | | CORNING | NY | 14830 | |
| 5681560 | LEADER | 34 W PULTENEY ST P O BOX 1017 | | | | CORNING | NY | 14830 | |
| 4883248 | LEADER DISTRIBUTION SYSTEMS INC | P O BOX 8285 | | | | BRATTLEBORO | VT | 05304 | |
| 4899058 | LEADER ELECTRICAL | CESAR CASTANO | 50 BANTA PL | | | BERGENFIELD | NJ | 07621 | |
| 4127896 | Leader Electrical Contractors | 50 Banta Pl | | | | Bergenfield | NJ | 07621 | |
| 4863516 | LEADER INTERNATIONAL INC | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| 4886127 | LEADER LIGHT LTD | RM303 CHINA CHEM | GOLDEN PLAZA 77 MODY ROAD | TSIMSHATSUI | | KOWLOON | | | HONG KONG |
| 4880653 | LEADER PUBLICATIONS | P O BOX 159 | | | | FESTUS | MO | 63028 | |
| 4863211 | LEADER PUBLICATIONS | 217 4TH ST N P O BOX 309 | | | | NILES | MI | 49120 | |
| 4882736 | LEADER PUBLISHING COMPANY | P O BOX 677380 | | | | DALLAS | TX | 75267 | |
| 4883045 | LEADER PUBLISHING INC | P O BOX 766 | | | | JACKSONVILLE | AR | 72078 | |
| 4910339 | Leader Publishing, Inc. | 404 Graham Road | | | | Jacksonville | AR | 72076 | |
| 4240349 | LEADER, ALYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597590 | LEADER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382082 | LEADER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442100 | LEADER, EDMUND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372300 | LEADER, KAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738774 | LEADER, KHALID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786777 | Leader, Lu & Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843123 | Leader, Lu and Steve | 11503 NW 3rd Avenue | | | | Vancouver | WA | 98685 | |
| 4632792 | LEADERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800508 | LEADERTUX INC | DBA LEADERTUX | 1714 WALL ST | | | LOS ANGELES | CA | 90015 | |
| 4876055 | LEADFOOT EXPRESS | FORTY FIVE ENTERPRISES | 1834 S FLORENCE CT | | | WICHITA | KS | 67209 | |
| 4521166 | LEADFORD, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879307 | LEADGENIUS | MOBILEWORKS INC | 2054 UNIVERSITY AVE STE 400 | | | BERKELEY | CA | 94704 | |
| 5681561 | LEADGENIUS | 2054 UNIVERSITY AVE STE 400 | | | | BERKELEY | CA | 94704 | |
| 4898674 | LEADING EDGE RAIN GUTTERS LLC | ROBERT ADAMS | 8541 S DAHILL LN | | | SALT LAKE CITY | UT | 84081-4144 | |
| 4795838 | LEADING EDGE TRAILER | DBA LEADINGEDGETRAILER.COM | 5532 WEST 5725 SOUTH | | | HOOPER | UT | 84315 | |
| 5681562 | LEADINGHAM CYNTHIA | 160 C WILLOW CREEK BLVD | | | | LUGOFF | SC | 29078 | |
| 4656034 | LEADINGHAM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668537 | LEADINGHAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681563 | LEADMAN ASHLEY | 177 LABONTE DR | | | | MARTINSBURG | WV | 25404 | |
| 4838741 | LEADRO PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868446 | LEADS BARTER INC | 5152 SEPULVEDA BLVD SUITE 114 | | | | SHERMAN OAKS CITY | CA | 91403 | |
| 4818619 | LEADWAY INTERNATIONAL INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878334 | LEAF | LEAF CAPITAL FUNDING LLC | P O BOX 742647 | | | CINCINNATI | OH | 45274 | |
| 4882621 | LEAF | P O BOX 644006 | | | | CINCINNATI | OH | 45264 | |
| 5856345 | LEAF Capital Funding, LLC | c/o Legal Department | 2005 Market Street, 14th Floor | | | Philadelphia | PA | 19103 | |
| 4876213 | LEAF CHRONICLE | GANNETT PACIFIC CORP | P O BOX 677318 | | | DALLAS | TX | 75267 | |
| 5681564 | LEAF CHRONICLE | P O BOX 677318 | | | | DALLAS | TX | 75267 | |
| 5681565 | LEAF JEANNETTE | 1025 W MARION ST | | | | FLORENCE | SC | 29501 | |
| 5681566 | LEAF LETHA | 1848 PALOMINO CIRCLE | | | | SUMTER | SC | 29154 | |
| 4582136 | LEAF, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206782 | LEAF, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619756 | LEAF, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389336 | LEAF, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582851 | LEAF, CAMERON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720561 | LEAF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777186 | LEAF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594975 | LEAF, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762555 | LEAF, MORTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390294 | LEAF, RAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581872 | LEAF, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581873 | LEAF, SEANA-LYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606181 | LEAF, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662990 | LEAFTY, KAYLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636399 | LEAGARD, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681568 | LEAGELJ KEVIN | 6315 RIVERSIDE DR | | | | METAIRIE | LA | 70006 | |
| 5681569 | LEAGINA SMITH | 31 GRACE ST | | | | BLOOMFIELD | NJ | 07003 | |
| 5681570 | LEAGUE BOBBY | 106 ELIZABETH DR | | | | PIEDMONT | SC | 29673 | |
| 5681571 | LEAGUE HOPE | 4230 BLACK BUTTE CIRCLE | | | | STOCKTON | CA | 95209 | |
| 5681572 | LEAGUE NIKISHA | 6933 CLEAR LAKE WAY | | | | FONTANA | CA | 92336 | |
| 5681573 | LEAH ANN ANTHONY | 1240 EDGE HILL RD | | | | ROSLYN | PA | 19001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681574 | LEAH BAPTISTE | 6953 NEPTUNE CT | | | | NEW ORLEANS | LA | 70126 | |
| 5681575 | LEAH BARNES | 36 ALLEN CT APT 341 | | | | FLORECNE | KY | 41042 | |
| 5681576 | LEAH BEREKET | 2936 FERGUSON RD | | | | CINCINNATI | OH | 45238 | |
| 5681577 | LEAH BRACE | ERNST & YOUNG LLP | | | | MINNEAPOLIS | MN | 55402 | |
| 5681578 | LEAH BROWN | 1803 N BOUVIER ST | | | | PHILA | PA | 19121 | |
| 5681579 | LEAH BURLINGAME | 1249 7TH ST W | | | | SAINT PAUL | MN | 55102 | |
| 5681580 | LEAH C SIRMONS | 7334 BENNETT STREET | | | | PITTSBURGH | PA | 15208 | |
| 4798815 | LEAH CHENG | DBA OUTLET BY DESIGN | 5000 ELDORADO PKWY SUITE 150 | | | FRISCO | TX | 75033 | |
| 5681581 | LEAH CLARY | 4710 TIMES SQUARE 9 | | | | OWNESBORO | KY | 42301 | |
| 5681582 | LEAH COOK | 201 N OLD WILDERNESS RD | | | | NIXA | MO | 65629 | |
| 5681583 | LEAH CORONA | 6310 CAMINO REAL SPACE18 | | | | RIVERSIDE | CA | 92509 | |
| 5681584 | LEAH DESANTIAGO | 2431 SOUTH 11TH | | | | SAINT JOSEPH | MO | 64503 | |
| 4799864 | LEAH E DICKERSON | DBA FENDASQUAO | 139 LAKEVIEW DR | | | CELINA | OH | 45822 | |
| 5681585 | LEAH FERRIABOUGH | 175 SUMMER ST | | | | MALDEN | MA | 02148 | |
| 5681586 | LEAH FLANAGAN | 331 ELM DRIVE | | | | WAYNESBURG | PA | 15370 | |
| 4818620 | LEAH FORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681587 | LEAH GAINESMORRIS | 237 SHADYHILL RD | | | | PITTSBURGH | PA | 15205 | |
| 5681588 | LEAH GIBSON | 8617 EDINBROOK | | | | MINNEAPOLIS | MN | 55443 | |
| 4852561 | LEAH GLASGO | 2904 JACK PINE ST | | | | Bellevue | NE | 68123 | |
| 4795398 | LEAH HANCOCK | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 4796389 | LEAH HANCOCK | DBA CAC | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 5681590 | LEAH HARLAN | 18280 HUBBELL ST | | | | DETROIT | MI | 48235 | |
| 5681591 | LEAH HUFFMAN | 5875 YERMO H 3 | | | | TOLEDO | OH | 43613 | |
| 5681592 | LEAH HUTCHINSON | 1500 CASS AVE | | | | STLOUIS | MO | 63106 | |
| 5681593 | LEAH ISAACS | 87118 KELIIKIPI ST | | | | WAIANAE | HI | 96792 | |
| 5681594 | LEAH JOHNSON | 300 5TH ST NW | | | | CHISHOLM | MN | 55719 | |
| 5681595 | LEAH KLINE | 22137 WAXER SOUTH ROAD | | | | DENHAM SPRINGS | LA | 70726 | |
| 4849655 | LEAH LANDES | 4718 HIGHLANDS DR | | | | McKinney | TX | 75070 | |
| 5681596 | LEAH LEVERTOV | 23204 N 42ND PL | | | | PHOENIX | AZ | 85050 | |
| 5681597 | LEAH LONG | 197 YUMA WAY | | | | DALTON | GA | 31064 | |
| 5681598 | LEAH MAINOUS | 7399 N HIGH ST | | | | COLUMBUS | OH | 43235 | |
| 5681599 | LEAH MANZANARES LOPEZ | 8401 PAN AMERICAN FWY NE UNIT 298 | | | | ALBUQUERQUE | NM | 87113 | |
| 5681600 | LEAH MINNIHAN | 21702 BUSINESS HWY 151 | | | | MONTICELLO | IA | 52310 | |
| 5681601 | LEAH NEAL | 118 W 16TH ST APT 1 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5681602 | LEAH NEIHAUS | 101 WASHINGTON STREET | | | | LYNCHBURG | OH | 45142 | |
| 5681604 | LEAH PAISLEY | PO BOX 372334 | | | | SATELLITE BCH | FL | 32937-0334 | |
| 5681605 | LEAH PETTIT | 746 STERLING DR | | | | BOILING SPRIN | SC | 29316 | |
| 5681606 | LEAH RESPRES | 1955 BELLS FERRY RD | | | | MARIETTA | GA | 30066 | |
| 5681607 | LEAH REYES | 2601 FREEMONT ST | | | | BAKERSFIELD | CA | 93304 | |
| 5681608 | LEAH ROMERO | 923 10TH AVE SW | | | | GREAT FALLS | MT | 59404 | |
| 5681609 | LEAH ROSNER | 33 BLUE RIDGE DRIVE EXTEN | | | | WATERBURY | CT | 06704 | |
| 5681610 | LEAH SAAKA | 1515 NOVEMBER CIRCLE APT | | | | SILVER SPRING | MD | 20904 | |
| 5681611 | LEAH SCOTT | 8602 FULTON AVE | | | | GLENARDEN | MD | 20706 | |
| 4800608 | LEAH SIN | DBA RISQUE CHALET | 45694 W LONG WAY | | | MARICOPA | AZ | 85139 | |
| 5681612 | LEAH SLETTE | 214 MONROE | | | | MANKATO | MN | 56003 | |
| 5681613 | LEAH SPRIGGS | 818 WEST | | | | OWINGS | MD | 20736 | |
| 5681614 | LEAH THOMPSON | 528 S 2ND ST | | | | STEELTON | PA | 17113 | |
| 4818621 | LEAH THOMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845860 | LEAH TREMBLAY | 43 OXBOW RD | | | | Patchogue | NY | 11772 | |
| 5681615 | LEAH TROIKE | 120 S 300 W | | | | RICHFIELD | UT | 84701 | |
| 5681616 | LEAH VARELA | 3752 RHODES AVE | | | | NEWBOSTON | OH | 45662 | |
| 5681617 | LEAH WALTERS | 900 FIRST STREET | | | | NEW SALEM | PA | 15468 | |
| 5681618 | LEAH WOOD | 630 CHESTNUT HILL ROAD | | | | CAMBRIDGE | NY | 12816 | |
| 5424178 | LEAH YACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681619 | LEAH YELLOWBIRD | 29370 PRAIRIE LK RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5681620 | LEAH YOUNG | 631 GATEWOODWAY | | | | MONROE | GA | 30056 | |
| 4564154 | LEAHEMARIAM, MAKEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431113 | LEAHEY, JOAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603862 | LEAHMAN, DEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235191 | LEAHMON, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681621 | LEAHU CRISTY | 1655 20TH AVE DR NE APT | | | | HICKORY | NC | 28602 | |
| 5681622 | LEAHY ED | 557 SHERIDAN FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 5681623 | LEAHY JOHN | 4 MARC DR C-7 | | | | PLYMOUTH | MA | 02360 | |
| 5681624 | LEAHY MAGDALINE | 822 W 14TH ST | | | | LORAIN | OH | 44052 | |
| 5681625 | LEAHY STEPHANIE | 634 LAKEVIEW BULAVARD | | | | GLASGOW | KY | 42141 | |
| 4733784 | LEAHY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232639 | LEAHY, DONATELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161309 | LEAHY, G. TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308096 | LEAHY, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603396 | LEAHY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170412 | LEAHY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362270 | LEAHY, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329346 | LEAHY, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615242 | LEAHY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191546 | LEAHY, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617188 | LEAHY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381659 | LEAHY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144325 | LEAHY-BROWN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288349 | LEAICH, COOPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294749 | LEAICH, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282449 | LEAIR, THALIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389478 | LEAIRD, KATALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681626 | LEAK GARY | 104 RIDGE RD | | | | MIDLAND | NC | 28107 | |
| 5681627 | LEAK KAMEELAH | 159 HEMLOCK DR | | | | MOUNT GILEAD | NC | 27306 | |
| 5681628 | LEAK KAREN | 1335 LOUISVILLE RD APT D6 | | | | FRANKFORT | KY | 40601 | |
| 5681629 | LEAK MATILDA M | 2009 BRICK YARD RD APT 1 | | | | BENNETTSVILLE | SC | 29512 | |
| 4882488 | LEAK NOT INC | P O BOX 6089 | | | | FORT SMITH | AR | 72906 | |
| 5681630 | LEAK RUTH | 913 MARTIN ST | | | | GREENSBORO | NC | 27406 | |
| 4342579 | LEAK, ADRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747570 | LEAK, ALETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388405 | LEAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402726 | LEAK, BRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748042 | LEAK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712674 | LEAK, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649614 | LEAK, DOUGLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380867 | LEAK, LAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642992 | LEAK, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838742 | LEAK, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383273 | LEAK, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387539 | LEAK, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146915 | LEAK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224956 | LEAK, SHAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553461 | LEAK, THERESSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395809 | LEAK, TIAJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429329 | LEAK, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828157 | LEAKE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681631 | LEAKE JEREMY | 2021 N 3RD ST | | | | ST JOSEPH | MO | 64505 | |
| 5681632 | LEAKE MICHAEL | 544 LINDEN AVENUE | | | | STEUBENVILLE | OH | 43952 | |
| 5681633 | LEAKE PETE | 1526 BIN LLYOD DR | | | | RALEIGH | NC | 27604 | |
| 5681634 | LEAKE SARAH | 92 AMBROSE ST APT 1 | | | | ROCHESTER | NY | 14608 | |
| 4181952 | LEAKE, ARIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762856 | LEAKE, CARLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636224 | LEAKE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739496 | LEAKE, CLEVLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701014 | LEAKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652624 | LEAKE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433143 | LEAKE, IKEYARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177344 | LEAKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703774 | LEAKE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510376 | LEAKE, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197190 | LEAKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443357 | LEAKE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559388 | LEAKE, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740591 | LEAKE, MELVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364446 | LEAKE, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379712 | LEAKE, NACALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468015 | LEAKE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154239 | LEAKE-COLBY, BRETTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681635 | LEAKES ELIZABETH | 8915 S LOOMIS | | | | CHICAGO | IL | 60620 | |
| 4698043 | LEAKEY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681636 | LEAKISHA BOST | 2000 WILSON RD | | | | KNOXVILLE | TN | 37912 | |
| 5681637 | LEAKS CORJET | 3940 SCOTTROBINSON BLVD | | | | NORTH LASVEGAS | NV | 89032 | |
| 4419572 | LEAKS, AHMANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165058 | LEAKS, ANIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438881 | LEAKS, ELIJAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260384 | LEAKS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789013 | Leaks, Johnny & Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789014 | Leaks, Johnny & Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789013 | LEAKS, JOHNNY AND SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715311 | LEAKS, KENYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149811 | LEAKS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259796 | LEAKS, RODNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866827 | LEAKTITE CORPORATION | 40 FRANCIS ST | | | | LEOMINSTER | MA | 01453 | |
| 5681638 | LEAL AURORA | 3881 W FLAGER ST APT 111 | | | | MIAMI | FL | 33134 | |
| 5681639 | LEAL BELCHER | 55 ROCK WOOD CT | | | | COVINGTON | GA | 30016 | |
| 5681640 | LEAL BRITTNEY | 1513 FAIRVIEW | | | | TULAROSA | NM | 88352 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681641 | LEAL CORRINA | 1917 COMANCHE RD | | | | PUEBLO | CO | 81001 | |
| 5681642 | LEAL ERIC | 481 MINOLA DR | | | | MIAMI SPRINGS | FL | 33166 | |
| 5681643 | LEAL JENNIFER | 5021 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 5681644 | LEAL JOHN C | 4911 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 5681645 | LEAL JONATHAN | 223 S ELK ST | | | | HEMET | CA | 92543 | |
| 5681646 | LEAL JUAN | 311 S LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5681647 | LEAL LYDIA | 10891 DALMANY | | | | WESTWARD | FL | 33411 | |
| 5681648 | LEAL MARIA M | 117 WEST CARROL | | | | HARLINGEN | TX | 78550 | |
| 4597022 | LEAL- MCBRIDE, MARIA ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681649 | LEAL MILITZA D | 1491 S WALNUT ST APT 61 | | | | ANAHEIM | CA | 92802 | |
| 4838743 | LEAL PAOLI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169793 | LEAL TORRES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681650 | LEAL VIVIANA | 3909 CRISANTEMA ST | | | | MISSION | TX | 78572 | |
| 5681651 | LEAL YOISNIEL | 6820 WEST FLAGLER | | | | MIAMI | FL | 33144 | |
| 4545929 | LEAL, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739747 | LEAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532746 | LEAL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753693 | LEAL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508463 | LEAL, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176941 | LEAL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672056 | LEAL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211279 | LEAL, ARMANDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246622 | LEAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185929 | LEAL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546004 | LEAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765276 | LEAL, CHACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547631 | LEAL, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575766 | LEAL, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538459 | LEAL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587479 | LEAL, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270296 | LEAL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397293 | LEAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291350 | LEAL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536589 | LEAL, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527110 | LEAL, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760809 | LEAL, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712376 | LEAL, ELIBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252575 | LEAL, ELY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530468 | LEAL, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569972 | LEAL, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528187 | LEAL, ERIC I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534366 | LEAL, ERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245613 | LEAL, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465805 | LEAL, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549050 | LEAL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525955 | LEAL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199153 | LEAL, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745703 | LEAL, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655132 | LEAL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308620 | LEAL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314220 | LEAL, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189720 | LEAL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189307 | LEAL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681643 | LEAL, JENNIFER | 5021 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 4278488 | LEAL, JESSECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185909 | LEAL, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524461 | LEAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170766 | LEAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688190 | LEAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182467 | LEAL, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154440 | LEAL, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529684 | LEAL, KEENAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153565 | LEAL, LANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729784 | LEAL, LARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707821 | LEAL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687185 | LEAL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163398 | LEAL, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206719 | LEAL, LUCIANO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585217 | LEAL, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545597 | LEAL, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592738 | LEAL, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584977 | LEAL, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238605 | LEAL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709742 | LEAL, MARYALICE DELEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235840 | LEAL, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818622 | LEAL, MONICA & KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167094 | LEAL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538244 | LEAL, NAYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645344 | LEAL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546285 | LEAL, RICARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314838 | LEAL, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527094 | LEAL, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715196 | LEAL, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178625 | LEAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524737 | LEAL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322414 | LEAL, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169027 | LEAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576752 | LEAL, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622087 | LEAL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548125 | LEAL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681652 | LEALANI PRESEAU | 2719 LANCE | | | | PONTIAC | MI | 48360 | |
| 5681653 | LEALDERAMOS MARTHA | 849 JUNIPER ST | | | | ONTARIO | CA | 91762 | |
| 4818623 | LEALE, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570901 | LEAL-GARCIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690204 | LEAL-GARZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681654 | LEALIA SKINNER | 7 LESLIE LN | | | | MONROE | LA | 71203 | |
| 5681655 | LEALIE WASHINGTON | 14 BROADWAY | | | | AUGUSTA | GA | 30906 | |
| 4568760 | LEAL-PEREZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740808 | LEALTAD, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494723 | LEAMAN, EMMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473717 | LEAMAN, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681656 | LEAMARA ORTIZ | 4205 W WILSON LOT 130 | | | | HARLINGEN | TX | 78552 | |
| 4489441 | LEAMER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670968 | LEAMMOOKDA, OPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681657 | LEAMON BOBBY | 6 CYPRESS COVE CT | | | | GREENVILLE | SC | 29611 | |
| 4861408 | LEAMON MERCANTILE CO | 1617 N 3RD STREET | | | | SUPERIOR | WI | 54880 | |
| 5681658 | LEAMON PAYE | 92 LAIGHTON ST | | | | PHILADELPHIA | PA | 01902 | |
| 5681659 | LEAMON YVONNE | 102 S 37TH | | | | ARTESIA | NM | 88210 | |
| 4293088 | LEAMON, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265334 | LEAMON, SHANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511536 | LEAMON, TAYMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681660 | LEAMONS MIKE | 399 WYLDEWOOD DR | | | | GURDON | AR | 71743 | |
| 4219295 | LEAMONS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699599 | LEAMONS, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397928 | LEAMY, DAWN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335340 | LEAMY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681661 | LEAN NORMAN | 3220 NW 97TH AVE | | | | SUNRISE | FL | 33351 | |
| 4709974 | LEAN, HALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364881 | LEANA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543339 | LEANA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681663 | LEANARD BETTY | 1036 N HWY 58 | | | | CASTALIA | NC | 27816 | |
| 5681664 | LEANDA TABLER | 9084 CHANDLERSVILLE RD | | | | CHANDLERSVILLE | OH | 43727 | |
| 5681665 | LEANDER NATHANIEL | PO BOX 307 | | | | SHIPROCK | NM | 87461 | |
| 5681666 | LEANDER SUGEILY | 9915 29TH AVE SE NONE | | | | EVERETT | WA | 98208 | |
| 4512119 | LEANDER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314214 | LEANDER, SHERLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681667 | LEANDRA ARMSTRONG | 5718 HANNAH PIERCE ROAD WEST | | | | UNIVERSITY PLACE | WA | 98467 | |
| 5681668 | LEANDRA EYESTONE | 6836 8TH ST | | | | RIO LINDA | CA | 95673-2321 | |
| 5681669 | LEANDRA GLLON | 51 WAVERLY PL | | | | ROCHESTER | NY | 14608 | |
| 5681670 | LEANDRA GODWIN | 5847 BEACH RD | | | | PERRY | FL | 32348 | |
| 5681671 | LEANDRA HAMM | 1206 LIPPERT RD NE | | | | CANTON | OH | 44705 | |
| 5681672 | LEANDRA N MCINTOSH | 1251 DARTMOUTH AVE | | | | PARKVILLE | MD | 21234 | |
| 5681673 | LEANDRA SALLEY | 490 PROSEPECT RD | | | | PEMBROKE | NC | 28372 | |
| 5681674 | LEANDRA SALVADAR | 1692 E 200 N LOT31 | | | | WARSAW | IN | 46582 | |
| 4818624 | LEANDRA STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681675 | LEANDRA WALTON | 14071 JOCKEY | | | | VICTORVILLE | CA | 92394 | |
| 5681677 | LEANDRE ROBERTS | 11255 E ALAMEDA | | | | AURORA | CO | 80012 | |
| 5681678 | LEANDRECIA WHEELER | 2711 LINCOLN STREET | | | | MONROE | LA | 71202 | |
| 5681679 | LEANDREIA GILES | VILLAGE CR D | | | | COLORADO SPG | CO | 80918 | |
| 5681680 | LEANDRIA ATKINS | 432 PAGE BLVD A | | | | ST LOUIS | MO | 63113 | |
| 4544698 | LEANDRO, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660189 | LEANDRO, JACKIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231309 | LEANDRO, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607394 | LEANDRO, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328737 | LEANDRO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681681 | LEANDRY LOURDES | CALLE VENUS 109 | | | | PONCE | PR | 00731 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681682 | LEANDRY SYLVIA | URB MIRAFLORES CALLE 32 | | | | BAYAMON | PR | 00957 | |
| 5681683 | LEANE IRBY | 1030 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5681684 | LEANETRA CHITISON | 1973 BAR HARBOR RD | | | | COLUMBUS | OH | 43219 | |
| 4753172 | LEANG, KHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882403 | LEANHART PLUMBING INC | P O BOX 58127 | | | | LOUISVILLE | KY | 40268 | |
| 4406012 | LEANIER, ALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192190 | LEANIO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863814 | LEANKIT INC | 236 2ND AVE SOUTH | | | | FRANKLIN | TN | 37064 | |
| 5681685 | LEANN BROCK | 2325 SQUIRREL DRIVE | | | | BEAR | DE | 19701 | |
| 5681686 | LEANN BUSCH | 26 BUSCH LANE | | | | DRUMS | PA | 18222 | |
| 5681687 | LEANN BUTLER | 26 YARMOUTH RD | | | | HYANNIS | MA | 02601 | |
| 5681688 | LEANN FOX | 4735 WATERLOO RD | | | | ATWATER | OH | 44201 | |
| 5681689 | LEANN GIORGI | 5370 HARMONY LN | | | | WILLOUGHBY | OH | 44094 | |
| 4838744 | LeANN HEDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851015 | LEANN JOYCE | 37094 COLBY AVE | | | | Barstow | CA | 92311 | |
| 5681690 | LEANN M DESALVO | 638 RAY ST | | | | NEW CASTLE | PA | 16101 | |
| 5681691 | LEANN MALONEY | 37700 830TH AVE | | | | LEWISVILLE | MN | 56060 | |
| 5681692 | LEANN SAMPSON | 555 NEWLIN DR | | | | MARION | MT | 59925 | |
| 5681693 | LEANN SINDLE | 5421 44ST | | | | SACRAMENTO | CA | 95824 | |
| 5681694 | LEANN STEEL | 7200 CT RD 199 | | | | CENTERBURG | OH | 43011 | |
| 5681695 | LEANN TANGELIA | 4227 COLONY RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5681696 | LEANN THAO | 1966 E IVY AVE | | | | ST PAUL | MN | 55119 | |
| 5681697 | LEANN THORNE | 2 CHESTER ST | | | | GLENS FALLS | NY | 12801 | |
| 5681698 | LEANN UPTON | 272 TUMBKINSLANE | | | | HUNTSVILLE | AL | 35811 | |
| 4848701 | LEANN WARREN | 706 CARPINO AVE | | | | Pittsburg | CA | 94565 | |
| 5681699 | LEANN WIGGINTON | 1128 ROSE ST | | | | ROGERSVILLE | AL | 35652 | |
| 5681700 | LEANNA MCQUEEN | 232 ST DAVID CT APT 202 | | | | COCKEYSVILLE | MD | 21030 | |
| 5681701 | LEANNA PEARSON | 428 EAST VICTORIA UNIT A | | | | SANTA BARBARA | CA | 93117 | |
| 5681702 | LEANNA STEWART | 520 EAST MAYLAND ST | | | | PHILA | PA | 19144 | |
| 5681703 | LEANNA WETHSLER | 412 E MONROE | | | | ALEXANDRA | IN | 46001 | |
| 5681704 | LEANNAS JANICE | 35 WINCHMORE LN | | | | BOYNTON BEACH | FL | 33426 | |
| 5681705 | LEANNE AND NEGRO | 10834 ONYX DR | | | | CARMEL | IN | 46032 | |
| 5681706 | LEANNE ARAVE | PO BOX 50961 | | | | IDAHO FALLS | ID | 83405 | |
| 5681707 | LEANNE B BLAIR | 1504 STONYBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| 4818625 | LEANNE BOBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848085 | LEANNE CARPLUK | 5 AUGUSTA DR UNIT 3 | | | | Vernon | NJ | 07462 | |
| 5681708 | LEANNE DUNCAN | 5004 BEAR TRAP RD | | | | WILSON | NC | 27896 | |
| 5681709 | LEANNE DUSTIN | 809 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| 5681710 | LEANNE ENDFIELD | PO BOX 486 | | | | MCNARY | AZ | 85930 | |
| 5681711 | LEANNE FOLLWEILER | 4025 MONROE ST | | | | DANIELSVILLE | PA | 18038 | |
| 5681712 | LEANNE JENKINS | 522 S 4TH ST | | | | DRUMORE | PA | 17517 | |
| 5681713 | LEANNE KAUFENBERG | 905 E 2ND ST | | | | REDWOOD FALLS | MN | 56283 | |
| 5681714 | LEANNE KELLE | 3701 WAGGONER AVE | | | | EVANSVILLE | IN | 47714 | |
| 5681715 | LEANNE LAMB | 42142 FIRETOWER RD | | | | PONCHATOULA | LA | 70454 | |
| 5681716 | LEANNE MAGINCALDA | 4475 E WOODWARD RD | | | | MANTECA | CA | 95337 | |
| 5681717 | LEANNE MEDORE | 2068 LAMER LANE | | | | SAINT LOUIS | MI | 48880 | |
| 5681718 | LEANNE MURPHY | 178 MEADOW LANE | | | | WINTERSVILLE | OH | 43953 | |
| 5681719 | LEANNE ORLICH | 7507 NW 77TH ST | | | | KANSAS CITY | MO | 64152 | |
| 5681720 | LEANNE ROSA | 9812 EGENIA ST | | | | EL PASO | TX | 79925 | |
| 5681721 | LEANNE SANCHEZ | 24324 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 | |
| 5681722 | LEANNE SEAVERS | 4840 POSTON DRIVE | | | | SAN JOSE | CA | 95136 | |
| 4852389 | LEANNE STURGEON | 7257 STATE FAIR BLVD | | | | Baldwinsville | NY | 13027 | |
| 4656272 | LEANO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571014 | LEANO, AVERILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681723 | LEANOR GONZALES | 1111 OLIVE ST | | | | JOURDANTON | TX | 78026 | |
| 5681724 | LEANORA CAMPELL | 29 WOODLAKE MANNER DR | | | | LAKEWOOD | NJ | 08701 | |
| 4274036 | LEANOS, AIDE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216124 | LEANOS, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573117 | LEANOS, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180464 | LEANOZ, MARYHELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715540 | LEANZA, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601819 | LEANZA, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838745 | LEAO, LUIZ FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871178 | LEAP ENTERPRISES LLC | 8400 89TH AVE N STE 460 | | | | BROOKLYN PARK | MN | 55445 | |
| 4875934 | LEAP FROG ENTERPRISES INC | FILE 30343 P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4192673 | LEAP JR, ROBERT-ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797154 | LEAP YEAR PUBLISHING LLC | 21 HIGH STREET STE 201 | | | | NORTH ANDOVER | MA | 01845 | |
| 4495496 | LEAP, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306761 | LEAP, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604259 | LEAP, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238348 | LEAP, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808987 | LEAP...IMAGINATION IN LEARNING | 2601 MISSION ST. | SUITE 603 | | | SAN FRANCISCO | CA | 94110 | |
| 4567790 | LEAPAGA, ROITI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681725 | LEAPER KATHY | PO BOX 176 | | | | SENTINEL | OK | 73664 | |
| 4886537 | LEAPFROG ENTERPRISES INC | SANDY LEE | 6401 HOLLIS STREET SUITE 150 | | | EMERYVILLE | CA | 94608-1071 | |
| 4861247 | LEAPFROG PRODUCT DEVELOPMENT LLC | 159 N. RACINE | 4TH FLOOR | | | CHICAGO | IL | 60607 | |
| 5681726 | LEAPHART CASSANDRA | 132 WHETSELL RD | | | | WEST COLUMBIA | SC | 29172 | |
| 5681727 | LEAPHART JACKIE | 1470 MICHELLE COURT | | | | COLORADO SPRINGS | CO | 80916 | |
| 5681728 | LEAPHART LORRIE Y | 2396 WEDGEFILED CIR | | | | NEW CASTLE | DE | 19720 | |
| 4388458 | LEAPHEART II, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860107 | LEAPIN LAWNS | 13300 56 S CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| 4877454 | LEAPING LIZARDS LAWNCARE | JEFFERY PRIEBE | 1205 REGENT STREET | | | EDGEWATER | FL | 32132 | |
| 5681729 | LEAPING LIZARDS LAWNCARE | 1205 REGENT STREET | | | | EDGEWATER | FL | 32132 | |
| 5681729 | LEAPING LIZARDS LAWNCARE | 1205 REGENT STREET | | | | EDGEWATER | FL | 32132 | |
| 4227349 | LEAP-QUEEN, DIANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681730 | LEAR BRENDA | 711 14TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5681731 | LEAR BROOKS | 8945 N COUNTY ROAD 100 E | | | | BRAZIL | IN | 47834 | |
| 5681732 | LEAR CAROL | 1625 RACE ST | | | | BALTIMORE | MD | 21230 | |
| 5681733 | LEAR DARRONDA | P0X 3034 | | | | TOLEDO | OH | 43607 | |
| 5681734 | LEAR DONALD | 3612 RAYSTOWN RD | | | | HOPEWELL | PA | 16650 | |
| 4859428 | LEAR ELECTRIC INC | 1204 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5792674 | LEAR ELECTRIC INC | NANCY ALBERTELLI, PRESIDENT | 1204 RTE 376 | | | WAPPINGERS FALLS | NY | 12590 | |
| 4859428 | LEAR ELECTRIC INC | 1204 RTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5681735 | LEAR LISA | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5797156 | LEAR UNLIMITED LLC | 2204 North Wolfe Street | | | | Muncie | IN | 47303 | |
| 5797156 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE ST | | | | MUNCIE | IN | 47303 | |
| 4875252 | LEAR UNLIMITED LLC | DIANA LEAR | 2204 NORTH WOLFE ST | | | MUNCIE | IN | 47303 | |
| 5797156 | LEAR UNLIMITED LLC | 2204 NORTH WOLFE STREET | | | | MUNCIE | IN | 47303 | |
| 4300697 | LEAR, AMIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152525 | LEAR, AUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618399 | LEAR, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488676 | LEAR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321079 | LEAR, EMMALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477369 | LEAR, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367861 | LEAR, FERN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377547 | LEAR, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677725 | LEAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273284 | LEAR, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304511 | LEAR, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317709 | LEAR, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313888 | LEAR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622049 | LEAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307346 | LEAR, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479295 | LEAR, SHAINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197781 | LEAR, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681737 | LEARA FORD | 901 SW APT 2 | | | | BELLE GLADE | FL | 33430 | |
| 4229672 | LEARD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668239 | LEARD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481123 | LEARD, RAINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515230 | LEARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575454 | LEARMAN, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251430 | LEARMOND, TYREESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838746 | LEARMONTH, RON & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864082 | LEARN SOMETHING COM | 2457 CARE DRIVE | | | | TALLAHASSEE | FL | 32308 | |
| 4471118 | LEARN, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469689 | LEARN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488449 | LEARN, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477672 | LEARN, TYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681738 | LEARNAHAN PEGGY | 3353 N KILPATRICK AVE | | | | CHICAGO | IL | 60641 | |
| 5681739 | LEARNED BILL | 847 W SUNSET BLVD | | | | HAYWARD | CA | 94541 | |
| 5681740 | LEARNED DARLENE | 232 AMHERST ST APT2 | | | | MANCHESTER | NH | 03104 | |
| 4209994 | LEARNED, CHARLYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162423 | LEARNED, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589134 | LEARNED, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886117 | LEARNING CURVE BRANDS INC | RM 901-7 9F TWR 1 ENTERPRISE SQUARE | 9 SHEUNG YUET RD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4864054 | LEARNING JOURNEY INTERNATIONAL LLC | 24435 NORTH 20TH DR | | | | PHOENIX | AZ | 85085 | |
| 4866563 | LEARNING RESOURCES INC | 380 N FAIRWAY DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4875111 | LEARNING TREE INTERNATIONAL USA INC | DEPT AT 952907 | | | | ATLANTA | GA | 31192 | |
| 5681741 | LEARS JEAN | 2150 STADIUM DR | | | | PHENIX CITY | AL | 36867 | |
| 5681742 | LEARY CHELSEA O | 312 DEBI CIRCLE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5681743 | LEARY DAVIS | 24010 CONDON | | | | OAKPARK | MI | 48237 | |
| 5681744 | LEARY DEMETRIA | 157 WESTERN PKWY | | | | IRVINGTON | NJ | 07111 | |
| 5681745 | LEARY ELASHA L | 709 BIRCH LN | | | | CONWAY | SC | 29526 | |
| 5681747 | LEARY JOANNE | 122 SOUTH SWARTHMORE AVEN | | | | RIDLEY PARK | PA | 19078 | |
| 4863766 | LEARY PLANT FARM | 2336 ROCKY HOCK ROAD | | | | EDENTON | NC | 27932 | |
| 5681748 | LEARY SHARONDA | PO BOX 2102 | | | | PERRY | GA | 31069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681749 | LEARY TEYAMONIE | 272 HAMILTON AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 4580974 | LEARY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724632 | LEARY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776819 | LEARY, ARTIS GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387115 | LEARY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334323 | LEARY, BRENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488202 | LEARY, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261180 | LEARY, CHELSEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577129 | LEARY, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485320 | LEARY, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818626 | LEARY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292248 | LEARY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643212 | LEARY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427826 | LEARY, DEIDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363331 | LEARY, DUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429873 | LEARY, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742992 | LEARY, FELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189882 | LEARY, FRANCES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628000 | LEARY, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159012 | LEARY, JACQUELINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639336 | LEARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335883 | LEARY, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686285 | LEARY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818627 | LEARY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577415 | LEARY, KENDELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818628 | LEARY, KIRSTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414057 | LEARY, LAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399514 | LEARY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346669 | LEARY, MERLIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539991 | LEARY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331572 | LEARY, MOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818629 | LEARY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613986 | LEARY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259364 | LEARY, SHATERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263142 | LEARY, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406284 | LEARY, TEYAMONIE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697982 | LEARY, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749146 | LEARY, YAHAIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681750 | LEAS MELISSA S | 309 SLOAN AVENUE | | | | TORONTO | OH | 43964 | |
| 4309851 | LEAS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469387 | LEAS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5790554 | LEASE PLAN U.S.A., INC. | MIKE PITCHER | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009 | |
| 4900056 | Lease Plan USA | 1165 Sanctuary Parkway | | | | Alpharetta | GA | 30009 | |
| 5681751 | LEASE TONYA | 29840 JUG RUN ROAD | | | | FRAZEYSBURG | OH | 43822 | |
| 4586760 | LEASE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618599 | LEASE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342089 | LEASE, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287077 | LEASE, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291426 | LEASE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451197 | LEASE, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279597 | LEASE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649037 | LEASE, MICHAEL ANOTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484299 | LEASE, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577907 | LEASE, SHAMPANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587378 | LEASE, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888301 | LEASEPLAN RISK MANAGEMENT SERVICES | SUREPLAN USA | 5350 KEYSTONE COURT | | | ROLLING MEADOWS | IL | 60008 | |
| 4878336 | LEASEPLAN USA INC | LEASEPLAN | P O BOX 978763 | | | DALLAS | TX | 75397 | |
| 5681753 | LEASEPLAN USA INC | P O BOX 978763 | | | | DALLAS | TX | 75397 | |
| 4481583 | LEASER, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454740 | LEASHER, DALLON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681754 | LEASHONIA VALDA L | 420 E SOUTHLAND AVE | | | | BUSHNELL | FL | 33513 | |
| 4158393 | LEASHORE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434631 | LEASTMAN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808379 | LEASURE AUTOMOTIVE, INC | ATTN:DENNIS LEASURE | 2015 TOWN CENTER BLVD | | | BRANDON | FL | 33511 | |
| 5681755 | LEASURE HILLARY | 237 NENE ST | | | | HILO | HI | 96720 | |
| 5681756 | LEASURE RANDY | 51 VIA-GALLO CRT | | | | NEW CUMBERLAND | WV | 26047 | |
| 5681757 | LEASURE STEPHAN | RR BOX 205 | | | | GLEN EASTON | WV | 26039 | |
| 4254577 | LEASURE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577999 | LEASURE, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461784 | LEASURE, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246834 | LEASURE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564928 | LEASURE, ERICSSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688576 | LEASURE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414715 | LEASURE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339533 | LEASURE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460953 | LEASURE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191037 | LEASURE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549559 | LEASURE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457620 | LEASURE, SANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549832 | LEASURE, SHALAYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476082 | LEASURE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454875 | LEASURE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461327 | LEASURE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507701 | LEASURE, UHLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684770 | LEASY, LAURA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681758 | LEATH ANDRE | 11 CLOVER ST SW | | | | ROME | GA | 30165 | |
| 5681759 | LEATH BREANN R | 6010 LAKEVIEW DRIVE APT B | | | | INDIANAPOLIS | IN | 46224 | |
| 5681760 | LEATH JOEANNE | 504 SW CHINCHILIGAN | | | | HIGH SPRINGS | FL | 32643 | |
| 4378959 | LEATH JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681761 | LEATH MIKE | 1914 FRANKFORD AVE | | | | PANAMA CITY | FL | 32405 | |
| 5681762 | LEATH SALINA | 456 WHITAKER RD | | | | LAGRANGE | GA | 30240 | |
| 4531296 | LEATH, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522273 | LEATH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181687 | LEATH, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260659 | LEATH, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247352 | LEATH, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518762 | LEATH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617746 | LEATH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379431 | LEATH, KEARSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676358 | LEATH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167405 | LEATH, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380048 | LEATH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304028 | LEATH, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204289 | LEATH, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767310 | LEATHA ANN DELOACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681763 | LEATHAM SARAH | 748 CHEROKEE DR SW | | | | RIO RANCHO | NM | 87124 | |
| 4548227 | LEATHAM, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164947 | LEATHAM, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533700 | LEATHAM, MALLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455823 | LEATHEM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806668 | LEATHER BEST & VAZZI CORP | 518 LINCOLN ST UNIT B | | | | PALISADES PARK | NJ | 07650 | |
| 4797205 | LEATHER FRENZY INC | DBA ORION LEATHER COMPANY | 200 HORSETAIL MOSS CT | | | MYRTLE BEACH | SC | 29588 | |
| 4798908 | LEATHER HONEY LLC | DBA LEATHER HONEY LEATHER CONDITIO | 1640 DARKE LANE | | | KEARNEYSVILLE | WV | 25430 | |
| 4800938 | LEATHER PRO INC | DBA TURTLEBACK MADE IN USA | 12900 BRADLEY AVE | | | SYLMAR | CA | 91342 | |
| 5681764 | LEATHER SHANTE | 1646 RICE SQ | | | | LITHONIA | GA | 30058 | |
| 4492109 | LEATHERBERRY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312027 | LEATHERBURY, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225708 | LEATHERBURY, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345954 | LEATHERBURY-JONES, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302811 | LEATHERDALE, GERALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681765 | LEATHERMAN ANNETTE | 112 MARCO PL | | | | SHELBY | NC | 28152 | |
| 4880981 | LEATHERMAN TOOL GROUP INC | P O BOX 20595 | | | | PORTLAND | OR | 97294 | |
| 5849014 | Leatherman Tool Group, Inc | 12106 NE Ainsworth Circle | | | | Portland | OR | 97220 | |
| 4408953 | LEATHERMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684891 | LEATHERMAN, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270329 | LEATHERMAN, ERI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563971 | LEATHERMAN, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642154 | LEATHERMAN, LESLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302609 | LEATHERMAN, MASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800229 | LEATHERNU LLC | DBA LEATHERNU | PO BOX 29598 | | | AUSTIN | TX | 78755 | |
| 5681766 | LEATHERS DONNA | 1233 MOUNT VERNON CHURCH RD | | | | RALEIGH | NC | 27614 | |
| 5681767 | LEATHERS GLENDA | 123 SCARLETT DR | | | | JONESBORO | GA | 30236 | |
| 5681768 | LEATHERS MARIE | 240 N MILLBORNE | | | | ORRVILLE | OH | 44667 | |
| 4285000 | LEATHERS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724756 | LEATHERS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769066 | LEATHERS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773143 | LEATHERS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146113 | LEATHERS, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210325 | LEATHERS, STEPHANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287378 | LEATHERS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681769 | LEATHERWOOD DENISE | 71 LESUEUR ST | | | | DILLWYN | VA | 23936 | |
| 4750650 | LEATHERWOOD, BENGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606220 | LEATHERWOOD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200690 | LEATHERWOOD, DELZITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148492 | LEATHERWOOD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507732 | LEATHERWOOD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645846 | LEATHERWOOD, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257708 | LEATHERWOOD, KAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145316 | LEATHERWOOD, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656558 | LEATHERWOOD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385983 | LEATHERWOOD, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690868 | LEATHLEAN, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655859 | LEATHLEY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681770 | LEATHY BOONE | 14329 MONTROSE | | | | DETROIT | MI | 48227 | |
| 4590985 | LEATO, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210353 | LEATON, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681771 | LEATRICE A SMITH | PO BOX 264 | | | | PEACH SPRINGS | AZ | 86434 | |
| 5681772 | LEATRICE KERSEY | 1516 CHILLIUM RD | | | | HYATTSVILLE | MD | 20782 | |
| 5681773 | LEATRICE RAGSDALE | 3514 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 4851514 | LEATRIX LAMBERSON | 756 VIRGINIA ST | | | | Gary | IN | 46402 | |
| 4761552 | LEAUSA, EMELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681774 | LEAVELL KENYETTA | 1207 12 N 21ST ST | | | | SUPERIOR | WI | 54880 | |
| 4261632 | LEAVELL WILLIAMS, WANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543753 | LEAVELL, ALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529899 | LEAVELL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671308 | LEAVELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681775 | LEAVELLE SUSAN | 300 N POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5484319 | LEAVENWORTH COUNTY | 300 WALNUT STE 105 | | | | LEAVENWORTH | KS | 66048 | |
| 4779553 | Leavenworth County Treasurer | 300 Walnut Ste 105 | | | | Leavenworth | KS | 66048 | |
| 4876282 | LEAVENWORTH TIMES | GATEHOUSE KANSAS HOLDINGS INC | 422 SENECA | | | LEAVENWORTH | KS | 66048 | |
| 4567359 | LEAVENWORTH, NIKITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762358 | LEAVER JR, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451404 | LEAVER, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249398 | LEAVESLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355746 | LEAVESLEY, NIKOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466602 | LEAVEY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326779 | LEAVEY, JIREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698732 | LEAVEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774991 | LEAVICK, MAJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681776 | LEAVITT GERALD | 606 W 24TH ST | | | | CHEYENNE | WY | 82001 | |
| 4415529 | LEAVITT, CHEYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828158 | LEAVITT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777015 | LEAVITT, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828159 | LEAVITT, DONNA & IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628220 | LEAVITT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599639 | LEAVITT, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317475 | LEAVITT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414326 | LEAVITT, JOSH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713848 | LEAVITT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199030 | LEAVITT, KARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818630 | LEAVITT, LAURA & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415700 | LEAVITT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838747 | LEAVITT, LIZ & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537090 | LEAVITT, LOIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166840 | LEAVITT, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828160 | LEAVITT, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414055 | LEAVITT, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550236 | LEAVITT, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404054 | LEAVITT, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205627 | LEAVITT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573682 | LEAVITT, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620136 | LEAVITT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415490 | LEAVITT, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441917 | LEAVITT, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828161 | LEAVY , JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681777 | LEAVY TAMMIE | 7424 ROCKLEIGH AVE | | | | INDIANAPOLIS | IN | 46214 | |
| 4721864 | LEAVY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725742 | LEAVY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417108 | LEAVY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311424 | LEAVY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229746 | LEAVY, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360882 | LEAYM, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439843 | LEAZARD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742600 | LEAZENBY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388805 | LEAZER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735068 | LEAZER, DORLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605357 | LEAZER, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338140 | LEAZER, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442560 | LEBAK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540161 | LEBAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746503 | LEBAN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650836 | LEBAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681778 | LEBANEC MARY | 1316 MILLER POND RD | | | | FRANKLIN | KY | 42134 | |
| 5484320 | LEBANON CITY | 200 CASTLE HEIGHTS AVE N | | | | LEBANON | TN | 37087 | |
| 4780644 | Lebanon City Recorder | 200 Castle Heights Ave N | | | | Lebanon | TN | 37087 | |
| 5830403 | LEBANON DAILY NEWS | Attn: David Watson | 718 Poplar St | | | Lebanon, | PA | 17042 | |
| 4878339 | LEBANON DEMOCRAT | LEBANON PUBLISHING CO | PO BOX 430 | | | LEBANON | TN | 37087 | |
| 4798778 | LEBANON PLAZA I LLC | C/O PRESTIGE PROP & DEV CO INC | 546 FIFTH AVENUE - 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4878338 | LEBANON PUBLISHING CO | LEBANON DAILY RECORD | PO BOX 192 | | | LEBANON | MO | 65536 | |
| 5681779 | LEBANON PUBLISHING CO | PO BOX 192 | | | | LEBANON | MO | 65536 | |
| 4861299 | LEBANON SEABOARD CORPORATION | 1600 E CUMBERLAND STREET | | | | LEBANON | PA | 17042 | |
| 4277718 | LEBAR, KRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202808 | LEBARDO, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161953 | LEBARIO WALL, MICAHELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154528 | LEBARIO, JAQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755564 | LEBARIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797158 | LeBaron Investments | 2020 E Orangethorpe | Suite 210 | | | Fullerton | CA | 92831 | |
| 4854290 | LEBARON INVESTMENTS | DE ANZA COUNTRY SHOPPING CENTER | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 5791357 | LEBARON INVESTMENTS | ATTN: ANTHONY LUU - PROP. MGR. | 2020 E ORANGETHORPE | SUITE 210 | | FULLERTON | CA | 92831 | |
| 4349207 | LEBARON JR, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204521 | LEBARON, BEAU B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785952 | LeBaron, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785953 | LeBaron, Desiree | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549115 | LEBARON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145675 | LEBARON, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785950 | LeBaron, Samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785951 | LeBaron, Samantha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394114 | LEBARRON, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274309 | LEBAUGH, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275932 | LEBAUGH, MICHELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453351 | LEBAY, ELLIOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681780 | LEBBY LISA | 7521 COVE POINT DR | | | | RALEIGH | NC | 27613 | |
| 4513454 | LEBBY, IASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553785 | LEBBY-BANKHEAD, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803203 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE CMBS LLC | PO BOX 5559 | | | CAROL STREAM | IL | 60197-5559 | |
| 4803309 | LEBCON ASSOCIATES LTD | DBA HAMILTON PLACE ANCHOR S LLC | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5681781 | LEBEAU BOBBIE | EAST HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 4299283 | LEBEAU, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334356 | LEBEAU, HAYDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671843 | LEBEAU, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480461 | LEBEAU, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828162 | LEBEAU, PETER & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665820 | LEBEAU, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415243 | LEBEAU, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460491 | LEBEAU, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155123 | LEBEAU, RONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328376 | LEBEAU, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325182 | LEBEAU, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818631 | LEBECK, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277471 | LEBEDA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480982 | LEBEDDA, JAMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555441 | LEBEDENKO, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574247 | LEBEIS, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681782 | LEBEL CHRIS | 4816 BRADFORD DR | | | | ANNANDALE | VA | 22003 | |
| 4688636 | LEBEL, ALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327772 | LEBEL, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696849 | LEBEL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699705 | LEBEL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508511 | LEBEL, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553615 | LEBEL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160706 | LEBEL, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758657 | LEBEL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428074 | LEBEL, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838748 | LEBEN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681783 | LEBEOUF LINDA | 1001 CHARLES DRIVE | | | | BROUSSARD | LA | 70518 | |
| 4719656 | LEBEOUF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563596 | LEBER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631362 | LEBER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584758 | LEBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469311 | LEBERFINGER, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478369 | LEBERFINGER, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482878 | LEBERFINGER, EMMITT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494059 | LEBERFINGER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838749 | LEBERHARDT, DAVID & LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657199 | LEBERMAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818632 | LEBERMAN, SUSAN & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484247 | LEBERMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681784 | LEBERT JAMIE | 15012 BEAU JON AVE | | | | PRAIREVILLE | LA | 70769 | |
| 4325653 | LEBERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681785 | LEBERTH MATTTHEW | 2907 OAK ST | | | | NORTON | OH | 44203 | |
| 4401824 | LEBESCO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493927 | LEBET, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741707 | LEBILE, FESTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679371 | LEBKICHER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681786 | LEBLANC AARON | 4106 JEFFERSON ST | | | | NEW IBERIA | LA | 70560 | |
| 5681787 | LEBLANC BARRY | 5003 SUGARLAND RD | | | | RICHMOND | TX | 77469 | |
| 5681788 | LEBLANC BRENDA | 5309C VIATOR RD | | | | NEW IBERIA | LA | 70560 | |
| 5681789 | LEBLANC BRIAN | 2208 W CITY POINT RD | | | | HOPEWELL | VA | 23860 | |
| 5681790 | LEBLANC CARROL | 1980 NW 46TH AVE APT 225 | | | | LAUDERHILL | FL | 33313 | |
| 5681791 | LEBLANC CLADETTE | 505 REYONLDS | | | | RAYNE | LA | 70578 | |
| 5681792 | LEBLANC CODY | 840 BULL RUN ROAD | | | | SCHRIEVER | LA | 70395 | |
| 5681793 | LEBLANC CRYSTAL | 406 S WASHINGTON AVE | | | | DUNN | NC | 28334 | |
| 5681794 | LEBLANC EVELYN | 3725 ERATH ST | | | | WACO | TX | 76710 | |
| 5681795 | LEBLANC GERTRUDE | 1738 TENNESSEE | | | | NEW ORLEANS | LA | 70117 | |
| 5681796 | LEBLANC GLORIA | 4729 FRANCIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5681797 | LEBLANC HAZEL | 1108 VINTAGE DR | | | | KENNER | LA | 70065 | |
| 5681798 | LEBLANC HORACE | 6939 LOWER ARROW DR | | | | HOUSTON | TX | 77086 | |
| 5681799 | LEBLANC IRVIN | 9419 LONGSIDE RD | | | | NEW IBERIA | LA | 70560 | |
| 5681800 | LEBLANC JOAN | 912 NORTH RENDON ST | | | | NEW ORLEANS | LA | 70119 | |
| 5681801 | LEBLANC JUDY | 3522 SAINT PAUL ST | | | | DENVER | CO | 80205 | |
| 5681802 | LEBLANC KATHY | 209 ASH ST | | | | LEWISTON | ME | 04240 | |
| 5681803 | LEBLANC KIESKA | 5916 JOE HESNI BLVD | | | | ALEXANDRIA | LA | 71303 | |
| 5681804 | LEBLANC LAURA | 4120 QUNCY MAJE DR | | | | HENRICO | VA | 23231 | |
| 5681805 | LEBLANC MARLON | 35291 RAYVILLE RD | | | | DONALDSONVILLE | LA | 70346 | |
| 5681806 | LEBLANC MICHAEL S | 505 OSCEOLA | | | | LACASSINE | LA | 70650 | |
| 5681807 | LEBLANC MICHELLE | 2 OWLS COURT | | | | MERRIMACK | NH | 03054 | |
| 5681808 | LEBLANC MICHELLE L | 103 BLUEBERRY LN APT 17 | | | | LACONIA | NH | 03246 | |
| 5681809 | LEBLANC MIRANDA | PO BOX 12231 | | | | BIRMINGHAM | AL | 35202 | |
| 5681810 | LEBLANC NIESHANDA | 4430 LINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5681811 | LEBLANC RENEE | 4209 CENTER STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5681812 | LEBLANC SHARELLE | 106 ROE ST | | | | LAFAYETTE | LA | 70501 | |
| 5681813 | LEBLANC SILVIA | 330 ROOSEVELT ST APT 14 | | | | CHULA VISTA | CA | 91910 | |
| 5681814 | LEBLANC YOLANDA N | 627 SOUTH RENDON | | | | NEW ORLEANS | LA | 70125 | |
| 4332869 | LEBLANC, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331003 | LEBLANC, ALYRE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323392 | LEBLANC, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532643 | LEBLANC, BEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624594 | LEBLANC, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605716 | LEBLANC, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719441 | LEBLANC, BRIAN ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757896 | LEBLANC, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247297 | LEBLANC, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532432 | LEBLANC, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592937 | LEBLANC, DARRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325752 | LEBLANC, DAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330419 | LEBLANC, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325509 | LEBLANC, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594326 | LEBLANC, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585179 | LEBLANC, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213706 | LEBLANC, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323992 | LEBLANC, ENJHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322659 | LEBLANC, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633398 | LEBLANC, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251750 | LEBLANC, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427566 | LEBLANC, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563482 | LEBLANC, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367950 | LEBLANC, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628374 | LEBLANC, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164445 | LEBLANC, JACQUELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180053 | LEBLANC, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683810 | LEBLANC, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737985 | LEBLANC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329970 | LEBLANC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737540 | LEBLANC, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332525 | LEBLANC, KAILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322708 | LEBLANC, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656944 | LEBLANC, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568975 | LEBLANC, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330213 | LEBLANC, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324900 | LEBLANC, LANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731060 | LEBLANC, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540738 | LEBLANC, LAURYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335561 | LEBLANC, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245420 | LEBLANC, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593947 | LEBLANC, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733543 | LEBLANC, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637243 | LEBLANC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157288 | LEBLANC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332094 | LEBLANC, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356593 | LEBLANC, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333424 | LEBLANC, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181250 | LEBLANC, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332964 | LEBLANC, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680196 | LEBLANC, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226408 | LEBLANC, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325830 | LEBLANC, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393496 | LEBLANC, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332188 | LEBLANC, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599640 | LEBLANC, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678036 | LEBLANC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643345 | LEBLANC, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257230 | LEBLANC, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704224 | LEBLANC, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329099 | LEBLANC, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608627 | LEBLANC, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562174 | LEBLANC, SHANELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265202 | LEBLANC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755951 | LEBLANC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440578 | LEBLANC, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532355 | LEBLANC, TRACY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223022 | LEBLANC, TRAVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328904 | LEBLANC, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335480 | LEBLANC, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681815 | LEBLANCE ELYRIA | 1204 MARSHALL DR | | | | MARRERO | LA | 70072 | |
| 4213517 | LEBLANC-JACKSON, CORNEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681816 | LEBLANE LAURIE | 27 MCCARD ROAD | | | | CORINTH | ME | 04427 | |
| 4404501 | LE-BLATT, NGA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681817 | LEBLEU CAROL A | 226 WOODRUFF ST | | | | LAKE CHARLES | LA | 70601 | |
| 4378345 | LEBLEU, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386563 | LEBLOND, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681818 | LEBO HOLLY | 1002 ASBURY COURT | | | | PHENIX CITY | AL | 36869 | |
| 5681819 | LEBO LORETTA | 19372 HIGHWAY 442 | | | | LORANGER | LA | 70446 | |
| 4325461 | LEBO, ALISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568910 | LEBO, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681818 | LEBO, HOLLY | 1002 ASBURY COURT | | | | PHENIX CITY | AL | 36869 | |
| 4147295 | LEBO, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681820 | LEBOEUF ALFRED | 102 TRACE RD | | | | MONTICELLO | MS | 39654 | |
| 5681821 | LEBOEUF MICHELLE | 256 MARKET ST APT 205 | | | | LOWELL | MA | 01852 | |
| 4588744 | LEBOEUF, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326807 | LEBOEUF, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818633 | LEBOEUF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152467 | LEBOEUF, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619346 | LEBOEUF, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544604 | LEBOEUF, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228006 | LEBOFSKY, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801988 | LEBOGNER INC | DBA LEBOGNER DIRECT | 199 LEE AVE | | | BROOKLYN | NY | 11211 | |
| 4493419 | LEBOLD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838750 | LEBOLO CONSTRUCTION MANAGEMENT INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681822 | LEBON JAMIE | 488 LITTLETON ST | | | | MARION | OH | 43302 | |
| 4756107 | LEBON, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239865 | LEBON, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663664 | LEBONVILLE, GAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856797 | LEBORN, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323887 | LEBOUEF, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325054 | LEBOUEF, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325604 | LEBOUEF, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323782 | LEBOUEF, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304525 | LEBOUEF, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717988 | LEBOUEF, WILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681823 | LEBOURGEOIS PERSHONA L | 2563 S 34TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4552670 | LEBOURHIS, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154376 | LEBOURVEAU, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737524 | LEBOVITZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766464 | LEBOVITZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446516 | LEBOVITZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828163 | LEBOVITZ,CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149419 | LEBOW, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742212 | LEBOW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643085 | LEBOWITZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681824 | LEBRASSEUR MADYSON | 10 CAMBRIDGE ST | | | | HAVERHILL | MA | 01832 | |
| 4328857 | LEBRASSEUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681825 | LEBRAUN HAZEL | 970 WINDY HILL ROAD | | | | SMYRNA | GA | 30080 | |
| 4331491 | LEBREAULT, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285675 | LEBRECHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569033 | LEBRET, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324709 | LEBRETON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468371 | LEBRETON, KAELIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512020 | LEBREUX, MIKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759916 | LEBREW, ORRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755875 | LEBRON AGOSTINI, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681826 | LEBRON ALEX | PO BOX 371 | | | | YABUCOA | PR | 00767 | |
| 5681827 | LEBRON ALEXANDER | PO BOX 9150 | | | | CAGUAS | PR | 00726 | |
| 5681828 | LEBRON ALEXIS | URB EL PALMAR | | | | ARROYO | PR | 00714 | |
| 5681829 | LEBRON ANGELICA | CALLE PORATA DORIA 62 OESTE | | | | GUAYAMA | PR | 00784 | |
| 5681830 | LEBRON BERRIO ANA H | HC 63 BOX 3295 | | | | PATILLAS | PR | 00723 | |
| 4750719 | LEBRON BERRIOS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681831 | LEBRON BIANCA | 14534 CEAFORD CRAPPT101 | | | | TAMPA | FL | 33613 | |
| 5681832 | LEBRON BRENDA | CALLE LUZ 315 | | | | SAN JUAN | PR | 00915 | |
| 5681833 | LEBRON CECILIA | 260 W ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19120 | |
| 4643890 | LEBRON CRESPO, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681834 | LEBRON DALESJE | PO BOX 314S | | | | SAN SEBASTIAN | PR | 00685 | |
| 5681835 | LEBRON DANNY | 817 EAST PLUM ST | | | | JESUP | GA | 31546 | |
| 5681836 | LEBRON DIANA | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681837 | LEBRON DIANA L | 7908 POLOVE LN | | | | RIVERVIEW | FL | 33578 | |
| 5681838 | LEBRON EDDIAN | BARIO OLIMPO CALLLE C 506 | | | | GUAYAMA | PR | 00784 | |
| 5681839 | LEBRON EDITH | TERRAZA DE DEMAJAGUA | | | | FAJARDO | PR | 00738 | |
| 5681840 | LEBRON ELISA L | CARR 901 KM3 8 BO CAMINO | | | | YABUCOA | PR | 00767 | |
| 5681841 | LEBRON EVA | CALLE VERONA 573 | | | | SAN JUAN | PR | 00921 | |
| 5681842 | LEBRON EVELYN | 5666 LOUIS XIV CT | | | | TAMPA | FL | 33614 | |
| 4643752 | LEBRON FEBO, ODETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681843 | LEBRON FELICITA | CALLE LAS FLORES 53 | | | | PATILLAS | PR | 00723 | |
| 5681844 | LEBRON FELIX | 1426 W COROL | | | | PARKRIDGE | IL | 60068 | |
| 5681845 | LEBRON HECTOR | P O BOX 152 | | | | GUAYAMA | PR | 00785 | |
| 5681846 | LEBRON HECTOR J | URB JARDINES DE SALINAS 132 | | | | SALINAS | PR | 00751 | |
| 5681847 | LEBRON HENRY | C-4 E12 ALT MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5681848 | LEBRON IRIS | URB SAN BENITO CALLE 1 A | | | | PATILLAS | PR | 00723 | |
| 5681849 | LEBRON ISMAEL | C OCEAN DRIVE URB BAHIA 6 | | | | SAN JUAN | PR | 00918 | |
| 5681850 | LEBRON JENNIFER | 270 SOUTH CYPRESS ROAD | | | | POMPANO BEACH | FL | 33060 | |
| 5681851 | LEBRON JESSICA | 1628 NELSON RD | | | | CAPE CORAL | FL | 33993 | |
| 5681852 | LEBRON JESSICA R | VILLA FAJARDO 1 EDIFICIO A APA | | | | FAJARDO | PR | 00738 | |
| 5681853 | LEBRON JOHANNA | PO BOX 1302 | | | | ARROYO | PR | 00714 | |
| 5681854 | LEBRON JOSE | HC 02 BUZON 3520 | | | | MAUNABO | PR | 00707 | |
| 4205500 | LEBRON JR., MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681855 | LEBRON JUBAL | BO BORDALEZA 113 CARR 760 | | | | MAUNABO | PR | 00707 | |
| 5681856 | LEBRON KATHY | HC 01 BOX 24715 | | | | CAGUAS | PR | 00725 | |
| 4755488 | LEBRON LOZADA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681857 | LEBRON LUIS | 1300 PORTALES DE SANJUAN | | | | SANJUAN | PR | 00924 | |
| 5681858 | LEBRON MALLISA | 513 S 12TH ST | | | | READING PA | PA | 19602 | |
| 5681860 | LEBRON MARIELA | POBOX 338 | | | | GUAYAMAPR | PR | 00785 | |
| 4750321 | LEBRON MATOS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681861 | LEBRON MELISSA | HC 01 BOX 3312 | | | | MAUNABO | PR | 00707 | |
| 5681862 | LEBRON MIRIAM | URB LA MILAGROSA C S | | | | ARROYO | PR | 00714 | |
| 4505889 | LEBRON MONTANEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681863 | LEBRON NILZA | COM MIRMAR CALLE AZUCENA | | | | GUAYAMA | PR | 00784 | |
| 5681864 | LEBRON NURIA | 705 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4591458 | LEBRON ORTIZ, AMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249305 | LEBRON PADILLA, DORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681865 | LEBRON PRISILLA | CALLE 1 B4 PILAR | | | | CEIBA | PR | 00735 | |
| 4655739 | LEBRON RAMOS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681866 | LEBRON RAUL | VILLAS LOS SANTOS C19 W1 | | | | ARECIBO | PR | 00612 | |
| 5681867 | LEBRON RIGOBERTO | 452 MERRIMACK ST | | | | LOWELL | MA | 01851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576114 | LEBRON RIVERA, AMARILIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500281 | LEBRON RODRIGUEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681868 | LEBRON SANDRA | HC05 BOX 56676 | | | | CAGUAS | PR | 00725 | |
| 5681869 | LEBRON YAZMIN | CALLE 11 G EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 4634074 | LEBRON, AGATITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268645 | LEBRON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433132 | LEBRON, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717125 | LEBRON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285459 | LEBRON, ANAYDEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668227 | LEBRON, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605948 | LEBRON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687000 | LEBRON, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584419 | LEBRON, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643803 | LEBRON, BASILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693276 | LEBRON, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386633 | LEBRON, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249171 | LEBRON, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244161 | LEBRON, CARMEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426083 | LEBRON, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600504 | LEBRON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208334 | LEBRON, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375435 | LEBRON, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480754 | LEBRON, DELILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500153 | LEBRON, DELYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502272 | LEBRON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228123 | LEBRON, ELDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503486 | LEBRON, ERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711498 | LEBRON, EVIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439011 | LEBRON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504819 | LEBRON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499283 | LEBRON, GREYSHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626087 | LEBRON, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271111 | LEBRON, HAMIDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499376 | LEBRON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248861 | LEBRON, IDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500441 | LEBRON, IRIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584152 | LEBRON, ISIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747937 | LEBRON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237293 | LEBRON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496955 | LEBRON, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297730 | LEBRON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675951 | LEBRON, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497189 | LEBRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504990 | LEBRON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757060 | LEBRON, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561134 | LEBRON, KIWALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432572 | LEBRON, LEIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500345 | LEBRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614317 | LEBRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497945 | LEBRON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499532 | LEBRON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501383 | LEBRON, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423335 | LEBRON, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496020 | LEBRON, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503580 | LEBRON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498339 | LEBRON, MARTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427883 | LEBRON, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634423 | LEBRON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750842 | LEBRON, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223959 | LEBRON, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441443 | LEBRON, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575558 | LEBRON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495964 | LEBRON, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709869 | LEBRON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642750 | LEBRON, ROSAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496971 | LEBRON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749669 | LEBRON, SASKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746797 | LEBRON, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507186 | LEBRON, SHEYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336594 | LEBRON, SIROLIMPIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267936 | LEBRON, TASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421390 | LEBRON, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227022 | LEBRON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6534 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495942 | LEBRON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497198 | LEBRON, YAIRI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395462 | LEBRON, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505707 | LEBRON, ZUGEILY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681870 | LEBRONGARCIA ZADY G | 21 HAZEL ST | | | | LANCASTER | PA | 17603 | |
| 5681871 | LEBRONNIEVES CARLOS J | 139 FRANKLIN ST | | | | FALL RIVER | MA | 02720 | |
| 5681872 | LEBRONROSADO WUIBERTO | RES LA CARIOCA EDIF11 APT61 | | | | GUAYAMA | PR | 00784 | |
| 5681873 | LEBROOKE PEET | 804 EAST CATHLEEN | | | | SIKESTON | MO | 63801 | |
| 5681874 | LEBRUN CLAUDILLON | 5377 BROWARD ST | | | | NAPLES | FL | 34113 | |
| 4582278 | LEBRUN, AARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563182 | LEBRUN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206621 | LEBRUN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623639 | LEBRUN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330897 | LEBRUN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571018 | LEBRUN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366329 | LEBRUN, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394202 | LEBRUN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328415 | LEBRUN, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429497 | LEBRUN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586645 | LEBRUN, VIOLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681875 | LEBRYANT I HICKSON | 3365 AMERICAN AVE | | | | TURBEVILLE | SC | 29162 | |
| 4739676 | LEBUMFACIL, CELSO S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681876 | LEBURN MARIE | 5 HAWKINS ST APT2 | | | | SOMERVILLE | MA | 02145 | |
| 4744436 | LEBWOHL, NAOMI W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681877 | LEBY MICHELLE | 717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| 5681878 | LEC MAINTENANCE HOLDINGS LLC | 1192 WEST 10125 SOUTH | | | | SOUTH JORDEN | UT | 84095 | |
| 4879988 | LEC MAINTENANCE HOLDINGS LLC | ONE SOURCE MAINTENANCE | 1192 WEST 10125 SOUTH | | | SOUTH JORDEN | UT | 84095 | |
| 4838751 | LECA, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234575 | LECA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231262 | LECA, SCOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572413 | LECAPTAIN, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838752 | LECAYO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862068 | LECCE ELECTRIC INC | 1843 LIBERTY DR | | | | WILLIAMPORT | PA | 17701 | |
| 4593212 | LECCE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249135 | LECCESE, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793652 | Lecci, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335656 | LECCIONES, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536639 | LECEA, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536301 | LECEA, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249230 | LECERF, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797159 | LECESSE Construction Services LLC | 75 Thruway Park Drive | | | | West Henrietta | NY | 14586 | |
| 5797159 | LECESSE CONSTRUCTION SERVICES LLC | 75 THRUWAY PARK DRIVE | | | | WEST HENRIETTA | NY | 14586 | |
| 5681879 | LECETRA REED | 1181 FOLKSTONE DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5681880 | LECETTE TREVINO | 15733 HWY 27 | | | | FRANKLIN | GA | 30217 | |
| 4828164 | LECH, ERIK & JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288447 | LECH, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485787 | LECHE, TSENOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681881 | LECHEA RATCHFORD | 5548 BEAR ROAD APT 2C | | | | NORTH SYRACUSE | NY | 13212 | |
| 4308469 | LECHEL, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571920 | LECHELER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681882 | LECHETRA BROWN | 40439 BAILEY DR | | | | GONZALES | LA | 70737 | |
| 4241080 | LECHIEN, TRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810563 | LECHMAN CRAIG | 2444 SW ISLAND CREEK TRAIL | | | | PALM CITY | FL | 33458 | |
| 5681883 | LECHMAN ANDREW | 6901 SECURITY SQUARE BLVD | | | | BALTIMORE | MD | 21244 | |
| 4597791 | LECHMAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341840 | LECHMAN, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405300 | LECHNER, JAMES HAK SEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838753 | LECHNER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490198 | LECHNER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727082 | LECHNER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702167 | LECHNER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514355 | LECHNER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492792 | LECHNER, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737012 | LECHOWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681884 | LECHUGA DAVERI | 541 SOCORRO DR SW | | | | LOS LUNAS | NM | 87031 | |
| 5681885 | LECHUGA GENIQUE | 1610 N NORMANDIE AVE | | | | LOS ANGELES | CA | 90027 | |
| 4635990 | LECHUGA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414608 | LECHUGA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543086 | LECHUGA, GICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723034 | LECHUGA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534683 | LECHUGA, LIZZET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694522 | LECHUGA, ODILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293427 | LECHUGA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643009 | LECHUGA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534493 | LECHUGA, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410451 | LECHUGA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273627 | LECHUGA-NAVA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681886 | LECIA GROSSLEY | 2015 FOUND STREET | | | | NEW ORLEANS | LA | 70116 | |
| 5681887 | LECIS ERICA | 19919 RIDGECREEK SQ | | | | ASHBURN | VA | 20147 | |
| 4344839 | LECISTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483097 | LECK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664897 | LECKBAND, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244058 | LECKBAND, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676053 | LECKBEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681888 | LECKENBY LISA | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 4517716 | LECKENBY, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699156 | LECKEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486799 | LECKEY, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160232 | LECKEY, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828165 | LECKEY,CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681889 | LECKIE IDA | 61 BATLANTICS OAK CIRCLE | | | | ST AUGUSTINE | FL | 32080 | |
| 5681890 | LECKLITER RICHARD | 7300 W IRLO BRONSON HWY | | | | ORLANDO | FL | 32801 | |
| 4201260 | LECKPETCH, BENJAMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295183 | LECKRONE, DESTINY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595859 | LECKRONE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188255 | LECKY, CAMERON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719641 | LECKY, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611427 | LECKY, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681891 | LECLAIR KEVIN J | 351 CHILD ST APT 1 | | | | WARREN | RI | 02885 | |
| 4582653 | LECLAIR, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171302 | LECLAIR, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319955 | LECLAIR, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152746 | LECLAIR, CHERYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737946 | LECLAIR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392375 | LECLAIR, CORRINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623394 | LECLAIR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182052 | LECLAIR, ELYSSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519883 | LECLAIR, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719815 | LECLAIR, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425422 | LECLAIR, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436919 | LECLAIR, LINDSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481041 | LECLAIR, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563938 | LECLAIR, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636191 | LECLAIR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612478 | LECLAIR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330317 | LECLAIR, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634118 | LECLAIR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376441 | LECLAIRE, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173354 | LECLAIRE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586503 | LECLAIRE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394882 | LECLEAR, BRAHM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681892 | LECLERC ANDREW | 598 PIKE AVE | | | | ATTLEBORO | MA | 02703 | |
| 5681893 | LECLERC COLLEEN | 1332 TREELINE DR | | | | ROMANSVILLE | PA | 19320 | |
| 5681894 | LECLERC LINDA | 683 KINGSLAND AVE | | | | LYNDHURST | NJ | 07071 | |
| 5681895 | LECLERC MOIRA | 5970 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127 | |
| 5681896 | LECLERC SUE | 216 12 N MARKET ST | | | | MINERVIA | OH | 44657 | |
| 5681897 | LECLERC VERONIQUE | 6361 SIMMS ST | | | | HOLLYWOOD | FL | 33024 | |
| 4838754 | LECLERC, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459866 | LECLERC, LYDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252870 | LECLERC, RYSLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516556 | LECLERCQ, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681898 | LECODED | URB RAMIREZ DE ARELLANO C | | | | MAYAGUEZ | PR | 00680 | |
| 4350522 | LECODET, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651958 | LECOFF, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422473 | LECOINTE, KEYSHAUN-DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431135 | LECOINTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681899 | LECOMPETEDAWSON MICHELLE R | 1511 MARINER DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5681900 | LECOMPTE JOYCELYN | 2500 LUCY LANE | | | | LAKE CHARLES | LA | 70601 | |
| 5681901 | LECOMPTE N | 18 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 5681902 | LECOMPTE ZELMA | 332 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 4759199 | LECOMPTE, BARBARA  B N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715697 | LECOMPTE, EUNICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326644 | LECOMPTE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147900 | LECOMPTE, KAYLEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628966 | LECOMPTE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326559 | LECOMPTE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703112 | LECOMPTE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326074 | LECOMPTE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465277 | LECOMTE, OLIVER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681903 | LECONCHE RITA | 139 CHALKER BEACH RD | | | | OLD SAYBROOK | CT | 06475 | |
| 4330517 | LECONDINO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681904 | LECONTE CLIFFORD D | G1 ROBERTA ST | | | | KEY WEST | FL | 33040 | |
| 5681905 | LECONTE STEVE | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 4430792 | LECONTE, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740506 | LECONTE, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748172 | LECONTE, MANOUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236690 | LECORN, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534926 | LECOUNT, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258687 | LECOUNT, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575282 | LECOUNT, IVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207616 | LECOUNT, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433670 | LECOUR, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681906 | LECRAFT CHERILYN | 44703 CHAFFEE ST APT 6 | | | | FORT RILEY | KS | 66442 | |
| 4725600 | LECRENN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477612 | LECRONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729958 | LECRONE, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290694 | LECROPANE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868220 | LECTRA USA INC | 5000 HIGHLANDS PKY SE STE 250 | | | | SMYRNA | GA | 30082 | |
| 4795806 | LECTRALOCK INC | DBA LECTRALOCK | 10 FERNWOOD LAKE AVENUE | | | GLOUCESTER | MA | 01930 | |
| 4211850 | LE-CULBERTSON, CONNIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681907 | LECUS GINA | 8112 STANLEY ROAD | | | | CALEDONIA | WI | 53108 | |
| 4645500 | LECUSAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312844 | L'ECUYER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352842 | LECUYER, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335548 | LECUYER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432380 | LECXY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850351 | LED ELECTRICAL SERVICES LLC | 3600 FM 1488 RD STE 120-181 | | | | THE WOODLANDS | TX | 77384 | |
| 4801506 | LED EMERGENCY PSE | DBA WARNING EMERGENCY LIGHTS | 4711 12TH AVE SUITE E5 | | | BROOKLYN | NY | 11219 | |
| 4801434 | LEDA GROUP INVESTMENT INC | DBA LEDA GROUP | 4110 SHIRLEY AVE #D | | | EL MONTE | CA | 91731 | |
| 5681908 | LEDA KARSTETTER | P O BOX 263 | | | | AVIS | PA | 17721 | |
| 5681909 | LEDAKIS SARAH | 124 EAST CARLTON RD | | | | STEUBENVILLE | OH | 43938 | |
| 4672587 | LEDAN, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681910 | LEDAY CAROLYN | 13031 BELHAVEN AVE | | | | LOS ANGELES | CA | 90059 | |
| 5681911 | LEDAY FANNIE | 908 CEDAR ST | | | | SULPHUR | LA | 70663 | |
| 5681912 | LEDAY SEQUOYAH | 230 N OAKELY DR APT A25 | | | | COLUMBUS | GA | 31906 | |
| 4327277 | LEDAY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524424 | LEDAY, LYFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541114 | LEDAY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753994 | LEDAY, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325243 | LEDAY, PAULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681913 | LEDBETTER AMBER | 2350 COBB PKWY SE | | | | SMYRNA | GA | 30080 | |
| 5681914 | LEDBETTER AMY | 1788 MILL CREEK RD | | | | ROCKY FACE | GA | 30740 | |
| 5681915 | LEDBETTER BRIAN | 2625 JESSUP ST | | | | WILMINGTON | DE | 19802 | |
| 5681916 | LEDBETTER CLAUDINE | 1020 GROBY RD | | | | SAINT LOUIS | MO | 63130 | |
| 5681917 | LEDBETTER COURTNEY | 1713 35TH | | | | HANNIBAL | MO | 63401 | |
| 5681918 | LEDBETTER FELICIA | 337 WEST THIRD STREET APT A | | | | COOKEVILLE | TN | 38501 | |
| 5681919 | LEDBETTER JANDREA | 3101 WESTBURY LAKE DR | | | | CHARLOTTE | NC | 28269 | |
| 5681920 | LEDBETTER JOHNIE | 225 CLOUD SPRINGS RD | | | | FT OGLETHORPE | GA | 30742 | |
| 5681921 | LEDBETTER JOHNNIE B | 106 MONTEREY AVE | | | | BELVEDERE | SC | 29841 | |
| 5681922 | LEDBETTER M | 1501 N SPRING DR | | | | OKLAHOMA CITY | OK | 73127 | |
| 5681923 | LEDBETTER MARCIA | 637 SIMONROE ST | | | | XENIA | OH | 45385 | |
| 4877530 | LEDBETTER MARINA INC | JERRY LEDBETTER | 3801 NORTH STREET | | | NACOGDOCHES | TX | 75961 | |
| 5681924 | LEDBETTER MARY J | 1661 SKYLINE DR APT 2 | | | | PITTSBURGH | PA | 15227 | |
| 5681925 | LEDBETTER NAKEESHIA | 187 CHESTER AVE | | | | BUFFALO | NY | 14208 | |
| 5681926 | LEDBETTER PEARLINE | 614 CHARITY LN SW | | | | MABLETON | GA | 30126 | |
| 5681927 | LEDBETTER SHERRI | 15772 CO RD P | | | | FORT MORGAN | CO | 80701 | |
| 5681928 | LEDBETTER SUSAN | 515 W GARDENA BLVD UNIT 75 | | | | GARDENA | CA | 90248 | |
| 4386422 | LEDBETTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463257 | LEDBETTER, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388425 | LEDBETTER, BREANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521582 | LEDBETTER, CHANNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374776 | LEDBETTER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385674 | LEDBETTER, DANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380894 | LEDBETTER, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490237 | LEDBETTER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671355 | LEDBETTER, GOLENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750091 | LEDBETTER, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768586 | LEDBETTER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283915 | LEDBETTER, JAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697774 | LEDBETTER, JERRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260489 | LEDBETTER, JOEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149917 | LEDBETTER, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198059 | LEDBETTER, KAITLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200792 | LEDBETTER, KYLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379659 | LEDBETTER, LILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701769 | LEDBETTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297386 | LEDBETTER, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487819 | LEDBETTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267163 | LEDBETTER, MARYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594798 | LEDBETTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376294 | LEDBETTER, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226059 | LEDBETTER, NASTAJIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548087 | LEDBETTER, NIKOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690479 | LEDBETTER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898362 | LEDBETTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380883 | LEDBETTER, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452042 | LEDBETTER, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776291 | LEDBETTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380329 | LEDBETTER, TAMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731488 | LEDBETTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704323 | LEDBETTER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552809 | LEDBETTER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160318 | LEDBETTER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700624 | LEDBETTER, VEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720632 | LEDBETTER, WALLACE  S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651197 | LEDBETTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818634 | LEDCOR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828166 | LEDCOR CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797160 | Ledcor Construction Inc. | 901 North Green Valley Parkway | Suite 100 | | | Henderson | NV | 89074 | |
| 5797160 | LEDCOR CONSTRUCTION INC. | 901 NORTH GREEN VALLEY PARKWAY | SUITE 100 | | | HENDERSON | NV | 89074 | |
| 4589605 | LEDDA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681929 | LEDDICK ROBERT | 819 CATFISH DR | | | | CHESTER | SC | 29706 | |
| 4145076 | LEDDON, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723127 | LEDDY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681930 | LEDE PATASHA | 101 TOUSAINT RD LOT 106 | | | | LAKE CHARLES | LA | 70607 | |
| 4747558 | LEDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254049 | LEDEA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681931 | LEDECNA ALEJANDRA | 2717 PASEODELCANTO | | | | ALBUQUERQUE | NM | 87121 | |
| 4330245 | LEDEE, ALBERTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687995 | LEDEE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478110 | LEDEE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240377 | LEDEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496591 | LEDEE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755799 | LEDEE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178512 | LEDEE, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681932 | LEDEEBAZAN DIEGO | PO BOX 891 | | | | GUAYAMA | PR | 00785 | |
| 4401983 | LEDER, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640073 | LEDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698791 | LEDERER, CLAUDETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207628 | LEDERER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278321 | LEDERLE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644949 | LEDERMAN, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838755 | LEDERMAN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383020 | LEDESMA ALVARADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681934 | LEDESMA FLORENCIO | 4881 ROYAL ISLAND WAY | | | | SAN DIEGO | CA | 92154 | |
| 5681935 | LEDESMA FRANCISCA | 6523 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5681937 | LEDESMA JONNIE | PO BOX 6372 | | | | HELENA | MT | 59604 | |
| 5681938 | LEDESMA MARIA | 3114 N 314 W | | | | SUNSET | UT | 84015 | |
| 5681939 | LEDESMA MAXIE | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5681940 | LEDESMA MELISSA | 1031 WINDSOR DR | | | | THOUSAND OAK | CA | 91360 | |
| 5681941 | LEDESMA RAMON | CALLE PACHIN MARIN 503 | | | | HATO REY | PR | 00917 | |
| 5681942 | LEDESMA RAQUEL | 9521 FONTAINEBLEAU BLVD APTO | | | | MIAMI | FL | 33172 | |
| 4549328 | LEDESMA SANTANA, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681944 | LEDESMA YARISSA | 1301 S FRANKFORT AVE APT A | | | | RUSSELLVILLE | AR | 72801 | |
| 4201531 | LEDESMA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534477 | LEDESMA, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177071 | LEDESMA, ARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658417 | LEDESMA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542189 | LEDESMA, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526718 | LEDESMA, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541680 | LEDESMA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244692 | LEDESMA, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392596 | LEDESMA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416381 | LEDESMA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699741 | LEDESMA, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532923 | LEDESMA, GIANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533376 | LEDESMA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630295 | LEDESMA, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550963 | LEDESMA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307581 | LEDESMA, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539086 | LEDESMA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528920 | LEDESMA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157114 | LEDESMA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154263 | LEDESMA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527977 | LEDESMA, KAYLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360822 | LEDESMA, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562406 | LEDESMA, MARINELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395358 | LEDESMA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199482 | LEDESMA, MIKO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584566 | LEDESMA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181894 | LEDESMA, ORALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623089 | LEDESMA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171243 | LEDESMA, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190548 | LEDESMA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166775 | LEDESMA, SUMMER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412252 | LEDESMA, TESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501029 | LEDESMA, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681944 | LEDESMA, YARISSA | 1301 S FRANKFORT AVE APT A | | | | RUSSELLVILLE | AR | 72801 | |
| 4484245 | LEDESMA-GONZALEZ, NOELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499452 | LEDESMA-MALDONADO, SELIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681945 | LEDET ANGELA | 4513 TABONY ST | | | | METAIRIE | LA | 70006 | |
| 5681946 | LEDET JOHNNY | 107 OAK ST | | | | LABADIEVILLE | LA | 70372 | |
| 5681947 | LEDET SHANNON | 551A BAYOU BLACK DR | | | | GIBSON | LA | 70356 | |
| 4628429 | LEDET, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323553 | LEDET, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678311 | LEDET, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326955 | LEDET, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523555 | LEDET, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325934 | LEDET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292345 | LEDET, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156031 | LEDET, RAYMOND Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404945 | LEDET, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527900 | LEDET, SHANECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681948 | LEDEZMA JOSE | 847 PIRATE LANE | | | | PITTSBURG | CA | 94565 | |
| 5681949 | LEDEZMA MARIA | FILL IN | | | | BROWNSILLE | TX | 78520 | |
| 5681950 | LEDEZMA ROSIE | 1133 HOLLY AV | | | | IMPERIAL BEACH | CA | 91932 | |
| 4290210 | LEDEZMA, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192972 | LEDEZMA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534171 | LEDEZMA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183484 | LEDEZMA, CIERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275524 | LEDEZMA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567732 | LEDEZMA, ELISABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196833 | LEDEZMA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307734 | LEDEZMA, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414530 | LEDEZMA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540444 | LEDEZMA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215248 | LEDEZMA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593683 | LEDEZMA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529240 | LEDEZMA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621638 | LEDEZMA, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789754 | Ledezma, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767220 | LEDEZMA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187309 | LEDEZMA, MISSAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667595 | LEDEZMA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280836 | LEDEZMA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537319 | LEDEZMA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288828 | LEDEZMA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736904 | LEDEZMA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303249 | LEDEZMA, TOBIAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876731 | LEDFORD & SONS INC | HAROLD D LEDFORD | 2919 PINE ST | | | ARKADELPHIA | AR | 71923 | |
| 5681951 | LEDFORD ERIK I | 8235 TROY PIKE APT 133 | | | | DAYTON | OH | 45424 | |
| 5681952 | LEDFORD JAMIE | 421 LEMMONS RD | | | | MOORESBORO | NC | 28114 | |
| 5681953 | LEDFORD JASON | 3916SCYAMORE DR | | | | CLEVELAND | TN | 37311 | |
| 5681954 | LEDFORD JUSTIN | 112 YECK LANE | | | | LAWNDALE | NC | 28090 | |
| 5681955 | LEDFORD RENEE | 124 OLIVET ROAD | | | | CHEROKEE | NC | 28719 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5681956 | LEDFORD RHONDA | 129 MCCARTY HOLLOW RD | | | | TELFORD | TN | 37690 | |
| 5681957 | LEDFORD SELINA | 121 MCKINNEY RD | | | | ASHEVILLE | NC | 28806 | |
| 4265087 | LEDFORD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260928 | LEDFORD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319418 | LEDFORD, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389568 | LEDFORD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226737 | LEDFORD, CAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388721 | LEDFORD, CASSONDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387281 | LEDFORD, CHRISTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392303 | LEDFORD, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518803 | LEDFORD, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652608 | LEDFORD, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723643 | LEDFORD, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719669 | LEDFORD, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762030 | LEDFORD, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299706 | LEDFORD, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626059 | LEDFORD, ELIZABETHH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451216 | LEDFORD, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377830 | LEDFORD, HUNTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584432 | LEDFORD, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262015 | LEDFORD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239600 | LEDFORD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317812 | LEDFORD, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757498 | LEDFORD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513352 | LEDFORD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762283 | LEDFORD, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362304 | LEDFORD, ROB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259261 | LEDFORD, RUBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309217 | LEDFORD, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380056 | LEDFORD, TESLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587766 | LEDFORD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732353 | LEDFORD, WINSOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338944 | LEDFORD-ALEXANDER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760977 | LEDFORS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877212 | LEDGER DISPATCH | JACKSON RANCHERIA BAND OF MIWUK IND | P O BOX 1240 | | | JACKSON | CA | 95642 | |
| 5681958 | LEDGER DISPATCH | P O BOX 1240 | | | | JACKSON | CA | 95642 | |
| 4878377 | LEDGER INDEPENDENT | LEE PUBLICATIONS INC | PO BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4873640 | LEDGER NEWS CHIEF | CA FLORIDA HOLDINGS INC | PO BOX 913004 AD DEPT | | | ORLANDO | FL | 32891 | |
| 5681959 | LEDGER NEWS CHIEF | PO BOX 913004 AD DEPT | | | | ORLANDO | FL | 32891 | |
| 4424130 | LEDGER, CHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818635 | LEDGER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597945 | LEDGER-BAIRD, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572120 | LEDGERWOOD, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582512 | LEDGESS, ASHLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681960 | LEDGISTER MEISHA V | 7681 NW 21ST CT | | | | SUNRISE | FL | 33322 | |
| 4435609 | LEDGISTER, HAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676515 | LEDGISTER, IONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428303 | LEDGISTER, KINGSLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438520 | LEDGISTER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774049 | LEDIN, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649389 | LEDIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649390 | LEDIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746774 | LEDINGHAM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594729 | LEDIOYT, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309907 | LEDL, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361970 | LEDL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609864 | LEDLEY, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266741 | LEDLOW, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448931 | LEDMAN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455478 | LEDNIK, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681961 | LEDNUM JENNIFER | 600 VAN FOSSEN ST | | | | WINCHESTER | VA | 22601 | |
| 4338793 | LEDNUM, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681962 | LEDO ELIZABETH | 130 CANAL ST APT 1411 | | | | FALL RIVER | MA | 02721 | |
| 5681963 | LEDO YAMILET | 22232 SW 127 PL | | | | MIAMI | FL | 33170 | |
| 4158310 | LEDO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388817 | LEDON, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681964 | LEDONNE MICHELE | 235 FRITTS WAY | | | | BRANSON WEST | MO | 65737 | |
| 4286895 | LEDONNE, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469523 | LEDONNE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168585 | LEDOU, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888123 | LEDOUX BACKFLOW TESTING SERVICES | STEPHEN LEDOUX | PO BOX 195 | | | ORANGEVALE | CA | 95662 | |
| 5681966 | LEDOUX FLOYD | 1528 PINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5681967 | LEDOUX MICHELLE | 1129 ROYAL PALM BEACH BLVD PMB | | | | ROYAL PALM BEACH | FL | 33411 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6540 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148223 | LEDOUX, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501898 | LEDOUX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530137 | LEDOUX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393384 | LEDOUX, HUNTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333654 | LEDOUX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791895 | Ledoux, Jody & Jessica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712174 | LEDOUX, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160537 | LEDOUX, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681968 | LEDRA GREEN | 21 INSLEY | | | | CAMBELL | OH | 44405 | |
| 5681969 | LEDREE MARTIN | 4721 6TH AVE S | | | | BHAM | AL | 35222 | |
| 4838756 | LEDSOME,KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818636 | LEDSON & LEDSON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5681970 | LEDUC COURTNEY | 116 BARNABY ST | | | | FALL RIVER | MA | 02720 | |
| 5681971 | LEDUC MARIA | EXTENCION MARIA DEL CARMEN 1 | | | | COROZAL | PR | 00783 | |
| 5681972 | LEDUC MIGUEL A | VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 5681973 | LEDUC SAVANNAH R | 3750 METRO PKWY APT 17 | | | | FORT MYERS | FL | 33916 | |
| 4520113 | LEDUC, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162500 | LEDUC, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187518 | LEDUC, LEAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222757 | LEDUC, NAYDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357650 | LEDUC, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353633 | LEDUC, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487359 | LEDUC, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325575 | LEDUFF, DERRICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414276 | LEDUFF, PHYLICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797161 | LEDVANCE LLC | PO BOX 2114 | | | | CAROL STREAM | IL | 60132 | |
| 5797162 | LEDVANCE LLC | 100 Endicott Street | | | | Danvers | MA | 01923 | |
| 5797162 | LEDVANCE LLC | 100 ENDICOTT STREET | | | | DANVERS | MA | 01923 | |
| 4805433 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 2114 | | | CAROL STREAM | IL | 60132 | |
| 4805433 | LEDVANCE LLC | OSRAM SYLVANIA INC | PO BOX 3661 | | | CAROL STREAM | IL | 60132 | |
| 5681974 | LEDVANCE LLC | PO BOX 3661 | | | | CAROL STREAM | IL | 60132 | |
| 4128571 | Ledvance LLC | Attn: Jane Running | 200 Ballardvale St. | | | Wilmington | MA | 01887 | |
| 5790556 | LEDVANCE, LLC., OSRAM SYLVANIA LTD | JANE RUNNING, VP FINANCE & CONTROLLING | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| 4284264 | LEDWA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283498 | LEDWITCH, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286835 | LEDWITCH, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871823 | LEE & ASSOCIATES ASSET MANAGEMENT | 9450 W BRYAN AVE STE 550 | | | | ROSEMONT | IL | 60018 | |
| 4838757 | LEE & BARB HLADKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888413 | LEE & CO LTD | TEDDY KWON | DOWON BLDG 903-21, 2ND FLOOR | DAECHI-DONG, KANGNAM-KU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4888414 | LEE & CO LTD | TEDDY KWON | DOWON BLDG., 903-21 DAECHI-DONG | KANGNAM-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 5794073 | LEE & CO LTD | LS Building | 461 Yeoksam-ro | | | Gangnamgu | Seoul | 06195 | Republic of Korea |
| 5424198 | LEE & CO LTD | DOWON BLDG 903-21 DAECHI-DONG | KANGNAM-GU | | | SEOUL | | | SOUTH KOREA |
| 5681976 | LEE A CASTELLANO | 106 E HEARD | | | | REFUGIO | TX | 78377 | |
| 5681977 | LEE AARON | 2313 ARBOR WOOD APT2313 | | | | LINDENWOLD | NJ | 08021 | |
| 5681978 | LEE ADARAH | 2021 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239 | |
| 5681979 | LEE ADRIAN L | 410 CORVET ST APT B | | | | FT WALTON BCH | FL | 32547 | |
| 5681980 | LEE AIRLENE | 14810 SW 103RD PL | | | | MIAMI | FL | 33176 | |
| 5681981 | LEE AISSA | 3541 EVANS AVE APT F102 | | | | FORT MYERS | FL | 33901 | |
| 5681982 | LEE ALESIA | 12543 PAYTON | | | | DETROIT | MI | 48224 | |
| 5681983 | LEE ALEX | 7350 BELLE MEADE ISLAND D | | | | MIAMI | FL | 33138 | |
| 5681984 | LEE ALEX R | 21622 RIVER RD | | | | PERRIS | CA | 92570 | |
| 5681985 | LEE ALEXANDRIA | 1725 CANNON BRIDGE RD | | | | CORDOVA | SC | 29039 | |
| 5681986 | LEE ALFONZO H | 3605 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5681987 | LEE ALFREDA | 818 OGLETHORPE ST NE | | | | WASHINGTON | DC | 20011 | |
| 5681989 | LEE ALISON | 560 PROSPECT ST | | | | PAWTUCKET | RI | 02860 | |
| 5681990 | LEE ALTON | 9502 WESTPHALIA RD | | | | UPPER MARLBORO | MD | 20774 | |
| 5681991 | LEE AMANDA | 2585 COUNTRYWOOD DR | | | | GREENVILLE | MS | 38701 | |
| 5681992 | LEE AMY C | 4 LOVE ST | | | | LOWELL | NC | 28098 | |
| 4124588 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro | Gangnam-gu | | Seoul | | 06195 | S. Korea |
| 4124832 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro, Gangnam-gu | | | Seoul | | 06195 | South Korea |
| 5681993 | LEE ANDERSON | 118 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 4838758 | LEE ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403155 | LEE ANDREW D | 400 W WILLOW RD | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 5681994 | LEE ANGELA | POBOX 247 | | | | ST LOUIS | MO | 63119 | |
| 5681995 | LEE ANGELETTA | 8421 CERRO CIRCLE | | | | TAMPA | FL | 33607 | |
| 4851557 | LEE ANN BATCHELDER | 1056 SPRING LOOP WAY | | | | Winter Garden | FL | 34787 | |
| 5681996 | LEE ANN CASAREZ | 11377 CR 220 | | | | ABILENE | TX | 79602 | |
| 5681997 | LEE ANN GUSTAFSON | 225 PORTLAND AVENUE 501 | | | | MINNEAPOLIS | MN | 55401 | |
| 5681998 | LEE ANN RIVERA | 84-174 NUKEA PL | | | | WAIANAE | HI | 96792 | |
| 5681999 | LEE ANNA | 245 LOCKWOOD ST | | | | PROVIDENCE | RI | 02907 | |
| 4795556 | LEE ANNA PHAM | DBA LANA DECALS | 905 28TH AVE N | | | ST PETERSBURG | FL | 33704 | |
| 5682000 | LEE ANNIE B | 3608 SEMINOLE AVE APT BL 202 | | | | FT MYERS | FL | 33916 | |
| 5682001 | LEE ARNOLD | 125 TIN PAN ALLEY48 | | | | HOUGHTON LAKE | MI | 48629 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838759 | LEE ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682002 | LEE ARTAMISE | 5103LOWER3RDST | | | | ALEXANDRIA | LA | 71302 | |
| 5682003 | LEE ASHANTE | 4623 PARRISH STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5682004 | LEE ASHLEY | 6397 BOONE DRIVE ALAMEDA001 | | | | CASTRO VALLEY | CA | 94552 | |
| 5682005 | LEE AUSTIN | 103 NORTHCREST COMMONS CI | | | | NASHVILLE | TN | 37211 | |
| 5682006 | LEE BARB | 111 HOLLOW ROCK AVE | | | | WESTMINSTER | MD | 21157 | |
| 5682007 | LEE BARBARA | 3311 HART RD | | | | VALDOSTA | GA | 31601 | |
| 5682008 | LEE BARBARA J | 3590 W45TH ST | | | | CLEVELAMD | OH | 44102 | |
| 5682009 | LEE BATTLE | 2501 CAMPBELL ST APT AL3 | | | | PALATKA | FL | 32177 | |
| 5682010 | LEE BECKY | 6617 LEESVILLE RD | | | | DURHAM | NC | 27703 | |
| 5682011 | LEE BELINDA | 1385 PINNACLE DR APT B | | | | PENSACOLA | FL | 32524 | |
| 5682012 | LEE BENDER | 41555 BONILLO DR APPT 305 | | | | SAN DIEGO | CA | 92115 | |
| 5682013 | LEE BERLINDA | PO BOX 2374 | | | | WHITERIVER | AZ | 85941 | |
| 5682014 | LEE BERNITA | 44 RED MESA HOMES | | | | CROWNPOINT | NM | 87313 | |
| 5682016 | LEE BETTY | 1642 TIMMONS RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5682017 | LEE BEULAH | 37221 OAK CT | | | | DADE CITY | FL | 33523 | |
| 4864871 | LEE BEVERAGE OF WISCONSIN LLC | 2850 S OAKWOOD ROAD | | | | OSHKOSH | WI | 54904 | |
| 5682018 | LEE BEVERLY | 24 WRIGHT CIRCLE | | | | N LITTLE ROCK | AR | 72117 | |
| 5682019 | LEE BILL | 3855 N 15TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5682020 | LEE BLONG | 2630 N LISA ST | | | | APPLETON | WI | 54914 | |
| 5682021 | LEE BOOKS | 100 N RACINE BEND | | | | WAUKESHA | WI | 53186 | |
| 5682022 | LEE BRADY | P O BOX 324 | | | | INTERLACHEN | FL | 32148 | |
| 5682023 | LEE BRANDON | 1616 E 50TH PL | | | | CHICAGO | IL | 60615 | |
| 5682024 | LEE BRENDA | 2408 ASTORIA DR | | | | RICHMOND | VA | 23235 | |
| 5682025 | LEE BREYUNA | 4606 17TH AVE | | | | KENOSHA | WI | 53143 | |
| 5682026 | LEE BRIDGETT | 4577 OAKLAND DR | | | | BATON ROUGE | LA | 70811 | |
| 5682027 | LEE BRIDGETTE | 638 MINNESOTA AVE | | | | BUFFALO | NY | 14215 | |
| 5682028 | LEE BRIDGETTE M | 1711 SAUL AVE | | | | ZACHARY | LA | 70791 | |
| 5682029 | LEE BRITTANY D | 1304 S YORK RD | | | | GASTONIA | NC | 28052 | |
| 4693734 | LEE BRIONES, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682030 | LEE BRITTANY | 49 ROBIN ST | | | | COLUMBUS | MS | 39702 | |
| 5682031 | LEE BROOKER | 1628 WEST GLENWOOD AVE | | | | PHILADELPHIA | PA | 19132 | |
| 4870021 | LEE BROTHERS HAT CORP | 6FL NO 329 LUNG CHIANG ROAD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4831346 | LEE BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726929 | LEE- BROWN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682032 | LEE BULEY | 58 FAIR ST APT 2 | | | | KINGSTON | NY | 12401 | |
| 5682033 | LEE CALPURNIA | 4793 WALFORD RD APT 14 | | | | WARRENSVILLE | OH | 44128 | |
| 5682034 | LEE CALVAINTEY | 4661 LYNHUBER ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682035 | LEE CAMILLIA | 4901 AZTEC BVLD APT 25 | | | | COLUMBIA | MO | 65202 | |
| 5682036 | LEE CANDACE | 1162 DUNAWAY DRIVE | | | | MCDONOUGH | GA | 30253 | |
| 5682037 | LEE CARA | PO BOX 215 | | | | CYRIL | OK | 73029 | |
| 5682038 | LEE CAROL | 78 MAYFLOWER HEIGHTS DR | | | | OAKLAND | ME | 04963 | |
| 4828167 | LEE CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682040 | LEE CARRIE A | 328 W RAYMOND | | | | RICHMOND | VA | 23218 | |
| 5682041 | LEE CARROLL M | 954 HENFERSON AVE SP 21 | | | | SUNNYVALE | CA | 94086 | |
| 5682042 | LEE CASANDRA | 2834 MALLARD COVE RD | | | | SANFORD | NC | 27330 | |
| 5682043 | LEE CASSANDRA | 911 N K STREET | | | | TACOMA | WA | 98405 | |
| 5682044 | LEE CASSIUS M | 110 D STALLINGS ST | | | | LELAND | MS | 38756 | |
| 5682045 | LEE CEDRIC | 7025 JUNCTION VILLAGE AVE | | | | VAUXHALL | NJ | 07088 | |
| 5682046 | LEE CEILE | 4436 LOGWOOD DRIVE | | | | LADSON | SC | 29456 | |
| 5682047 | LEE CELESTINE | 5200 PEACHLEAF CV LITTLE ROCK | | | | LITTLE ROCK | AR | 72206 | |
| 5682048 | LEE CENTRAL COAST NEWSPAPERS | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4886540 | LEE CENTRAL COAST NEWSPAPERS | SANTA MARIA TIMES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5682049 | LEE CEOLAL | 111A CONTANT | | | | ST THOMAS | VI | 00802 | |
| 5682050 | LEE CHANG S | 1500 S WILLOW ST | | | | MANCHESTER | NH | 03103 | |
| 5682051 | LEE CHANTEL | 3214 TRELLIS LN | | | | ABINGDON | MD | 21009 | |
| 5682052 | LEE CHARLES | 21463 RITZ DR | | | | LEXINGTON PK | MD | 20653 | |
| 5682053 | LEE CHAVITHA A | 311 LIBERT ST APT BS | | | | JOHNSONVILLE | SC | 29554 | |
| 5682054 | LEE CHERITA | 9118 COZENS | | | | FLORISSANT | MO | 63136 | |
| 5797163 | Lee Chiang | 1479 Torrijos Court | | | | Shenandoah | TX | 77384 | |
| 4854858 | LEE CHIANG | WSSR LLC | C/O LEE CHIANG, MANAGER | 58 E BAY BLVD | | SPRING | TX | 77380 | |
| 5797163 | LEE CHIANG | 1479 TORRIJOS COURT | | | | SHENANDOAH | TX | 77384 | |
| 4772487 | LEE CHOU, CHIENG YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682055 | LEE CHRIS | 1423 LAKE CALAIS CT | | | | BATON ROUGE | LA | 70808 | |
| 5682056 | LEE CHRISTENA | 275 MILAN ST | | | | CANAL FULTON | OH | 44614 | |
| 5682057 | LEE CHRISTIE | 945 PUMP STATION RD | | | | SUGAR GROVE | OH | 43155 | |
| 5682058 | LEE CHRISTINA | 6502 PASTOR CT | | | | NORFOLK | VA | 23513 | |
| 5405302 | LEE CHRISTOPHER B | 3413 MONTICELLO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5682059 | LEE CHRISTY | 5715 118TH ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5682060 | LEE CINDY | 300 CHAPELRIDGE DR | | | | CABOT | AR | 72023 | |
| 5682061 | LEE CLAUDIN R | 2210 EAST WASHINGTON STREET AP | | | | SUFFOLK | VA | 23434 | |
| 5682062 | LEE COLEMAN | 964 WALKERS FORD ROAD | | | | CONCORD | VA | 24538 | |
| 5682063 | LEE CONSTANCE | 88 EAST RAILROAD DRIVE | | | | COLUMBUS | MS | 39702 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818637 | LEE CONSTRUCTION - LEE LUXURY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682064 | LEE COOPER | 713 ELM ST | | | | MISHAWAKA | IN | 46545 | |
| 5787594 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | MYERS | FL | 33902-1549 | |
| 5787594 | LEE COUNTY | P O BOX 1549 TAX COLLECTOR | | | | Fort Myers | FL | 33902-1549 | |
| 4782474 | LEE COUNTY TAX COLLECTOR | PO BOX 630 | | | | Fort Myers | FL | 33902 | |
| 4782356 | LEE COUNTY TAX COLLECTOR | PO BOX 1968 | OFFICE OF TAX ADMINISTRATOR | | | Sanford | NC | 27331 | |
| 4809981 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | | FORT MYERS | FL | 33902-1549 | |
| 4127372 | Lee County Tax Collector | C/o Legal Dept | PO Box 850 | | | Fort Myers | FL | 33902-0850 | |
| 4779756 | Lee County Treasurer | PO Box 1609 | | | | Fort Myers | FL | 33902 | |
| 4783926 | Lee County Utilities, AZ | PO Box 60045 | | | | Prescott | AZ | 86304-6045 | |
| 5682065 | LEE COURTNEY | 148 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 4828168 | LEE CROSS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682066 | LEE CRYSTAL | 817 KENNEDY STREET | | | | ANDERSON | SC | 29689 | |
| 5682067 | LEE CUDDY | 73 WILDES DISTRICT ROAD | | | | KENNEBUNKPORT | ME | 04046 | |
| 5682068 | LEE CYETHIA | 1305 HOPE AVE | | | | WIGGINS | MS | 39577 | |
| 5682069 | LEE D J | 1510 BULLARD RD NONE | | | | POWDER SPGS | GA | 30127 | |
| 5682070 | LEE DAISHA M | 4256 SUITLAND RD APT 201 | | | | SUITLAND | MD | 20746 | |
| 5682071 | LEE DANA | 1434 E 76TH TERR | | | | KANSAS CITY | MO | 64131 | |
| 4852905 | LEE DANIEL | 413 N MORGAN RD | | | | Mustang | OK | 73064 | |
| 5682072 | LEE DANIELLE | 3423 STONESBORO ROAD | | | | FORT WASHINGTON | MD | 20744 | |
| 5682073 | LEE DARLENE | 2700 W 6TH STREET | | | | CHESTER | PA | 19013 | |
| 5682074 | LEE DASHIA | 47 TREATRO AVE | | | | PITTSBURG | CA | 94565 | |
| 5682076 | LEE DAVID E | 4162 STONECREST DR | | | | BURLINGTON | NC | 27215 | |
| 5682077 | LEE DAVID R | 3968 DOUGLASVILLE ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5682078 | LEE DEANDREA D | 3608 HIGH ST | | | | SOUTH BEND | IN | 46614 | |
| 5682079 | LEE DEBBIE | 6835 W 158TH PL | | | | LOWELL | IN | 46356 | |
| 5682080 | LEE DEBBIE L | LEVITON AVE | | | | BALTIMORE | MD | 21213 | |
| 5682081 | LEE DEBORAH | 726 GARDEN LAKE DR | | | | MURRELLS INLT | SC | 29576 | |
| 5682082 | LEE DEBRA | 8206 HOMECOUNTRY WAY | | | | SACRAMENTO | CA | 95828 | |
| 5682083 | LEE DEBRA A | 3416 DEER ST | | | | JACKSONVILLE | FL | 32254 | |
| 5682084 | LEE DEMETRIUS | 1835 HOMEWOOD RD | | | | CONWAY | SC | 29526 | |
| 5682085 | LEE DEMMONA S | 1044 ROSE AVENUE | | | | FT MYERS | FL | 33916 | |
| 5682086 | LEE DENISE | 2447 MIRTHA ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682087 | LEE DERICK | 5703 CALMAR DR APT 1 | | | | MONTGOMERY | AL | 36116 | |
| 5682088 | LEE DESTINY | 3826 WINER RD | | | | NORTH PORT | FL | 34288 | |
| 5682089 | LEE DEVONTAE | 2218 N DHORTHY DUKE LN | | | | RUSKIN | FL | 33570 | |
| 5682090 | LEE DEXTER | 1908 SCOTT ST | | | | HOLLYWOOD | FL | 33020 | |
| 5682091 | LEE DIALLO | 7000 FAIR OAKS BLVD APT 56 | | | | CARMICHAEL | CA | 95608 | |
| 5682092 | LEE DIANE | 5791 WARWICK CIR | | | | LA PALMA | CA | 90623 | |
| 5682093 | LEE DILLI | 204 BON VIEW DR | | | | SUMTER | SC | 29153 | |
| 5682094 | LEE DOAN | 3437 MASONIC DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5682095 | LEE DON | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5682096 | LEE DONALD | 41-533 HUMUNIKI STREET | | | | WAIMANALO | HI | 96795 | |
| 5682097 | LEE DOREEN | 922 KAPKE ST | | | | HONOLULU | HI | 96819 | |
| 5797164 | Lee Dorfman | P.O. Box 350 | | | | Ross | CA | 94957 | |
| 4854515 | LEE DORFMAN | WIENM PROPERTIES | C/O LEE DORFMAN | P.O. BOX 350 | | ROSS | CA | 94957 | |
| 5791327 | LEE DORFMAN | ATTN: LEE DORFMAN | P.O. BOX 350 | | | ROSS | CA | 94957 | |
| 5682098 | LEE DORICE | 3848 W KILEY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5682099 | LEE DOROTHY PAYTON | 619 HANLEY ST | | | | GARY | IN | 60628 | |
| 5682100 | LEE DUANE | PO BOX 2330 | | | | SHIPROCK | NM | 87420 | |
| 5682101 | LEE DUNN | 519 S LEE ST | | | | ALEXANDRIA | VA | 22314 | |
| 5682102 | LEE DUNNA | 2605 NW 26TH AVE | | | | OAKLAND PARK | FL | 33311 | |
| 5682103 | LEE DUNSTEDTER | 4201 COLDWATER RD | | | | FORT WAYNE | IN | 46804 | |
| 5682104 | LEE EARL S | 113 N 26TH AVE | | | | YAKIMA | WA | 98902 | |
| 5682105 | LEE EBONY | 3119 KEMP DR | | | | ST LOUIS | MO | 63121 | |
| 5682106 | LEE ECKLES | 1537 STURM DR | | | | MODESTO | CA | 95355 | |
| 5682107 | LEE EDELEN | 1654 DEWEY | | | | BUTTE | MT | 59701 | |
| 5682108 | LEE ELEANOR | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682109 | LEE ELEANOR E | 2181 HONORS CIRCLE | | | | GRANITEVILLE | SC | 29829 | |
| 5682111 | LEE ELLIOTT | 1216 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031 | |
| 5682112 | LEE ELLIS | 966 EAST AVE | | | | AKRON | OH | 44307 | |
| 5682113 | LEE EMAN Y | 3733 N 99TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5682114 | LEE EMMA | 1711 PARKDALE | | | | TOLEDO | OH | 43607 | |
| 5835154 | Lee Enterprises - Central Illinois | Jennifer Marie Rivera | 205 North Main Street | | | Bloomington | IL | 61701 | |
| 5835154 | Lee Enterprises - Central Illinois | PO Box 2907 | | | | Bloomington | IL | 61702 | |
| 4878378 | LEE ENTERPRISES IDAHO PUBLICATIONS | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 5682116 | LEE ERIC | 78 BRYON RD MIDDLESEX017 | | | | CHESTNUT HILL | MA | 02467 | |
| 5682117 | LEE ERICA | 270 DINE DR | | | | SHIPROCK | NM | 87420 | |
| 5682118 | LEE ERICA D | 1940 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5682119 | LEE ERICA S | 56 DON JACOBO | | | | LOS LUNAS | NM | 87031 | |
| 5682120 | LEE ERICK | 8701 ARROW ROUTE | | | | RANCHO CUCA | CA | 91730 | |
| 5682121 | LEE ESTHER | 2011 TROY KING RD TRLR 68 | | | | FARMINGTON | NM | 87401 | |
| 5682122 | LEE EVERETT | 3616 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6543 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682123 | LEE F GAYLORD | 5490 MAIN ST | | | | ONEIDA | NY | 13421 | |
| 5682124 | LEE FELICIA | 3304 E OSBRONE AVE | | | | TAMPA | FL | 33610 | |
| 4795963 | LEE FISHER INTERNATIONAL | DBA JUSTFORFISHING | 3922 WEST OSBORNE AVENUE | | | TAMPA | FL | 33614 | |
| 4863171 | LEE FLANAGAN | 215 TOPAZ | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5682125 | LEE FLEMMINGS | 4602 MILDRED DR | | | | CORPUS CHRISTI | TX | 78411 | |
| 5682126 | LEE FRANCES D | 211 N MERSINGTON AVE UNIT 2S | | | | KANSAS CITY | MO | 64123 | |
| 5682127 | LEE FRANKIE | 2150 45TH AVE2150 | | | | SAN FRANCISCO | CA | 94116 | |
| 5682128 | LEE FRANKLIN COLEMAN | 1498 LODGEMONT STREET | | | | CLEVELAND | OH | 44104 | |
| 5682129 | LEE FRED | 2515 MCGEE DR | | | | NORMAN | OK | 73072 | |
| 5682130 | LEE FREET | 1-55 WINDBURG | | | | ST THOMAS | VI | 00802 | |
| 5682131 | LEE FRETT | 1-55 WINTBERG | | | | ST THOMAS | VI | 00802 | |
| 5682132 | LEE G W | 2255 BOVINA CUTOFF RD | | | | VICKSBURG | MS | 39180 | |
| 5682133 | LEE GABRIELE | 3740 25TH AV SO | | | | MINNEAPOLIS | MN | 55406 | |
| 5682134 | LEE GAIL | 6405 NEW LIBERTY CHURCH RD | | | | KEVIL | KY | 42053 | |
| 5682135 | LEE GARTH | 5053 BRANDON ST | | | | TOLEDO | OH | 43615 | |
| 5682136 | LEE GENEVA | 4 W CHURCH DR | | | | CROWN POINT | NM | 87313 | |
| 5405303 | LEE GEORGE | 823 CAMP STREET | | | | MONROE | LA | 71202 | |
| 5682137 | LEE GINA | 5535 36TH CT E APT 208 | | | | ELLENTON | FL | 34222 | |
| 5682138 | LEE GLENDA | 26611 SW 138CT APT 445 | | | | NARANJA | FL | 33032 | |
| 5682139 | LEE GLORIA | 105 MARBLE COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5682140 | LEE GRAY | 403 WEST 6TH ST | | | | METROPLIS | IL | 62960 | |
| 4809800 | LEE GREENLUND DESIGNS | 1945 PINER ROAD SPC# 184 | | | | SANTA ROSA | CA | 95403 | |
| 5682141 | LEE GROTTE | 3000 TRENTON LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 4838760 | LEE GUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682142 | LEE HAKEEM | 618 RUBIN STREET | | | | SOUTH RIVER | NJ | 08882 | |
| 5682143 | LEE HARTFIELD | 3013 WALNUT LN | | | | MESQUITE | TX | 75181 | |
| 5682144 | LEE HARTZOG | 1909 HOCOTAKE LANE | | | | KNOXVILLE | TN | 37912 | |
| 5682145 | LEE HAZEL | 792 LANG JENNINGS | | | | SUMTER | SC | 29150 | |
| 5682146 | LEE HEATHER | 26319 W 16TH STRRET SOUTH | | | | SANDSPRINGS | OK | 74063 | |
| 4743559 | LEE HELM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224241 | LEE HENDERSON, MALIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682147 | LEE HENRY | 106 ORIOLE CT | | | | HERCULES | CA | 94547 | |
| 5682148 | LEE HERBERT | 411 W HAMILTON ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5682149 | LEE HILLERY | 5001 WILLOWTREE RD | | | | MARRERO | LA | 70072 | |
| 4863009 | LEE HOFFPAUIR INC | 2105 S WATER STREET | | | | BURNET | TX | 78611 | |
| 5792677 | LEE HOFFPAUIR INC | DAVID COX | 2105 S. WATER ST. | | | BURNET | TX | 78611 | |
| 4863009 | LEE HOFFPAUIR INC | 2105 S. Water St. | | | | Burnet | TX | 78611 | |
| 5682150 | LEE HOOVER | 1450 BRYAN AVE SW | | | | CANTON | OH | 44706 | |
| 5682151 | LEE HSIA | 1190 SPOKANE DR | | | | SAN JOSE | CA | 95122 | |
| 5682152 | LEE HYON C | 4105 MIDDLE RIDGE DR | | | | FAIRFAX | VA | 22033 | |
| 5682153 | LEE HYUNJU | 1903 REDWOOD CT | | | | SOMERSET | NJ | 08873 | |
| 4364951 | LEE III, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682154 | LEE IRA | 1110 KINGSWAY DR APT 5 | | | | LORAIN | OH | 44052 | |
| 4181158 | LEE IV, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682155 | LEE JAERE T | 3910 HERITAGE OAKS DR SW | | | | HIRAM | GA | 30141 | |
| 5682156 | LEE JAKAEL | 1241 HINTON ST | | | | PETERSBURG | VA | 23803 | |
| 5682157 | LEE JAMES | 4910 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227 | |
| 5682158 | LEE JAMES A | 1404 HIGH OAK DRIVE | | | | ANNISTON | AL | 36206 | |
| 5682159 | LEE JAMIE | 200 KYLE RD | | | | FERRIDAY | LA | 71334 | |
| 5682160 | LEE JAMISON | 1646 MAYFIELD HEIGHTS RD | | | | WEST ST PAUL | MN | 55118 | |
| 5682161 | LEE JANAE | 1721 PORT BARMOUTH PL | | | | NEWPORT BEACH | CA | 92660 | |
| 5682162 | LEE JANEE | 22413 LITTLE COURT | | | | TEHACHAPI | CA | 93561 | |
| 5682163 | LEE JANET | 92 HARBOR MASTER DR | | | | SAN FRANCISCO | CA | 94080 | |
| 5682164 | LEE JANETTA | 1933 MYERS RD | | | | ORANGEBURG | SC | 29115 | |
| 5682165 | LEE JANNA | 3602A LUCK DR | | | | ARCHDALE | NC | 27263 | |
| 5682166 | LEE JAQUNNA | 500 FAIRVIEW ST | | | | FT INN | SC | 29644 | |
| 5682167 | LEE JASMIN C | 13308 W PALO VERDO DR | | | | LITCHFIELD PARK | AZ | 85340 | |
| 5682168 | LEE JASON | 2937 VERDINO CIRCLE | | | | CORONA | CA | 92883 | |
| 5682169 | LEE JATARRIA R | 499 DEAVERVIEW RD | | | | ASHVILLE | NC | 28806 | |
| 5682170 | LEE JAUN | 1856 DIXIE ANNA ST | | | | HOLLYWOOD | FL | 33020 | |
| 5682171 | LEE JENNIFER | 2527RIVER PRESERVE CT | | | | BRADENTON | FL | 34208 | |
| 5682172 | LEE JEREMIAH | 1623 N GALVEZ | | | | NEW ORLEANS | LA | 70112 | |
| 5682173 | LEE JEREMY | 1546 N FLORENCE AVE | | | | TULSA | OK | 74110 | |
| 5682175 | LEE JESSICA | 213 SULGRAVE AV | | | | PEYERSBURG | VA | 23805 | |
| 5682176 | LEE JESSIE | 129 BRIDGES STREET | | | | CENTREVILLE | MS | 39631 | |
| 5682177 | LEE JIMMY | 500 S DUPONT HWY APT 206 | | | | NEW CASTLE | DE | 19720 | |
| 5682178 | LEE JO | 106 NORTHTOWNE DR | | | | WOODSTOCK | GA | 30188 | |
| 5682179 | LEE JOAN | 2515 HANOVER AVE NW | | | | ROANOKE | VA | 24017 | |
| 5682180 | LEE JOANNE | 5713 RUGODA ALBA CT | | | | LAS VEGAS | NV | 89081 | |
| 5682181 | LEE JOHN | 16001 S VERMONT AVE 59 LOS ANGELES037 | | | | GARDENA | CA | 90247 | |
| 5682182 | LEE JOHNSON | 859 UNIVERSITY BLVD | | | | JUPITER | FL | 33458 | |
| 5682183 | LEE JON M | 1225 MAIN ST | | | | CHALLIS | ID | 83226 | |
| 5682184 | LEE JONETTA | 634 AUDREY LANE | | | | OPSTON HILLS | MD | 20020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682185 | LEE JOO | 13307 BABBLING BROOK WAY | | | | CORONA | CA | 92880 | |
| 5682186 | LEE JOSHUA | 12850 E AVENUE W11 NONE | | | | PEARBLOSSOM | CA | 93553 | |
| 5682187 | LEE JOY | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682188 | LEE JOY N | 195 SAM MEAD RD | | | | WAYNESBORO | GA | 30830 | |
| 5682189 | LEE JOYCE | 240 21ST ST | | | | TOLEDO | OH | 43604 | |
| 4383283 | LEE JR, ELTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478554 | LEE JR, MARK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331854 | LEE JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535431 | LEE JR., ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732769 | LEE JR., RAYFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262776 | LEE JR., RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682190 | LEE JUANITA | 2152 GEORGIAN WOODS PL | | | | WHEATON | MD | 20902 | |
| 5682191 | LEE JULIA | 1224 IRISH BEND RD | | | | FRANKLIN | LA | 70538 | |
| 5682192 | LEE JULIN | 630 DARBY TER | | | | DARBY | PA | 19023 | |
| 5682193 | LEE JUSTIN | 215 FAVORITE CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5682194 | LEE KABAT | 7 CRICKLEWOOD LANE | | | | HARRISON | NY | 10528 | |
| 5682195 | LEE KALVIN | 2505 COLORADO DR | | | | MARRERO | LA | 70072 | |
| 5682196 | LEE KAPULANI | 6242 E 36TH ST APT A | | | | TULSA | OK | 74135 | |
| 5682197 | LEE KAREN | 3246 KENNERLY | | | | ORANRGEBURG | SC | 29118 | |
| 5682198 | LEE KATIE | 8021 E BALTIMORE ST | | | | BALTIMORE | MD | 21224 | |
| 5682199 | LEE KATINA | 148 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | |
| 5682200 | LEE KATRINA | 3278 N BUFFUM ST | | | | MILWAUKEE | WI | 53212 | |
| 5682201 | LEE KAYE M | 2905 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5682202 | LEE KEE | 1912 MEADOWLANE | | | | INKSTER | MI | 48141 | |
| 5682203 | LEE KEIRA | 1120 WOLFE TRL APT 257 | | | | ORANGEBURG | SC | 29115 | |
| 5682204 | LEE KEITH | P O BOX 155 | | | | TIFTON | GA | 31794 | |
| 5682205 | LEE KELLY | 222 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5682206 | LEE KENNETH | PO BOX 211 | | | | GOOD HOPE | GA | 30641 | |
| 5682207 | LEE KEON | 1262 QUAIL CREEK CIR | | | | SAN JOSE | CA | 95120 | |
| 5682208 | LEE KERI | 7400 RACHEL ST | | | | MARRERO | LA | 70072 | |
| 5682209 | LEE KEVIN | 10901 SE 241ST PL | | | | KENT | WA | 98030 | |
| 5682210 | LEE KIANA | 3142 BRINKLEY ROAD | | | | TEMPLE HILLS | MD | 20748 | |
| 5682211 | LEE KIMBERLEY | 518 ORLANDO | | | | GREENVILLE | MS | 38701 | |
| 5682212 | LEE KIMBERLY | 11324 DALE AVE | | | | CLEVELAND | OH | 44111 | |
| 5682213 | LEE KLRISTEN | 126 ARNOLD | | | | LADSON | SC | 29456 | |
| 5682215 | LEE KONA B | 1000 SE 160TH AVENUE | | | | VANCOUVER | WA | 98683 | |
| 4809894 | LEE KOSKI | 3460 ESPERANZA DRIVE | | | | CONCORD | CA | 94519 | |
| 5682216 | LEE KRISTIN | 350 TAFT PL | | | | GARY | IN | 46409 | |
| 5682217 | LEE KRISTY | 3002 N 7TH | | | | ENID | OK | 73701 | |
| 5682218 | LEE KRUMM | 36 JERICHO RD | | | | HARDY | AR | 72542 | |
| 5682219 | LEE L THOMAS | PO BOX 593455 | | | | SAN ANTONIO | TX | 78259 | |
| 5682220 | LEE LAKESHA V | 1839 LEE RD 208 APT 203 | | | | PHENIX CITY | AL | 36870 | |
| 5682221 | LEE LAKISCHEL | 4308 STONEBROOK DR | | | | JONESBORO | AR | 72404 | |
| 5682222 | LEE LANA | 8861 LANDON AVE APT 1 | | | | NORTH HILLS | CA | 91402 | |
| 5682223 | LEE LANGE | 13542 EASTBROOK DR SW NONE | | | | PORT ORCHARD | WA | 98367 | |
| 5682224 | LEE LANIEKA | 15356 BROADWAY AVE | | | | MAPLE HTS | OH | 44137 | |
| 5682225 | LEE LANISHA | 4610 E 45TH ST | | | | KANSAS CITY | MO | 64130 | |
| 5682226 | LEE LARA | BEHIND KFC HWY 491 | | | | SHIPROCK | NM | 87420 | |
| 5682227 | LEE LARESHIA S | 150 FLOYD STREET UNIT 101 | | | | WAHIAWA | HI | 96786 | |
| 5682228 | LEE LARON | 2584 BETHESDA | | | | COLUMBUS | OH | 43219 | |
| 5682229 | LEE LARRISON | 112 BELLVUE RD | | | | NASHVILLE | TN | 37221 | |
| 5682230 | LEE LARRY | 12092 LONDON GROVE COURT | | | | MOORPARK | CA | 93021 | |
| 5682231 | LEE LASHAN | 11623 SW 224ST | | | | MIAMI | FL | 33170 | |
| 5682232 | LEE LASHAWN | 15075 REGINA AVE | | | | BRANDYWINE | MD | 20613 | |
| 5682233 | LEE LASHONDA C | 5011 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682234 | LEE LASHONIA M | 117 WEST PINE ST | | | | DUNCAN | SC | 29334 | |
| 5682235 | LEE LASIEKA | 2181 SCHWAB CT | | | | PENSACOLA | FL | 32504 | |
| 5682236 | LEE LASY | 3311 N JACKSON | | | | WICHITA | KS | 67204 | |
| 5682237 | LEE LATANYA | 710 NORTH EDEN ST | | | | BALTIMORE | MD | 21205 | |
| 5682238 | LEE LATEESH | 1136A DOHRMAN STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 5682239 | LEE LATIKA | 709 BRANCHWAY RD | | | | RICHMOND | VA | 23236 | |
| 5682240 | LEE LATONYA | 4708 SHERMAN RD | | | | RICHMOND | VA | 23223 | |
| 5682241 | LEE LATOSHA | 3408 LONGVIEW DR | | | | ARCHDALE | NC | 27263 | |
| 5682242 | LEE LATOYA | 990 MOELLER AVE | | | | AKRON | OH | 44307 | |
| 5682243 | LEE LATRICE | 2703 E TOWER DR APT 209 | | | | CINCINNATI | OH | 45238 | |
| 5682244 | LEE LAURA | 201E CLUSTER AVE APT A | | | | TAMPA | FL | 33604 | |
| 5682245 | LEE LAUREN | 27 FERNWOOD RD NONE | | | | NEWTON | MA | 02465 | |
| 5682246 | LEE LAVERNE | 1003 W PATRICK ST | | | | FREDERICK | MD | 21702 | |
| 5797166 | LEE LAWNMOWER | 2426 S Main St | | | | Santa Ana | CA | 92707 | |
| 4864027 | LEE LAWNMOWER CORP | 2426 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| 5682247 | LEE LEINAALA | 922 KOPKE STREET | | | | HONOLULU | HI | 96819 | |
| 5682248 | LEE LEKISHA A | 2915 TAMMIE TR APTE1 | | | | GREENVILLE | NC | 27858 | |
| 5682249 | LEE LEONARD V | 1313 REGENT BLVD APT C | | | | FIRCREST | WA | 98466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682250 | LEE LEONORA | 2732 QUEEN CITY AVE | | | | CINCINNATI | OH | 45238 | |
| 5682251 | LEE LESIA | 628 ARCH JORDAN RD | | | | STEDMAN | NC | 28391 | |
| 5682252 | LEE LESLIE | 230 STEVENS ST | | | | APPOMATOX | VA | 24522 | |
| 5682253 | LEE LESLIE J | 2110 MARINA DR | | | | NORTH CHESTER | VA | 23234 | |
| 5682254 | LEE LETEISHA S | P O BOX | | | | SAVANNAH | GA | 31412 | |
| 4353315 | LEE LEWIS, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682255 | LEE LINDA | 725 S GRANT ST | | | | SPRINGFIELD | MO | 65806 | |
| 5682256 | LEE LISA | 2029 CHATHAM STREET | | | | GALLIPOLIS | OH | 45631 | |
| 5682257 | LEE LISA D | 1335 WESCOTT DR | | | | FORT WAYNE | IN | 46818 | |
| 5682258 | LEE LONG | 12608 THRAVES AVE | | | | CLEVELAND | OH | 44125 | |
| 5682259 | LEE LOREN | 1330 7TH ST N W | | | | WASHINGTON | DC | 20001 | |
| 5682260 | LEE LORETTA K | 430 WEST 10TH NUMBER C | | | | BARTLESVILLE | OK | 74003 | |
| 5682261 | LEE LOUIS | 106 SE 39TH | | | | GAINESVILLE | FL | 32641 | |
| 5682262 | LEE LOUISE | 100 RIPPLEMEYER AVE APT 21A | | | | COLUMBIA | SC | 29203 | |
| 5682263 | LEE LUCRETIA S | 1819 GALES STREET NE | | | | WASHINGTON | DC | 20002 | |
| 4595759 | LEE LUSAN, GWENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682264 | LEE LYSTRA | 37 BOGERT RD | | | | DEMAREST | NJ | 07627 | |
| 5682265 | LEE M DIETER | 3804 MOUNT PLEASANT AVE | | | | BALTIMORE | MD | 21224 | |
| 5682266 | LEE M KRUSEMARK | 225 E MAIN ST | | | | CYRUS | MN | 56323 | |
| 5682267 | LEE MACA | 8818 S CENTRAL AVE | | | | PHOENIX | AZ | 85042 | |
| 5682268 | LEE MALCOM | RAVEN RIVERS | | | | KILLEEN | TX | 76543 | |
| 5682269 | LEE MALISA | 8902 N YALE AVE | | | | SPERRY | OK | 74073 | |
| 5682270 | LEE MALISA J | OLD FAIR CHILD TR CRT 10 | | | | SHIPROCK | NM | 87420 | |
| 5682271 | LEE MARC | 2464 VIENNA ST | | | | NEW ORLEANS | LA | 70112 | |
| 5682272 | LEE MARCIA | 189 SEMPLE FARM RD | | | | HAMPTON | VA | 23666 | |
| 5682273 | LEE MARIA | 280 LOOP | | | | RUSSELLVILLE | AR | 72802 | |
| 4800402 | LEE MARRIOTT | DBA ARTISANA LLC | 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 5682274 | LEE MARRY E | 2815 BONNYBROOK DR SW | | | | ATLANTA | GA | 30311 | |
| 5682275 | LEE MARSHA K | 17520 E HIDDEN VALLEY RD | | | | INDEPENDENCE | MO | 64057 | |
| 5682276 | LEE MARSHALL | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5682277 | LEE MARY | 158 FACTORY RD | | | | EUTAWVILLE | SC | 29048 | |
| 5682278 | LEE MARY H | 3802 PATS TER | | | | FT WASHINGTON | MD | 20744 | |
| 5682279 | LEE MARY M | 825 TOWN CREEK RD | | | | ROANOKE | VA | 24012 | |
| 5682280 | LEE MATASHA L | 414 HARVARD STREET | | | | NORFOLK | VA | 23505 | |
| 4881909 | LEE MATHEWS EQUIPMENT INC DENVER | P O BOX 411832 DEPT 100 | | | | KANSAS CITY | MO | 64141 | |
| 5682281 | LEE MAURICIA | 2510 NORTH 5777TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5682282 | LEE MAYA | 2146 H ST NE | | | | WASHINGTON | DC | 20002 | |
| 5682283 | LEE MELANIE | P O BOX 811 | | | | WAIALUA | HI | 96791 | |
| 5682284 | LEE MELINDAPATR | 5961 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| 5682285 | LEE MELISSA | 6107 STAN LANE | | | | NAMPA | ID | 83687 | |
| 5682286 | LEE MELONEE | 2632 MONTFORD AVE NW | | | | CONCORD | NC | 28027 | |
| 4134705 | Lee Mendrala | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868436 | LEE METAL WORKS INC | 515 W 15TH STREET | | | | SHERIDAN | WY | 82801 | |
| 5682288 | LEE MICHAEL D | 2111 PLANTATION PALMS DR 103 | | | | BRANDON | FL | 33611 | |
| 5682289 | LEE MICHELE | 524 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 5682290 | LEE MICHELLE | 329 CAITHNESS | | | | ST LOUIS | MO | 63137 | |
| 5682291 | LEE MILLER | 1610 EAST MINNESOTA | | | | INDIANAPOLIS | IN | 46241 | |
| 5682292 | LEE MILLICENT | 19116 KINGHET PL | | | | GAITHERSBURG | MD | 20879 | |
| 5682293 | LEE MINNIE F | 404 BROWN STREET APT F 1 | | | | ROSEDALE | MS | 38769 | |
| 5682294 | LEE MONICA | 137 GLEN GARRY | | | | ST LOUIS | MO | 63137 | |
| 5682296 | LEE MONYETTE | 5412 DEAL CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5682297 | LEE MORGAN E | 10125 EST 18TH S | | | | INDEPENDENCE | MO | 64052 | |
| 4887229 | LEE MULLIKIN O D | SEARS OPTICAL 2088 | 1245 WOODSIDE DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 5682299 | LEE MURRAYA | 623 COOPER ST | | | | KENTON | OH | 43326 | |
| 5682300 | LEE NAPOLEON | 1268 NW 79 STREET | | | | MIAMI | FL | 33147 | |
| 5682301 | LEE NATASHA | 504 LANNINNG | | | | SIKESTON | MO | 63801 | |
| 5682302 | LEE NATOYA | 1943 KECOUGHTAN RD | | | | HAMPTON | VA | 23661 | |
| 5682303 | LEE NEMIROFF | 16024 32ND AVE SE | | | | MILL CREEK | WA | 98012 | |
| 5682304 | LEE NICHOLE | 2122 N MINNESOTA | | | | WICHITA | KS | 67214 | |
| 5682305 | LEE NICOLE | 360 EUGENE DR | | | | STATELINE | NV | 89449 | |
| 5682306 | LEE NISHERA | 11 ALLEN CIRCLE | | | | STATESBORO | GA | 30461 | |
| 5682307 | LEE NORTON | PO BOX 296 | | | | SPRINGERVILLE | AZ | 85938 | |
| 4738342 | LEE PALMER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682308 | LEE PAMELA | 440 BEAR CUB PATH | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5682309 | LEE PATRICIA D | 321 CURTIS CREEK RD | | | | CANDLER | NC | 28715 | |
| 5682310 | LEE PAULA J | 306 FAIRFIELD DR | | | | SEVERN | MD | 21144 | |
| 5682311 | LEE PEGGY | 4549 EFFIE RD | | | | CLEVELAND | OH | 44105 | |
| 5682312 | LEE PERRY | 49 BURKES STREET | | | | CANTON | NC | 28716 | |
| 5682313 | LEE PETER | 19070 SIMCOE APT 4 | | | | LAFAYETTE | LA | 70501 | |
| 4860666 | LEE PLUMBING & HEATING CO INC | 1430 N MAIN P O BOX 630 | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4864962 | LEE PLUMBING SERVICE INC | 2915 60TH STREET | | | | KENOSHA | WI | 53140 | |
| 4862336 | LEE POWER EQUIPMENT | 194 CEDRIC STREET | | | | LEESBURG | GA | 31763 | |
| 5682314 | LEE PRESTON | 117 FLINT LN | | | | SYLVESTER | GA | 31791 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682315 | LEE QUIMARA | 6535 WINDSOR ST | | | | PHILADELPHIA | PA | 19142 | |
| 5682316 | LEE RAMONA | 27724 HOLLY TRAILS | | | | POPLAR BLUFF | MO | 63901 | |
| 5682317 | LEE RAMONE | 4037 N 60TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5682318 | LEE RANDY | 1429 MARICOPA | | | | OSHKOSH | WI | 54904 | |
| 5682319 | LEE RAPUNEZAL | 1059 LUBEL RD | | | | MOBILE | AL | 36617 | |
| 5682320 | LEE RARTICE | 6606 ATWOOD ST APT 7 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5682321 | LEE RASHEEDAH | 2104 HILDAROSE DR 1 | | | | SILVER SPRING | MD | 20902 | |
| 5682322 | LEE REBECCA | 2547 YAKIMA AVE | | | | TACOMA | WA | 98405 | |
| 5682323 | LEE REGINA | 514 LOUDON ST | | | | LYNCHBURG | VA | 24503 | |
| 5682324 | LEE REINA | 1295 GRAND SUMMIT DRIVE | | | | RENO | NV | 89523 | |
| 5682325 | LEE RENA W | PO BOX 82 | | | | GAMERCO | NM | 87317 | |
| 5682326 | LEE RENEE A | 550 NORTH FRASER STREET | | | | GEORGETOWN | SC | 29440 | |
| 5682327 | LEE REYNOLD | W008-22 MORGAN BLVD | | | | WINDOW ROCK | AZ | 86515 | |
| 5682328 | LEE RHONDA | 1981 S 70TH E | | | | MUSKOGEE | OK | 74403 | |
| 5682329 | LEE RICHARD | 345 SOUTH EAST 3RD ST | | | | LOVELAND | CO | 80537 | |
| 5682330 | LEE RICHARDSON | 3697 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 5682331 | LEE ROBERT | 4837 NORTHCLIFF DR APT 12 | | | | RIVERSIDE | OH | 45431 | |
| 5453386 | LEE ROBERTA | 1909 JEANETTE AVE | | | | ST CHARLES | IL | 60174-4663 | |
| 5682332 | LEE RODERICK | PO BOX 4 | | | | SHIPROCK | NM | 87420 | |
| 5682333 | LEE RODNEY A | 3326 LEOPOLD WAY D | | | | FITCHBURG | WI | 53713 | |
| 5682334 | LEE ROGER | 14596 W DESERT HILLS DRIVE MARICOPA013 | | | | SURPRISE | AZ | 85379 | |
| 5682335 | LEE RONIQUE | 5500 BACOCH ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682336 | LEE ROSALEE G | 103 COUNTRY CT | | | | KATHLEEN | GA | 31047 | |
| 5682337 | LEE ROSE | 649 CASTLEBOTTOM DR | | | | LAWRENCEVILLE | GA | 30045 | |
| 5682338 | LEE ROUNSEY | 801 KNIGHT STREET | | | | ST MARTINVILLE | LA | 70582 | |
| 5682339 | LEE ROXANNE | 6014 CAMERON | | | | NEW ORLEANS | LA | 70122 | |
| 5682340 | LEE RUBY | 32133OTH AVE N | | | | BHAM | AL | 35207 | |
| 5682341 | LEE RUNYON | 227 EASTWOOD DRIVE | | | | JEFFERSON CY | MO | 65101 | |
| 5682342 | LEE RUTH | 1239 LORANCE DR NONE | | | | CLINTON | MS | 39056 | |
| 5682343 | LEE SABRINS | 1875 NW41ST | | | | MIAMI | FL | 33142 | |
| 5682344 | LEE SAMANTHA | 200 GREENWICH | | | | DANVILLE | VA | 24540 | |
| 5682345 | LEE SAMMIE | 916 MLK BLVD E APT A | | | | TAMPA | FL | 33603 | |
| 4828169 | LEE SANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682346 | LEE SANDRA | 5210 E HAMPTON AVE | | | | MESA | AZ | 85206 | |
| 5682347 | LEE SARA | 824 JOE YENNI BLVD | | | | KENNER | LA | 70065 | |
| 5682348 | LEE SARSHA L | 22 WASHINGTON ST 2ND FL | | | | PAWTUCKET | RI | 02860 | |
| 5682349 | LEE SAVALAS | 14114 SW 12TH PL | | | | NEWBERRY | FL | 32669 | |
| 5682350 | LEE SEAN | 2701 LARRY LANE 59 | | | | VICTORIA | TX | 77901 | |
| 5682351 | LEE SENIKKA | 428 ANNA ST | | | | DAINGERFIELD | TX | 75638 | |
| 4808247 | LEE SHAHINIAN, JR. | C/O THE CERES PROPERTY | PO BOX 3596 | | | LOS ALTOS | CA | 94024 | |
| 5682352 | LEE SHAKEIA E | 139 COLONY ROAD | | | | NEWPORT NEWS | VA | 23602 | |
| 5682353 | LEE SHAKEYSE | 4117 N ELSIE AVE | | | | DAVENPORT | IA | 52806 | |
| 5682354 | LEE SHAKILA | 4706 SHALIMAR ST | | | | NEW ORLEANS | LA | 70126 | |
| 5682355 | LEE SHALONDA | 612 NE 38TH STREET 101 | | | | KANSAS CITY | MO | 64116 | |
| 5682356 | LEE SHANEY | 352 WILSON AVE | | | | JOLIET | IL | 60433 | |
| 5682357 | LEE SHANICE | 2203 CEDAR RUN DR EXTENDED | | | | CAMPHILL | PA | 17011 | |
| 5682358 | LEE SHANIECE | 1215 CHESTNUT STREET | | | | HARRISBURG | PA | 17104 | |
| 5682359 | LEE SHANIQUA | 907 SPRINGDALE DR | | | | AKRON | OH | 44310 | |
| 5682360 | LEE SHANNON | 787 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5682361 | LEE SHANTAE | 855 CHESAPEAKE ST SE APT 202 | | | | WASHINGTON | DC | 20032 | |
| 5682362 | LEE SHAQUANDA | 461 STELLA ST APT2W | | | | ELGIN | IL | 60120 | |
| 5682363 | LEE SHARRON | 1715 NORTHVIEW DRIVE | | | | GREENVILLE | MS | 38703 | |
| 5682364 | LEE SHATIA | 113 BENSON ST FL2 | | | | NEW BRITAIN | CT | 06051 | |
| 5682365 | LEE SHATIRRA | 35 SNOWDEN AVE | | | | OSSINING | NY | 10562 | |
| 5682366 | LEE SHAVIKA | 7306 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| 5682367 | LEE SHAVONDA | 4771 LAMBS RD | | | | N CHARLESTON | SC | 29441 | |
| 5682368 | LEE SHAWN | 101 CHESTER AVE | | | | COATESVILLE | PA | 19320 | |
| 5682369 | LEE SHEENA | 2848 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 5682370 | LEE SHEILA | 11315 LOCKWOOD DR 356 | | | | SILVER SPRING | MD | 20904 | |
| 5682371 | LEE SHERMAN | 240-10 70TH AVE | | | | DOUGLASTON | NY | 11362 | |
| 5682372 | LEE SHERRY | 2238 VERMONT AVE | | | | TOLEDO | OH | 43620 | |
| 5682373 | LEE SHONNA D | 6424 W CHAMBERS ST | | | | MILWAUKEE | WI | 53210 | |
| 5682374 | LEE SIBIL | 218 W INDIANA | | | | ELKHART | IN | 46516 | |
| 5682375 | LEE SIMONE | 1814 GORMAN ST APT I | | | | RALEIGH | NC | 27606 | |
| 4718182 | LEE SIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243049 | LEE SING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682376 | LEE SMITH | 1400 MOUNTAIN CITY HWY | | | | ELKO | NV | 89801 | |
| 5682377 | LEE SONJA | 36210 STATE ROUTE 143 | | | | POMEROY | OH | 45769 | |
| 5682379 | LEE SOPHIE | 4949 BELMONT STAKES CT | | | | JACKSONVILLE | FL | 32257 | |
| 5682380 | LEE STACEY | POB 6211 | | | | APACHE JUNCTION | AZ | 85278 | |
| 5682381 | LEE STACY | 8309 W 24TH ST | | | | LITTLE ROCK | AR | 72204 | |
| 5682382 | LEE STEPHANIE | 3115 EAST TIBBEE RD | | | | WEST POINT | MS | 39773 | |
| 5682383 | LEE STEPHANIE K | 10130 NANTUCKET LOOP | | | | ANCHORAGE | AK | 99507 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6547 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682384 | LEE STEVEN C | 395 HIGH STREET EXT | | | | LANCASTER | MA | 01523 | |
| 5682385 | LEE STEVEN M | 902 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 5682387 | LEE SYLVIA | 805 N COTTONWOOD DR | | | | RICHARDSON | TX | 75080 | |
| 5682388 | LEE SYLVIA R | 1809 QUAILS NEST DR | | | | BRANDON | FL | 33510 | |
| 5682389 | LEE SYMONE | 409 NELSON DR APT E | | | | ANDERSON | SC | 29621 | |
| 5682390 | LEE TAMARA | 200 LYNN FOREST DR APT 304 | | | | DURHAM | NC | 27713 | |
| 5682391 | LEE TAMMY | 10104 JETT DR | | | | ST LOUIS | MO | 63136 | |
| 5682392 | LEE TANEISHA | 103 MLK DR APT 5 | | | | GREENVILLE | MS | 38703 | |
| 5682393 | LEE TANGELA | 1700 S 44TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5682394 | LEE TANICE M | 2014 N FIRST STREET | | | | KANSAS CITY | KS | 66101 | |
| 5682395 | LEE TANYA | 5241 N FRESNO ST 104 | | | | FRESNO | CA | 93710 | |
| 4250256 | LEE TAPIA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682396 | LEE TARA | 1655 N 29TH ST | | | | FT PIERCE | FL | 34950 | |
| 5682397 | LEE TASHA | 5122 PROSPECTOR WAY NE D | | | | ALBUQUERQUE | NM | 87114 | |
| 5682398 | LEE TASHEE | 230 LANIER DRIVE | | | | STATESBORO | GA | 30458 | |
| 5682399 | LEE TAWANDA D | 1022 LEVEL GREEEN BLVD | | | | VA BEACH | VA | 23464 | |
| 5682400 | LEE TEQUILLA | 2105 ANDREWS BLVD | | | | HAMMPTON | VA | 23663 | |
| 5682402 | LEE TERRI | 529 HEATHER DR APT 1 | | | | DAYTON | OH | 45405 | |
| 5682403 | LEE THERESA | 39 CHEVIOT | | | | BALTIMORE | MD | 21244 | |
| 5682404 | LEE THIEN | 702 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 4884665 | LEE THOMPSON & ASSOCIATES | PO BOX 2752 | | | | ALBANY | OR | 97321 | |
| 4872982 | LEE THOMPSON FAWCETT CO | BELL VIEW BRAND FOOD PRODUCTS | PO BOX 358 | | | PENN | PA | 15675 | |
| 5682405 | LEE TIANNA D | 1892 RITZMAN CT | | | | AKRON | OH | 44314 | |
| 5682406 | LEE TIFFANY M | 1215 22ND STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5682407 | LEE TILMON | 8808 S DELAWARE AVE | | | | TULSA | OK | 74137 | |
| 5682408 | LEE TISHA | 3642 WOOD CREEK DRIVE | | | | SUITLAND-SILVER HILL | MD | 20746 | |
| 5682409 | LEE TOM | 1135 BRADLEY STREET | | | | SAINT PAUL | MN | 55130 | |
| 5682411 | LEE TONYA | 6 LAUREL ST | | | | PORTERDALE | GA | 30014 | |
| 5682413 | LEE TYREA | 623 LUCIA AVE | | | | BALTIMORE | MD | 21229 | |
| 5682414 | LEE VAN | 4820 W ABBOTT AVE | | | | MILWAUKEE | WI | 53220 | |
| 4838761 | LEE VAN LEAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682415 | LEE VANESSA | 1905 BENTON YOUNG ROAD | | | | COOKEVILLE | TN | 38501 | |
| 5682416 | LEE VANNESSA | 2762 ALEXANDRIA AVE | | | | COVINGTON | KY | 41015 | |
| 4422731 | LEE VELAZQUEZ, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682417 | LEE VERMONT | 4115 KENSHAW AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5682418 | LEE VERONICA | 200 4TH ST | | | | CLYO | GA | 60487 | |
| 5682419 | LEE VICKIE | 6123 SW PARK | | | | LAWTON | OK | 73505 | |
| 5682420 | LEE VICTORIA | 808 E DAVIS AVE 8 | | | | KINGSLAND | GA | 31548 | |
| 5682421 | LEE VIRGINIA | 446 PEREGRINE RD | | | | VA BEACH | VA | 23462 | |
| 5682422 | LEE VITO | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682423 | LEE VIVAN | 4035 BELLE MEADE RD | | | | BUMPASS | VA | 23024 | |
| 5682424 | LEE VIVIAN | 4744 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5682425 | LEE VONITA | 8614 MORNINGAIRE CIR | | | | ST LOUIS | MO | 63042 | |
| 4143590 | Lee W. Flanagan Landscaping | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682426 | LEE WALMSLEY | 4637 NATIONAL PIKE | | | | MARKLEYSBURG | PA | 15459 | |
| 5682427 | LEE WALTHON C | 124 IRVINGTON ST SW | | | | WASHINGTON | DC | 20019 | |
| 5682428 | LEE WANDA | 713 LOT 7 JANE ST | | | | NEW IBERIA | LA | 70563 | |
| 5682429 | LEE WARREN | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682430 | LEE WAUKEISHA | 12221 W CHASE LANE | | | | MARTINSBURG | WV | 25404 | |
| 5682431 | LEE WELBERT | 4122 EL CAMINO REAL | | | | IRVINE | CA | 92602 | |
| 5682432 | LEE WENDY | 2621 OSPREY WY | | | | FREDERICK | MD | 21701 | |
| 5682433 | LEE WESLEY | 58 WANSACK RD | | | | W MIDDLESEX | PA | 16159 | |
| 4838762 | LEE WETHERINGTON HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682434 | LEE WHITNEY | 2623 KENT DR | | | | MACON | GA | 31206 | |
| 5682435 | LEE WHITTED | 4909 NEW HAMPSHIRE AVENUE NORTHWES | | | | WASHINGTON | DC | 20011 | |
| 5682436 | LEE WIGHTWICK | 2759 NE WHITAKER | | | | PORTLAND | OR | 97230 | |
| 5682437 | LEE WILLETT | 2909 NEWPORT CIRCLE | | | | NEWPORT | NC | 28570 | |
| 5682439 | LEE WOLFE | 11355 HOOPER RIDGE RD | | | | GLOUSTER | OH | 45732 | |
| 5682440 | LEE WONCHUL | 5321 DRUMCALLY LN | | | | DUBLIN | OH | 43017 | |
| 5682441 | LEE YAAMARIA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5682442 | LEE YAMAIRA | 1012 S 15TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5682443 | LEE YEOH S | 1634 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10029 | |
| 5682445 | LEE YVETTA | 721 DEBRA CT | | | | GREENVILLE | NC | 27858 | |
| 5682446 | LEE YVETTE | TURNER LAKE RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5682447 | LEE YVONNE | 1010 E 28TH ST | | | | PATERSON | NJ | 07513 | |
| 5682448 | LEE ZETTIE | 2712 BARTLET AVE | | | | PASCAGULA | MS | 39563 | |
| 4508349 | LEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412616 | LEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267333 | LEE, AARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364741 | LEE, AARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229195 | LEE, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568364 | LEE, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363467 | LEE, ABIGAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769500 | LEE, ADDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534535 | LEE, ADELPHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374486 | LEE, AIYAHNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818638 | LEE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159743 | LEE, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441095 | LEE, ALECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494424 | LEE, ALEESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495151 | LEE, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533394 | LEE, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396688 | LEE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260055 | LEE, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420702 | LEE, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172438 | LEE, ALEXUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616887 | LEE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768578 | LEE, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513615 | LEE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422809 | LEE, ALICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769793 | LEE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692238 | LEE, ALISON KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260146 | LEE, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609085 | LEE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623220 | LEE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708842 | LEE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256517 | LEE, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682616 | LEE, ALVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618927 | LEE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481942 | LEE, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687984 | LEE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157338 | LEE, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464482 | LEE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212337 | LEE, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480852 | LEE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188046 | LEE, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264291 | LEE, AMELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261260 | LEE, AMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190007 | LEE, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341784 | LEE, ANDRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742601 | LEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144235 | LEE, ANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449514 | LEE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403155 | LEE, ANDREW D | 400 W. WILLOW RD. | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4260118 | LEE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310458 | LEE, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364220 | LEE, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588165 | LEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616835 | LEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553419 | LEE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518690 | LEE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341838 | LEE, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438929 | LEE, ANGELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529904 | LEE, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304304 | LEE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204847 | LEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608453 | LEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216521 | LEE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649098 | LEE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653170 | LEE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594799 | LEE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613342 | LEE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647883 | LEE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328751 | LEE, ANSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220977 | LEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770832 | LEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687493 | LEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270335 | LEE, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306215 | LEE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296267 | LEE, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340570 | LEE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339704 | LEE, APPRILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685428 | LEE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466115 | LEE, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431309 | LEE, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294696 | LEE, ARISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704526 | LEE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434498 | LEE, ARMONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454564 | LEE, ARRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616362 | LEE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773355 | LEE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718950 | LEE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515427 | LEE, ARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232829 | LEE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378748 | LEE, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556831 | LEE, ASHLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818639 | LEE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367176 | LEE, AUGUST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289901 | LEE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456675 | LEE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373671 | LEE, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339659 | LEE, AVONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366358 | LEE, AYRERION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790683 | Lee, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412970 | LEE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700122 | LEE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341734 | LEE, BARBARA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184563 | LEE, BARNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445030 | LEE, BASIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755141 | LEE, BEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362305 | LEE, BECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389896 | LEE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639745 | LEE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670267 | LEE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427783 | LEE, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383855 | LEE, BERFANTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588633 | LEE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637253 | LEE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713028 | LEE, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152080 | LEE, BEVERLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749428 | LEE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755653 | LEE, BEVERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325628 | LEE, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281063 | LEE, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785357 | Lee, Bong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341861 | LEE, BONNIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313362 | LEE, BRAEDYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621329 | LEE, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241421 | LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345411 | LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365739 | LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214416 | LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429900 | LEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405456 | LEE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537162 | LEE, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478314 | LEE, BRANDONC. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410534 | LEE, BRANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509367 | LEE, BRANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617690 | LEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319264 | LEE, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696174 | LEE, BRENDA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566537 | LEE, BRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599386 | LEE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606233 | LEE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541783 | LEE, BRIANJENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291533 | LEE, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363050 | LEE, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147351 | LEE, BRITTANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256272 | LEE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623674 | LEE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552540 | LEE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558487 | LEE, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587482 | LEE, BURNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769441 | LEE, BYRON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755014 | LEE, BYUNG B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513217 | LEE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535788 | LEE, CALEB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457572 | LEE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747899 | LEE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6550 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623663 | LEE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676296 | LEE, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670276 | LEE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466935 | LEE, CARLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626300 | LEE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512275 | LEE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427329 | LEE, CARLSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715014 | LEE, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594403 | LEE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491373 | LEE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716907 | LEE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260515 | LEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564671 | LEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640087 | LEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459674 | LEE, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598232 | LEE, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616068 | LEE, CAROLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670987 | LEE, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514656 | LEE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681919 | LEE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828170 | LEE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271562 | LEE, CATHY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260822 | LEE, CECIL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576544 | LEE, CHAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628010 | LEE, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292137 | LEE, CHANG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279997 | LEE, CHANGHYEOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447506 | LEE, CHANGWHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557658 | LEE, CHANQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606060 | LEE, CHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439519 | LEE, CHANTELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430509 | LEE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620173 | LEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704659 | LEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689523 | LEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386737 | LEE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415684 | LEE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370230 | LEE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263703 | LEE, CHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467988 | LEE, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363677 | LEE, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267611 | LEE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318424 | LEE, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367613 | LEE, CHIENG Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585508 | LEE, CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563908 | LEE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739707 | LEE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687859 | LEE, CHRISTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439946 | LEE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365984 | LEE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759489 | LEE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666753 | LEE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218470 | LEE, CHRISTINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513747 | LEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405302 | LEE, CHRISTOPHER B | 3413 MONTICELLO DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4333137 | LEE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518188 | LEE, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387572 | LEE, CHRISTY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564642 | LEE, CHRISTYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200402 | LEE, CHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235859 | LEE, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655138 | LEE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714382 | LEE, CLARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174860 | LEE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557414 | LEE, CLARENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290468 | LEE, CLARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523005 | LEE, CLAUDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235513 | LEE, CLIFSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407268 | LEE, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599486 | LEE, CLYDE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793298 | Lee, Cody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614093 | LEE, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395096 | LEE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351661 | LEE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293739 | LEE, CONTESSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605316 | LEE, CORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173398 | LEE, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472181 | LEE, CORRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568660 | LEE, COUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317297 | LEE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152137 | LEE, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818640 | LEE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324232 | LEE, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749177 | LEE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160236 | LEE, CURTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258808 | LEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712543 | LEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377384 | LEE, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707218 | LEE, CYNTHIA SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757832 | LEE, DA CHONGSENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672790 | LEE, DAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269520 | LEE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619340 | LEE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256764 | LEE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334733 | LEE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818641 | LEE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554389 | LEE, DANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218275 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144788 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569560 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492257 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669856 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700461 | LEE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734598 | LEE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569884 | LEE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162562 | LEE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645626 | LEE, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455028 | LEE, DANYAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363787 | LEE, DAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463431 | LEE, DARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267017 | LEE, DARNELL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362842 | LEE, DARNELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745361 | LEE, DARNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636468 | LEE, DARRALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673066 | LEE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259455 | LEE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759508 | LEE, DARRYL V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326275 | LEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773920 | LEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684950 | LEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818642 | LEE, DAVID & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505530 | LEE, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331468 | LEE, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711074 | LEE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279598 | LEE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364568 | LEE, DAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145119 | LEE, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660528 | LEE, DAWNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382615 | LEE, DAYTON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545312 | LEE, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538689 | LEE, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289934 | LEE, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510752 | LEE, DEAVON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401342 | LEE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271414 | LEE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744221 | LEE, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255189 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255189 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520067 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776783 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730220 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737879 | LEE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622895 | LEE, DEBORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390128 | LEE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651867 | LEE, DELONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168581 | LEE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4751523 | LEE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241700 | LEE, DEMEKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374740 | LEE, DEMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351260 | LEE, DENERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331466 | LEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220299 | LEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722912 | LEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671431 | LEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716928 | LEE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818643 | LEE, DENNIS & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713472 | LEE, DENNIS M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722056 | LEE, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295085 | LEE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311074 | LEE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364548 | LEE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244204 | LEE, DEVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418403 | LEE, DEVANTEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234399 | LEE, DEVONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605529 | LEE, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746593 | LEE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758134 | LEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709201 | LEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726253 | LEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521557 | LEE, DICKIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414226 | LEE, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818644 | LEE, DJ & LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363780 | LEE, DOA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413105 | LEE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158754 | LEE, DOMINIQUE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268065 | LEE, DOMINQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152755 | LEE, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256264 | LEE, DONISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309121 | LEE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792820 | Lee, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580463 | LEE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723883 | LEE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591529 | LEE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472672 | LEE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853740 | Lee, Dora | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327519 | LEE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747022 | LEE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433636 | LEE, DOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196948 | LEE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549933 | LEE, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406154 | LEE, DOUGLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210222 | LEE, DOUGLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366777 | LEE, DRAOHMONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560589 | LEE, DRENASHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777850 | LEE, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332425 | LEE, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367681 | LEE, DWAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364207 | LEE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523047 | LEE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454004 | LEE, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701366 | LEE, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186948 | LEE, EARSTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596395 | LEE, EARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770072 | LEE, EASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578679 | LEE, EBONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684512 | LEE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359232 | LEE, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828171 | LEE, EDWARD & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147073 | LEE, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818645 | LEE, EENAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367765 | LEE, EKEYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787624 | Lee, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787625 | Lee, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571592 | LEE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739832 | LEE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704373 | LEE, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674885 | LEE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282741 | LEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649882 | LEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675171 | LEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669982 | LEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261168 | LEE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402579 | LEE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657433 | LEE, ELKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394957 | LEE, ELLEN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636720 | LEE, ELONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762586 | LEE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515370 | LEE, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259719 | LEE, ENOS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657923 | LEE, ERIC V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549883 | LEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531582 | LEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481716 | LEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314538 | LEE, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513432 | LEE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694224 | LEE, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508303 | LEE, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719455 | LEE, ERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722456 | LEE, ESTHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431727 | LEE, ETHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487987 | LEE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603061 | LEE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299061 | LEE, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271979 | LEE, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590971 | LEE, EUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179569 | LEE, EUNG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419832 | LEE, EUNHAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713761 | LEE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238789 | LEE, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366583 | LEE, FAHTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535790 | LEE, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777513 | LEE, FILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610726 | LEE, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737932 | LEE, FLORAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202714 | LEE, FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277357 | LEE, FORREST W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508667 | LEE, FRANCES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661526 | LEE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145908 | LEE, FRANDOLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614165 | LEE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650398 | LEE, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810816 | LEE, FRANKLIN COD/DEP | 2388 LARKSPUR DRIVE | | | | ALPINE | CA | 91901 | |
| 4310954 | LEE, GABRIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420481 | LEE, GANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464218 | LEE, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327407 | LEE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659815 | LEE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669733 | LEE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304515 | LEE, GAYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307026 | LEE, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236375 | LEE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405303 | LEE, GEORGE | 823 CAMP STREET | | | | MONROE | LA | 71202 | |
| 4596669 | LEE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197449 | LEE, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596735 | LEE, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366542 | LEE, GER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670546 | LEE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689333 | LEE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678636 | LEE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408292 | LEE, GERAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461401 | LEE, GERMANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567641 | LEE, GIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755996 | LEE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696214 | LEE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818646 | LEE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422891 | LEE, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755253 | LEE, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657472 | LEE, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198545 | LEE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629540 | LEE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416158 | LEE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285216 | LEE, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620346 | LEE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763589 | LEE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159200 | LEE, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281794 | LEE, GREGORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352038 | LEE, GRIFFIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700010 | LEE, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594493 | LEE, HADDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189169 | LEE, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651360 | LEE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597899 | LEE, HANNS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715976 | LEE, HARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608129 | LEE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272439 | LEE, HAUSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509331 | LEE, HAYWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683069 | LEE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508058 | LEE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492432 | LEE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226374 | LEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197588 | LEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731267 | LEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687691 | LEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223974 | LEE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206472 | LEE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602752 | LEE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678191 | LEE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717300 | LEE, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648455 | LEE, HOIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684421 | LEE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564439 | LEE, HOWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659655 | LEE, HYUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857144 | LEE, HYUNMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169795 | LEE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402219 | LEE, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630168 | LEE, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621255 | LEE, INSUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531060 | LEE, IRMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548057 | LEE, IRONESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625524 | LEE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246423 | LEE, JACK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318141 | LEE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168246 | LEE, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326373 | LEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172509 | LEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635207 | LEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563940 | LEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520785 | LEE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323988 | LEE, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261306 | LEE, JADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536421 | LEE, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287269 | LEE, JAEYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298617 | LEE, JAHARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539846 | LEE, JAIDREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699063 | LEE, JAIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518833 | LEE, JAKEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391024 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254353 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461571 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156104 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598708 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623002 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623848 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529841 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768523 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706330 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738001 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828172 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828173 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838763 | LEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587748 | LEE, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638943 | LEE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149977 | LEE, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144571 | LEE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363278 | LEE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691720 | LEE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511149 | LEE, JAMYIEKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384746 | LEE, JANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435266 | LEE, JANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615923 | LEE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587746 | LEE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379061 | LEE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669321 | LEE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716059 | LEE, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389080 | LEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160832 | LEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565112 | LEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519801 | LEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326132 | LEE, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190154 | LEE, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271779 | LEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543302 | LEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211521 | LEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701239 | LEE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182195 | LEE, JASON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645340 | LEE, JASON L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390044 | LEE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818647 | LEE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228527 | LEE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818648 | LEE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583032 | LEE, JEFFERY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345848 | LEE, JEFFERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200999 | LEE, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309280 | LEE, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201507 | LEE, JENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242738 | LEE, JEN-LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316990 | LEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193474 | LEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617880 | LEE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569026 | LEE, JERICHO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663486 | LEE, JERONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704009 | LEE, JERRISSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552174 | LEE, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608177 | LEE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652920 | LEE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621085 | LEE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479413 | LEE, JEWEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403611 | LEE, JI YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450980 | LEE, JIEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666258 | LEE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734895 | LEE, JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331922 | LEE, JIN YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446912 | LEE, JIWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856352 | LEE, J'NEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183407 | LEE, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770982 | LEE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591763 | LEE, JO- ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626811 | LEE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625080 | LEE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214450 | LEE, JOAQUINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260997 | LEE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687137 | LEE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607067 | LEE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749559 | LEE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258287 | LEE, JOESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659662 | LEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747374 | LEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818649 | LEE, JOHN & CATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519402 | LEE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712582 | LEE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526679 | LEE, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494653 | LEE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720805 | LEE, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365082 | LEE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620400 | LEE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175529 | LEE, JOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274250 | LEE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770298 | LEE, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308577 | LEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190192 | LEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547178 | LEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702455 | LEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325190 | LEE, JONATHAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671251 | LEE, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165780 | LEE, JONGWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516904 | LEE, JONVITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398908 | LEE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333877 | LEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660341 | LEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788693 | Lee, Joseph & DeSha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599474 | LEE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452614 | LEE, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261891 | LEE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244055 | LEE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680730 | LEE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423258 | LEE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491366 | LEE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707834 | LEE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389053 | LEE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276042 | LEE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165477 | LEE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345794 | LEE, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321630 | LEE, JOVONTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710967 | LEE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703310 | LEE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421619 | LEE, JOYCELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415168 | LEE, JQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605979 | LEE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769556 | LEE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203974 | LEE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818650 | LEE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259772 | LEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818651 | LEE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167398 | LEE, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637344 | LEE, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468280 | LEE, JUNG-MIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320142 | LEE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347366 | LEE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402871 | LEE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207825 | LEE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157357 | LEE, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518172 | LEE, KAJARRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182148 | LEE, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419265 | LEE, KALLISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620187 | LEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715235 | LEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402733 | LEE, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294539 | LEE, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380621 | LEE, KASSYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238762 | LEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625258 | LEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648289 | LEE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384931 | LEE, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411475 | LEE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646136 | LEE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493585 | LEE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682657 | LEE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169047 | LEE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818652 | LEE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587745 | LEE, KAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492888 | LEE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706248 | LEE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434271 | LEE, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257072 | LEE, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310120 | LEE, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270148 | LEE, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307724 | LEE, KAYTLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155860 | LEE, KEIOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436233 | LEE, KELLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418824 | LEE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768163 | LEE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369039 | LEE, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357143 | LEE, KELSEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519647 | LEE, KEMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146843 | LEE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463514 | LEE, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222622 | LEE, KENISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775337 | LEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701892 | LEE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508921 | LEE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580173 | LEE, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240823 | LEE, KENZELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408154 | LEE, KEONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529601 | LEE, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266590 | LEE, KERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264844 | LEE, KESHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576720 | LEE, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204370 | LEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611875 | LEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617020 | LEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560761 | LEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697270 | LEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352499 | LEE, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189555 | LEE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788434 | Lee, Kichoon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788297 | Lee, Kil Nam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788298 | Lee, Kil Nam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818653 | LEE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359412 | LEE, KIMBERLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375418 | LEE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460086 | LEE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179748 | LEE, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578196 | LEE, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452263 | LEE, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156707 | LEE, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365202 | LEE, KINDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692297 | LEE, KIN-YIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622229 | LEE, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374315 | LEE, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732565 | LEE, KOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460417 | LEE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573716 | LEE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575875 | LEE, KUTSIM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485698 | LEE, KWAINYERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283828 | LEE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695098 | LEE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177105 | LEE, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731659 | LEE, KYONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322260 | LEE, KYRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551735 | LEE, KYUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745523 | LEE, LACASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347369 | LEE, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514854 | LEE, LACQUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193241 | LEE, LAJE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337308 | LEE, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167762 | LEE, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157896 | LEE, LAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146684 | LEE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277602 | LEE, LANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147545 | LEE, LANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709698 | LEE, LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404074 | LEE, LAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208545 | LEE, LARISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632067 | LEE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756596 | LEE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597965 | LEE, LARTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341201 | LEE, LASCELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258405 | LEE, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441446 | LEE, LASHAUNDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726063 | LEE, LASHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734088 | LEE, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553848 | LEE, LATEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446999 | LEE, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535270 | LEE, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6558 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4564792 | LEE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380786 | LEE, LATRESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611499 | LEE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717338 | LEE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775940 | LEE, LAURET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701073 | LEE, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298586 | LEE, LAVERA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663829 | LEE, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733084 | LEE, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777328 | LEE, LAWRENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642344 | LEE, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728476 | LEE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410904 | LEE, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374954 | LEE, LEATOKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701608 | LEE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597214 | LEE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326143 | LEE, LEONARD Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599434 | LEE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675785 | LEE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419596 | LEE, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490873 | LEE, LEWIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277616 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374858 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202658 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658538 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632947 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433148 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740775 | LEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676722 | LEE, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448447 | LEE, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758311 | LEE, LINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513754 | LEE, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278374 | LEE, LIN-FOO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603779 | LEE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367452 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511295 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562311 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185349 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145243 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665301 | LEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644876 | LEE, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552645 | LEE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515658 | LEE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165609 | LEE, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326353 | LEE, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591352 | LEE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723483 | LEE, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422503 | LEE, LORRAINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422706 | LEE, LORRAINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195012 | LEE, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584690 | LEE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441059 | LEE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551565 | LEE, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594051 | LEE, LOUISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308060 | LEE, LOYELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671453 | LEE, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363735 | LEE, LUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381097 | LEE, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285641 | LEE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376376 | LEE, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650560 | LEE, MABLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271088 | LEE, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644038 | LEE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411274 | LEE, MAGDALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366735 | LEE, MAISEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218457 | LEE, MAISEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225787 | LEE, MAKENZIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368258 | LEE, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167066 | LEE, MARC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621452 | LEE, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628223 | LEE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547301 | LEE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721060 | LEE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614595 | LEE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771327 | LEE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659951 | LEE, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310262 | LEE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636660 | LEE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434784 | LEE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186159 | LEE, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247741 | LEE, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195932 | LEE, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558949 | LEE, MARKAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698049 | LEE, MARKETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678696 | LEE, MARKHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638778 | LEE, MARQUERITE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753704 | LEE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491292 | LEE, MARSHALL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709769 | LEE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234236 | LEE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149579 | LEE, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291807 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336655 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161581 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630350 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336655 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754720 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757212 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711289 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689820 | LEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402625 | LEE, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740120 | LEE, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254858 | LEE, MARY FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312381 | LEE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267372 | LEE, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362809 | LEE, MASHYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539503 | LEE, MATASHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153304 | LEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468866 | LEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762601 | LEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332505 | LEE, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603274 | LEE, MAU (FATHER) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632177 | LEE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671980 | LEE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608911 | LEE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608912 | LEE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309235 | LEE, MAYO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164455 | LEE, MEE YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406884 | LEE, MEECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466547 | LEE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461498 | LEE, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549340 | LEE, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592054 | LEE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162188 | LEE, MERCEDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733362 | LEE, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407931 | LEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611366 | LEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565123 | LEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490268 | LEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513188 | LEE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210223 | LEE, MICHEAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619926 | LEE, MICHEAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189282 | LEE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386176 | LEE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455274 | LEE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194470 | LEE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890510 | Lee, Michelle | c/o Andrew R Stilwell | 8880 Rio San Diego Drive | 8th Floor | | San Diego | CA | 92108 | |
| 4516096 | LEE, MICHELSEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682637 | LEE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202317 | LEE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396398 | LEE, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296399 | LEE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527461 | LEE, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282487 | LEE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855467 | Lee, Mitchell K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362367 | LEE, MONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378711 | LEE, MONESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307836 | LEE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728401 | LEE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382295 | LEE, MORGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743619 | LEE, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578824 | LEE, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694815 | LEE, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540010 | LEE, MYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147669 | LEE, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692629 | LEE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688755 | LEE, NAEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480354 | LEE, NAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168128 | LEE, NAM JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364365 | LEE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656905 | LEE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679532 | LEE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522390 | LEE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721560 | LEE, NATASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266866 | LEE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569266 | LEE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183198 | LEE, NATHANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342585 | LEE, NEILTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366051 | LEE, NENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351373 | LEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591270 | LEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518009 | LEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232599 | LEE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413824 | LEE, NIKKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397623 | LEE, NIKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601389 | LEE, NINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201571 | LEE, NOAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508359 | LEE, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533412 | LEE, NYESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828174 | LEE, OAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404203 | LEE, OJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248851 | LEE, OLIVER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248115 | LEE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400409 | LEE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709410 | LEE, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613530 | LEE, ORVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440746 | LEE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276158 | LEE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764988 | LEE, OVELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384073 | LEE, PA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574348 | LEE, PAKOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407354 | LEE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190141 | LEE, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773170 | LEE, PANOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206097 | LEE, PAO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536982 | LEE, PAT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633126 | LEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444308 | LEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235574 | LEE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173351 | LEE, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262866 | LEE, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365295 | LEE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574598 | LEE, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754301 | LEE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443656 | LEE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699438 | LEE, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689121 | LEE, PERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726724 | LEE, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179200 | LEE, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802249 | Lee, Philippe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802249 | Lee, Philippe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360478 | LEE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493247 | LEE, PHUC N N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682349 | LEE, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818654 | LEE, PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280862 | LEE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260299 | LEE, PORCHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687914 | LEE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545694 | LEE, QUINIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309746 | LEE, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399305 | LEE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609656 | LEE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364702 | LEE, RAHSAAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239870 | LEE, RANDI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366238 | LEE, RANDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703214 | LEE, RANDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370451 | LEE, RANESHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760007 | LEE, RASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145635 | LEE, RAVEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324527 | LEE, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234551 | LEE, RAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370106 | LEE, RAYKEZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290540 | LEE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663998 | LEE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184977 | LEE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199894 | LEE, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644796 | LEE, REBRCCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543154 | LEE, REDENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205184 | LEE, REGINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404661 | LEE, REMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722772 | LEE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185290 | LEE, RENEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262257 | LEE, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157438 | LEE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388579 | LEE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301639 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467099 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595266 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628277 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758363 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717146 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838764 | LEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214122 | LEE, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818655 | Lee, Rick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651097 | LEE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758253 | LEE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332905 | LEE, RISHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221401 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222709 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507974 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617803 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657362 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753031 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677020 | LEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331525 | LEE, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162494 | LEE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584480 | LEE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697466 | LEE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712026 | LEE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171349 | LEE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439520 | LEE, ROBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560895 | LEE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818656 | LEE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473441 | LEE, RODNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710344 | LEE, RODNEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729957 | LEE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609070 | LEE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412639 | LEE, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691300 | LEE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324502 | LEE, RONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752405 | LEE, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360704 | LEE, RORY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360704 | Lee, Rory K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405304 | Lee, Rory K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682805 | LEE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717137 | LEE, ROSEMARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668994 | LEE, ROSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237913 | LEE, ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576242 | LEE, ROYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203591 | LEE, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205534 | LEE, RUDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749341 | LEE, RUSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597393 | LEE, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590782 | LEE, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444200 | LEE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495504 | LEE, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312659 | LEE, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828175 | LEE, S.S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663083 | LEE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178600 | LEE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343714 | LEE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687904 | LEE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351380 | LEE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204511 | LEE, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468564 | LEE, SAMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288561 | LEE, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585733 | LEE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647818 | LEE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179597 | LEE, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481004 | LEE, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626226 | LEE, SANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173860 | LEE, SANG ROK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422975 | LEE, SANGEOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730750 | LEE, SANGGYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267068 | LEE, SAPPHIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335065 | LEE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740378 | LEE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374210 | LEE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572188 | LEE, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459940 | LEE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186439 | LEE, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752281 | LEE, SAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536335 | LEE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670651 | LEE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818657 | LEE, SCOTT AND TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594661 | LEE, SCOTTIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487173 | LEE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758417 | LEE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369161 | LEE, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454938 | LEE, SEBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671069 | LEE, SENKEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183524 | LEE, SEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184649 | LEE, SERINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398058 | LEE, SEUNGHOON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455149 | LEE, SHAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472783 | LEE, SHAKEENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311001 | LEE, SHAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323077 | LEE, SHAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286274 | LEE, SHALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509640 | LEE, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221786 | LEE, SHAMICKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433276 | LEE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353842 | LEE, SHANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322608 | LEE, SHANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484765 | LEE, SHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379956 | LEE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571731 | LEE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194063 | LEE, SHANNON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727413 | LEE, SHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322689 | LEE, SHANTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647807 | LEE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763367 | LEE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380034 | LEE, SHAVADNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338827 | LEE, SHAVIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241395 | LEE, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475984 | LEE, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751442 | LEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326229 | LEE, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344021 | LEE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338509 | LEE, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145004 | LEE, SHENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761565 | LEE, SHEREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561359 | LEE, SHERIDA VALINCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692022 | LEE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450189 | LEE, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391958 | LEE, SHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426328 | LEE, SHIANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305617 | LEE, SHINNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248525 | LEE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611382 | LEE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428369 | LEE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308580 | LEE, SHONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439349 | LEE, SIOBHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696459 | LEE, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689705 | LEE, SONJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828176 | Lee, Sophy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767444 | LEE, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598735 | LEE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637129 | LEE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339995 | LEE, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669218 | LEE, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479376 | LEE, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207874 | LEE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417117 | LEE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634882 | LEE, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291995 | LEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662971 | LEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738996 | LEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686082 | LEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373404 | LEE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342838 | LEE, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225877 | LEE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714141 | LEE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726095 | LEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818658 | LEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682384 | LEE, STEVEN C | 395 HIGH STREET EXT. | | | | LANCASTER | MA | 01523 | |
| 4382048 | LEE, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305086 | LEE, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375539 | LEE, SUE-KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777871 | LEE, SUINING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263472 | LEE, SUMMER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457678 | LEE, SUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709972 | LEE, SUNG I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628601 | LEE, SUNG KU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425552 | LEE, SUNG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655035 | LEE, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198872 | LEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758566 | LEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758496 | LEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747423 | LEE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300863 | LEE, SYLVIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702300 | LEE, TAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574208 | LEE, TAJANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382304 | LEE, TAKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376627 | LEE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443982 | LEE, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327000 | LEE, TAMIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179584 | LEE, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454250 | LEE, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518852 | LEE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354420 | LEE, TARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519921 | LEE, TARYIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686863 | LEE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460931 | LEE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152659 | LEE, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338203 | LEE, TAYLOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317544 | LEE, TAYLOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271739 | LEE, TAYLOR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463656 | LEE, TEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543115 | LEE, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223253 | LEE, TENISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745543 | LEE, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175194 | LEE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678194 | LEE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597345 | LEE, TERESO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424383 | LEE, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357768 | LEE, TERRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754310 | LEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710515 | LEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674029 | LEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697411 | LEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355384 | LEE, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311056 | LEE, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694683 | LEE, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719751 | LEE, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708585 | LEE, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660386 | LEE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618130 | LEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664596 | LEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638701 | LEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679032 | LEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692957 | LEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573612 | LEE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470892 | LEE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247679 | LEE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346568 | LEE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786476 | Lee, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786477 | Lee, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372077 | LEE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161383 | LEE, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485690 | LEE, TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631303 | LEE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818659 | LEE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649673 | LEE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775109 | LEE, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229010 | LEE, TONISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367187 | LEE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616892 | LEE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573154 | LEE, TOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368773 | LEE, TOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536846 | LEE, TRACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352516 | LEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392364 | LEE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558909 | LEE, TREASUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516596 | LEE, TREASURE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341144 | LEE, TRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699482 | LEE, TRILBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552595 | LEE, TRINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670090 | LEE, TRIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195365 | LEE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572805 | LEE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417701 | LEE, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157730 | LEE, TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562000 | LEE, TYFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494693 | LEE, TYIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700241 | LEE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315781 | LEE, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398485 | LEE, TYQUELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338907 | LEE, TYREA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428431 | LEE, TYRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426561 | LEE, TYRONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148560 | LEE, TYWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263218 | LEE, UDASHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361343 | LEE, VALENCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513316 | LEE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157055 | LEE, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189131 | LEE, VANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707092 | LEE, VAUDRECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645227 | LEE, VELMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144215 | LEE, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619531 | LEE, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762806 | LEE, VERL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715946 | LEE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470159 | LEE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654295 | LEE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203877 | LEE, VICTOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744155 | LEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697861 | LEE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538471 | LEE, VIOLET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588557 | LEE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632960 | LEE, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728978 | LEE, VIVIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207665 | LEE, VORNTZAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364598 | LEE, VUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651565 | LEE, WALTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455032 | LEE, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643361 | LEE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277491 | LEE, WANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818660 | LEE, WARREN & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653736 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560500 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828177 | LEE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439678 | LEE, WAYNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773503 | LEE, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344906 | LEE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368186 | LEE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263848 | LEE, WHISPURR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152608 | LEE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381095 | LEE, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777598 | LEE, WILBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785165 | Lee, Willa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234822 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618491 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523958 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480341 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742165 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762737 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764204 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702127 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729212 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818661 | LEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743935 | LEE, WILLIAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761560 | LEE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693241 | LEE, WON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284563 | LEE, WONJAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598522 | LEE, XANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616026 | LEE, XAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378440 | LEE, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382302 | LEE, XEVANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598519 | LEE, YAHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818662 | LEE, YA-LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761671 | LEE, YANG-SOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467499 | LEE, YANYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530029 | LEE, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367559 | LEE, YER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366127 | LEE, YIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330411 | LEE, YOK YEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507590 | LEE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420880 | LEE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714537 | LEE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428292 | LEE, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322534 | LEE, YOLANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265172 | LEE, YOLANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734502 | LEE, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552017 | LEE, YOON KYU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899496 | LEE, YORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630778 | LEE, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707364 | LEE, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681127 | LEE, YOUNGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828178 | LEE, YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747642 | LEE, YULONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890356 | Lee, Yuwen OD a Prof Opt Corp | Attn: President / General Counsel | 111 W. Reese Ave. | | | Visalia | CA | 93277 | |
| 4612565 | LEE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594752 | LEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730651 | LEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673441 | LEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700020 | LEE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436898 | LEE, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534126 | LEE, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366093 | LEE, ZENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676645 | LEE, ZINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818663 | LEE,ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838765 | LEE,LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682449 | LEEANA PEREZ | 2191 LIGHT ST | | | | BRONX | NY | 10466 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682450 | LEEANGELO MOON | 4145 RING GLOD ROAD APT 1 | | | | CHATTANOOGA | TN | 37412 | |
| 5682451 | LEEANN BENTISTE | 1600 S SAN JACINTO AVE SP | | | | SAN JACINTO | CA | 92583 | |
| 5682452 | LEEANN CARTER | 300 NW BOARD STREET | | | | MURFREESBORO | TN | 37130 | |
| 5682453 | LEEANN CHAVEZ | 567 BULLION RD | | | | ELKO | NV | 89801 | |
| 4807626 | LEEANN CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682454 | LEEANN CURTIS | 1722 SOUTH AVE | | | | WEST LEECHBURG | PA | 16565 | |
| 5682455 | LEEANN FORNIER | 74 TEMPLE ST | | | | SACO | ME | 04072 | |
| 5682456 | LEEANN HOFFMAN | 3155 CANYONVILLE RIDDLE ROAD | | | | RIDDLE | OR | 97469 | |
| 5682457 | LEEANN JACKSON | 1303 GROVE RD | | | | GREENVILLE | SC | 29605 | |
| 5682458 | LEEANN M PORTA | 45 COTTONWOOD RD | | | | AIRVILLE | PA | 17302 | |
| 5682459 | LEEANN MONTOUR | 6280 SMALL DR | | | | COMMERCE CITY | CO | 80022 | |
| 5682461 | LEEANN SANBORN | 5500 DOMINICK DR | | | | MINNETONKA | MN | 55343 | |
| 5682463 | LEEANN SILVAS | 3801 N PASATIEMPO PL | | | | TUCSON | AZ | 85705 | |
| 5682464 | LEEANN SMITH | 238 21ST ST NW | | | | BARBERTON | OH | 44203 | |
| 5682465 | LEEANNA PRINCE 29488370 | 1626 TAYLOR AVE | | | | CHARLOTTE | NC | 28216 | |
| 5682466 | LEEANNE QUAILE | HC 88 BOX 1503 | | | | POCONO LAKE | PA | 18347 | |
| 4818664 | LEEANNE TRINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650674 | LEE-AUSTIN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682467 | LEEB RAYMOND | 636 SOUTH WALNUT ST | | | | NANTICOKE | PA | 18634 | |
| 4337748 | LEEB, EUGENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861859 | LEEBE | 1771 EAST 46TH ST | | | | LOS ANGELES | CA | 90058 | |
| 4877474 | LEEBIZ LLC | JEFFREY KENT LEE | 412 EAST HARTFORD | | | PONCA CITY | OK | 74601 | |
| 5682468 | LEEBOLTON BRANDI | 981 KENSINGTON AVE | | | | BUFFALO | NY | 14215 | |
| 4486294 | LEE-BROWN, HANIAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682469 | LEEBURG JOELLE | 2919 SW MCCLURE 127 | | | | TOPEKA | KS | 66614 | |
| 4566394 | LEECE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682470 | LEECH BARON | 2326 BUSH BLVD | | | | REYNOLDSBURG | OH | 43068 | |
| 4480987 | LEECH, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490454 | LEECH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591935 | LEECH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828179 | LEECH, JACALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404745 | LEECH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669701 | LEECH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451855 | LEECH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374996 | LEECH, MACAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516685 | LEECH, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198287 | LEECH, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439664 | LEE-CHAMBERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682471 | LEECOLN THACH | 2200 WOODBERRY ST NONE | | | | HYATTSVILLE | MD | 20782 | |
| 4613750 | LEE-CRAWFORD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405353 | LEE-CRAWFORD, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473437 | LEED, STEPHEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390011 | LEEDAHL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878386 | LEEDE RESEARCH | LEEDE RESEARCH GROUP LLC | PO BOX 355 1332 SOUTH 26TH | | | MANITOWOC | WI | 54221 | |
| 4790181 | Leedham, Jr, Sydney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290002 | LEEDOM, TRAVIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163689 | LEEDOM, VIVIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682472 | LEEDOUTHET TINA | 6700 E 87TH ST | | | | KANSAS CITY | MO | 64138 | |
| 4805882 | LEEDS ENGINEERING CORP | OLDE THOMPSON | 881 AVENIDA ACASO | | | CAMARILLO | CA | 93012 | |
| 4546144 | LEEDS, DAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256323 | LEEDS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376430 | LEEDS, JODENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377553 | LEEDS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604893 | LEEDS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257189 | LEEDS, MARSHALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376596 | LEEDS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828180 | LEEDS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405047 | LEEDS, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682473 | LEEDY BETTY | 725 WALNUT AVE | | | | PAINTSVILLE | KY | 41240 | |
| 5682474 | LEEDY TIA | 1814 KENWAY PLACE | | | | MIDDLETOWN | OH | 45044 | |
| 4178118 | LEEDY, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644689 | LEEDY, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667281 | LEEDY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455874 | LEEDY, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342861 | LEEDY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245724 | LEEDY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341688 | LEEDY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586239 | LEEDY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346855 | LEEF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710407 | LEEFONG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695423 | LEEGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760193 | LEE-GREEN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760535 | LEEGWATER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682475 | LEEHA PEACOCK | 919 MEADOWLARK | | | | WHITE HOUSE | TN | 37188 | |
| 4557015 | LEE-HALL, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682476 | LEE-HENRIETT ANDERSON-KIRK | 118 HOLLINGSWORTH MANOR | | | | Redacted | MD | 21921 | |
| 4287047 | LEEHY, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659410 | LEEHY, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749694 | LEEIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325532 | LEEJAY, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416349 | LEEK, AKUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838766 | LEEK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240348 | LEEK, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158515 | LEEK, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151779 | LEEK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407419 | LEEK, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456658 | LEEK, KHYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466345 | LEEK, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508926 | LEEK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564923 | LEEK, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545418 | LEEKHA, KABEER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313968 | LEEK-MARSHALL, TRINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682477 | LEEKS CARMEN | 1427 E 33RD ST | | | | SAVANNAH | GA | 31404 | |
| 5682478 | LEEKS LUCILLE | 1641 RAILROAD ST | | | | MONTROSE | GA | 31065 | |
| 5682479 | LEEKS TERRY | 1708 23RD AVE NW | | | | MINOT | ND | 58703 | |
| 4314586 | LEEKS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616508 | LEEKS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573801 | LEEKS, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545583 | LEE-LEON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682480 | LEELORENE LEELORENE | 228 WEYMOUTH RD | | | | DARABY | PA | 19023 | |
| 4867662 | LEELYND ALARM & LOCK LLC | 456 LARKSPUR LANE | | | | CHAMBERSBURG | PA | 17202 | |
| 5682481 | LEEMAE QUENTISA | 4201 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| 4828181 | LEEMAN , MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682482 | LEEMAN STEVE | 7010 OAKRIDGE RD | | | | MINNEAPOLIS | MN | 55430 | |
| 4526152 | LEEMAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469551 | LEEMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393416 | LEEMAN, JULIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511905 | LEEMANN, GLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682483 | LEEMARD ALVAREZ | URB VILLA FONTAN AQR1 | | | | CAROLINA | PR | 00983 | |
| 5682484 | LEEMASTERS BREANA | 1229 PERRYSBERG RD APT U | | | | FOSTORIA | OH | 44830 | |
| 4377347 | LEEMASTERS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406069 | LEEMHUIS III, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508380 | LEEMING, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818665 | LEEMING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682485 | LEEMON MARY | 1354 EMINENCE ST | | | | GREEN BAY | WI | 54313 | |
| 5682486 | LEEN MOSLEY | 46 GREENWICH DRIVE | | | | BERGENFIELD | NJ | 07621 | |
| 4590993 | LEEN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854921 | Leena Munjal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682487 | LEENA SAEED | 1344 N CUYAMACA ST APT 1 | | | | EL CAJON | CA | 92020 | |
| 5682488 | LEENA TAYLOR | 2629 109TH AVE | | | | OAKLAND | CA | 94605 | |
| 4299013 | LEENERTS, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159598 | LEENEY-NIETO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376606 | LEENS, SUSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682489 | LEEONA JENKINS | 436 E LOCUST ST | | | | LANCASTER | OH | 43130 | |
| 5682490 | LEEPER BRANDY | PO BOX 4 | | | | NEOSHO | WI | 53059 | |
| 5682491 | LEEPER DOLLY | 681 LAS PLAMAS AVE | | | | SACRAMENTO | CA | 95815 | |
| 5682492 | LEEPER JAMES A | 6304 N MAIN ST | | | | KANSAS CITY | MO | 64118 | |
| 5682493 | LEEPER STEFNI | 1643 KINGS DRIVE APT 318 | | | | BARTLESVILLE | OK | 74006 | |
| 4374341 | LEEPER, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316327 | LEEPER, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641907 | LEEPER, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728357 | LEEPER, JEFFEREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451609 | LEEPER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372814 | LEEPER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818666 | LEEPER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558867 | LEEPER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625700 | LEEPER, MAVOURNEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424735 | LEEPER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650425 | LEEPER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369130 | LEEPER, REX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682494 | LEEPIOTROWSKI TIABERT | 2204 WEST LEITH STQ | | | | Redacted | IN | 46807 | |
| 4530940 | LEE-POWELL, KRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865059 | LEER ELECTRIC INC | 3 BARLO CIRCLE | | | | DILLSBURG | PA | 17019 | |
| 4575201 | LEER JR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575041 | LEER SR, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177163 | LEER, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197460 | LEER, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561822 | LEERDAM, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460912 | LEERENTVELD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682495 | LEERMA LAURA | 126 MCHENRY | | | | ROME | GA | 30161 | |
| 4655496 | LEE-ROBERTS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635217 | LEERON, GLOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682496 | LEEROY ARCHULETA | 403 CAYMAN | | | | LAREDO | TX | 78045 | |
| 5682497 | LEEROY CANTU | 2002 S EXPY 83CAMERON061 | | | | HARLINGEN | TX | 78552 | |
| 5682498 | LEEROY HARDING | 3202 S 12TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| 4852549 | LEES CARPENTRY AND REMODEL LLC | 10773 JOLYNE CIR | | | | Pensacola | FL | 32506 | |
| 4885167 | LEES CURTAINS INC | PO BOX 711551 | | | | CINCINNATI | OH | 45271 | |
| 4876948 | LEES FOODSERVICE PARTS & REPAIRS | HOWARD EQUIPMENT SERVICES INC | 111 SOUTH LOMBARD RD STE 2 | | | ADDISON | IL | 60101 | |
| 5797167 | LEES LAWN CARE & EQUIPMENT LLC | 411 E. Unboudale Dr | | | | Mobenly | MO | 65270 | |
| 4864420 | LEES LAWN CARE & EQUIPMENT LLC | 2600 RANGELINE STREET | | | | COLUMBIA | MO | 65202 | |
| 5797167 | LEES LAWN CARE & EQUIPMENT LLC | 411 E. UNBOUDALE DR | | | | MOBENLY | MO | 65270 | |
| 4891548 | Lee's Lawn Service | 4848 Birch Acres Rd | | | | Oscoda | MI | 48750 | |
| 5682499 | LEES LINDA | PO POX 177 | | | | DAKOTA CITY | NE | 68731 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 4891544 | Lee's Maintenance Service Inc. | 4848 Birch Acres Rd. | | | | Oscoda | MI | 48750 | |
| 5682500 | LEES SAMMY | 626 MAHONY ST | | | | EL DORADO | AR | 71730 | |
| 4784187 | Lees Summit Water Utility | 220 SE Green St | | | | Lee's Summit | MO | 64063 | |
| 4783570 | Lees Summit Water Utility | 1200 SE Hamblen Road | | | | Lee's Summit | MO | 64081 | |
| 5682501 | LEES SUSAN | 2620 MORELAND RD | | | | WILLOW GROVE | PA | 19090 | |
| 4390046 | LEES, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374367 | LEES, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321851 | LEES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838767 | LEES, HEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684795 | LEES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367842 | LEES, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217700 | LEES, LANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428661 | LEES, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491826 | LEES, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488921 | LEES, MORGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818667 | LEES,MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682502 | LEESA APPLEBEE | 3384 LIBRARY LANE | | | | MINNEAPOLIS | MN | 55426 | |
| 5682503 | LEESA BLANKENSHIP | R672 VOSQUE VISTA PT | | | | COLORADO SPG | CO | 80916 | |
| 5682504 | LEESA BREGON | 6312 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5682505 | LEESA DARLING | 2944 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5682506 | LEESA FORSEE | 2803 EAST BROOKE COURT | | | | STJOSEPH | MO | 64506 | |
| 5682507 | LEESA HAMMOND | 1355 IRWIN BRIDGE RD NW | | | | CONYERS | GA | 30012 | |
| 5682509 | LEESA RAY | 8513 AVERY CT | | | | SACRAMENTO | CA | 95828 | |
| 5830404 | LEESBURG DAILY COMMERCIAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4228861 | LEESE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838768 | LEESE, DENNY & PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489220 | LEESE, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430782 | LEESE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712658 | LEESEBERG, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521840 | LEESEBERG, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700184 | LEESER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682510 | LEESHA LARKIN | 2001 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73128 | |
| 5682511 | LEESHELL TALISHA | 9517 LAMBORNE BLVD APT4 | | | | LOUISVILLE | KY | 40272 | |
| 4715368 | LEESHUE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243988 | LEE-SINGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397424 | LEE-SMITH, ELIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651758 | LEESON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175467 | LEESON, KRISTIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319615 | LEESON, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302293 | LEESON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204236 | LEE-SON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654177 | LEESON, VELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768626 | LEE-SPARROW, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682512 | LEESPENCER RICHARDKELL | 1165 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 4717540 | LEE-SPRINGER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876360 | LEESVILLE DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 619 | | | LEESVILLE | LA | 71446 | |
| 4219131 | LEET, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334876 | LEET, CAITRIONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347632 | LEET, IVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682513 | LEETA CARLSON | 20727 207TH ST CIR N | | | | FOREST LAKE | MN | 55025 | |
| 4630762 | LEETH, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145398 | LEETH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452224 | LEETH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625087 | LEETHEM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192458 | LEE-THOMAS, TIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682514 | LEETITIA WILLIAMS | 1818 PERTH ST | | | | TOLEDO | OH | 43607 | |
| 4336957 | LEE-TOBIN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206068 | LEETZOW, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750664 | LEE-VANDELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682515 | LEEVANSCHAICK PALLAS | 16771 THUNDER RD | | | | HAYMARKET | VA | 20169 | |
| 4601759 | LEEVER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589669 | LEEVERN, CLYBURN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682516 | LEEVERT AIKENS | 10038 CROWMPOINT DR APT D | | | | DELLWOOD | MO | 63136 | |
| 5682517 | LEEVORN HART | 1955 TENNESSEE ST | | | | GARY | IN | 46407 | |
| 4862954 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 10TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4862955 | LEEWARD INTERNATIONAL INC | 21 WEST 38TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4732429 | LEE-WESTON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281497 | LEE-WILLIAMS, SHANEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682518 | LEEWIS TYRONE | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 4173974 | LEE-WRIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682519 | LEEZA LTALBOT | 517 COLLEGE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5682520 | LEEZLY ORTIZ | 142 W CALLE PRIMERA | | | | SDAN YSIDRO | CA | 92173 | |
| 5682521 | LEEZY TIFFANY | 318 5TH STATE RD | | | | MENDON | IL | 62351 | |
| 4542398 | LEFAIRE, DARRYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610799 | LEFAIRE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306737 | LEFAN-WEAVER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144675 | LEFAVE, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761874 | LEFAVE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335939 | LEFAVE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480635 | LEFEBO, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583136 | LEFEBRE, DESIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682522 | LEFEBVRE ANDRE | 21 DONDANVILLE RD 42 | | | | SAINT AUGUSTINE | FL | 32080 | |
| 5682523 | LEFEBVRE ED | 5936A HUBBELL CIR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5682524 | LEFEBVRE SHELLEY | 2321 NEWFIELD LN | | | | AUSTIN | TX | 78703 | |
| 5682525 | LEFEBVRE WILLTAMMIE | 1071 RT 100 POBOX 34 | | | | STOCKBRIDGE | VT | 05772 | |
| 4818668 | LEFEBVRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386835 | LEFEBVRE, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686692 | LEFEBVRE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644047 | LEFEBVRE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286352 | LEFEBVRE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680273 | LEFEBVRE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455516 | LEFEBVRE, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463013 | LEFEBVRE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648609 | LEFEBVRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682524 | LEFEBVRE, SHELLEY | 2321 NEWFIELD LANE | | | | AUSTIN | TX | 78703 | |
| 4838769 | LEFEBVRE, STEPHANIE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327652 | LEFEBVRE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682526 | LEFEVER DAVID | 483 SCOTT DR | | | | CHATWOOD | PA | 19380 | |
| 5682527 | LEFEVER SHERRY L | 231 RUBY ST APT 1 | | | | LANCASTER | PA | 17603 | |
| 4237374 | LEFEVER, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482896 | LEFEVER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509391 | LEFEVER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483266 | LEFEVER, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494949 | LEFEVER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595923 | LEFEVER, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828182 | LEFEVER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471635 | LEFEVER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478775 | LEFEVER, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643431 | LEFEVER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460240 | LEFEVERS, CONNOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682528 | LEFEVRE STARSHA | 251 HAYNES RD | | | | CANTON | GA | 30114 | |
| 5682529 | LEFEVRE TIM | 406 WOODSIDE CIR | | | | CLARKSBURG | WV | 26301 | |
| 4548787 | LEFEVRE, ANNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705271 | LEFEVRE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421450 | LEFEVRE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200741 | LEFEVRE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681108 | LEFEVRE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617815 | LEFEVRE, DELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161258 | LEFEVRE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351254 | LEFEVRE, KAYTLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202284 | LEFEVRE, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578250 | LEFEVRE, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682530 | LEFEW DEBRA A | 1513 S MILLER RD | | | | VALRICO | FL | 33569 | |
| 4818669 | LEFF CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878388 | LEFF WARREN ELECTRIC | LEFF ELECTRIC COMPANY INC | P O BOX 72150 | | | CLEVELAND | OH | 44192 | |
| 5682531 | LEFF WARREN ELECTRIC | P O BOX 72150 | | | | CLEVELAND | OH | 44192 | |
| 4838770 | LEFF, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371461 | LEFF, ETHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649692 | LEFF, JANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490508 | LEFFAKIS, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171296 | LEFFALL, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598034 | LEFFALL, TARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682532 | LEFFEL DWIGHT | 4210 DENBEIGH CIRCLE | | | | VINTON | VA | 24179 | |
| 5682533 | LEFFEL MICHELE | 14962 E FANTZ AVE | | | | PARLIER | CA | 93648 | |
| 4308442 | LEFFEL, ABBIGALE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451629 | LEFFEL, BAYLEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739647 | LEFFEL, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682534 | LEFFER MARK | 2916 REED CREEK DRIVE | | | | DRAPER | VA | 24324 | |
| 4766881 | LEFFERS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622442 | LEFFERTS, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682535 | LEFFETT BIANCA | 4477 JNW LN | | | | GREENWOOD | FL | 32443 | |
| 4449697 | LEFFEW, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352913 | LEFFEW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638447 | LEFFEW, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711194 | LEFFEW, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540696 | LEFFEW, NICOLEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306467 | LEFFEW, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513079 | LEFFEW, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602984 | LEFFINGWELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777420 | LEFFINGWELL, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773960 | LEFFINGWELL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828183 | LEFFINGWELL,JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778861 | Leffler & Gerard Agostinello, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682536 | LEFFLER CAROL | 7907 CHERRY HILL DR NE | | | | WARREN | OH | 44484 | |
| 4869805 | LEFFLER CLEANING CONTRACTOR | 6526 RIVER PARKWAY | | | | WAUWATOSA | WI | 53213 | |
| 5682537 | LEFFLER JULIA | 10615 NE EUGENE ST | | | | PORTLAND | OR | 97220 | |
| 4574767 | LEFFLER, ALIESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738821 | LEFFLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778849 | Leffler, Bob | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644480 | LEFFLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752754 | LEFFLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368324 | LEFFLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466193 | LEFFLER, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759869 | LEFFLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320868 | LEFFLER, TRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356362 | LEFFORGE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302203 | LEFFRIDGE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682538 | LEFICIA FLORES | 122 OAK RIDGE DR | | | | GREENWOOD | SC | 29649 | |
| 4513409 | LEFITI, FAATOTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272191 | LEFITI, TOMASONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482806 | LEFKOVITZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828184 | LEFKOWITZ , ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838771 | LEFKOWITZ / ADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682539 | LEFKOWITZ GEORGE | 4102 NIGHTHAWK WAY | | | | CHICO | CA | 95973 | |
| 4784977 | Lefkowitz, Howard & Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551518 | LEFKOWITZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217570 | LEFKOWITZ, MARCEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704831 | LEFKOWITZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383238 | LEFLER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697353 | LEFLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376750 | LEFLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421606 | LEFLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354242 | LEFLEUR, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756876 | LEFLEUR, VANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465019 | LEFLORE JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682540 | LEFLORE N | 6049 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5682541 | LEFLORE NICOLE | 7927 68TH AVE APT 101 | | | | KENOSHA | WI | 53142 | |
| 5682542 | LEFLORE ROSE | 24760 EUBANKS LN | | | | CLINTON | LA | 70722 | |
| 5682543 | LEFLORE SHARIKA | 1703 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5682544 | LEFLORE VERONICA | 4335 N 104TH ST | | | | MILWAUKEE | WI | 53222 | |
| 4356748 | LEFLORE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358346 | LEFLORE, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636202 | LEFLORE, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853741 | Leflore, Melinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698262 | LEFLORE, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198660 | LEFLORE, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761771 | LEFLORE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655037 | LEFLORE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453564 | LEFLORE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454837 | LEFLORE, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697070 | LEFLOURIA, TALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128294 | LEFMARK Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II | 1201 North Market Street | P.O. Box 1347 | Wilmington | DE | 19899 | |
| 5682545 | LEFONZA SAMUELS | 3416 PINE HILL RD | | | | HEPHZIBAH | GA | 30815 | |
| 5682546 | LEFORCE AMBER | 416 ANDERSON DR | | | | PRAGUE | OK | 74864 | |
| 4359029 | LEFORCE, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682547 | LEFORT KRISTIN | 20290 SIX LS FARM RD | | | | ESTERO | FL | 33928 | |
| 5682548 | LEFORT MICHAEL | 10511 W 49TH ST | | | | SHAWNEE | KS | 66203 | |
| 5682549 | LEFORT MISTY M | 709 WEST 39TH | | | | ASHTABULA | OH | 44004 | |
| 4394053 | LEFORT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233891 | LEFORT, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838772 | LEFRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682550 | LEFRANC MARYLINDA | MAYOR CANTERA CALLE | | | | PONCE | PR | 00731 | |
| 4223083 | LEFRANC, KEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838773 | LeFRANCOIS, JEAN & ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387321 | LEFRANCOIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593199 | LEFRANCOS, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838774 | Left Coast Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885998 | LEFT RIGHT VENTURES LLC | RICHARD K KAVE | P O BOX 1181 | | | DOVER PLAINS | NY | 12522 | |
| 5682551 | LEFTBEAR ROBERTA | PO BOX 203 | | | | TOKIO | ND | 58379 | |
| 4391329 | LEFTBEAR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682552 | LEFTDWRIGE CRYSTAL | 124 ROSALINE LANE | | | | DURHAM | NC | 27713 | |
| 4583124 | LEFTER, IOANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801370 | LEFTLANE SPORTS INC | DBA LEFTLANESPORTS.COM | 1150 LAUREL LANE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4344442 | LEFTRICK, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630430 | LEFTRICT, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611066 | LEFTRIDGE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411409 | LEFTRIDGE, ISOBELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281864 | LEFTRIDGE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295287 | LEFTRIDGE, KEVENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580143 | LEFTRIDGE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682553 | LEFTWICH FERRIE | 135 14TH ST SW | | | | ROANOKE | VA | 24016 | |
| 5682554 | LEFTWICH TIFFANY | 72 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 4379566 | LEFTWICH, AMIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523647 | LEFTWICH, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769457 | LEFTWICH, DARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464297 | LEFTWICH, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625363 | LEFTWICH, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346211 | LEFTWICH, JUNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644074 | LEFTWICH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437975 | LEFTWICH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578871 | LEFTWICH, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771313 | LEFTWICH, TRILLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638686 | LEFTWITCH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576454 | LEFURGEY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869767 | LEG APPAREL LLC | 65 RAILROAD AVE STE 209 | | | | RIDGEFIELD | NJ | 07657 | |
| 4862379 | LEG AVENUE INC | 19601 EAST WALNUT DR SOUTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803502 | LEG AVENUE INC | DBA LEG AVENUE | 19601 E WALNUT DR S | | | CITY OF INDUSTRY | CA | 91748 | |
| 4269142 | LEG, MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645145 | LEGA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789489 | LEGAC, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517613 | LEGAC, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310019 | LEGACIE, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866260 | LEGACY AIR INC | 3529 EAST WOOD STREET | | | | PHOENIX | AZ | 85040 | |
| 4818670 | LEGACY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838775 | LEGACY BUILDING CORP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797168 | Legacy Building Services Inc | 2505 Congress St. | | | | San Diego | CA | 92110 | |
| 5792678 | LEGACY BUILDING SERVICES INC | ANDY MORRIS | 2505 CONGRESS ST. | | | SAN DIEGO | CA | 92110 | |
| 4805984 | LEGACY CLASSIC FURNITURE INC | PO BOX 751168 | | | | CHARLOTTE | NC | 28275-1168 | |
| 4128655 | Legacy Commercial Holding, Inc. | Armen Living | 28939 Avenue Williams | | | Valencia | CA | 91355 | |
| 4859211 | LEGACY COMMERCIAL HOLDINGS INC | 28939 AVENUE WILLIAMS | | | | VALENCIA | CA | 91355-4183 | |
| 5682555 | LEGACY COMMERCIAL HOLDINGS INC | 11732 ROSCOE BLVD | | | | SUN VALLEY | CA | 91352 | |
| 5682556 | LEGACY CONSTRUCTION | 540 ROBBINS ST | | | | PHILADELPHIA | PA | 19111 | |
| 4828185 | LEGACY CUSTOM BUILDERS AND REMODELERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838776 | LEGACY CUSTOM FINISH WORKS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800600 | LEGACY DECOR | 1201 E. BALL RD # X | | | | ANAHEIM | CA | 92805 | |
| 4800600 | LEGACY DECOR | 1201 E. BALL RD # X | | | | ANAHEIM | CA | 92805 | |
| 4859545 | LEGACY ELECTRIC LLC | 12200 FORD RD STE 460 | | | | DALLAS | TX | 75234 | |
| 4818671 | LEGACY HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838777 | LEGACY HOMES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797169 | LEGACY MANUFACTURING CO INC DOS | 6509 PARTNERS AVE | | | | MARION | IA | 52302 | |
| 4806043 | LEGACY MANUFACTURING COMPANY | WEEMS INDUSTRIES INC | P O BOX 310151 | | | DES MOINES | IA | 50331-0151 | |
| 4889291 | LEGACY MANUFACTURING COMPANY INC | WEEMS INDUSTRIES INC | 6509 PARTNERS AVE | | | MARION | IA | 52302 | |
| 5797170 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE | STE 295 | | | CHICAGO | IL | 60654 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869690 | LEGACY MARKETING PARTNERS LLC | 640 N LASALLE SUITE 295 | | | | CHICAGO | IL | 60610 | |
| 5790559 | LEGACY MARKETING PARTNERS LLC | VINCE PARRINELLO, PRESIDENT | 640 N LASALLE | STE 295 | | CHICAGO | IL | 60654 | |
| 5806043 | Legacy Marketing Partners, LLC | 640 N. LaSalle St | Suite 500 | | | Chicago | IL | 60654 | |
| 5806043 | Legacy Marketing Partners, LLC | Melvin J. Fein, Attorney | 1155 S. Washington St., Ste 204 | | | Naperville | IL | 60540 | |
| 5792679 | LEGACY PARTNERS CONSTRUCTION | BARBARA BOWER | 4000 EAST THIRD AVE | SUITE 600 | | FORSTER CITY | CA | 94404 | |
| 4828186 | LEGACY REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803181 | LEGACY RETAILERS INC | DBA GIFTS ARE BLUE | 11625 CUSTER ROAD SUITE 110-511 | | | FRISCO | TX | 75035 | |
| 4131803 | Legacy Retailers Inc DBA Gifts Are Blue | 11625 Custer Road | Suite 110-511 | | | Frisco | TX | 75035 | |
| 5682558 | LEGACY RIDGE | 1034 WEST RSI DRIVE | | | | LOGAN | UT | 84321 | |
| 4874581 | LEGACY SOURCING PAKISTAN | D-36 M A C H S | | | | KARACHI | | | PAKISTAN |
| 4808863 | LEGACY TOWING LLC | 1697 RT 88 | | | | BRICK | NJ | 08724 | |
| 4818672 | LEGACY/HAMLET APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682559 | LEGADOS JEANEVIVE | 2635 S HARRISON ST | | | | STOCKTON | CA | 95206 | |
| 5841988 | Legal Med | Appletree Business Park | 2875 Union Road, Suite 8 | | | Cheektowaga | NY | 14227 | |
| 4252254 | LEGALL, NYGELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818673 | LEGALLET, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838778 | LEGALU, INC C/O LONARDO ASTRADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682560 | LEGAN MARTHA | 1178 BURWELL MTZION RD | | | | CARROLLTON | GA | 30117 | |
| 4625358 | LEGAN, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372964 | LEGAN, KERTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682561 | LEGANDER JOHN III | 118 VFW RD | | | | GROVETOWN | GA | 30813 | |
| 4323610 | LEGARD, KOTONA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682562 | LEGARDA MARGARITA | 5012 PIKES PEAK | | | | EL PASO | TX | 79904 | |
| 4514559 | LEGARDA, ADDELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532162 | LEGARDA, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154588 | LEGARDA, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530524 | LEGARDA, HEAVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409232 | LEGARDE, DEBORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682563 | LEGARDY ANJANAI | 10408 DUKE | | | | ST LOUIS | MO | 63136 | |
| 5682564 | LEGARDY TIARA | 10408 DUKE DRIVE | | | | ST LOUIS | MO | 63136 | |
| 4849194 | LEGARE INVESTMENTS INC | 7265 PEPPERMILL PKWY | | | | Charleston | SC | 29418 | |
| 4899120 | LEGARE INVESTMENTS INC DBA UNIVERSAL MARBLE & GRANITE | GREGORY HOFFMAN | 7265 PEPPERMILL PKWY | | | CHARLESTON | SC | 29418 | |
| 5682565 | LEGARE KAREN | 1934 KERRY ST | | | | CHARLESTON | SC | 29406 | |
| 5682566 | LEGARE LELAUNA | 3621 MARY ANN POINT ROAD | | | | CEDAR SPRINGS | SC | 29455 | |
| 5682567 | LEGARE TANNY | 106 MALUHIA ST | | | | HILO | HI | 96720 | |
| 4753540 | LEGARE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233045 | LEGARE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509777 | LEGARE, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682568 | LEGARRETA PHILDELKA | VILLA LOS SANTOS CALLE ONYX E | | | | ARECIBO | PR | 00612 | |
| 4729074 | LEGARRETA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605904 | LEGARRETA-NAVARRO, DERBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232909 | LEGARTH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682570 | LEGASPI MARIA | 17819 SATICOY ST | | | | RESEDA | CA | 91335 | |
| 4735688 | LEGASPI, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623243 | LEGASPI, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271905 | LEGASPI, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272893 | LEGASPI, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214575 | LEGASPI, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186196 | LEGASPI, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178037 | LEGASPI, KIMBERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184033 | LEGASPI, KRISTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569083 | LEGASPI, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701635 | LEGASPI, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271060 | LEGASPINA, AIDYL PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867482 | LEGASSI INTERNATIONAL GROUP INC | 441 N IMCLIN CREEK RD | | | | CONOVER | NC | 28613 | |
| 4347275 | LEGASSIE, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555094 | LEGASU, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682571 | LEGAT ANGELA | 427 BIRCH COVE APT3 | | | | MAYFIELD | KY | 42066 | |
| 4301659 | LEGATE, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818674 | LEGATE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303224 | LEGATE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739784 | LEGATE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227580 | LEGATES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588748 | LEGATO, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863974 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4863974 | LEGAULT HOMES LLC | 2417 REGENCY BLVD STE 6 | | | | MIAMI LAKES | FL | 33014 | |
| 5682573 | LEGAULT MICHELLE | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |
| 4410512 | LEGAULT, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324794 | LEGAUX, MARIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689926 | LEGAUX, RENATA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576133 | LEGAWIEC, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717964 | LEGAY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682574 | LEGBAJAH FLORIAN | 1540 TOM GIPSON DR | | | | RALEIGH | NC | 27610 | |
| 4723739 | LEGE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668126 | LEGEAR, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602293 | LEGEAR, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682575 | LEGEDU NAANEE | 220 W G ST | | | | SAN DIEGO | CA | 92101 | |
| 5682576 | LEGEE SHERRY | 1 E DRIVE | | | | SAVANNAH | GA | 31404 | |
| 4614209 | LEGEIDO, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828187 | LEGEND CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862345 | LEGEND FOOTWEAR INC | 19445 E WALNUT DRIVE NORTH | | | | Redacted | Redacted | Redacted | Redacted |
| 4878913 | LEGEND SWIMWEAR FACTORY LTD | MAY HO | UNITS 2101-6,21/F,LAFORD CENTRE | NO. 838 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 4387102 | LEGENDRE, ANDREA | Redacted | Redacted | Redacted | Redacted | CITY OF INDUSTRY | CA | | |
| 4263592 | LEGENDRE, BERGOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545306 | LEGENDRE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663680 | LEGENDRE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269447 | LEGENDRE, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306786 | LEGENDRE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614453 | LEGENE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682577 | LEGER ANGEL H | 2659 PEMBROKE RD APT 8 | | | | GASTONIA | NC | 28054 | |
| 5682578 | LEGER DONNA L | 50 DIANNA DR | | | | SWANZEY | NH | 03446 | |
| 5682579 | LEGER HEDRICK | 56 NICOLE DR | | | | DENVILLE | NJ | 07834 | |
| 5682580 | LEGER STEVEN | 11 ELMWOOD RD | | | | WINCHENDON | MA | 01475 | |
| 5682581 | LEGER TONDA | 7424 KING COURT | | | | LAKE CHARLES | LA | 70607 | |
| 5682582 | LEGER VERLINE | 9470 MCLEAN | | | | BEAUMONT | TX | 77707 | |
| 4693080 | LEGER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331843 | LEGER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684208 | LEGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608393 | LEGER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251156 | LEGER, CASAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265042 | LEGER, DANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375545 | LEGER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251826 | LEGER, HENACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507191 | LEGER, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478802 | LEGER, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394717 | LEGER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254386 | LEGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669048 | LEGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728010 | LEGER, JEZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587681 | LEGER, JONH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335226 | LEGER, KEAGEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324058 | LEGER, KEONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488163 | LEGER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327826 | LEGER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326493 | LEGER, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328563 | LEGER, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427063 | LEGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330447 | LEGER, STACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323032 | LEGER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326303 | LEGER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428458 | LEGER, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616332 | LEGER, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742811 | LEGERE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328576 | LEGERE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348494 | LEGERE, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753278 | LEGERE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720216 | LEGERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277924 | LEGERSKI, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328283 | LEGESE, ALEMAYEHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657766 | LEGESSE, DEREJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672287 | LEGESSE, GIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560749 | LEGESSE, HERMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556736 | LEGESSE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594608 | LEGESSE, TSIGEREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682583 | LEGETTE ELIZABETH G | 1349 RENAISSANCE CIRCLE APARTM | | | | CHARLESTON | WV | 25311 | |
| 5682584 | LEGETTE MARTHA | 5000 MABELINE RD | | | | CHARLESTON | SC | 29410 | |
| 4611434 | LEGETTE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755664 | LEGETTE, CELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736927 | LEGETTE, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578942 | LEGETTE, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687953 | LEGETTE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607036 | LEGETTE, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398572 | LEGETTE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663403 | LEGETTE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750192 | LEGETTE, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6574 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730384 | LEGETTE, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609189 | LEGETTE, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665621 | LEGETTE, TYSHAUN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682585 | LEGG KEN | 5801 E SHIRLEY LN APT 710 | | | | MONTGOMERY | AL | 36117 | |
| 5682586 | LEGG MIRANDA | 679 VALLEY RD | | | | WAVERLY | OH | 45690 | |
| 5682587 | LEGG RAVEN | 3021 CHURCH HILL RD | | | | NATCHEZ | MS | 39120 | |
| 5682588 | LEGG TRISH | 166 LINCOLD HEIGHTS | | | | ALUM CREEK | WV | 25003 | |
| 4376453 | LEGG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180903 | LEGG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634933 | LEGG, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314712 | LEGG, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449051 | LEGG, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580445 | LEGG, JACOB N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606385 | LEGG, JUDITH  A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746337 | LEGG, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514208 | LEGG, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379675 | LEGG, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290807 | LEGGANS, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483501 | LEGGARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888891 | LEGGARI LLC | TYLOR SRANGREN | 4918 BIGHORN DR | | | PASCO | WA | 99301-3069 | |
| 4828188 | LEGGAT, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682590 | LEGGE MELESA | 435 W WATER ST | | | | BALDWYN | MS | 38824 | |
| 4449472 | LEGGE, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216509 | LEGGE, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228336 | LEGGE, SUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334905 | LEGGE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245047 | LEGGEA, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875467 | LEGGETT & PLATT CO | DRAWER CS198747 | | | | ATLANTA | GA | 30384 | |
| 4803716 | LEGGETT & PLATT COMPANY | L & P FINANCIAL SERVICES | PO BOX 53838S | | | ATLANTA | GA | 30353-8385 | |
| 4885511 | LEGGETT & PLATT INCORPORATED | PO BOX 952092 | | | | ST LOUIS | MO | 63195 | |
| 5682591 | LEGGETT ADRIANNE | 4215 MAGRUDER AVE | | | | COLUMBIA | SC | 29207 | |
| 5682592 | LEGGETT AMY M | 1806 11TH ST | | | | GREENSBORO | NC | 27405 | |
| 5682594 | LEGGETT BUDDY | 149 BOX LANE | | | | OCILLA | GA | 31774 | |
| 5682595 | LEGGETT HEATHER | 11204 US HIGHWAY 301 N | | | | CLAXTON | GA | 30417 | |
| 5682596 | LEGGETT JANET | 2153 WOOD LANE | | | | GREENVILLE | NC | 27858 | |
| 4246690 | LEGGETT JR, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682597 | LEGGETT KHALIDAH A | 2185 RIVER PK CT | | | | AUGUSTA | GA | 30907 | |
| 5682598 | LEGGETT KIM | 27776 DIVON DRIVE | | | | MILLSBORO | DE | 19966 | |
| 5682599 | LEGGETT MICA | 918 GARFIELD ST | | | | PORTSMOUTH | VA | 23704 | |
| 5682600 | LEGGETT MICHELLE | 388 MADISON ST | | | | CONNEAUT | OH | 44030 | |
| 5682601 | LEGGETT ROMETTA | RT 1 BOX 285 | | | | WALLACE | WV | 26448 | |
| 5682602 | LEGGETT RUBY J | 617 NW 15TH TERR | | | | FT LAUDERDALE | FL | 33311 | |
| 5682603 | LEGGETT STACY | 5121 CATOMA ST 96 | | | | JACKSONVILLE | FL | 32210 | |
| 5682604 | LEGGETT THEODORE | 6026 MANDEVILLE ST | | | | NEW ORLEANS | LA | 70122 | |
| 5682605 | LEGGETT WANDA | 1925 20TH AVE | | | | MERIDIAN | MS | 39301 | |
| 4358321 | LEGGETT, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267904 | LEGGETT, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351264 | LEGGETT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613339 | LEGGETT, ANTHONY D AND LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257028 | LEGGETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336894 | LEGGETT, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365601 | LEGGETT, CYRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565885 | LEGGETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736448 | LEGGETT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473906 | LEGGETT, EPIPHANI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766730 | LEGGETT, ETHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323774 | LEGGETT, FABIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767727 | LEGGETT, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287470 | LEGGETT, GLENN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722808 | LEGGETT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568399 | LEGGETT, JAMISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311134 | LEGGETT, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325194 | LEGGETT, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336624 | LEGGETT, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237409 | LEGGETT, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390323 | LEGGETT, LABRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563669 | LEGGETT, LAVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653480 | LEGGETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159237 | LEGGETT, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222000 | LEGGETT, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695002 | LEGGETT, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173517 | LEGGETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459796 | LEGGETT, RONNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451034 | LEGGETT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463048 | LEGGETT, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223471 | LEGGETT, SHAKIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453536 | LEGGETT, SHIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229438 | LEGGETT, STEFFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292089 | LEGGETT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492738 | LEGGETT, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563595 | LEGGETT, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700139 | LEGGETT, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751439 | LEGGETT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682606 | LEGGETTE WARREN | 308 SOUTHERN ROBERSONVILL | | | | WASHINGTON | NC | 27889 | |
| 4456901 | LEGGETTE, QUINCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747462 | LEGGIERO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682607 | LEGGINS ASHLEY | 616 4TH AVE NORTH | | | | ONALASKA | WI | 54650 | |
| 5682608 | LEGGINS LENAY | 4309 MCREE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5682609 | LEGGINS SEAN | 1747 21ST ST | | | | GULFPORT | MS | 39501 | |
| 4699725 | LEGGIONS, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155599 | LEGGITT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181954 | LEGGITT, LACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484256 | LEGGORE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486560 | LEGGORE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726388 | LEGGOTT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750204 | LEGGS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621066 | LEGGS, LIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645691 | LEGHORN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766592 | LEGINSKI, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802028 | LEGION USA | 1835 E HALLANDALE BCH BLVD | | | | HALLANDALE | FL | 33009 | |
| 4729185 | LEGIONS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682610 | LEGISTER OMAIRA | 34 ELIZABETH STREET | | | | STATEN ISLAND | NY | 10310 | |
| 4666192 | LEGISTER, DELPHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241638 | LEGISTER, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737201 | LEGISTER, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802502 | LEGIT MEDIA LLC | DBA JUSTGREATDEALZ | 755 CATSKILL AVE | | | COPIAGUE | NY | 11726 | |
| 4295489 | LEGITTINO, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313162 | LEGLEITER, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341717 | LEGLER, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411053 | LEGNER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818675 | LEGNITTO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882991 | LEGO MEDIA INTERNATIONAL INC | P O BOX 74599 | | | | CHICAGO | IL | 60690 | |
| 5797171 | LEGO SYSTEMS INC | P O BOX 415898 | | | | BOSTON | MA | 02241 | |
| 4215622 | LEGO, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343772 | LEGO, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796948 | LEGOLAND DISCOVERY CENTER US LLC | DBA LEGOLAND DISCOVERY CENTER | 601 N MARTINGALE RD | SUITE 130 | | SCHAUMBURG | IL | 60173 | |
| 4831347 | LEGON, TODD & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689832 | LEGONS, ANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632371 | LEGORA, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177775 | LEGORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658773 | LEGRADY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682611 | LEGRAND ELLA S | 1111 NW 152 ST APT17 | | | | MIAMI | FL | 33169 | |
| 4433065 | LEGRAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407823 | LEGRAND, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384348 | LEGRAND, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760574 | LEGRAND, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408556 | LEGRAND, DETHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274657 | LEGRAND, GENEVIEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676549 | LEGRAND, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683429 | LEGRAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253057 | LEGRAND, LONI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653577 | LEGRAND, ROSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609437 | LEGRAND, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762876 | LEGRAND, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720550 | LEGRAND, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738230 | LEGRAND, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248184 | LEGRAND, YANISHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682612 | LEGRANDE GWEN | 820 SALEM RD | | | | KERSHAW | SC | 29067 | |
| 4546097 | LEGRANDE, ANGELICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379368 | LEGRANDE, ATIBA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374123 | LEGRANDE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170112 | LEGRANDE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716654 | LEGRANDE, SHAYRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612855 | LEGRANDE, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773640 | LEGRANT, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608126 | LEGRANT, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682613 | LEGREE BENNIE T | 3 IRON HORSE SPUR | | | | SAVANNAH | GA | 31419 | |
| 5682614 | LEGREE DENISHA | 914 WOODWARD AVE | | | | BEAUFORT | SC | 29902 | |
| 5682615 | LEGREE MICALA | 108 ARION DR | | | | LAKEPLACID | FL | 33852 | |
| 4493855 | LEGREE, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553771 | LEGREE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736014 | LEGREE, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575280 | LEGRIED, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621959 | LEGRO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682616 | LEGRONE CRYSTAL | 3770 CRESS | | | | CLEVELAND | OH | 44111 | |
| 4448875 | LEGRONE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682617 | LEGROS PHIL | 506 MARSHALL ST | | | | MILFORD | DE | 19963 | |
| 4899386 | LEGROS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698682 | LEGROS, EBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242009 | LEGROS, FEDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759053 | LEGROS, KETTELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387255 | LEGROW, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799846 | LEGS 4 LIFE | DBA AMES WALKER | PO BOX 1027 | | | ASHEBORO | NC | 27204 | |
| 4526765 | LEGUE, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500468 | LEGUILLOW, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687887 | LEGUILLOW, JOSE RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682618 | LEGUIZAMO JOSE | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682619 | LEGUIZAMO JOSE L | 28 ONAWAY PL | | | | NEW CASTLE | DE | 19720 | |
| 5682620 | LEGUIZAMO MARINA | 6345 W 22 CT 104 | | | | HIALEAH | FL | 33016 | |
| 4712346 | LEGUIZAMON, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179583 | LEGUIZAMON, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838779 | LEGUM, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848425 | LEH HOME SERVICES | 1601 MARYS AVE | | | | Pittsburgh | PA | 15215 | |
| 5804582 | LEH HOME SERVICES | ATTN: LINDA HEIBERT | 1601 MARYS AVENUE | SUITE 110 | | PITTSBURGH | PA | 15215 | |
| 4886762 | LEH HOME SERVICES CLEVELAND | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4886694 | LEH HOME SERVICES INC | SEARS CLEANING SERVICES | 126 LINCOLN AVE | | | PITTSBURGH | PA | 15209 | |
| 4886763 | LEH HOME SERVICES PITTSBURGH | SEARS HANDYMAN SOLUTIONS | 1601 MARY AVE | | | PITTSBURGH | PA | 15215 | |
| 4481792 | LEH, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481989 | LEH, MASON X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745331 | LEHAN, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698891 | LEHANE, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370302 | LEHDE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392691 | LEHECHKA, GREG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682622 | LEHENBAUER JOESPH L | RT 8 BOX 7472 | | | | DONIPHAN | MO | 63935 | |
| 4657782 | LEHENY, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724954 | LEHERE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682623 | LEHEW LINDA | 1195 MILLSTREAM VALLEY ROAD | | | | RAVENSWOOD | WV | 26164 | |
| 4760828 | LEHEW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682624 | LEHI DORE | PO BOX 369 | | | | TOWAOC | CO | 81334 | |
| 5682625 | LEHI RIVA | 228 S 1ST ST 12 | | | | BLOOMFIELD | NM | 87413 | |
| 4806046 | LEHIGH CONSUMER PRODUCT CORP/MAPA | PO BOX 931284 | | | | CLEVELAND | OH | 44193-0004 | |
| 4885471 | LEHIGH CONSUMER PRODUCTS CORP | PO BOX 931284 | | | | CLEVELAND | OH | 44193 | |
| 4885390 | LEHIGH CONSUMER PRODUCTS LLC | PO BOX 860566 | | | | MINNEAPOLIS | MN | 55486 | |
| 5484321 | LEHIGH COUNTY | FISCAL OFFICE - ROOM 119 | | | | ALLENTOWN | PA | 18101-2400 | |
| 4780596 | Lehigh County Tax Collector | Fiscal Office - Room 119 | 17 South Seventh Street | | | Allentown | PA | 18101-2400 | |
| 5682626 | LEHIGH JONIE | 2309 TERRACE HILL | | | | LAWTON | OK | 73505 | |
| 5682627 | LEHIGH JOSHUA | 438 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5787390 | LEHIGH TOWNSHIP | 255 CHERRYVILLE ROAD | | | | NORTHAMPTON | PA | 18067 | |
| 4780612 | Lehigh Township Collector-Northampton | 255 Cherryville Road | | | | Northampton | PA | 18067 | |
| 4881560 | LEHIGH VALLEY DAIRIES | P O BOX 31715 | | | | HARTFORD | CT | 06150 | |
| 4888871 | LEHIGH VALLEY DAIRIES INC | TUSCAN LEGHIGH DAIRIES INC | P O BOX 8500 BOX 3886 | | | PHILADELPHIA | PA | 19178 | |
| 5682628 | LEHIGH VALLEY DAIRIES INC | P O BOX 8500 BOX 3886 | | | | PHILADELPHIA | PA | 19178 | |
| 5830516 | LEHIGHTON TIMES NEWS | ATTN: DARLENE HENTOSH | 594 BLAKESLEE BLVD. DR. W | | | LEHIGHTON | PA | 18235 | |
| 5682629 | LEHILAU DARLENE | 25 RIMMON ST 1 | | | | MANCHESTERR | NH | 03102 | |
| 4752648 | LEHL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855595 | Lehlbach, Rebecca L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682630 | LEHMAN CHRISTINA | 628 WEST HAYES | | | | SHAWNEE | OK | 74801 | |
| 5682632 | LEHMAN DAN | 785 CENTRAL DR | | | | MARION | OH | 43302 | |
| 5682633 | LEHMAN DIANE P | 222 DUKE LANE | | | | KATHLEEN | GA | 31047 | |
| 5682634 | LEHMAN KRISTEN | 50 TAMARACK ST | | | | WEST HAZLETON | PA | 18202 | |
| 5682635 | LEHMAN LISA A | 900 NORTH FOURTH | | | | DESOTO | MO | 63020 | |
| 5682636 | LEHMAN MARILYN | PO BOX 194 | | | | KONAW | OK | 74849 | |
| 5682637 | LEHMAN TAMARA | 1300 ROE AVE | | | | ALEXANDRIA | IN | 46001 | |
| 5682638 | LEHMAN TINA | 5010 45THSTREET | | | | LUBBOCK | TX | 79414 | |
| 4456998 | LEHMAN, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475853 | LEHMAN, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310462 | LEHMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233812 | LEHMAN, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533500 | LEHMAN, ARICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415175 | LEHMAN, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489753 | LEHMAN, BRIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483348 | LEHMAN, CECILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818676 | LEHMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759686 | LEHMAN, DARLENE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365270 | LEHMAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694349 | LEHMAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301023 | LEHMAN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579483 | LEHMAN, ETHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608277 | LEHMAN, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711820 | LEHMAN, INGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182219 | LEHMAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572263 | LEHMAN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701159 | LEHMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828189 | LEHMAN, JENNIFER & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511219 | LEHMAN, JENNIFER SPEARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392891 | LEHMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579032 | LEHMAN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450819 | LEHMAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416969 | LEHMAN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461691 | LEHMAN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184383 | LEHMAN, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536711 | LEHMAN, KARSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667906 | LEHMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225440 | LEHMAN, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352137 | LEHMAN, KURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764610 | LEHMAN, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199968 | LEHMAN, LEONA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477147 | LEHMAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618736 | LEHMAN, MALLORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666357 | LEHMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828190 | LEHMAN, MELINDA AND JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314899 | LEHMAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240650 | LEHMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358660 | LEHMAN, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180709 | LEHMAN, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585500 | LEHMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677843 | LEHMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653851 | LEHMAN, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604616 | LEHMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614618 | LEHMAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374204 | LEHMAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358229 | LEHMAN, SCOTT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309923 | LEHMAN, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601967 | LEHMAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475232 | LEHMAN, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146996 | LEHMAN, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446248 | LEHMAN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664717 | LEHMAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514296 | LEHMAN, TIJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511175 | LEHMAN, TIMOTHY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471456 | LEHMAN, ZOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682639 | LEHMANN ELAINE | 422 CASSANDRA CIR | | | | LAKELAND | FL | 33809 | |
| 5682640 | LEHMANN GRACE | 25126 71 AVENUE | | | | BELLEROSE | NY | 11426 | |
| 5682641 | LEHMANN NICOLE L | 5847 GUAM | | | | TERAWA | NC | 28543 | |
| 4164195 | LEHMANN, ANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564267 | LEHMANN, BETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556810 | LEHMANN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555837 | LEHMANN, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565637 | LEHMANN, DREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467833 | LEHMANN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442811 | LEHMANN, GABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743461 | LEHMANN, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731048 | LEHMANN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439354 | LEHMANN, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574623 | LEHMANN, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302054 | LEHMANN, MELINDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671690 | LEHMANN, MONICA S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353665 | LEHMANN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333687 | LEHMANN, STEPHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585197 | LEHMANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828191 | LEHMAN'S APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662919 | LEHMICKE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455872 | LEHN, RUSSELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854058 | Lehner Signs, Inc | 2983 Switzer Ave | | | | Columbus | OH | 43219 | |
| 4157313 | LEHNER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306850 | LEHNER, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335673 | LEHNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731864 | LEHNER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286823 | LEHNERT, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280573 | LEHNERT, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292030 | LEHNERT, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748476 | LEHNERT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417631 | LEHNIN, YOUSSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757330 | LEHNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653082 | LEHNUS, GLENDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176564 | LEHOUILLIER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884438 | LEHR CONSTRUCTION CO INC | PO BOX 168 | | | | ST JOSEPH | MO | 64502 | |
| 5682642 | LEHR LEROY | 10693 NORTH 2260 RD | | | | CLINTON | OK | 73601 | |
| 5682643 | LEHR MARY | 100 SANTA ROSA PLAZA | | | | SANTA ROSA | CA | 95404 | |
| 4713885 | LEHR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638945 | LEHR, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302322 | LEHR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492294 | LEHR, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373162 | LEHR, KOREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700141 | LEHR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669170 | LEHR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153413 | LEHR, SALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514610 | LEHR, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351957 | LEHRE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232238 | LEHRENBAUM, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818677 | LEHRER & SONS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828192 | LEHRER , LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435518 | LEHRER, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774488 | LEHRER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671807 | LEHRER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650397 | LEHRER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684084 | LEHRER, WAYNE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587854 | LEHRISSE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884242 | LEHRKINDS COCA COLA BTLG CO | PO BOX 10580 | | | | BOZEMAN | MT | 59719 | |
| 4392942 | LEHRLING, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392926 | LEHRLING, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682644 | LEHRMAN SHEILA D | 3090 ALTON RD | | | | MIAMI BEACH | FL | 33140 | |
| 4686839 | LEHRMAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439783 | LEHSTEN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713841 | LEHTI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720591 | LEHTIMAKI, DANI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222263 | LEHTINEN, MERJA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630237 | LEHTIO, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354870 | LEHTO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677089 | LEHTO, MARKKU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396459 | LEHTO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157306 | LEHTOLA, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774501 | LEHTONEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799644 | LEI ELECTRONICS | 282 KING ST SUITE 1 | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 4864797 | LEI ELECTRONICS | 282 KING ST | | | | BARRIE | ON | L4N 6L2 | CANADA |
| 5682645 | LEI GAO | 1090 RUBY WAY | | | | BOGART | GA | 30622 | |
| 5682646 | LEI L AUELUA | 99 122 KALALOA ST 13A | | | | AIEA | HI | 96701 | |
| 5682647 | LEI NORMA | 1201 HAVEN DRIVE | | | | BIRMINGHAM | AL | 35214 | |
| 5682648 | LEI SHI | 7826 136TH AVE SE | | | | NEWCASTLE | WA | 98059 | |
| 4798476 | LEI WANG | DBA WESTERN PINNACLE | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4804294 | LEI WANG | DBA DELTA CANOPIES | 2160 REDBUD SUITE 110 | | | MCKINNEY | TX | 75069 | |
| 4696002 | LEI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727912 | LEI, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818678 | LEI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421966 | LEI, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367769 | LEI, WANSHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300005 | LEI, WEITING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682649 | LEIA BARBER | 3102 KENDALL DRIVE | | | | FLORENCE | AL | 35630 | |
| 5682650 | LEIA GONZALES | 8634 LONGDEN AVE | | | | SAN GABRIEL | CA | 91775 | |
| 5682651 | LEIA WALKER | 3261 SARABEE LN | | | | MEMPHIS | TN | 38118 | |
| 4646087 | LEIBA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230544 | LEIBACH, BRAEDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617365 | LEIBACH, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238259 | LEIBACHER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682652 | LEIBEL MARGIE | 1145 SW CYPRESS ST | | | | MCMINNVILLE | OR | 97128 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682653 | LEIBENSPERGER MICHELE | 3441 WOLF PACK DRIVE | | | | OREFIELD | PA | 18069 | |
| 4375090 | LEIBENSPERGER, STONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828193 | LEIBER CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292279 | LEIBER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451368 | LEIBERICK, PHYLLIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455720 | LEIBERSBERGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469581 | LEIBERT, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597105 | LEIBERT, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427381 | LEIBERT, KHILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608530 | LEIBERT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473574 | LEIBERTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575158 | LEIBFRIED, BERNADETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575073 | LEIBFRIED, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515972 | LEIBFRITZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423369 | LEIBNITZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314576 | LEIBOLD, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489802 | LEIBOLD, PAUL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404135 | LEIBOWITZ DAVID P; AS BANKRUPTCY TRUSTEE FOR THE ESTATE OF DIANE ELAINE HARRIS-CURRIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 4467977 | LEIBOWITZ, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665102 | LEIBOWITZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838780 | LEIBOWITZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755758 | LEIBOWITZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677331 | LEIBOWITZ, MORTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395287 | LEIBOWITZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737166 | LEIBOWITZ, SHELDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476114 | LEIBRAND, TONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721869 | LEIBSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682656 | LEIBY TRISHA | 336 N OAK ST | | | | BERWICK | PA | 18603 | |
| 4445344 | LEIBY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418106 | LEIBY, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392051 | LEICESTER, ANNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683758 | LEICHER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771214 | LEICHERT, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682657 | LEICHLIAN BETANCOURT | BO QDA GRANDE SEC RUIZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 4572118 | LEICHMAN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191807 | LEICHNER, MARSHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682658 | LEICHT STACY | 3523 MOUNTAIN RD | | | | KNOXVILLE | MD | 21758 | |
| 4307840 | LEICHT, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451383 | LEICHT, LADEANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748562 | LEICHTER, OHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719999 | LEICHTNAM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741334 | LEICHTNAM, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420291 | LEICHTY, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682659 | LEICIA MACHIE | 699 HINCKLEY ROAD | | | | CANAAN | ME | 04901 | |
| 4863396 | LEICK FURNITURE INCORPORATED | 2219 SOUTH 19TH STREET | | | | SHEBOYGAN | WI | 53081 | |
| 4133969 | Leick Furniture, Inc. | 2219 South 19th Street | | | | Sheboygan | WI | 53081 | |
| 4133969 | Leick Furniture, Inc. | Mary B Reinbold | 2218 South 19th Street | | | Sheboygan | WI | 53081 | |
| 4487742 | LEID, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682661 | LEIDA BAEZ | 66 UPSALA STREET | | | | WORCESTER | MA | 01610 | |
| 4752599 | LEIDA ECHEVARIA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682662 | LEIDA REYES | EDIFICIO 13 APT 185 | | | | SAN JUAN | PR | 00926 | |
| 5682663 | LEIDA TORRES | 24 BAILEY STREET | | | | LAWRENCE | MA | 01843 | |
| 4308685 | LEIDENFROST, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276499 | LEIDER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641880 | LEIDER, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492660 | LEIDIG, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634513 | LEIDIG, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682664 | LEIDING GERRY | 4810 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| 4598180 | LEIDING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364032 | LEIDING, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682665 | LEIDY ECHEBERRI | 428 S BROAD ST APT A1 | | | | ELIZABETH | NJ | 07202 | |
| 5682666 | LEIDY MONTIEL | 4711 W WATERS AVE APT 836 | | | | TAMPA | FL | 33614-1498 | |
| 5682667 | LEIDY QUESADA | 210 CHERRY AVENUE APT5D | | | | BOUNDBROOK | NJ | 08805 | |
| 4792929 | Leidys Jimenez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682668 | LEIEANN FITSWATER | 6432 CASAMAR ST | | | | NORTH LAS VEGAS | NV | 89086 | |
| 4692862 | LEIER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806013 | LEIF J OSTBERG INC | 695 ROUTE 46 W SUITE 204 | | | | FAIRFIELD | NJ | 07004 | |
| 4806013 | LEIF J OSTBERG INC | 695 ROUTE 46 W SUITE 204 | | | | FAIRFIELD | NJ | 07004 | |
| 4866905 | LEIF J OSTBERG INC LJO | 401 HAMBURG TURNPIKE STE 305 | | | | WAYNE | NJ | 07470 | |
| 5682669 | LEIF JEAN | 20 DENNIS CIR | | | | NORTHBOROUGH | MA | 01532 | |
| 4838781 | LEIF SCHMIDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279035 | LEIFEL, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283217 | LEIFEL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661560 | LEIFER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335228 | LEIFER, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567149 | LEIFER, TYSON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600749 | LEIFI, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739620 | LEIFRIED, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549128 | LEIFSON, DALLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367191 | LEIFSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631429 | LEIGE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771665 | LEIGE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354035 | LEIGEB, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149161 | LEIGEBER, SHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682670 | LEIGH A GOETZINGER | 15091 CRAZY CORNERS RD | | | | CALEDONIA | MN | 55921 | |
| 5682671 | LEIGH A LEE | 101 W LONITA | | | | NOLANVILLE | TX | 76559 | |
| 5682672 | LEIGH ANNE BUCHANAN | 1039 HIGHLAND PARK DRIVE | | | | SOMERSET | PA | 15501 | |
| 5682673 | LEIGH ASHLEY | 313 EUCLID AVE | | | | TOLEDO | OH | 43605 | |
| 5682674 | LEIGH BURR | 17 LAKE SHORE DR | | | | CHARLESTON | WV | 25313 | |
| 5682675 | LEIGH CANDICE | 337 N EMERALD RD | | | | GREENWOOD | SC | 29646 | |
| 5682676 | LEIGH FLANDERS | 1070 DANIEL HESTER RD | | | | SPARKS | GA | 31647 | |
| 5682677 | LEIGH GIROUARD | 8 FERN HOLLOW | | | | UNDERHILL | VT | 05489 | |
| 5682678 | LEIGH HELTON | 718 KIRKLYNNE ST | | | | DAYTON | OH | 45403 | |
| 5682679 | LEIGH HERRON | 3623 COALBURG RD | | | | FULTONDALE | AL | 35068 | |
| 5682680 | LEIGH LEE | 111 RIVERMONT DR | | | | NEWPORT NEWS | VA | 23601 | |
| 5682681 | LEIGH MONIQUE N | 4015 PARKWOOD CT | | | | BRENTWOOD | MD | 20722 | |
| 5682682 | LEIGH MOORE | 2700 REYNOLDA RD APT 1301 | | | | WINSTON SALEM | NC | 27106 | |
| 5682683 | LEIGH REYNOLDS | 910 SAWMILL ROAD | | | | LAUREL | MS | 39440 | |
| 5682684 | LEIGH SAUNDERS | 33 LACEY OAK DR | | | | FORT STEWART | GA | 31315 | |
| 5682685 | LEIGH TAMARRA LEONG | 87-930 EHU ST | | | | WAIANAE | HI | 96792 | |
| 5682686 | LEIGH TRAW | 8516 AMISH DR FAYETTEVILLE | | | | FAYETTEVILLE | NC | 28314 | |
| 4838782 | LEIGH WATERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852268 | LEIGH WEAVER | 5405 TOPTON RD | | | | MC INTOSH | AL | 36553 | |
| 4838783 | LEIGH WIERICHS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736935 | LEIGH, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445888 | LEIGH, BRITTENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634898 | LEIGH, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692855 | LEIGH, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726465 | LEIGH, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478859 | LEIGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610171 | LEIGH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598771 | LEIGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301635 | LEIGH, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678500 | LEIGH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838784 | LEIGH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614478 | LEIGH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728824 | LEIGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682687 | LEIGHA BRAFFITT | 1724 RIVER RD | | | | WEARE | NH | 03281 | |
| 5682688 | LEIGHA COURTNEY | 5406 SKILES AVE | | | | KANSAS CITY | MO | 64129 | |
| 5682689 | LEIGHA M BERRY | 1070 ALCOTTWAY | | | | DENVER | CO | 80204 | |
| 5682690 | LEIGHANN APONTE | 701 N COLONIAL AVE | | | | WILMINGTON | DE | 19805 | |
| 5682691 | LEIGHANN HALL | 824 LOUCAS AVE | | | | ZANESVILLE | OH | 43701 | |
| 5682692 | LEIGHANNE BENNETT | 3700 N CAMPBELL AVE APT 1 | | | | TUCSON | AZ | 85719 | |
| 5682693 | LEIGHANNE CARTER | 3900 GLENHILL ST | | | | UNIONTOWN | OH | 44685 | |
| 5682695 | LEIGHON SAMATHA | 22216 BUNNY ROAD | | | | GEORGETOWN | DE | 19947 | |
| 4693955 | LEIGHT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682696 | LEIGHTON ANDREW | 326 HAYWAY RD | | | | EAST FALMOUTH | MA | 02536 | |
| 4838785 | LEIGHTON DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682697 | LEIGHTON LISA | 98 WASHINGTON STREET | | | | LACONIA | NH | 03246 | |
| 5682698 | LEIGHTON MADELYN | PO BOX 1032 | | | | LEMON GROVE | CA | 91945 | |
| 5682699 | LEIGHTON PETER | 3000 OCEAN PARKWAY APT 10 | | | | BROOKLYN | NY | 11235 | |
| 5404088 | LEIGHTON SARAH | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4593612 | LEIGHTON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429334 | LEIGHTON, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335541 | LEIGHTON, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565024 | LEIGHTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343647 | LEIGHTON, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582903 | LEIGHTON, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595249 | LEIGHTON, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571434 | LEIGHTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562928 | LEIGHTON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714519 | LEIGHTON, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253656 | LEIGHTON, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507691 | LEIGHTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633180 | LEIGHTON, NADYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468826 | LEIGHTON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785774 | Leighton, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785775 | Leighton, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247959 | LEIGHTON, TRISTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348023 | LEIGHTON, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156069 | LEIGHTY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509656 | LEIGHTY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483125 | LEIGHTY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766927 | LEIGHTY, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294670 | LEIHENSEDER, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591044 | LEIHER, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714430 | LEIHY, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682700 | LEIJA CARMEN | E 517 S 2ND ST | | | | BROWNFIELD | TX | 79316 | |
| 5682701 | LEIJA JEFF | 818 RIDGE AVE | | | | FESTUS | MO | 63028 | |
| 5682702 | LEIJA MICHELLE | 3401 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 5682703 | LEIJA REYNA | 509 HAMRICK AVE | | | | LOCKPORT | IL | 60446 | |
| 4537969 | LEIJA, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378030 | LEIJA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278855 | LEIJA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263784 | LEIJA, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410688 | LEIJA, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661544 | LEIJA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546625 | LEIJA, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526580 | LEIJA, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525347 | LEIJA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672168 | LEIJA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153506 | LEIJA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726733 | LEIJA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327253 | LEIJA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203465 | LEIJA, RAMONAMARIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472591 | LEIJA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408795 | LEIJA, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838786 | LEIJA,JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682704 | LEIK RICHARD | 17 GRECIAN AVE | | | | TROTWOOD | OH | 45426 | |
| 4550637 | LEIKAM, BRODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682705 | LEIKER KIM D | 12200 QUINNAULT RD | | | | APPLE VALLEY | CA | 92308 | |
| 4313555 | LEIKER, HANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428547 | LEIKER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743660 | LEIKER, PERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405305 | LEIKER, TERRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682706 | LEILA ALVARDO | PARQUE ESCORIAL | | | | CAROLINA | PR | 00985 | |
| 4808996 | LEILA BAHREINI | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 5682707 | LEILA CHERRY | 19533 RED TOP RD | | | | CALDWELL | ID | 83607 | |
| 5682708 | LEILA HAYNES | RT 3 BOX 714 A | | | | BLUEFIELD | WV | 24701 | |
| 5682709 | LEILA MARIA GONZALEZ PALACIOS | 7520 SELVA | | | | CANUTILLO | TX | 79835 | |
| 5682710 | LEILA NOLON | PO BOX 1255 | | | | HAVELOCK | NC | 28532 | |
| 5682711 | LEILA PIOQUINTO | 3217 NE BAIN ST | | | | BEND | OR | 97701 | |
| 5682712 | LEILA RICHARDSON | 448 W PIKE AVE | | | | COLUMBUS | MT | 59019 | |
| 5682713 | LEILA ROSARIO | RAFAEL LASA 56 | | | | AGUAS BUENAS | PR | 00703 | |
| 5682714 | LEILA SAGARANG | PO BOX 5132 | | | | BATTLEGROUND | WA | 96789 | |
| 4900444 | Leila Tiffany Lonsdale-Hands | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682715 | LEILA ZARAGOZA | 2119 DONNA ST | | | | LAS VEGAS | NV | 89030 | |
| 5682716 | LEILANI BURGOS | URB LEVITTOWN AK 38 | | | | TOA BAJA | PR | 00949 | |
| 5682717 | LEILANI CARRASQUILLO | URB SANTA ROSA CALLE MAURIN B 13 | | | | CAGUAS | PR | 00725 | |
| 5682719 | LEILANI GUZMAN | 701 12 TORONTO AVE | | | | TOLEDO | OH | 43609 | |
| 5682721 | LEILANI LATTIMORE | 14715 BARRYKNOLL LN | | | | HOUSTON | TX | 77079 | |
| 5833694 | Leilani P Minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893238 | Leim AAF Calsters-Peoria Industrial Inc. | PO Box 6149 | | | | Hicksville | NY | 11802-6149 | |
| 4828194 | LEIMAN, DIANE & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529681 | LEIMBACH, JACE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169100 | LEIMBERGER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414703 | LEIMER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732499 | LEIMKUEHLER, ROSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818679 | LEIMSIEDER, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367695 | LEIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579024 | LEIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682724 | LEINA PERSAUD | 11420 PEACHTREE DR | | | | MIAMI | FL | 33161 | |
| 4818680 | LEINASSAR, KRIS & ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380443 | LEINBACH, ELLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763921 | LEINBACH, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592291 | LEINBACH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747668 | LEINBACH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682725 | LEINEKE CHRISTOPHER | 2297 AUSTIN DR | | | | NOVI | MI | 48377 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168712 | LEINEN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647847 | LEINENBACH, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475330 | LEINER, ALICIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838787 | LEINER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715961 | LEINER, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156831 | LEINES, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718666 | LEINFELDER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390154 | LEINGANG, CANDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390138 | LEINGANG, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581425 | LEINGANG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291210 | LEINHEISER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682726 | LEININGER DORIS | 4509 FOOTVILLE RICHMOND | | | | DORSET | OH | 44032 | |
| 5682727 | LEININGER LISA | 4880 SOUTH BLVD | | | | CANTON | OH | 44718 | |
| 4485780 | LEININGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205624 | LEININGER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457589 | LEININGER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389458 | LEININGER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714408 | LEININGER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455664 | LEININGER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360759 | LEININGER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682728 | LEINWEBER CHRISTOPHER L | CON 11111 | | | | TAMPA | FL | 33607 | |
| 4386091 | LEINWEBER, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693391 | LEINWEBER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746408 | LEINWEBER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586223 | LEIP, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652850 | LEIPER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470022 | LEIPHART, BRYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473527 | LEIPHART, KURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495214 | LEIPHART, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828195 | LEIPOLD, DR. JOHN AND DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385990 | LEIPOLD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452840 | LEIPPLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452932 | LEIPPLY, LORELEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818681 | LEIPSIC, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155941 | LEIPSKI, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682729 | LEIPZIG KRISTIN | 5802 58TH ST | | | | KENOSHA | WI | 53142 | |
| 5682730 | LEIPZIG LAUREN | 4507 23RD AVE | | | | KENOSHA | WI | 53140 | |
| 5682731 | LEIRAM LEBRON | 39 PLOVER ST | | | | ROCHESTER | NY | 14613 | |
| 4455476 | LEIRER, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682732 | LEIS KRYSTAL | 621WEST9TH | | | | HUTCHINSON | KS | 67502 | |
| 4573724 | LEIS, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570291 | LEIS, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583043 | LEIS, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518481 | LEIS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613675 | LEIS, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752474 | LEIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682733 | LEISA ADAMS | 5030 GRACELAND BLVD APT 117C | | | | RACINE | WI | 53406 | |
| 5682734 | LEISA CARTER | 470 PHILLIPI CHURCH RD | | | | BULLS GAP | TN | 37711 | |
| 5682735 | LEISA COLVIN | 7660 LEETOEN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| 5682736 | LEISA CONNELL | 22711 ADRIFT ROW LN | | | | PORTER | TX | 77365 | |
| 5682737 | LEISA QUINTERO | 1535 GARWOOD WAY N | | | | SALEM | OR | 97303 | |
| 4567619 | LEI-SAM, LEINARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229691 | LEISCHEN, MARC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593344 | LEISCHNER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650283 | LEISENGANG, JODIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703485 | LEISENRING, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384914 | LEISER, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453910 | LEISEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490219 | LEISEY, COOPER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487782 | LEISEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485822 | LEISEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682739 | LEISHA ANTIONNE | 13941 E HARVARD AVE | | | | AURORA | CO | 80011 | |
| 5682740 | LEISHA ASBERRY | 1106 LOGAN STORE RD | | | | SMITHVILLE | GA | 31787 | |
| 5682741 | LEISHA SANCHES | ED 8 APT D 2 | | | | SAN JUAN | PR | 00917 | |
| 4182395 | LEISHER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556772 | LEISHER, SOLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636075 | LEISHMAN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580305 | LEISHMAN, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762231 | LEISHMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428768 | LEISING, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546983 | LEISING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439993 | LEISING, MAXWELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740327 | LEISING, NADINE ACIRC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682742 | LEISKADELITH BERRIOS ORTIZ | AVENIDA ANOTONI A BARCELO | | | | CAYEY | PR | 00736 | |
| 4199677 | LEISMER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199677 | Leismer, Andrew J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342844 | LEISNER, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682744 | LEIST SHANNON | 2614 W BROADWAY AVE | | | | ENID | OK | 73703 | |
| 4521407 | LEIST, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838788 | LEIST, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452356 | LEIST, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186173 | LEIST, KAYLEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516768 | LEIST, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451791 | LEIST, ROBBIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707262 | LEISTAD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514602 | LEISTEN, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480058 | LEISTER, ALAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613767 | LEISTER, BETTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462780 | LEISTER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488090 | LEISTER, BROCK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408159 | LEISTER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650982 | LEISTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450579 | LEISTER, JAIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772825 | LEISTER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372731 | LEISTI, AIDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373408 | LEISTI, HOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682745 | LEISTIAR MERRITT | 66150 IRONWOOD DRIVE | | | | DSRT HOT SPG | CA | 92240 | |
| 4599191 | LEISTIKO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478473 | LEISTNER, SETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830517 | LEISURE | ATTN: PAUL SMITH | P.O. BOX 1448 | | | WARSAW | IN | 46581 | |
| 5682746 | LEISURE AMANDA | 1018 AVE H | | | | OMAHA | NE | 68107 | |
| 4871123 | LEISURE BOATING 5 LLC | 830 E GREEN BAY STREET | | | | SHAWANO | WI | 53092 | |
| 4858514 | LEISURE MERCHANDISING | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08527 | |
| 4886593 | LEISURE MERCHANDISING CORP | SCOTT ENSLEY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | |
| 4799625 | LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | | KINGSPORT | TN | 37663 | |
| 4878586 | LEISURE PRODUCTS INC | LPI | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4886201 | LEISURE PROPERTIES OF WISCONSIN 2 | ROBERT PRICE | 830 E GREEN BAY ST | | | SHAWANO | WI | 54166 | |
| 5682747 | LEISURE REBECCA | 1976 S MILITARY HWY TRLR 66 | | | | CHES | VA | 23320 | |
| 4068907 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | ON | M2N 5S2 | CANADA |
| 4806578 | LEISURE SEASON LTD | 5576 YONGE STREET | | | | NORTH YORK | OC | M2N OB6 | CANADA |
| 5682748 | LEISURE SEASON LTD | 444 N 14TH ST | | | | SANTA PAULA | CA | 93060 | |
| 5797172 | LEISURE TIME PRODUCTS | PO BOX 604 | | | | PITTSBURG | KS | 66762 | |
| 4311155 | LEISURE, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640077 | LEISURE, JANINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305088 | LEISURE, MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652890 | LEISURE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208365 | LEISURE, MILEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751044 | LEISURE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682749 | LEISY DONES REYES | BARRIO MONTELLANO SECTOR LOS DONES | | | | CIDRA | PR | 00739 | |
| 5682750 | LEISY SHARON | 6340 NW 198TH TER | | | | HIALEAH | FL | 33015 | |
| 4639000 | LEISY, ANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764681 | LEISY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194197 | LEITAKER-DORMAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726736 | LEITAO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818682 | LEITCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351238 | LEITCH, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627200 | LEITCH, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571947 | LEITCH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354192 | LEITCH, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682751 | LEITE BRENO | 7865 103RD CT | | | | VERO BEACH | FL | 32967 | |
| 4329358 | LEITE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621131 | LEITE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428220 | LEITE, JOSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828196 | LEITE, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330418 | LEITE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568134 | LEITE JR, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682752 | LEITER SAMANTHA | 3712 CLARKSRIVER RD LOT 132 | | | | PADUCAH | KY | 42003 | |
| 4195178 | LEITER, DAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452082 | LEITER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507000 | LEITER, MONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418771 | LEITER, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546678 | LEITERITZ-MITCHELL, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432906 | LEITERMAN, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647716 | LEITH, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576278 | LEITH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727860 | LEITH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161545 | LEITH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281489 | LEITH, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374125 | LEITHEAD, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155720 | LEITHEAD, TIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572623 | LEITHEISER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606055 | LEITHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682753 | LEITKA MARETTA | 165 S PA HA LN | | | | BISHOP | CA | 93514 | |
| 4658195 | LEITMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487328 | LEITMEYER, SABASTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682754 | LEITNER KATHLEEN | W466 COUNTY ROAD K 15465 | | | | STODDARD | WI | 54658 | |
| 5682755 | LEITNER MICHELLE | 22791 US HWY 1N | | | | MATTHEWS | GA | 30818 | |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | 801 BROAD ST 3RD FL PIONEER BL | | | | CHATTANOOGA | TN | 37402 | |
| 4606617 | LEITNER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368818 | LEITNER, JAKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240127 | LEITNER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717757 | LEITNER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182618 | LEITNER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768317 | LEITNER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480313 | LEITNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849814 | Leitner, Williams, Dooley & Napolitan, PLLC | Cynthia Webb | 200 W. ML King Blvd., Suite 500 | | | Chattanooga | TN | 37402-2566 | |
| 4811608 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |
| 5850134 | Leitner,Williams, Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Ave. North, Ste. 1100 | | | Nashville | TN | 37219 | |
| 5850134 | Leitner,Williams, Dooley & Napolitan, PLLC | Attn: Cynthia Webb | 200 W. ML King Blvd., Ste. 500 | | | Chattanooga | TN | 37402 | |
| 5851870 | Leitner,Williams, Dooley & Napolitan, PLLC | Bruce Gill, managing member | 201 4th Ave North, Ste 1100 | | | Nashville | TN | 37219 | |
| 5851870 | Leitner,Williams, Dooley & Napolitan, PLLC | Cynthia Webb | 200 W. M L King Blvd. Ste 500 | | | Chattanooga | TN | 37402 | |
| 5682757 | LEITOURGIS STACIE | 6175 BAYLEAF CT SE | | | | MABLETON | GA | 30126 | |
| 5682758 | LEITSCH ADA | 85CONVENT AVE | | | | PITTSBURGH | PA | 15209 | |
| 4715322 | LEITSCHUCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620487 | LEITTE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682759 | LEITZ DEBBI | 19651 N HYW 177 | | | | TECUMSEH | OK | 74873 | |
| 4274587 | LEITZ, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349365 | LEITZ, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810931 | LEITZ, MARGO G | 7737 E JOSHUA TREE LN | | | | SCOTTSDALE | AZ | 85250 | |
| 4304411 | LEITZEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489354 | LEITZEL, QUINTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403983 | LEITZEL, TYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607053 | LEITZKE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274049 | LEIVA BENITEZ, JEOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682760 | LEIVA MARIA | 27133 TYRRELL AVE | | | | HAYWARD | CA | 94544 | |
| 5682761 | LEIVA ROSA M | 1010 SW 8TH ST | | | | HALLANDALE | FL | 33009 | |
| 4171339 | LEIVA VILLAMIL, CLAUDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627528 | LEIVA, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838789 | LEIVA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534970 | LEIVA, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408332 | LEIVA, EDMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209749 | LEIVA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554652 | LEIVA, JESSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535722 | LEIVA, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416852 | LEIVA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526760 | LEIVA, LAUTARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685003 | LEIVA, LILYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209951 | LEIVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274772 | LEIVA, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428950 | LEIVA, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439337 | LEIVA, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341274 | LEIVA, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682762 | LEIX CHRISTOPHER R | 29 N TUSCOLA RD | | | | BAY CITY | MI | 48708 | |
| 4356360 | LEIX, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682763 | LEIZA VAZQUEZ | RRO5 BOX8150 | | | | TOA ALTA | PR | 00953 | |
| 4298535 | LEJA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299952 | LEJA, WERONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184477 | LEJANO, MARITES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682764 | LEJARDE MYLENE | 4101 CENTRAL AVE APT H509 | | | | GREAT FALLS | MT | 59405 | |
| 5682765 | LEJARZAR LINDA | 6912 SPANISH MOSS CIR | | | | TAMPA | FL | 33625 | |
| 4327199 | LEJAY, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538618 | LEJAY, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682766 | LEJEISHA WILKERSON | 417 CLEVELAND | | | | CLEVELAND | OH | 44108 | |
| 5682767 | LEJEUNE AMANDA | 3110 ROBIN HOOD DR | | | | LA CROSSE | WI | 54601 | |
| 5682768 | LEJEUNE LINDA | 5135 SE 186TH AVE | | | | OCKLAWAHA | FL | 32179 | |
| 4324964 | LEJEUNE, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324713 | LEJEUNE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323340 | LEJEUNE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155240 | LEJEUNE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481231 | LEJEUNE, MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762129 | LEJEUNE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322215 | LEJEUNE, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273060 | LEJKAB, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296500 | LEJKOWSKI, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846198 | Lejo Corporation and Apple Farm, LLC d/b/a Pleasantville Shopping Center | Cooper Levenson | Eric Browndorf | 1125 Atlantic Ave Third Floor | | Atlantic City | NJ | 08401 | |
| 5682769 | LEJONEA LEJONEAKELLOGG | 2506 BERGAN ST | | | | SOUTH BEND | IN | 46628 | |
| 5682770 | LEJUNE HEATHER | 2622 LINKSWILLER RD | | | | LAKE CHARLES | LA | 70605 | |
| 5682771 | LEJUNE KRISTINA | 2187 E GAUTHIER LOT616 | | | | LAKE CHARLES | LA | 70607 | |
| 4785121 | Leka, Laurence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495523 | LEKA, LIRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356075 | LEKAJ, BESJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682772 | LEKEI CARPENTER | 712 EFIRD ST | | | | WINSTON SALEM | NC | 27105 | |
| 5682773 | LEKEISHA GREENE | 2112 OAK TREE VILLA | | | | HOPKINSVILLE | KY | 42240 | |
| 5682775 | LEKENDRA WILLIAMS | 717 HAZELTON ST | | | | FLINT | MI | 48503 | |
| 4298164 | LEKER, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244742 | LEKER, TAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232655 | LEKER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682776 | LEKESHA BOX | 3123 MERIDAY LANE APT | | | | ROCKFORD | IL | 61109 | |
| 5682777 | LEKESHA MILLER | 1825 CASTALIA ST | | | | MEMPHIS | TN | 38114 | |
| 5682779 | LEKESHIA MINOR | 3098 CLYDESDALE CIR | | | | BEAUFORT | SC | 29906 | |
| 5682780 | LEKESHONE DEWBERRY | 532 CLEVELAND AVE SW | | | | ATLANTA | GA | 30315 | |
| 5682781 | LEKETHIA MARLON | 202 NW GUTHRIE ST | | | | IDABEL | OK | 74745 | |
| 5682782 | LEKIA PATE | 2022 N ROCKFOLD AVE | | | | TULSA | OK | 74106 | |
| 5682783 | LEKITA RHODES | 1023 BELMONT DR | | | | SUMTER | SC | 29150 | |
| 4291726 | LEKKAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596171 | LEKOSKI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558286 | LEKSANG, JITTIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156578 | LEKSEN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297563 | LEKSHMANAN, SREEKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682784 | LEKVIN MARIA M | 7250 TIMBER CREST LN | | | | ZEPHYRHILLS | FL | 33540 | |
| 4878626 | LEL GRAPHICS | LUIS E LEON | P O BOX 814 | | | FREDERICKSBURG | VA | 22404 | |
| 5682786 | LELA BUZBEE | 919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5797173 | Lela Jeanne Nall & Anna Mary Rowell | P.O. Box 63 | | | | Natchez | MS | 39121 | |
| 5789603 | Lela Jeanne Nall & Anna Mary Rowell | Attn: Ms. Lela Jeanne Nall | P.O. Box 63 | | | Natchez | MS | 39121 | |
| 4854748 | LELA JEANNE NALL & ANNA MARY ROWELL | RICHMOND, INC. | P.O. BOX 63 | | | NATCHEZ | MS | 39121 | |
| 5682787 | LELA MOORE | 1412 W 6TH ST | | | | RACINE | WI | 53404 | |
| 4861353 | LELA TUCKER ALLRED | 1605 - 7TH ST NORTH | | | | CLANTON | AL | 35045 | |
| 5682788 | LELA WHYMS | 4712 NW 16TH AVE | | | | MIAMI | FL | 33142 | |
| 4838790 | LELACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818683 | LELAND FISHMAN & ANNE MIRANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682789 | LELAND HAYDON | 1277 CLOUDSTONE COURT | | | | GROVE CITY | OH | 43123 | |
| 5682790 | LELAND LAVARR | 3530 W DELMONTE | | | | ANAHEIM | CA | 92804 | |
| 5682791 | LELAND M DWORSHAK | 2190 LAFAYETTE ST SE | | | | ALBANY | OR | 97322 | |
| 5682792 | LELAND METZ | 87 NIKITA DR | | | | MAURERTOWN | VA | 22644 | |
| 4828197 | LELAND MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800537 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | 3408 WEST 83RD STREET | | | CHICAGO | IL | 60652 | |
| 4800537 | LELAND RATLIFF | DBA REASONABLEGIFTS.COM | | | | CHICAGO | IL | 60652 | |
| 4818684 | LELAND SPALDING TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852065 | LELAND WALLACE | 456 HEATHERBRAY CT | | | | San Jose | CA | 95136 | |
| 4588159 | LELAND, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766514 | LELAND, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788188 | Leland, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628952 | LELAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232819 | LELAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149404 | LELAND, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456575 | LELAND, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557506 | LELAND, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471734 | LELAND, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682793 | LELANIE BURKETT | 1431 E 17TH CT | | | | DES MOINES | IA | 50316 | |
| 4416201 | LELEA, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758873 | LELEPALI, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838791 | LELER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588794 | LELESCH, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682795 | LELETA RAMBHAROSE | 959 EMMET ST | | | | SCHENECTADY | NY | 12307 | |
| 5682796 | LELEUX GLENN | 208 WESTCHESTER DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 4472522 | LELEUX, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395446 | LELEWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682797 | LELI ROERT CARPET | 9590 HIGH GATE DR 1913 | | | | SARASOTA | FL | 34238 | |
| 5682799 | LELIA GRAY | 3201 RUE VOLTAIRE | | | | SOUTH BEND | IN | 46615 | |
| 4847496 | LELIA GRAY | 2516 GREENHILL DR NW | | | | Huntsville | AL | 35810 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6586 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682800 | LELIA ROACH | 5405 PARKER DRIVE | | | | KNOXVILLE | TN | 37924 | |
| 5682801 | LELIA WORTMAN | 527 LAGOON ST | | | | AKRON | OH | 44314 | |
| 5682802 | LELIA ZEIN | 1626 W DEVON AVE | | | | CHICAGO | IL | 60660 | |
| 5682803 | LELIE VASQUEZ | 713 N HARVARD BLVD | | | | LOS ANGELES | CA | 90029 | |
| 5682804 | LELIEANN SOTO BERRIOS | URBEL CORTIJO CALLE 17 R | | | | BAYAMON | PR | 00956 | |
| 5682805 | LELIEBRE ALINA | 1333 N W 49 PL | | | | HIALEAH | FL | 33012 | |
| 5682806 | LELIEVRE MAXIA | 4719 CASON COVE DR | | | | ORLANDO | FL | 32811 | |
| 5682807 | LELISA GRAHAM | 129 NEW HOPE WAY | | | | DANVILLE | VA | 24541 | |
| 4560214 | LELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411349 | LELL, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568309 | LELLE, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600508 | LELLIS, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423749 | LELLIS, JENNIFER-LEIGH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575703 | LELLMAN, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573025 | LELLMAN, SKYLER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276883 | LELONG, GEOFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295480 | LELOUP, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280635 | LELOUP, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682809 | LELWOOD SMITH | 2774 N 47TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4838792 | LELY DEVELOPEMENT CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016181 | Lem Gilmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799685 | LEM PRODUCTS LLC | 109 MAY DRIVE | | | | HARRISON | OH | 45030 | |
| 4754312 | LEM, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166074 | LEM, ALLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785700 | Lem, Chris and Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785701 | Lem, Chris and Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188065 | LEM, MARY ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495549 | LEM, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682810 | LEMA ELIZABETH | 76 AMITY STREEY | | | | PROVIDENCE | RI | 02908 | |
| 5682811 | LEMA SHARON | 7613 35TH AVE | | | | TAMPA | FL | 33619 | |
| 4188223 | LEMA, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522161 | LEMA, ANASTASIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735372 | LEMA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444474 | LEMA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335458 | LEMA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431762 | LEMA, JONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280409 | LEMA, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838793 | LEMA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334027 | LEMA, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617497 | LEMA, SKINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207507 | LEMA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550692 | LEMA-ARGUELLO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682812 | LEMAI COLE | 71 O STREET | | | | SOUTH WEST | DC | 20024 | |
| 4596841 | LEMAINE, SHUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818685 | LEMAIRE, DAVE AND LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592414 | LEMAIRE, DAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786013 | Lemaire, Faron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193564 | LEMAIRE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708621 | LEMAIRE, MARIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724210 | LEMAIRE, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659987 | LEMAIRE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339207 | LEMAIRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775422 | LEMAIRE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240203 | LE'MAITRE, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878393 | LEMAK LANDSCAPE & GROUND MAINTENANC | LEMAK LANDSCAPING & GROUND MAINTENA | 2865 ROCKDALE RD | | | SLATINGTON | PA | 18080 | |
| 4681574 | LEMALLE, CLAREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324544 | LEMALLE, DEJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682813 | LEMALU LEMISIO | 94344 PUPUMOMI ST 204 | | | | WAIPAHU | HI | 96797 | |
| 4273029 | LEMALU, PAGO PAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682814 | LEMAN CHARMAINE | 1154 LOCKWOOD DR | | | | COUPEVILLE | WA | 98239 | |
| 4856804 | LEMAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680066 | LEMAN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282710 | LEMAN, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377285 | LEMANSKI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178923 | LEMANSKI, JUNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682815 | LEMAR CHAD | 136 W HIGH STREET APT 2 | | | | LIMA | OH | 45801 | |
| 5682816 | LEMAR DAVID J | 249 GRAFTON ST | | | | BROCKTON | MA | 02301 | |
| 5682817 | LEMAR DICKERSON | 54 HALSTED STREET | | | | IRVINGTON | NJ | 07106 | |
| 5682818 | LEMAR DONTAGUE | 437 ORMOND ST | | | | PHILADELPHIA | PA | 19124 | |
| 5682819 | LEMAR JANZINA L | 6429 AKRON ST | | | | PHILADELPHIA | PA | 19149 | |
| 5682820 | LEMAR MICHELLE | 2112 COUNTY RD 90 | | | | ALGER | OH | 45812 | |
| 4717101 | LEMAR, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732175 | LEMAR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682821 | LEMARC SMITH | 8206 STEWARTON CT | | | | SEVERN | MD | 21144 | |
| 4234700 | LEMARD, MARCELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804147 | Lemark Holland | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282771 | LEMARR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484611 | LEMASHANE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240353 | LEMASNEY, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682822 | LEMASTER ANNIE | 2630 GOLF COURSE RD | | | | MARTINSBURG | WV | 25405 | |
| 5682823 | LEMASTER CARRIE | 930 JENKINS VALLEY RD | | | | ALEXANDER | NC | 28701 | |
| 5682824 | LEMASTER MELISSA | 877 PANNELL RD | | | | MONROE | GA | 30655 | |
| 5682825 | LEMASTER NICOLE | 1317 N 91ST PL | | | | MESA | AZ | 85207 | |
| 5682826 | LEMASTER REBECCA | 648 ADAMS AVE | | | | HUNTINGTON | WV | 25701 | |
| 4720913 | LEMASTER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157193 | LEMASTER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603521 | LEMASTER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319208 | LEMASTER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321564 | LEMASTER, CHELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464111 | LEMASTER, DAYMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320227 | LEMASTER, KATLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321250 | LEMASTER, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724469 | LEMASTER, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337391 | LEMASTER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773150 | LEMASTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682828 | LEMASTERS EARL | 95S W 36TH ST APT S | | | | West Palm Beach | FL | 33404 | |
| 5682829 | LEMASTERS JUSTIN | RT BOX 50 JONES RUN RD | | | | VALLEYBEND | WV | 26293 | |
| 4452541 | LEMASTERS, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454713 | LEMASTERS, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622165 | LEMASTERS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729616 | LEMASTERS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461247 | LEMASTERS, SHAYLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682830 | LEMASTERSASHLEY AIRIMARK | 517 WALNUT AVE | | | | FAIRMONT | WV | 26554 | |
| 4373010 | LEMATTY, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607766 | LEMAUX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808128 | LEMAY BUILDING CORP | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER RD | | | ST LOUIS | MO | 63122 | |
| 5682831 | LEMAY DAN | 13086 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5682832 | LEMAY SAVANNAH | 26 NEAL LANE | | | | BARRINGTON | NH | 03825 | |
| 4531875 | LEMAY, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222894 | LEMAY, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738137 | LEMAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376735 | LEMAY, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333097 | LEMAY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393079 | LEMAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474498 | LEMAY, KAHYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393250 | LEMAY, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654415 | LEMAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311639 | LEMAY, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490737 | LEMAY, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292145 | LEMAY, SPENCER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242906 | LEMAY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332092 | LEMAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566916 | LEMAY, TRAVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511900 | LEMAY, TYRONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425839 | LEMAY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415884 | LEMAY, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838794 | LEMAY,ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329257 | LEMAY-VACCARO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577006 | LEMBACH, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514960 | LEMBCKE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368064 | LEMBCKE, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682833 | LEMBERG DAVID | 435 EAST 79TH ST | | | | NEW YORK | NY | 10075 | |
| 4892530 | LEMBERG ELECTRIC CO., INC. | 4085 N 128TH ST. | | | | BROOKFIELD | WI | 53005 | |
| 4892530 | LEMBERG ELECTRIC CO., INC. | 4085 N 128TH ST. | | | | BROOKFIELD | WI | 53005 | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | | BROOKFIELD | WI | 53005 | |
| 4228789 | LEMBERG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590330 | LEMBERG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553997 | LEMBI, GODELIVE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766913 | LEMBKE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201908 | LEMBKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514518 | LEMBKE, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212253 | LEMBKE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682834 | LEMBO DIANA | 1507 MADISON ST | | | | WAYNESBORO | VA | 22980 | |
| 4439402 | LEMBO, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394313 | LEMBO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638704 | LEMBRICK UNIT 3D, GENE & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391489 | LEMBURG, KEYTAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622829 | LEMBURG, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371095 | LEMCOOL, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772345 | LEMCOOL, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682835 | LEMEDRA JOHNSON | 207 PLYMOTH COURT | | | | QUAKERTOWN | PA | 18951 | |
| 5682836 | LEMEKIA YOUNG | 1527 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| 5682837 | LEMELIN KENNETH | 128 GLEN ST | | | | ROCHESTER | NH | 03867 | |
| 4704570 | LEMELIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682838 | LEMELLE SANTANIA | 2960 LAKE STREET APT 114 | | | | LAKE CHARLES | LA | 70605 | |
| 4327579 | LEMELLE, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648145 | LEMELLE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323799 | LEMELLE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672363 | LEMELLE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528152 | LEMELLE, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181275 | LEMEN, BRUCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371466 | LEMEN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373244 | LEMEN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682839 | LEMENS WILLIAM | 317 W 7TH | | | | HUTCHINSON | KS | 67502 | |
| 4669057 | LEMENS, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401955 | LEMENTOWSKI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350606 | LEMERAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445530 | LEMERAND, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727184 | LEMERANDE, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653830 | Lemere , Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682840 | LEMERE DALE | 204 HILLTOP RD | | | | WILM | DE | 19809 | |
| 4390316 | LEMERE, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734066 | LEMERT, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571268 | LEMES, KADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233620 | LEMES, MARCOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818686 | LEMESH, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372693 | LEMETYUYNEN, IRINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427047 | LEMEUBLE, MERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682842 | LEMIEUX JULIE | 414 9TH AVE W APT 1 | | | | ASHLAND | WI | 54806 | |
| 5682843 | LEMIEUX LOUREN | 292 EAST HURON ST | | | | BERLIN | WI | 54923 | |
| 5682844 | LEMIEUX TAVIA | 2012 WATLING DR | | | | MARRERO | LA | 70072 | |
| 4381639 | LEMIEUX, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563805 | LEMIEUX, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439162 | LEMIEUX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154026 | LEMIEUX, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347049 | LEMIEUX, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722687 | LEMIEUX, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445637 | LEMIEUX, GRAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394791 | LEMIEUX, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648025 | LEMIEUX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818687 | LEMIEUX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606479 | LEMIEUX, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828198 | LEMIEUX, MIKE & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348215 | LEMIEUX, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334154 | LEMIEUX, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394298 | LEMIEUX, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732773 | LEMIEUX, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682845 | LEMIN JASON | 1539 E PLEASANTVALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| 5682846 | LEMIN MELISSA | HC 65 BOX 87 | | | | FOREST HILL | WV | 24935 | |
| 4261185 | LEMING, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368748 | LEMING, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181094 | LEMING, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524209 | LEMIRE, FRANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350300 | LEMIRE, NOVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327989 | LEMIRE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512068 | LEMIRE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682848 | LEMIS KELLY | PO BOX 299 | | | | GLADEWATER | TX | 75647 | |
| 4159056 | LEMISH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268745 | LEMJEIK, RANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425596 | LEMKAN, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682849 | LEMKE TIM J | 36 N SAINT JOSEPH LN | | | | FOND DU LAC | WI | 54935 | |
| 4366035 | LEMKE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173848 | LEMKE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154134 | LEMKE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625221 | LEMKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276036 | LEMKE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828199 | LEMKE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791749 | Lemke, Emma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315217 | LEMKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315217 | LEMKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312687 | LEMKE, KATELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237274 | LEMKE, MICHELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158499 | LEMKE, PRESTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693270 | LEMKER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439130 | LEMKOV, JACOB Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873548 | LEMLE BRISTOL LLC | C/O HART REALTY ADVISORS | ATTN PARNETT FORCE RETY POB148 | | | CROTON ON HUDSON | NY | 10520 | |
| 4728981 | LEMLER, ERRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237017 | LEMLER, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682850 | LEMLEY BERNARD | 2659 JERICHO ROAD | | | | WALKER | WV | 26180 | |
| 4250009 | LEMLEY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486479 | LEMLEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207921 | LEMLEY, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578514 | LEMLEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490969 | LEMLEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754192 | LEMLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656609 | LEMLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689304 | LEMLEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209096 | LEMLEY, TESIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536179 | LEMLEY, WALTER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818688 | LEMM, MARK & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747081 | LEMM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150613 | LEMM, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818689 | Lemma Const | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420752 | LEMMA, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692622 | LEMMA, GIRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682851 | LEMME CHRISTINE | 18116 33RD AVE NE | | | | LAKE FOR PARK | WA | 98155 | |
| 4308905 | LEMME, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220101 | LEMMER, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735458 | LEMMERMAN, ERNEST C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405306 | LEMMERT TODD C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4473036 | LEMMERT, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789490 | LEMMERT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855597 | Lemmert, Todd C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682852 | LEMMETH EUTSEY | 8909 UNION | | | | CLEVELAND | OH | 44120 | |
| 4435877 | LEMMEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850366 | LEMMIE JOSEPH | 8336 S DANTE AVE | | | | Chicago | IL | 60619 | |
| 4482498 | LEMMING, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682853 | LEMMINGS VIVIAN | 36080 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868 | |
| 4449442 | LEMMINGS, TESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709162 | LEMMO, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682854 | LEMMON JOSHUA | 1238 HILLTOP DRIVE | | | | CEDAR HILL | TX | 75104 | |
| 4469425 | LEMMON JR., RONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682855 | LEMMON JUDY | 169 SAYLOR ROAD | | | | MORGANTOWN | WV | 26501 | |
| 5682856 | LEMMON STEPHAN | 710 W OAK LANE ST | | | | AVON PARK | FL | 33825 | |
| 4568459 | LEMMON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207482 | LEMMON, ANGELO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179615 | LEMMON, BRIDGET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670387 | LEMMON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818690 | LEMMON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396141 | LEMMON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700961 | LEMMON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513180 | LEMMON, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534730 | LEMMON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507932 | LEMMON, OLLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473634 | LEMMON, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404449 | LEMMON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322309 | LEMMON, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508682 | LEMMON, SHERRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682856 | LEMMON, STEPHAN | 710 W. OAKLANE ST | | | | AVON PARK | FL | 33825 | |
| 4207688 | LEMMON, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558390 | LEMMON, TERRANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684691 | LEMMON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682857 | LEMMOND KENNETH | 108 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523 | |
| 4527134 | LEMMOND, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682858 | LEMMONDS ERNESTINA | 705 E 10TH | | | | CISCO | TX | 76437 | |
| 5682859 | LEMMONS KELLIE | PO BOX 226 | | | | WILLOWCREEK | MT | 59760 | |
| 4546770 | LEMMONS, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187115 | LEMMONS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756231 | LEMMONS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538043 | LEMMONS, KAITLYNN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389172 | LEMMONS, KEELY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552342 | LEMMONS, PATSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697210 | LEMMONS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743177 | LEMMONS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187996 | LEMMONS, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563221 | LEMNAH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682860 | LEMOI MICHAEL | 17699 E STEAMBOAT AVE | | | | AURORA | CO | 80011 | |
| 4243022 | LEMOI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682862 | LEMOINE KELSEY | 287 LIBERTY ST APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 4560365 | LEMOINE, CINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608676 | LEMOINE, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355574 | LEMOINE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324899 | LEMOINE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327432 | LEMOINE, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171277 | LEMOINE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347668 | LEMOINE, MARY-JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753655 | LEMOINE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326783 | LEMOINE, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682863 | LEMON BREEZY | 235 3RD AVE EAST | | | | TWIN FALL | ID | 83301 | |
| 5682864 | LEMON CATHY | 1031 FROST RD | | | | BARTOW | GA | 30413 | |
| 5682865 | LEMON CHARLENE | 5206 GRACE | | | | ST LOUIS | MO | 63116 | |
| 5682866 | LEMON CRYSTAL | 446 BAY ST | | | | ELLOREE | SC | 29047 | |
| 5682867 | LEMON DAVID | 17494 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 5682868 | LEMON DIMPLE | 4702 LAVEY LANE | | | | BAKER | LA | 70714 | |
| 5682870 | LEMON JANIE | 1545 MAUSS HILL RD | | | | HOLLYWOOD | SC | 29449 | |
| 5682871 | LEMON JENNIFER | 2147 HECHT AVE | | | | ST LOUIS | MO | 63136 | |
| 5682872 | LEMON KAKEYA | 1965 BAGGETT RD | | | | MANNING | SC | 29102 | |
| 5682873 | LEMON KATHY | PO BX 69 | | | | POCA | WV | 25159 | |
| 5682874 | LEMON KIMBERLY | 7449 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449 | |
| 5682875 | LEMON LATANYA | 3725 S 58TH AVE | | | | CICERO | IL | 60804 | |
| 5682876 | LEMON LATISHIA | 3712 PACKERWOOD CT | | | | PORTSMOUTH | VA | 23703 | |
| 5682877 | LEMON MARIYA | 1951 PINE FOREST DRIVE APT 137 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5682878 | LEMON MARKEESHA | 2510 14TH ST S | | | | ST PETERSBURG | FL | 33705 | |
| 5682879 | LEMON MELINDA | 47301 WINDMILL DRIVE | | | | TICKFAW | LA | 70466 | |
| 5682880 | LEMON MICHAEL | 10050 GOULD ST APT 33 | | | | RIVERSIDE | CA | 92503 | |
| 4888229 | LEMON RIBBON | STUDIO 7, 1ST FL SIDDELY HOUSE | CANBURY RD | | | KINGSON THAMES | | KT2 6LX | UNITED KINGDOM |
| 5682881 | LEMON ROBIN | 214 2ND ST | | | | CEDAR BLUFF | VA | 24609 | |
| 5682882 | LEMON TOSHAREE | 1308 FENWICK PLANTATION RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4318005 | LEMON, ACHILLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220444 | LEMON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608179 | LEMON, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669483 | LEMON, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436300 | LEMON, BEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681633 | LEMON, DANIEL RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199757 | LEMON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508624 | LEMON, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281382 | LEMON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565546 | LEMON, FREYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291269 | LEMON, GERVHONA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725004 | LEMON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185975 | LEMON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710694 | LEMON, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348728 | LEMON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577998 | LEMON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260551 | LEMON, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264531 | LEMON, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524871 | LEMON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531276 | LEMON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591002 | LEMON, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741018 | LEMON, MARCELLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329226 | LEMON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385908 | LEMON, MONTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456341 | LEMON, NASHAWN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495306 | LEMON, OFIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585007 | LEMON, OLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523513 | LEMON, RUBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179702 | LEMON, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371403 | LEMON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265809 | LEMON, TALAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682883 | LEMONDS AMY | 1076 HARDING RD | | | | RUBICON | WI | 53078 | |
| 4777458 | LEMONIAS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662086 | LEMONNIER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682884 | LEMONS BETTIE | P O BOX 964 | | | | CLEVELAND | MS | 38732 | |
| 5682885 | LEMONS DAKERA S | 19 13TH STREET SW | | | | ROANOKE | VA | 24016 | |
| 5682886 | LEMONS DAWN | 1529 N EVERETT | | | | RIDGECREST | CA | 93555 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682887 | LEMONS ELIZABETH | 3704 WOODLAND TER | | | | ST JOSEPH | MO | 64506 | |
| 5797174 | LEMONS FARM EQUIPMENT | 42 Lemon Lane | | | | Parkersburg | WV | 26101 | |
| 5797174 | LEMONS FARM EQUIPMENT | 42 LEMON LANE | | | | PARKERSBURG | WV | 26101 | |
| 5682888 | LEMONS JOHN | 316 FONE VALLY | | | | LANSING | KS | 66048 | |
| 4718925 | LEMONS JR., TABARIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682889 | LEMONS KATINA | 6132 N WEATHERBY DR | | | | SHREVEPORT | LA | 71129 | |
| 5682890 | LEMONS KENIKKA S | 868 NE 33RD | | | | SPENCER | OK | 73084 | |
| 5682891 | LEMONS KRISTY | 4291 DANIELS RUN ROAD | | | | PILOT | VA | 24138 | |
| 5682892 | LEMONS LEATRICE | 3209 LLEWELLYN | | | | ADDISON | TX | 75234 | |
| 5682893 | LEMONS RD | 1803 BERNARD ST | | | | JONESBORO | AR | 72401 | |
| 5682894 | LEMONS SAUNDRA | 3837 9TH ATREET SE | | | | WASHINGTON | DC | 20032 | |
| 4458410 | LEMONS, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158252 | LEMONS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196361 | LEMONS, BRICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600489 | LEMONS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600289 | LEMONS, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206235 | LEMONS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320398 | LEMONS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548579 | LEMONS, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585446 | LEMONS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303202 | LEMONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526253 | LEMONS, JANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252074 | LEMONS, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163705 | LEMONS, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774766 | LEMONS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426555 | LEMONS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793503 | Lemons, Lori And Clavin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325587 | LEMONS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317021 | LEMONS, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166747 | LEMONS, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443098 | LEMONS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160652 | LEMONS, NEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722279 | LEMONS, RICHARD D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370853 | LEMONS, SCARLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727506 | LEMONS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516808 | LEMONS, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283306 | LEMONS, TNAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315685 | LEMONS, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838795 | LEMONT, HARVEY & BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612064 | LEMONT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857229 | LEMONT, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185693 | LEMONT, YUKIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805168 | LEMONTREE ICS | 5231 HANOVER CLOSE | | | | NEW ALBANY | OH | 43054 | |
| 5800604 | Lemontree ICS | Allen Stovall Neuman Fisher & Ashton LLP | Richard K. Stovall, Esq. | 17 S. High Street, Suite 1220 | | Columbus | OH | 43215 | |
| 5682895 | LEMOS JESI | 1328 MW ELM AVE | | | | LAWTON | OK | 73505 | |
| 5682896 | LEMOS ROSINE | 19226 N AUGUSTA ST | | | | WOODBRIDGE | CA | 95258 | |
| 4334412 | LEMOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759101 | LEMOS, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439994 | LEMOS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273156 | LEMOS, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175897 | LEMOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818691 | LEMOS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724193 | LEMOS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251275 | LEMOUX, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682897 | LEMOX MEGAN | 239 JK RUCKER RD | | | | NORTH | SC | 29112 | |
| 4650919 | LEMOYNE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290163 | LEMP, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725554 | LEMP, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301339 | LEMPA, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682898 | LEMPERT VIKTOR | 4337 S 30TH WEST AVE | | | | TULSA | OK | 74106 | |
| 4838796 | LEMPERT, MARK & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350201 | LEMPERT, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818692 | LEMPERT, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332238 | LEMPICKI, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665993 | LEMPKA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394165 | LEMPKE, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573404 | LEMPKE, COLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393075 | LEMPKE, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278773 | LEMRICK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628148 | LEMS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682900 | LEMUEL HORNE | 613 CENTER ST | | | | HERDON | VA | 20170 | |
| 5682901 | LEMUEL MORALES | BARRIO ESPINO CEIBA HCO3 9371 | | | | LARES | PR | 00669 | |
| 5682902 | LEMUEL PEDROSO | 1706 E EMMA ST APT B | | | | TAMPA | FL | 33610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494684 | LEMUNYON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787028 | LeMunyon, Jean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474774 | LEMUNYON, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395011 | LEMUNYON, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682903 | LEMUS ALMA | 9571 POPLAR AVE | | | | FONTANA | CA | 92335 | |
| 5682904 | LEMUS ARIANA | 1042 LEWIS AVE | | | | LONG BEACH | CA | 90813 | |
| 5682905 | LEMUS ARMANDO | 2652 N AVERS AVE | | | | CHICAGO | IL | 60647 | |
| 5682906 | LEMUS BENEDICTO | 19345 SW ROSEDALE CT | | | | BEAVERTON | OR | 97007 | |
| 5682907 | LEMUS CLAUDIA | 550 S C ST | | | | TULARE | CA | 93274 | |
| 5682908 | LEMUS ELDER | 4 ROSE LINE RIDGE | | | | NEW MILFORD | CT | 06776 | |
| 4272493 | LEMUS ESCOBAR, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682909 | LEMUS GABY | 1250 PEARSON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5682910 | LEMUS GUILLERMO | 3700 BONANZA RD | | | | LAS VEGAS | NV | 89115 | |
| 5682911 | LEMUS LETICIA | 1006 CAROL LN | | | | SANTA ROSA | CA | 95404 | |
| 4341517 | LEMUS MENA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414640 | LEMUS PACHECO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682912 | LEMUS RODOLFO | 1018 ELIZABETH DR | | | | DALLAS | NC | 28034 | |
| 5682913 | LEMUS SAUL S | 3681 ASPEN AV 5 | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5682914 | LEMUS SHELLY | 213 W CULTON ST APT 1E | | | | WARRENSBURG | MO | 64093 | |
| 5682915 | LEMUS SILVIA | 1054 CORTE LA BRISA | | | | SANTA PAULA | CA | 93060 | |
| 4605502 | LEMUS, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585506 | LEMUS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176231 | LEMUS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196526 | LEMUS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205009 | LEMUS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543396 | LEMUS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208289 | LEMUS, CARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648333 | LEMUS, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217913 | LEMUS, CHANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203593 | LEMUS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197399 | LEMUS, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419740 | LEMUS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166928 | LEMUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535829 | LEMUS, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589709 | LEMUS, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729145 | LEMUS, DUVINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337842 | LEMUS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543320 | LEMUS, ESDRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345207 | LEMUS, GIMENA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545834 | LEMUS, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201302 | LEMUS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273401 | LEMUS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692895 | LEMUS, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223075 | LEMUS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546441 | LEMUS, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193361 | LEMUS, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153459 | LEMUS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198188 | LEMUS, LEICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726362 | LEMUS, LEONIDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497387 | LEMUS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616797 | LEMUS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771937 | LEMUS, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301162 | LEMUS, ODALYS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773612 | LEMUS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678231 | LEMUS, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531180 | LEMUS, SARITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597833 | LEMUS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632911 | LEMUS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215000 | LEMUS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177488 | LEMUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174726 | LEMUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184662 | LEMUS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231810 | LEMUS, YADIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226201 | LEMUS, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167702 | LEMUS, YESICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226459 | LEMUS-AREVALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566715 | LEMUS-TORRES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682916 | LEMUZ ANA | 414 KIMBERLY LANE | | | | ST PETERS | MO | 63376 | |
| 5682917 | LEN BRYANT | 78 KING RICHARD RD | | | | DRY PRONG | LA | 71423 | |
| 5682918 | LEN CHRISTINE A | 6743 HATHAWAY RD | | | | VALLEYVIEW | OH | 44125 | |
| 4818693 | LEN COSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838797 | Len Erlikh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818694 | LEN STEVENS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6593 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5682919 | LENA BAUGHMAN | 635 DARROW RD | | | | AKRON | OH | 44305 | |
| 5682920 | LENA BRADFORD | 503 BANG AVE APT G | | | | ASBURY PARK | NJ | 07712 | |
| 5682922 | LENA BUSTAMANTEZ | PO BOX 1156 | | | | SALINAS | CA | 93902 | |
| 5682923 | LENA CARR | 170 PINECREST DR | | | | WILLIAMSPORT | PA | 17701 | |
| 5682924 | LENA CIARFELLA | 5 KNOLLWOOD LN | | | | POUGHKEEPSIE | NY | 12603 | |
| 5682926 | LENA DAVIS | 9440 N 32ND AVE | | | | PHOENIX | AZ | 85051 | |
| 5682927 | LENA F THOMAS | PO BOX 10044 | | | | SCOTTSDALE | AZ | 85271 | |
| 5682929 | LENA GARNER | 4 BELMONT | | | | HAMPTON | VA | 23666 | |
| 4818695 | LENA HAMROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682930 | LENA KERLIN | 3729 HARPER ST | | | | VALLEY SPRINGS | CA | 95252 | |
| 5682931 | LENA M ENAS | FED ROUTE 19 MP75 | | | | SELLS | AZ | 85634 | |
| 5682932 | LENA MATTHIE | 333 EAST HILL RD | | | | SOUTH COLTON | NY | 13687 | |
| 5682933 | LENA MERCIVAL | 465 NW 41ST ST | | | | OAKLAND PARK | FL | 33309 | |
| 5682934 | LENA MILIEN | E5DRFTYGUH | | | | MIAMI | FL | 33175 | |
| 5682935 | LENA NAVEDA | URB SANTIAGOS CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 5682936 | LENA PICKETT | 2311 18TH ST SW | | | | AKRON | OH | 44314 | |
| 5682937 | LENA PRESLEY | 1314 JOSEPHINE ST | | | | SWEETWATER | TX | 79556 | |
| 5682938 | LENA SANCHEZ | 6149 MIDDLETON ST | | | | HUNTINGTN PK | CA | 90255 | |
| 5682939 | LENA SCHELL | 3110 CHADFORD PL | | | | LAS VEGAS | NV | 89102 | |
| 5682940 | LENA SCOTT | 1643 WALNUT ST | | | | JACKSONVILLE | FL | 32206 | |
| 4818696 | LENA SHAMSAVARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682941 | LENA SKINNER | 112 JIM T RD | | | | MACON | MS | 39341 | |
| 4850774 | LENA SMITH | 34406 SEA MIST TER | | | | Fremont | CA | 94555 | |
| 5682942 | LENA SOSNIVKA | 1006 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| 5682943 | LENA SPEIGHTS | 7827 S TRUMBULL | | | | CHICAGO | IL | 60652 | |
| 5682944 | LENA T BEGAY | PO BOX 696 | | | | MANY FARMS | AZ | 86538 | |
| 5682945 | LENA THOMAS | 3 KINWALL PLACE | | | | BALTIMORE | MD | 21236 | |
| 5682946 | LENA WILEY | 3421 SEQUOIA LOOP | | | | ALAMOGORDO | NM | 88310 | |
| 5682947 | LENA WILLIAMS | 220 W T BROWN ST | | | | MONROEVILLE | AL | 36460 | |
| 4464252 | LENA, LYNNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682948 | LENA-DARIUS GARNER-GIBBS | 4 BELMONT CT | | | | HAMPTON | VA | 23666 | |
| 5682949 | LENAE SHENIA | 2122 LAKE TERRACE WEST DR APT | | | | INDIANAPOLIS | IN | 46229 | |
| 4363784 | LENAGH, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682950 | LENAHAN GARY | 228 CRAWFORD ST | | | | BECKLEY | WV | 25801 | |
| 4440190 | LENAHAN, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838798 | LENAHAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146584 | LENAHAN, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396947 | LENAHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423223 | LENAHAN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759391 | LENAHAN, SCOTT E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746023 | LENAIR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473060 | LENAIR, TIYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281626 | LENANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493764 | LENAR, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682951 | LENARD EUBONNIE | PO BOX 4997 | | | | CLEARLAKE | CA | 95422 | |
| 5682952 | LENARD LYNNSY | 651 GEOFFRY LN APT B | | | | ST LOUIS | MO | 63132 | |
| 5682953 | LENARD ROBERT | 4531 BENEVA RD | | | | SARASOTA | FL | 34233 | |
| 5682954 | LENARD TAKIA | 875 W LUCY ST APT 231 | | | | FLORIDA CITY | FL | 33034 | |
| 5682955 | LENARD WYONNA | 4301 62NDST | | | | LUBBOCK | TX | 79413 | |
| 4828200 | LENARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196968 | LENARD, ASHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145712 | LENARD, BRANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639921 | LENARD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287070 | LENARD, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631400 | LENARD, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637060 | LENARD, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464743 | LENARD, JOHNNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254909 | LENARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206414 | LENARDO, SHAYLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467826 | LENARIS, SHAROYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679978 | LENARSKY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459388 | LENART, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626742 | LENART, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635842 | LENART, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355709 | LENARTOWICZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682957 | LENAWEE BROADCASTING COMPANY | POB 687 | | | | ADRIAN | MI | 49221 | |
| 5787316 | LENAWEE COUNTY | 301 N MAIN ST | | | | ADRIAN | MI | 49221-2714 | |
| 4779743 | Lenawee County Tax Collector | 301 N Main St | | | | Adrian | MI | 49221-2714 | |
| 4270753 | LENCHANKO, DAFFINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284090 | LENCHARD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634041 | LENCHNER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285140 | LENCKUS, JESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235916 | LENCSAK J.R., ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854141 | Lenczner Slaght Royce Smith Griffin LLP | Attn: Peter Osborne | 130 Adelaide Street West, Suite 2600 | | | Toronto | ON | M5H 3P5 | Canada |
| 4749553 | LENCZYNSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818697 | LEND LEASE (US) CONST-41 TEHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828201 | LEND LEASE (US) CONSTRUCTION-PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828202 | LEND LEASE (US) CONSTRUCTION-TEN50 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818698 | LEND LEASE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792680 | LEND LEASE US CONSTRUCTION, INC | BRUCE BERARDI, SR VP | 71 STEVENSON ST | STE 800 | | SAN FRANCISCO | CA | 94105 | |
| 5792680 | LEND LEASE US CONSTRUCTION, INC | BRUCE BERARDI, SR VP | 800 W 6TH ST | STE 1600 | | SAN FRANCISCO | CA | 94105 | |
| 5792682 | LEND LEASE US CONTSTRUCTION, INC, LA OFFICE | BRUCE BERARDI, SR VP | 800 W 6TH ST | STE 1600 | | SAN FRANCISCO | CA | 94105 | |
| 4788895 | Lenda Henderson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682958 | LENDA HURST | 15875 ROAD 31 | | | | MANCOS | CO | 81328 | |
| 4859582 | LENDAL INC | 1228 DRIFTCREEK RD | | | | SILVETON | OR | 97381 | |
| 5682959 | LENDELLA BOWMAN | 1907 SPRUCE STREET | | | | GREENVILLE | MS | 38703 | |
| 5682960 | LENDER THERESA | 2605 OVERLOOKD DRIVE | | | | AUGUSTA | GA | 30909 | |
| 5682961 | LENDER THERSEA | 3144 SPICEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 4485848 | LENDER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682962 | LENDERMAN MARY | 705 LEE RD | | | | MACON | GA | 31204 | |
| 4575138 | LENDERMAN, BENJAMEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724781 | LENDERMAN, KRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368301 | LENDERMAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682963 | LENDEY MAYRA | 2713 W EVERGREEN AVE | | | | CHICAGO | IL | 60622 | |
| 4445410 | LENDHURST, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828203 | LENDLEASE (US) CONSTRUCTION-1200FIGUEROA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682964 | LENDON PAULETTE | 209LINCLIN ST | | | | BADIN | NC | 28009 | |
| 4202055 | LENDROTH, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736131 | LENDVAY, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602521 | LENDWAY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537401 | LENE, LANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536507 | LENE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232883 | LENE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244445 | LENE, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682965 | LENEA HINTON | 5105 CONANT WAY APT B | | | | BALTIMORE | MD | 21206 | |
| 4367991 | LENEAR, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312193 | LENEAR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312395 | LENEAR, DSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574371 | LENEGAR, ERIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734236 | LENEHAN, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682966 | LENELDA ALCHESAY | 1615 S APPALOOSA | | | | WHITERIVER | AZ | 85941 | |
| 4575014 | LENER, MONICA FIERRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659577 | LENERT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560144 | LENERTZ, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682967 | LENESCAR JOSPHE | PO BOX 4544 | | | | DEERFIELD BCH | FL | 33442 | |
| 5682968 | LENETTE GATES | 1645 CALHOUN ST APT 303 | | | | BALTIMORE | MD | 21217 | |
| 5682969 | LENETTE HANSON | 1634 N BROOKS | | | | SHERIDAN | WY | 82801 | |
| 5682970 | LENETTE LEONARD | 3017 HILLCREST DR | | | | LOS ANGELES | CA | 90016 | |
| 4828204 | LENEWEAVER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682971 | LENFELDER JAMES | 232 ZACA RD | | | | BIG BEAR CITY | CA | 92314 | |
| 5682972 | LENFEST GARY | 45360 HIGHWAY 44S | | | | ROBERT | LA | 70455 | |
| 4692058 | LENFESTEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637348 | LENFESTEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682973 | LENG AMIE | 3701 CARLYLE CLOSE APT 11 | | | | MOBILE | AL | 36609 | |
| 4545539 | LENG, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695458 | LENG, RATTANAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698184 | LENGACHER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384026 | LENGCY, DALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514543 | LENGEFELD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627808 | LENGEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766069 | LENGEL, LENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515136 | LENGEN, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753931 | LENGENFELTER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682974 | LENGHAM JOYCE | 1303 NE 2ND AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5682975 | LENGLE MARSHA | 179 HWY 77 | | | | WINEBAGO | NE | 68071 | |
| 4423276 | LENGVARSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442232 | LENGVARSKY, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471819 | LENGYEL, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396830 | LENGYEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166111 | LENGYEL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452764 | LENHARD, AUGUSTUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279654 | LENHARDT, CORINNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156747 | LENHARDT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412354 | LENHARDT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562177 | LENHARDT, LYDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710909 | LENHARDT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481485 | LENHARDT, SESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682976 | LENHART SHANNON M | 4892 LAKEVEIW AVE | | | | HUBERTUS | WI | 53033 | |
| 5682977 | LENHART WALTER | 144 CENTER ST | | | | STRUTHERS | OH | 44471 | |
| 4176165 | LENHART, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452607 | LENHART, BRYCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661297 | LENHART, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390094 | LENHART, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258693 | LENHART, DOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265967 | LENHART, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341066 | LENHART, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215756 | LENHART, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448136 | LENHART, ROSS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549609 | LENHART, SHELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615645 | LENHART, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765587 | LENHART, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213989 | LENHERR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237734 | LENICK, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156591 | LENICK, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682978 | LENIECE CAMPBELL | 4102 CONNECTICUT ST | | | | SAINT LOUIS | MO | 63116 | |
| 5682979 | LENIER TOMEGIA | 2863 STAGE PARK DR | | | | SNDUSKY | OH | 44870 | |
| 5682980 | LENIG CELLIE | 1218 CREE DR | | | | COLORADO SPRINGS | CO | 80915 | |
| 4249864 | LENIG, MELISA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682981 | LENIGER TARA | 709 S 11TH | | | | KINGFISHER | OK | 73750 | |
| 4727939 | LENIGER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624833 | LENIHAN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730655 | LENIHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332150 | LENIHAN, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838799 | LENIHAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682982 | LENIN GAMEZ | 13005 DOTY AVE | | | | HAWTHORNE | CA | 90250 | |
| 4693517 | LENINGTON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426626 | LENIO, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290786 | LENIOR, BRITISH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682983 | LENIS GARCIA | HC 3 BOX 11888 | | | | CAMUY | PR | 00627 | |
| 5682984 | LENISE HALLIBURTON | 420 VINEYARD AVE | | | | BENTON HARBOR | IN | 49022 | |
| 5682985 | LENISE HENDERSON | 2169 KNOX AVENUE | | | | PITTSBURG | CA | 94565 | |
| 5682986 | LENISHA WARREN | 5924 CULZEAN | | | | TROWOOD | OH | 45426 | |
| 5682987 | LENITA VALDEZ | 1121 OLD FM 440 APT 9-201 | | | | KILLEEN | TX | 76549 | |
| 5682988 | LENIX TYRA | 7095 BARROW STREET | | | | CAMP LEJEUNE | NC | 28547 | |
| 5682989 | LENIX TYRA G | 7095 BARROW ST | | | | CAMP LEJEUNE | NC | 28547 | |
| 4631266 | LENK, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489311 | LENK, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692402 | LENK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682990 | LENKA REILING | 255 HARRISON ST | | | | PORTLAND | OR | 97201 | |
| 4838800 | LENKA STINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400419 | LENKER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653868 | LENKER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251046 | LENKNEREIT, SEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682991 | LENKOWSKI KENDRA | 698 FAIRVIEW DR | | | | DALLAS | GA | 30157 | |
| 5682992 | LENMAN TARAYAE | 4221 ROMAINE ST | | | | GREENSBORO | NC | 27407 | |
| 5682994 | LENNA THARP | 4516 NAVARRE RD SW | | | | CANTON | OH | 44706 | |
| 4198784 | LENNAN, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774735 | LENNAN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818699 | LENNAR COMMUNTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682996 | LENNARD TISHA | 33-70 EST NADIR | | | | ST THOMAS | VI | 00802 | |
| 4638651 | LENNARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682997 | LENNART CARLSON | 1605 7TH AV N | | | | GREAT FALLS | MT | 59401 | |
| 4838801 | LENNEN,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626206 | LENNERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5682998 | LENNETTA ELIAS | 12120 BIRCHVIEW DR | | | | CLINTON | MD | 20735 | |
| 5682999 | LENNETTA JONES | 6506 BUCKLAND RD | | | | ARAPAHOE | NC | 28510 | |
| 4719203 | LENNEX, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370266 | LENNEY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818700 | Lenney, Joe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431372 | LENNEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683000 | LENNIE MORRIS | 19 MITCHELL STREET | | | | JACKSON | OH | 45640 | |
| 5683001 | LENNIN REYES RIOS | URB COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 5683002 | LENNING CATHIE | 2769 LUTHER SMITH RD | | | | JULIETTE | GA | 31046 | |
| 5683003 | LENNING DOMINIQUE | 213 4TH ST | | | | IDAHO FALLS | ID | 83401 | |
| 4276463 | LENNING, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572674 | LENNING, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514622 | LENNING, SUNSHINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683004 | LENNIS GONZALEZ | BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 5683005 | LENNIS ORTEGA | 1016 STRATFORD AVE | | | | BRIDGEPORT CT | NY | 06607 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683006 | LENNISE VICKERS | 3145 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5683007 | LENNIX KIRA | 2746 RICHLAND ST | | | | KENNER | LA | 70065 | |
| 5683008 | LENNON DESTINY | 936 FLOYD AVE | | | | ROME | NY | 13440 | |
| 5683009 | LENNON ERIKA M | 42 MYRTLE AVE | | | | CLAYMONT | DE | 19703 | |
| 5683010 | LENNON LAKIRA | 2309 CARVER STREET | | | | LUMBERTON | NC | 28358 | |
| 4385703 | LENNON, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345752 | LENNON, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521172 | LENNON, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384225 | LENNON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334088 | LENNON, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430388 | LENNON, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831348 | LENNON, DONNA & DR. HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215971 | LENNON, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646612 | LENNON, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577029 | LENNON, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384164 | LENNON, LAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624086 | LENNON, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838802 | LENNON, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338373 | LENNON, MAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379435 | LENNON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656637 | LENNON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418156 | LENNON, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299446 | LENNON, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382000 | LENNON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436577 | LENNON, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473601 | LENNON, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759061 | LENNON, WRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696154 | LENNON-SOST, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883516 | LENNOX INDUSTRIES INC | P O BOX 910549 | | | | DALLAS | TX | 75391 | |
| 4135636 | Lennox International Inc. | c/o Judith Elkin PLLC | Attn: Judith Elkin | 23 Malsyana Lane | | New Rochelle | NY | 10805 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | | Richardson | TX | 75080 | |
| 4878394 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| 5790561 | LENNOX NATIONAL ACCOUNT SERVICES | DAVE HANSEN DIRECTOR OF CORPORATE OPERATIONS | 2140 LAKE PARK BLVD. | | | RICHARDSON | TX | 75080 | |
| 5790562 | LENNOX NATIONAL ACCOUNT SERVICES | OFFICE OF THE GENERAL COUNSEL | 2140 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | |
| 4878394 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| 4897732 | Lennox National Account Services LLC | Jessica Lindsay Daffin | 2100 Lake Park Blvd | | | Richardson | TX | 75080 | |
| 4897732 | Lennox National Account Services LLC | PO Box 799900 | | | | Dallas | TX | 75379-9900 | |
| 4135639 | Lennox National Account Services, LLC | c/o Judith Elkin PLLC | Attn: Judith Elkin | 23 Malsyana Lane | | New Rochelle | NY | 10805 | |
| 5825192 | Lennox National Account Services, LLC | Judith Elkin | Judith Elkin | 23 Malsyana Lane | | New Rochelle | NY | 10805 | |
| 5824718 | Lennox National Account Services, LLC | Judith Elkin PLLC | Judith Elkin | 23 Malsyana Lane | | New Rochelle | NY | 10805 | |
| 5825507 | Lennox National Account Services, LLC | Mark Tamim, Director of Finance | 3511 NE 22 Avenue | | | Ft. Lauderdale | FL | 33308 | |
| 5825255 | LENNOX NATIONAL ACCOUNT SERVICES, LLC | MARK TAMIM, DIRECTOR OF FINANCE | 3511 NE 22 AVENUE | | | FORT LAUDERDALE | FL | 33308 | |
| 4420483 | LENNOX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487067 | LENNOX, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298623 | LENNOX, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774278 | LENNOX, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428047 | LENNOX, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174727 | LENNOX, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236708 | LENNOX, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785307 | Lennox, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785308 | Lennox, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577015 | LENNOX-STIKA, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818701 | LENNY LA RUSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683012 | LENNY LANCE | 728 W ALMOND | | | | SALEM | IL | 62881 | |
| 5683013 | LENNY MARSHALL | 903 COYOTE DRIVE | | | | JUNCTION CITY | KS | 66441 | |
| 5683014 | LENNY SERPAS | 41260 HAPPYWOODS RD | | | | HAMMOND | LA | 70403 | |
| 5683015 | LENO AUDRIANNA | 760 SICKLE HILL RD | | | | BERNE | NY | 12023 | |
| 5683016 | LENO CASEY | 749 SICKLEWILL RD | | | | BERNE | NY | 12023 | |
| 5683017 | LENO HELENA | 32 FIR DR | | | | HOUSTON | DE | 19954 | |
| 4467979 | LENO, HAYLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167925 | LENO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682321 | LENO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596045 | LENO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617492 | LENOACH, ANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683019 | LENOARD COREY | PO BOX 611 | | | | TALLADEGA | AL | 35160 | |
| 4688239 | LENOBLE, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682046 | LENOCKER, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838803 | LENOFF, EVY & STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683020 | LENOIR CATHY | 14951 WALDEN SPRING WAY 6 | | | | JACKSONVILLE | FL | 32258 | |
| 4783247 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | | | Lenoir City | TN | 37771 | |
| 4783247 | LENOIR CITY UTILITIES BOARD LCUB | PO BOX 449 | | | | LENOIR CITY | TN | 37771-0449 | |
| 5424285 | LENOIR CITY UTILITIES BOARD LCUB | PO BOX 449 | | | | LENOIR CITY | TN | 37771-0449 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683021 | LENOIR GARONN | 9633 CEDAR GLEN APTD | | | | ST LOUIS | MO | 63114 | |
| 4883965 | LENOIR NEWS TOPIC | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 5683022 | LENOIR NEWS TOPIC | P O BOX 1200 | | | | PADUCAH | KY | 42002 | |
| 4265793 | LENOIR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375457 | LENOIR, ANTARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708270 | LENOIR, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468872 | LENOIR, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412394 | LENOIR, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322619 | LENOIR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641570 | LENOIR, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670784 | LENOIR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309398 | LENOIR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590264 | LENOIR, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899150 | LENOIR, LORFRONZDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406672 | LENOIR, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308409 | LENOIR, SHAKIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306817 | LENOIR, SHEXINAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391019 | LENOIR, SHEREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311960 | LENOIR, TAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542625 | LENOIR, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759242 | LENOIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548996 | LENOIS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749909 | LENON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591872 | LENON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683023 | LENONCIO HERNANDEZ | 151 ELLIS ST APT 20 | | | | PETALUMA | CA | 94952 | |
| 4530478 | LENOR, MYRITHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887584 | LENORA A ROE | SEARS OPTICAL LOCATION 2231 | 14704 OAKLEAF RD | | | FORT SMITH | AR | 72947 | |
| 4846025 | LENORA ALSTON | 2740 JUNCTION LN | | | | North Charleston | SC | 29405 | |
| 5683024 | LENORA BURLEY | 1318 BRUCE ST | | | | AUGUSTA | GA | 30901 | |
| 5683025 | LENORA CARAVEAU | 1625 S POPLAR | | | | CASPER | WY | 82601 | |
| 5683026 | LENORA CERVANTES | 16700 LUIS CR | | | | DELHI | CA | 95315 | |
| 5683027 | LENORA DEPD | 250 MOONGLOW | | | | ALAMOGORDO | NM | 88310 | |
| 5683028 | LENORA GAYLE | 3105 N MAIN ST | | | | SUMTER | SC | 29153 | |
| 5683029 | LENORA HAMILTON | 776 THURSTON RD APT A2 | | | | ROCHESTER | NY | 14619 | |
| 5683031 | LENORA KENNEY | 109 THRN AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 5683032 | LENORA LAWSON | 7887 HENDRICKS DR | | | | SAN DIEGO | CA | 92126 | |
| 5683033 | LENORA LEON | 1923 EAST 29TH ST | | | | LORAIN | OH | 44055 | |
| 5683034 | LENMA M MORGAN | PO BOX 104 | | | | CROWNPOINT | NM | 87313 | |
| 5683035 | LENORA MASSEY | 12414 E ALASKA PL | | | | AURORA | CO | 80012 | |
| 5683036 | LENORA MCNEIL | 3206 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5683037 | LENORA MILLER | 627 SOUTH FRONT ST | | | | STELTON | PA | 17113 | |
| 5683038 | LENORA MINEFEE | 7721 GARDEN VALLEY AVE | | | | CLEVELAND | OH | 44104 | |
| 5683039 | LENORA MONTGOMERY | 1848 TOWHEE CT | | | | JOLIET | IL | 60435 | |
| 5683040 | LENORA SIMON | 946 GROVE ST | | | | IRVINGTON | NJ | 07111 | |
| 5683041 | LENORD GEORGIA | 905 2ND AVE EAST | | | | MILAN | IL | 61264 | |
| 5683042 | LENORE CERVANTES | 4404 GLIMMER AVE | | | | TURLOCK | CA | 95382 | |
| 5683043 | LENORE CHEY ZAMORA | 339 N 200E | | | | JEROME | ID | 83338 | |
| 5683044 | LENORE FENN | 19 SYLVIA ST NONE | | | | LEXINGTON | MA | 02421 | |
| 5683045 | LENORE LORI MORGAN | 1009 FALLCREST COURT | | | | BOWIE | MD | 20721 | |
| 4810696 | LENORE NOLAN RYAN INC. | 3311 NORTH OCEAN BLVD. | | | | FORT LAUDERDALE | FL | 33308 | |
| 5683046 | LENORE RECCA | 95 FLOWERHILL DRIVE EAST | | | | SHIRLEY | NY | 11967 | |
| 5683047 | LENORE S RUDAT | 17807 BIRCH FOREST LANE | | | | SPRING | TX | 77379 | |
| 4741199 | LENORE, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540674 | LENORE, NYLLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683048 | LENORIA TATE | 503 ROBNEY DR | | | | SUMTER | SC | 29150 | |
| 5683049 | LENORNA ROBINSON | 5081 MALLARD POND COURT | | | | ORLANDO | FL | 32808 | |
| 4648425 | LENOS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596153 | LENOUE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811284 | LENOVA INC | 4580 ROOSEVELT RD | | | | HILLSIDE | IL | 60162 | |
| 4797745 | LENOVO (UNITED STATES) INC | DBA LENOVO | 1009 THINK PLACE BLDG 1 | | | MORRISVILLE | NC | 27513 | |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848114 | LENOVO (UNITED STATES) INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882606 | LENOVO INC | P O BOX 643055 | | | | PITTSBURGH | PA | 15264 | |
| 4805708 | LENOX INC | 75 REMITTANCE DRIVE SUITE# 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4757848 | LENOX, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663868 | LENOX, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163586 | LENOX, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428820 | LENOX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646852 | LENOX, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146609 | LENOX, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415877 | LENOX, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246766 | LENOX, ROZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688249 | LENOX, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807457 | LENS LAB EXPRESS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878399 | LENS SMALL ENGINE REPAIR | LEONARD E WARNER | 311 2ND AVE | | | CARBON CLIFF | IL | 61239 | |
| 5683050 | LENS SMALL ENGINE REPAIR | 311 2ND AVE | | | | CARBON CLIFF | IL | 61239 | |
| 5683050 | LEN'S SMALL ENGINE REPAIR | 311 2nd Ave | | | | Carbon Cliff | IL | 61239 | |
| 4402060 | LENSEN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301497 | LENSER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683051 | LENSHAWN HOWLAND | 4462 BARNOR DR | | | | INDPLS | IN | 46226 | |
| 4359516 | LENSING, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856044 | LENSKIY, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763429 | LENSKY, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683052 | LENSLY JUDE | 311 S 2ND | | | | MONMOUTH | IL | 61462 | |
| 4845786 | LENSO HAYWOOD | 2495 BROOKS CREEK RD | | | | Goochland | VA | 23063 | |
| 4900040 | Lenson, Matthew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683053 | LENSSA BIZUWORK | 700 79TH ST | | | | CIRCLE PINES | MN | 55014 | |
| 4186978 | LENT, BAILEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634361 | LENT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528875 | LENT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413997 | LENT, KATELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627208 | LENT, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630428 | LENT, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244281 | LENTES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683055 | LENTFER RACHEL | 529 5TH ST | | | | FILER | ID | 83328 | |
| 5683056 | LENTH JEFF | PO BOX 401 | | | | DICKEYVILLE | WI | 53808 | |
| 5683057 | LENTHA CHARLES | 37 NOTH HILLSIDE AVE | | | | ELMSFORD | NY | 10523 | |
| 4279684 | LENTINE, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448144 | LENTINE, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425182 | LENTINE, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363246 | LENTING, GABRIELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683058 | LENTINI DONNA | 6014 JACKSON ST | | | | NEW PORT RICHEY | FL | 34653 | |
| 4600568 | LENTINI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506829 | LENTINI, CARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666320 | LENTINI, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352165 | LENTINI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302387 | LENTINO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635326 | LENTINO, JAMES A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838804 | LENTNER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759822 | LENTO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683059 | LENTON GLORIA | 3709 EVERCTT ST | | | | BROOKLYN | MD | 21225 | |
| 4540293 | LENTON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738911 | LENTON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650040 | LENTON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523708 | LENTON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683060 | LENTS MEGAN | 3271 LODWICK DR NW APT 1 | | | | LOS ANGELES | CA | 90008 | |
| 4838805 | LENTS, CHAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368380 | LENTS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717364 | LENTSCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671456 | LENTSHIVER, CAMERON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683061 | LENTZ ANITA | 12810 WALTON LAKE DR | | | | MIDLOTHIAN | VA | 23114 | |
| 5683062 | LENTZ CYNTHIA | 103VILLAGE OF PINE COURT APT2B | | | | WINDSOR MILL | MD | 21244 | |
| 5683064 | LENTZ JEFF | 893 TRAILS END DR | | | | MONROE | OH | 45050 | |
| 4342331 | LENTZ JR, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683065 | LENTZ KIM | 1444 HOLLYWELL AVE | | | | CHAMBERSBURG | PA | 17201 | |
| 5683066 | LENTZ NANCY | 2810 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545 | |
| 4288247 | LENTZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239920 | LENTZ, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591361 | LENTZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448271 | LENTZ, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284528 | LENTZ, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818702 | LENTZ, DAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196036 | LENTZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245370 | LENTZ, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750207 | LENTZ, FREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564798 | LENTZ, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554470 | LENTZ, HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147691 | LENTZ, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662682 | LENTZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899355 | LENTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597315 | LENTZ, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853742 | Lentz, Josh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452404 | LENTZ, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667823 | LENTZ, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857033 | LENTZ, LORETTA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368051 | LENTZ, NIKKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623707 | LENTZ, PATRICIA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514746 | LENTZ, PENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628888 | LENTZ, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721263 | LENTZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377725 | LENTZ, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457850 | LENTZ, TRISTAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460602 | LENTZ, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581979 | LENTZ, ZOEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372516 | LENTZ-BUTLER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399348 | LENTZE, CAMERON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566481 | LENTZ-RUNNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683067 | LENUS BURRUS-CARROLL | PO BOX 136 | | | | NUNDA | NY | 14517 | |
| 4425628 | LENWAY, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683068 | LENWOOD MORTON | 120 LAKE ST | | | | WHITE PLAINS | NY | 10604 | |
| 4630313 | LENYARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683070 | LENZ AMANDA | 2157 S 87TH ST | | | | WEST ALLIS | WI | 53214 | |
| 5683071 | LENZ AMY | 1842 FLINT ST | | | | ROSEVILLE | CA | 95747 | |
| 4858554 | LENZ PLUMBING AND HYDRONIC HEATING | 1058 MATHESON ST | | | | JANESVILLE | WI | 53545 | |
| 4769146 | LENZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677680 | LENZ, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687804 | LENZ, GARY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720356 | LENZ, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541047 | LENZ, GREGORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580501 | LENZ, JESSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148041 | LENZ, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463477 | LENZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582238 | LENZ, MARGARET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838806 | LENZ, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570280 | LENZ, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818703 | LENZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683072 | LENZE SMARTCHIQ | 277 NORTH FIFTH STREET | | | | SELMER | TN | 38375 | |
| 4647066 | LENZEN DEBAD, VALLIE T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295536 | LENZEN, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838807 | LENZEN, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649216 | LENZENDORF, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572975 | LENZI, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691707 | LENZI, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741300 | LENZING, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683073 | LENZINI JACI | 13778 K RD | | | | DELIA | KS | 66418 | |
| 4573311 | LENZKE, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449493 | LENZO-CASH, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683074 | LEO AVILES | 4509 N ORIOLE AVE | | | | NORRIDGE | IL | 60706 | |
| 5683075 | LEO BAEZ | 120 BEACH 19TH APT5J | | | | FAR ROCKAWAY | NY | 11691 | |
| 5683076 | LEO BRENDA | 6537 WEBER RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 5683077 | LEO CARPENTER | PO BOX 432 | | | | HOOPA | CA | 95546 | |
| 5683078 | LEO CHANCE | 7640 NW 63 STREET | | | | MIAMI | FL | 33195 | |
| 4818704 | LEO CHOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880490 | LEO D BERNSTEIN AND SONS INC | P O BOX 1349 | | | | WILLISTON | VT | 05495 | |
| 5683079 | LEO DEVANEY | 323 S PHILLIPS 4 | | | | SIOUX FALLS | SD | 57104 | |
| 4838808 | LEO DYKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683080 | LEO EILEEN | 3 ORCHARD AVE | | | | WOODBURY | CT | 06798 | |
| 5683081 | LEO FLORES | 314 N SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |
| 5683082 | LEO FOLEY | 100 ROCHDALE RD A | | | | POUGHKEEPSIE | NY | 12603 | |
| 4849487 | LEO GAMIT | 3741 MORNINGSIDE DR | | | | El Sobrante | CA | 94803 | |
| 5683083 | LEO GILLEY | 12022 56TH STREET EAST | | | | PARRISH | FL | 34219 | |
| 5683084 | LEO GIRON | 300 S EVERGREEN RD APT 14 | | | | WOODBURN | OR | 97071 | |
| 5683085 | LEO GRAY | 308 BOGGS | | | | N LITTLE ROCK | AR | 72117 | |
| 5683086 | LEO GUNTHER | 2217 CANONERO CT | | | | ORLANDO | FL | 32825 | |
| 5683088 | LEO HUIZAR | 9769 FALL VALLEY WAY | | | | SACRAMENTO | CA | 95829 | |
| 4828205 | LEO J MILLER ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435120 | LEO JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420917 | LEO JR., JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838809 | LEO MAJERNIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683089 | LEO MARY T | 135 PROFIT HILL | | | | CHRISTIANSTED | VI | 00841 | |
| 4818705 | Leo Michael Anshutz Landscaping Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683090 | LEO MICKLE | 4331 EXMORE COURT | | | | INDIANOPOLIS | IN | 46254 | |
| 5683091 | LEO MIMS | 193 BERKSON AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5683092 | LEO ORTIGA | 3050 NORTH FRAZER | | | | BALDWIN PARK | CA | 91706 | |
| 4865110 | LEO P MAREK | 30 W 371 MCGREGOR LANE | | | | NAPERVILLE | IL | 60563 | |
| 5818148 | Leo Pank, Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683093 | LEO PEPIAKITAH | 22175 S BLACK VALLEY RD | | | | TALLEQUAH | OK | 74464 | |
| 5683094 | LEO PEZO | 80 TRIMBLE AVE | | | | CLIFTON | NJ | 07011 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683095 | LEO PHILIPS | 143 PECAN CIR | | | | HEADLAND | AL | 36345 | |
| 4838810 | LEO POZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838811 | LEO ROOFING & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683097 | LEO SHERRY K | 16024 HWY 133 | | | | DIXON | MO | 65459 | |
| 5683098 | LEO SOPHIA | 85-887 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5683099 | LEO TABORN | 5225 CATALPIA RD | | | | BALTIMORE | MD | 21214 | |
| 5683100 | LEO TEPLITSKIY | 82 WOOD DRAKE PLACE | | | | TOMBALL | TX | 77375 | |
| 5683101 | LEO TETREAULT | 4 PEMBERLY DR | | | | WINDHAM | ME | 04062 | |
| 5683102 | LEO VOONG | 2800 SOUTHCENTER MALL | | | | SEATTLE | WA | 98188 | |
| 4732228 | LEO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561645 | LEO, ANTHEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331306 | LEO, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462154 | LEO, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228569 | LEO, COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425296 | LEO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665548 | LEO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188834 | LEO, ELISAPETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593040 | LEO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652571 | LEO, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561549 | LEO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701894 | LEO, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405512 | LEO, PERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405512 | LEO, PERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226872 | LEO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334964 | LEO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234120 | LEO, SHERALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425456 | LEO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765313 | LEO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421144 | LEOANRD, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683103 | LEOBARDO AGUILAR | 36850 LASSEN AVE APT: 704 | | | | HURON | CA | 93234 | |
| 5683104 | LEOBARDO CUEVAS | 9337 HEMLOCK AVE | | | | FONTANA | CA | 92335 | |
| 5683105 | LEOBARDO MEDINA | 707 N EASTWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| 5683106 | LEOBARDO TOVAR | 1009 N CHESTER AVE | | | | COMPTON | CA | 90221 | |
| 4600328 | LEOCADIO, GERTRUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421734 | LEOCADIO, VIRGIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315511 | LEOCHNER, BRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311859 | LEODANSKI, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793201 | Leodis, Despina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683107 | LEOLA BANKS | 7731 SHELLY STRRET | | | | NEW ORLEANS | LA | 70126 | |
| 5683108 | LEOLA BLOMENKAMP | 4055 S 100050 PLZ LOT 256 | | | | OMAHA | NE | 68137 | |
| 5683109 | LEOLA CHRISTIAN | PO BOX 1433 | | | | FSTED | VI | 00841 | |
| 5683110 | LEOLA DURU | 22061 PIPER AVE | | | | DETROIT | MI | 48221 | |
| 5683112 | LEOLA KELLY | 506 BURNS ST | | | | MANSFIELD | OH | 44903 | |
| 5683113 | LEOLA REEVES | 26710 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143 | |
| 5683114 | LEOLA RIVERS COOPER | 7907 BRENDA DR | | | | BAYTOWN | TX | 77521 | |
| 5683115 | LEOLA RODGERS | 10232 S PULASKI APT3220S | | | | CHICAGO | IL | 60453 | |
| 4851953 | LEOLA SANDINE | 368 SEXTON ST | | | | Struthers | OH | 44471 | |
| 5683116 | LEOLA SIMMONS | 13423 FAIRLAND PARK DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5683117 | LEOLA WILLIAMS | 17828 N 2ND PL | | | | PHOENIX | AZ | 85022 | |
| 5683118 | LEOLA WORLEY | 1594 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| 4161457 | LEO-LIM, BYRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428361 | LEOMBRUNO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348710 | LEOMBRUNO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787595 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST ROOM 5 | | | | LEOMINSTER | MA | 01453 | |
| 4781304 | LEOMINSTER BOARD OF HEALTH | CITY HALL | 25 WEST ST, ROOM 5 | | | Leominster | MA | 01453 | |
| 5787595 | LEOMINSTER BOARD OF HEALTH | 25 WEST ST, ROOM 5 | CITY HALL | | | Leominster | MA | 01453 | |
| 4780040 | Leominster City Tax Collector | 25 West Street | | | | Leominster | MA | 01453-5699 | |
| 4780041 | Leominster City Tax Collector | PO Box 457 | | | | Worcester | MA | 01613-0457 | |
| 4491931 | LEOMITI, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838812 | LEON & TAMORA BYNOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683121 | LEON ABEL | 8800 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5683122 | LEON ADRIAN | 9202 PARLIAMENT AVE | | | | WESTMINSTER | CA | 92683 | |
| 4217008 | LEON ALVAREZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683123 | LEON BAILEY | 2359 SPRING CREST DR | | | | CARROLLTON | VA | 23314 | |
| 4178736 | LEON BELTRAN, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403839 | LEON BLANCA | 1100 COMMERCE ST 1452 | | | | DALLAS | TX | 75242 | |
| 5683124 | LEON BROUSSARD | 10212 S 1ST AVE | | | | INGLEWOOD | CA | 90303 | |
| 5683125 | LEON BROWN | 601 WILSON CT | | | | DUNCANVILLE | TX | 75137 | |
| 5683126 | LEON BURNETT | 8468 GODWIN FALCON RD | | | | GODWIN | NC | 28344 | |
| 5683127 | LEON CAREN | COND BALLOLA APT 401A | | | | CONDADO | PR | 00907 | |
| 5683128 | LEON CARLA | RR 9 BOX 5361 | | | | SAN JUAN | PR | 00926 | |
| 5683129 | LEON CARLOS O | C 38 SECCION3 APP B1 | | | | BAYAMON | PR | 00956 | |
| 5683130 | LEON CARMEN | 13155 IXORA COURT APT 606 | | | | NORTH MIAMI | FL | 33181 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683131 | LEON CARTER | 9836 RED HILL RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 4818706 | LEON CASILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182792 | LEON CASTREJON, JANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683132 | LEON CATHERINE | 133 W BUTTONWOOD ST | | | | READING | PA | 19601 | |
| 5683133 | LEON CHISTRIAN | LA SALSA | | | | CAMUY | PR | 00627 | |
| 5683134 | LEON CHRISTINE | 3932 MONTEREY DRIVE | | | | GULFPORT | MS | 39501 | |
| 5683135 | LEON CINTHYA | 8485 E 22ND232 | | | | TUCSON | AZ | 85710 | |
| 4847195 | LEON COLEMAN | 11694 AL HIGHWAY 14 | | | | Eutaw | AL | 35462 | |
| 5683136 | LEON COLLINS | 4201 MAIN STRETTHARRIS201 | | | | HOUSTON | TX | 77002 | |
| 5405307 | LEON COUNTY | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 4779738 | Leon County Treasurer | PO Box 1835 | | | | Tallahassee | FL | 32302-1835 | |
| 5683137 | LEON CRESCENCIO | 849 MORTON AVE | | | | SANGER | CA | 93657 | |
| 4157550 | LEON CRUZ, LAURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846408 | LEON DABBS | 5665 DEODAR ST | | | | Montclair | CA | 91763 | |
| 5683138 | LEON DAVID | 510 W SOUTHGATE AVE | | | | FULLERTON | CA | 92832 | |
| 5683139 | LEON DAVIDSON | 1151 WHEELING ST | | | | AURORA | CO | 80011 | |
| 4846509 | LEON DEAN | 3682 NW LIMESTONE HEIGHTS ST | | | | ARCADIA | FL | 34266 | |
| 5683140 | LEON DEE | 655 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 4762498 | LEON DEL PINO, ELEUTERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683141 | LEON DIANA | URB ARBOLADA F-24 CALLE CEIBA | | | | CAGUAS | PR | 00727 | |
| 5683142 | LEON DOLORES A | P O BOX 575 | | | | OALEY | CA | 94565 | |
| 5683143 | LEON DORA | 46299 ARABIA ST APT B25 | | | | INDIO | CA | 92201 | |
| 5683144 | LEON DORI A | URB SAN PEDRO | | | | MAUNABO | PR | 00707 | |
| 5683145 | LEON EDDIE | PALMA DE CERRO GORDO 068 | | | | VEGA ALTA | PR | 00692 | |
| 4850653 | LEON ELAM | 9460 ROCKCREST LN | | | | Lakeside | CA | 92040 | |
| 5683146 | LEON EMBRY | 800 ELEBRON AVE | | | | CINCINNATI | OH | 45205 | |
| 4503599 | LEON ESMURRIA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683147 | LEON EVERETT | 11701 MARA LYNN RD APT 139 | | | | LITTLE ROCK | AR | 72211 | |
| 5683148 | LEON EZEQUIEL | 10 BONNYEMED | | | | PUEBLO | CO | 81001 | |
| 5683149 | LEON FABIOLA | 2213 MARK CT | | | | BAKERSFIELD | CA | 93304 | |
| 4880492 | LEON FARMER ATHENS | P O BOX 1352 | | | | ATHENS | GA | 30603 | |
| 5683150 | LEON FERNANDO T | GUAYABALSECTOR CUEVAS | | | | JUANA DIAZ | PR | 00795 | |
| 5683151 | LEON FLORIANGELI N | HC-7 BOX 30000 | | | | JUANA DIAZ | PR | 00795 | |
| 4852280 | LEON FRANKAMP | 1900 POPLAR WAY | | | | PINE MTN CLUB | CA | 93222 | |
| 5683152 | LEON GABRIELA | 116 PRINCESS LANE | | | | SANTA ANA | CA | 92704 | |
| 4397188 | LEON GARCIA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164534 | LEON GARCIA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683153 | LEON GEANETTE | B 11 163 THORMOS DIEGO | | | | PONCE | PR | 00730 | |
| 5683154 | LEON GERSHENOVICH | 9448 MARSHALL RD | | | | EDEN PRAIRIE | MN | 55347 | |
| 5683155 | LEON GLORIA | 1190 PASEO SAN LUIS | | | | SIERRA VISTA | AZ | 63870 | |
| 4755860 | LEON GONZALEZ, OSMAR PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683156 | LEON GRACIELA | 3629 RANCHO DEL REY | | | | EDINBURG | TX | 78541 | |
| 4180560 | LEON GUDINO, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546907 | LEON GUERRA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269807 | LEON GUERRERO, EDRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269305 | LEON GUERRERO, JOENYEISSIA-NAEDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269684 | LEON GUERRERO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620325 | LEON GUERRERO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269590 | LEON GUERRERO, RONALD JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268241 | LEON GUERRERO, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269383 | LEON GUERRERO, SUFIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268574 | LEON GUERRERO, TINALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683157 | LEON HALL | 77 HAZEL LANE | | | | BREWSTER | MA | 02631 | |
| 5683158 | LEON HENDERSON | 8031 S KOMENSKY AVE | | | | CHICAGO | IL | 60652 | |
| 4408087 | LEON HERNANDEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168293 | LEON HERRERA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208807 | LEON HUERTA, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683160 | LEON JACQUELINE | 7370 NW 4TH ST | | | | PLANTATION | FL | 33317 | |
| 5683161 | LEON JAUN | 47 PERSIMMON TREE DRIVE | | | | NEWARK | DE | 19702 | |
| 5683162 | LEON JESSENIA L | BO YAUREL SECTOR SANTA CLARA | | | | ARROYO | PR | 00714 | |
| 5683163 | LEON JOHN A | 707 E ALAMEDA ST | | | | ROSWELL | NM | 88203 | |
| 5683164 | LEON JOSE A | STA ELVIRA C ELENA G72 | | | | CAGUAS | PR | 00725 | |
| 5683165 | LEON JOSEFA | 1872 LUCY LN | | | | CORONA | CA | 92879 | |
| 5683166 | LEON JOSEPH | 3213 OLD SPANISH TRIAL LT7 | | | | NEW IBERIA | LA | 70560 | |
| 4405882 | LEON JR, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155997 | LEON JR, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178551 | LEON JR, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200891 | LEON JR, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247998 | LEON JR, JORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156981 | LEON JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683167 | LEON JUAN C | 1127 ADAMS STREET | | | | ANTHONY | NM | 88021 | |
| 5683168 | LEON JUAN D | URB PORTAL DE LA REINA | | | | SANTA ISABEL | PR | 00757 | |
| 5683169 | LEON JUDY | 3419 E FAIRMOUNT PL | | | | TUCSON | AZ | 85712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6602 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862835 | LEON KOROL COMPANY | 2050 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5683170 | LEON L WHITE | 30519 PECAN DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683172 | LEON LEWIS | 2205 BUCKINGHAM DR | | | | AUGUSTA | GA | 30906 | |
| 5683173 | LEON LINDA | 340 SURREY CLUB LN | | | | STEPHENS CITY | VA | 22655 | |
| 5683174 | LEON LOCKLEAR | 116 MILL PARK 18 | | | | RAEFORD | NC | 29204 | |
| 4167029 | LEON LOPEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169715 | LEON LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683175 | LEON LORI | 2107 TAHOE CT C | | | | KILLEEN | TX | 76542 | |
| 5683176 | LEON LUCIA | 412 LAKEVILLE CIR | | | | PETALUMA | CA | 94954 | |
| 5683177 | LEON LUIS | HC 05 BOX 13355 | | | | JUANA DIAZ | PR | 00795 | |
| 5683178 | LEON LUIS I | 2145 HIMROD STREET | | | | RIDEGWOOD | NY | 11385 | |
| 5683180 | LEON MANUEL | PO BOX 30580 SANJUAN | | | | SANTA ISABEL | PR | 00757 | |
| 5683181 | LEON MARIA | 526 FLOWER ST APT 1 | | | | CHULA VISTA | CA | 91910 | |
| 5683182 | LEON MARICARMEN | PO BOX 1766 | | | | GUAYNABO | PR | 00970 | |
| 4176979 | LEON MARQUEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683183 | LEON MARY | 298 WEST RHODES | | | | AVONDALE | AZ | 85323 | |
| 5683184 | LEON MAYRA | CARR 838 KILOMETRO 1 ECTOMNETR | | | | GUAYNABO | PR | 00971 | |
| 4846280 | LEON MCCLATCHEY | 1205 S 7TH ST | | | | Shelton | WA | 98584 | |
| 5683185 | LEON MCHGEE | 3029 STAR DALE DR | | | | SOUTH BEND | IN | 46616 | |
| 5683186 | LEON MICHAEL | 2876 ELLET AVE | | | | AKRON | OH | 44312 | |
| 5683187 | LEON MILAGROS C | HC 02 BOX 4204 | | | | MAUNABO | PR | 00707 | |
| 5683188 | LEON MIRTHA | 620 SW 119 AVE | | | | MIAMI | FL | 33184 | |
| 5683189 | LEON MOORE | 257 BURROWS ST APT D | | | | PITTSBURGH | PA | 15213 | |
| 4775516 | LEON MORA, IROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750132 | LEON MORENO, ASTRID Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683191 | LEON NADINE | 828 PENNSYLVANIA AVE | | | | COLTON | CA | 92324 | |
| 5683192 | LEON NAOMIE | 150 NE 132ND ST | | | | MIAMI | FL | 33161 | |
| 5683193 | LEON NASTACIO | 330 RICHARD ST | | | | LAS CRUCES | NM | 88001 | |
| 5683194 | LEON NELI | SURENA 51 | | | | CAGUAS | PR | 00725 | |
| 5683195 | LEON NILDA | P O BOX 678 | | | | PENUELAS | PR | 00624 | |
| 5683196 | LEON NORA | HC 2 BOX 8464 | | | | JUANA DIAZ | PR | 00795 | |
| 5683197 | LEON ORLANDO | 5000 VILLABA APARTMENT | | | | VILLALBA | PR | 00766 | |
| 5683198 | LEON OSCAR | 178 CALLE LONDRES | | | | LAS PIEDRAS | PR | 00771 | |
| 5683199 | LEON PALOMINO | 303 WENDA DR | | | | EL PASO | TX | 79915 | |
| 5683200 | LEON PHIFER | 1640 TYROL LN 84 | | | | STOCKTON | CA | 95207 | |
| 5683201 | LEON POLLARD | 3620 MILLER GREEN LANE | | | | HENRICO | VA | 23231 | |
| 5683202 | LEON RAUL | 915 E ST | | | | WASCO | CA | 93280 | |
| 4180428 | LEON REYES, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683203 | LEON ROCIO | 366 AGNES ST | | | | LYNWOOD | CA | 90262 | |
| 4187096 | LEON SALVADOR, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852454 | LEON SANDERS | 7105 WALNUT AVE | | | | PIKESVILLE | MD | 21208 | |
| 5683204 | LEON SANTIAGO | URB FLORAL PARK CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 5683205 | LEON SEMIN | PO BOX 29891 | | | | SAN JUAN | PR | 00929 | |
| 5683206 | LEON SIOMARIE | URB LAS DELICIAS CALLE | | | | PONCE | PR | 00728 | |
| 5683207 | LEON SMITH | 3305 SE 22ND ST | | | | DES MOINES | IA | 50320 | |
| 5683208 | LEON SOPHIA | 7689 NW 81ST CT | | | | OKEECHOBEE | FL | 34972 | |
| 4498975 | LEON SOTO, KARYLIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878398 | LEON THE HANDY MAN LLC | LEON R BILDERBACK | 305 OLDE RIDENOUR RD | | | GAHANNA | OH | 43230 | |
| 5683209 | LEON THOMAS | 1932 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221 | |
| 5683210 | LEON THOMAS D | 1709 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5683211 | LEON THORNTON O | 6802 N 17TH AVE | | | | GLENDALE | AZ | 80505 | |
| 4818707 | LEON TORBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794870 | LEON TOSSE | DBA CHEAPEES | 301 SHELTON RANCH | | | DRIPPING SPRINGS | TX | 78620 | |
| 5683212 | LEON TRACY | 106 ROE STREET | | | | LAFAYETTE | LA | 70501 | |
| 4186368 | LEON TREJO, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683213 | LEON UTTER | 305 W RAYMOND AVE | | | | PENNSBORO | WV | 26415 | |
| 4791032 | Leon Vazquez, Eva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498365 | LEON VELEZ, ANDRES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683214 | LEON VICTOR | 821 BLANC CT | | | | KISSIMMEE | FL | 34759 | |
| 5683215 | LEON WILLETT | 3398 BROOMS ISLAND RD | | | | PORT REPUBLIC | MD | 20676 | |
| 4810577 | LEON WILLIAM OXLEY | 135 MIDDLEBURY DRIVE | | | | JUPITER | FL | 33458 | |
| 4851767 | LEON WOLT | 1825 WAYSIDE DR | | | | Texas City | TX | 77590 | |
| 5683217 | LEON XIOMARA | ESMERALDA423 | | | | COTTO LAUREL | PR | 00780 | |
| 5683218 | LEON YANIRA | RES BRIZAS DEL MAE EDIF 3 APT1 | | | | SALINAS | PR | 00751 | |
| 5683219 | LEON ZULMA | 3F28 CALLE 101 | | | | FAJARDO | PR | 00738 | |
| 4501999 | LEON, ABRAHAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636990 | LEON, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524616 | LEON, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197647 | LEON, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291075 | LEON, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642457 | LEON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186142 | LEON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838813 | LEON, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199897 | LEON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351190 | LEON, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224243 | LEON, ALYSSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818708 | LEON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161813 | LEON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181966 | LEON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165086 | LEON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752846 | LEON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503619 | LEON, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158637 | LEON, ANGELIQUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422286 | LEON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536373 | LEON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497991 | LEON, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407381 | LEON, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751359 | LEON, ARTURO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398557 | LEON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440823 | LEON, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298154 | LEON, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496154 | LEON, BARBARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574345 | LEON, BETSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627123 | LEON, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589085 | LEON, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525123 | LEON, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177364 | LEON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543528 | LEON, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406951 | LEON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199139 | LEON, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504630 | LEON, CIDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550179 | LEON, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648276 | LEON, DEBERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697675 | LEON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399836 | LEON, DERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204373 | LEON, DEVINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289987 | LEON, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627393 | LEON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503224 | LEON, EDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255552 | LEON, ELIEXA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297037 | LEON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243578 | LEON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436102 | LEON, ELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163803 | LEON, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738688 | LEON, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591652 | LEON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414808 | LEON, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568465 | LEON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496714 | LEON, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160288 | LEON, FRANCIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592706 | LEON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174626 | LEON, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187748 | LEON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838814 | LEON, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207146 | LEON, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214497 | LEON, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328592 | LEON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204686 | LEON, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223152 | LEON, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585712 | LEON, HERMENEGILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793645 | Leon, Hether | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331070 | LEON, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238706 | LEON, IDANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711230 | LEON, IRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424443 | LEON, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195337 | LEON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589636 | LEON, JANNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411168 | LEON, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168787 | LEON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198113 | LEON, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190940 | LEON, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659802 | LEON, JEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220970 | LEON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221098 | LEON, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395705 | LEON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619897 | LEON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427892 | LEON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438804 | LEON, JONNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289300 | LEON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682240 | LEON, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628628 | LEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690726 | LEON, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838815 | LEON, JOSE & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189125 | LEON, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159337 | LEON, JOSEFINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412745 | LEON, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250551 | LEON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501447 | LEON, JOYZETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662952 | LEON, JUAN FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277373 | LEON, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613815 | LEON, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173144 | LEON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171442 | LEON, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214304 | LEON, KENZALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463531 | LEON, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153476 | LEON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223025 | LEON, LEAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667669 | LEON, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284826 | LEON, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441343 | LEON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211483 | LEON, LESLIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364887 | LEON, LETICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620330 | LEON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538215 | LEON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199496 | LEON, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179459 | LEON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207745 | LEON, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252919 | LEON, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499763 | LEON, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248098 | LEON, LYANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295957 | LEON, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271760 | LEON, MALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588332 | LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610754 | LEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537635 | LEON, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239690 | LEON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626397 | LEON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167174 | LEON, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179316 | LEON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211562 | LEON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828206 | LEON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624152 | LEON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246374 | LEON, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505849 | LEON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211403 | LEON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254398 | LEON, MIDIELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476763 | LEON, MYKL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178203 | LEON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237653 | LEON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503196 | LEON, NAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434418 | LEON, NAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407753 | LEON, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500494 | LEON, NILVIANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584681 | LEON, OBDULIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501064 | LEON, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202015 | LEON, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200429 | LEON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467151 | LEON, PAULINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190224 | LEON, PIERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398442 | LEON, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504349 | LEON, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201636 | LEON, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230399 | LEON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202670 | LEON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615866 | LEON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737008 | LEON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168446 | LEON, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551264 | LEON, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748600 | LEON, SANDRA LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745640 | LEON, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594819 | LEON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838816 | LEON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204919 | LEON, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189754 | LEON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287800 | LEON, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401614 | LEON, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279845 | LEON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210029 | LEON, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176274 | LEON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166662 | LEON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706318 | LEON, TREVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320301 | LEON, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716216 | LEON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676316 | LEON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694108 | LEON, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589444 | LEON, VOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498009 | LEON, WILSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267001 | LEON, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683320 | LEONA ASKINS | 2175 RAINBOW GLEN RD | | | | FALLBROOK | CA | 92028 | |
| 5683221 | LEONA AUGUSTIN | 140 NW 108 TR | | | | PEMBROKE PINE | FL | 33026 | |
| 5683222 | LEONA CARAMER | 344 PARKER AVE | | | | TELDO | OH | 43605 | |
| 5683323 | LEONA DENNIS-ERWIN | 28 BERKSHIRE PL | | | | IRVINGTON | NJ | 08865 | |
| 5683324 | LEONA FORD | 271 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5628144 | LEONA GRATTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683225 | LEONA JOHNSON | 800 WINDER ROAD EAST AOT 31 | | | | THIBODAUX | LA | 70301 | |
| 5683326 | LEONA KALIMA | 41-218 LUPE ST | | | | WAIMANALO | HI | 96795 | |
| 5683327 | LEONA KEUMA | 67220 KUHI STREET | | | | WAIALUA | HI | 96791 | |
| 5683328 | LEONA KILLINGS | 5506 SW 27TH STREET | | | | TOPEKA | KS | 66614 | |
| 5683329 | LEONA LOWTHER | 767 BAILEY MILL RD | | | | RIDGELAND | SC | 29936 | |
| 5683230 | LEONA MCCONAHEY | 26032 9TH ST | | | | SAN BERNARDINO | CA | 92410 | |
| 5683231 | LEONA MILLER | 3337 AMES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5683332 | LEONA MIMS | 63 WEST AVE | | | | ST AUGUSTINE | FL | 33037 | |
| 5683233 | LEONA P JACKSON | 1359 DUTTON AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5683235 | LEONA RICE-GUYER | 2002 DEWEY AVE | | | | ST JOSEPH | MO | 64505 | |
| 5683236 | LEONA ROCKEYMORE | 1816 MCCULIGN | | | | PHILADELPHIA | PA | 19145 | |
| 5683237 | LEONA ROUSSEAU | 1422 SUNSET AVE | | | | UTICA | NY | 13502 | |
| 5683238 | LEONA SAPUTO | 53960 BIRCHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| 5683239 | LEONA SCIPIO | 1408 S 4TH ST | | | | HARTSVILLE | SC | 29550 | |
| 5683240 | LEONA SHELBY | 19 ADAM ST | | | | HOLBROOK | MA | 02343 | |
| 5683241 | LEONA SHERMAN | 3316 SCHOOL STREET APP 4 | | | | CHADWICKS | NY | 13319 | |
| 5683242 | LEONA STONE | 16109 STOCKBRIDGE | | | | CLEVELAND | OH | 44128 | |
| 4852596 | LEONA TOUSSAINT | 209 POWELL AVE | | | | Pleasant Hill | CA | 94523 | |
| 5683243 | LEONA VIDA | 388 NEWBERRY CT | | | | HENDERSON | NV | 89015 | |
| 5683244 | LEONA WALTERS | 14156 RENAGADE CT | | | | WOODBRIDGE | VA | 22193 | |
| 5683245 | LEONA WAPATO | 371 N SHAKER CHURCH RD | | | | WHITE SWAN | WA | 98952 | |
| 5683246 | LEONA WILLIAMS | 1834 LANE BRIDGE RD | | | | IRON CITY | GA | 39859 | |
| 5683247 | LEONAE PAYNE | 615 CERRITOS AVE APT 7 | | | | LONG BEACH | CA | 90802 | |
| 4899458 | LEON-AGUILAR, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683248 | LEONAIDAS JOHNSON | PO BOX 1462 | | | | KIRTLAND | NM | 87417 | |
| 5683249 | LEONARA JESSIE | 6455 RED PINE LN APT D | | | | WEST PALM BEACH | FL | 33415 | |
| 5683250 | LEONARD | 210 CENTRAL AVE | | | | CHELTENHAM | PA | 19012 | |
| 5683251 | LEONARD 23 PO | 23 PONCE LANE | | | | DUBOIS | PA | 15801 | |
| 4862027 | LEONARD A FEINBERG INC | 1824 BYBERRY RD | | | | BENSALEM | PA | 19020 | |
| 4626313 | LEONARD ACQUISTAPACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683252 | LEONARD ADAMS | 20 ST CATHERINE RD | | | | SAVANNAH | GA | 31410 | |
| 5683253 | LEONARD AJALA Y | 1534 S 65TH ST1 | | | | WEST ALLIS | WI | 53214 | |
| 5683254 | LEONARD ALICIA M | 397 HICKORY POINT APT A | | | | NEWPORT NEWS | VA | 23608 | |
| 5683255 | LEONARD AMANDA | 7124 SOUTHLAKE PKWY APT J | | | | MORROW | GA | 30260 | |
| 5683256 | LEONARD ANDERSON R | PO BOX 1752 | | | | FRUITLAND | NM | 87416 | |
| 5683257 | LEONARD ANDRENETTE | 1321 LAKEFRONT | | | | EAST CLEVELAND | OH | 44112 | |
| 5683258 | LEONARD ARLETHA | 101 DEW WEST CT | | | | LEXINGTON | NC | 27295 | |
| 5683259 | LEONARD AUSTIN | 18082 SW 152ND CT | | | | MIAMI | FL | 33187 | |
| 5683260 | LEONARD BARBARA | 202 LYNNFIELD RD | | | | LOS BANOS | CA | 93635 | |
| 5683261 | LEONARD BECKFORD | 1012 N AVALON ST | | | | MEMPHIS | TN | 38107 | |
| 5683262 | LEONARD BRANCHLEONARD | 2226 NW 26TH ST | | | | LAWTON | OK | 73505 | |
| 5683263 | LEONARD BRIANA | 125 LOWER WOODVILLIE | | | | NATCHEZ | MS | 71334 | |
| 5683264 | LEONARD BUDDY | 614 NEEDLERUSH CT | | | | MYRTLE BEACH | SC | 29579 | |
| 5683265 | LEONARD CARLTON | 1193 WOMBLE RD | | | | NASHVILLE | NC | 27856 | |
| 5683266 | LEONARD CATHY | 801 NW 2ND STREET APT B | | | | DELRAY BEACH | FL | 33444 | |
| 5683267 | LEONARD CHANDLER | 1435 MACOMBER ST | | | | TOLEDO | OH | 43606 | |
| 5683268 | LEONARD CHRISTY | 6170 E WINDOW RIDGE LN | | | | TUCSON | AZ | 85756 | |
| 5683269 | LEONARD CICHOWSKI | 8922 CROWN JEWEL DR | | | | RICHMOND | TX | 77469 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683270 | LEONARD COLLINS | 64 PINE TRAK | | | | OCALA | FL | 34479 | |
| 5683271 | LEONARD D DEWITT 3RD | 27990 WOODS RD POB586 | | | | EASTON | MD | 21601 | |
| 5683272 | LEONARD DAHLIA | 1683 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5683273 | LEONARD DAN | 7172 COLLEGE ST | | | | LIMA | NY | 14485 | |
| 5683274 | LEONARD DANA | 1847 MAPLE DR | | | | ARNOLD | MO | 63010 | |
| 5683275 | LEONARD DEBBIE | 4360 WEST POINT LOMA BLVD APT | | | | SAN DIEGO | CA | 92107 | |
| 5683276 | LEONARD DEBORAH | 65 E TREMONT AVE APT 4C | | | | BRONX | NY | 10453 | |
| 5683277 | LEONARD DEL REAL ASCENCIO | 903 WEST AVE | | | | SANGER | CA | 93657 | |
| 5683278 | LEONARD DIANE | 7279 N LIMA RD | | | | POLAND | OH | 44514 | |
| 5683279 | LEONARD DIXON | 2732 SARATOGA ST APT1 | | | | OMAHA | NE | 68111 | |
| 5683280 | LEONARD DON | 9627 E INDENDENCE LOT330 | | | | TULSA | OK | 74115 | |
| 4847047 | LEONARD DUNCAN | 26200 FRAMPTON AVE SPACE 33 | | | | Harbor City | CA | 90710 | |
| 5683281 | LEONARD DWIGHT | PO BOX 3014 | | | | TORTOLA | VI | 00801 | |
| 4890925 | Leonard E Belcher Inc | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4852882 | LEONARD FENNELL | 195 WILLOUGHBY AVE UNIT 115 | | | | Brooklyn | NY | 11205 | |
| 4806404 | LEONARD FLORENCE GROUP LLC | 300 FIRST AVENUE | | | | NEEDHAM | MA | 02494 | |
| 4878327 | LEONARD FLORENCE GROUP LLC | LBW GROUP LLC | 300 FIRST AVENUE | | | NEEDHAM | MA | 02494 | |
| 5683282 | LEONARD GRAVE MARSHALL | CAPITANEJO CARR 1 KM 1159 | | | | JUANA DIAZ | PR | 00795 | |
| 5683283 | LEONARD HAFERTEPE | 4646 BLUES SPRING DR | | | | IMPERIAL | MO | 63052 | |
| 5683284 | LEONARD HALLIE | 346 EAST MILL | | | | ALLIANCE | OH | 44601 | |
| 5683285 | LEONARD HARRISON | 11530 HIBISCUS LN NONE | | | | COLORADO SPGS | CO | 80921 | |
| 5683286 | LEONARD HEATHER | PO BOX 252 | | | | FAIRMONT | WV | 26555 | |
| 5683287 | LEONARD IACONO | 18 INDIAN VALLEY RD | | | | SETAUKET | NY | 11733 | |
| 5683288 | LEONARD J ANGLIN | 541 MORNINGSTAR DR | | | | ELLWOOD CITY | PA | 16117 | |
| 4850630 | LEONARD J VARIO SR | 735 SYLVAN AVE | | | | BAYPORT | NY | 11705 | |
| 5683289 | LEONARD JACK | 80 BELL SPRINGS ROAD | | | | SENOIA | GA | 30276 | |
| 5683290 | LEONARD JACQUELINE H | PO BOX 304576 | | | | SAINT THOMAS | VI | 00803 | |
| 4662282 | LEONARD- JENNINGS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683291 | LEONARD JOHN | PO BOX 238 | | | | LUPTON | AZ | 86508 | |
| 5683292 | LEONARD JONITA | 4309 SWINDON TER | | | | UPPER MARLBORO | MD | 20772 | |
| 5683293 | LEONARD JUDITH | P O BOX 7773 | | | | ST THOMAS | VI | 00801 | |
| 4818709 | LEONARD KAPRIELIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683294 | LEONARD KIMBER | 110 HENRY AVE | | | | LYNN | MA | 01902 | |
| 5683295 | LEONARD KNIGHT JR | 754 SULLIVAN AVE | | | | STOCKTON | CA | 95205 | |
| 5683296 | LEONARD LESSARD | 169 EDGEWATER LN NONE | | | | CASTLE ROCK | WA | 98611 | |
| 5683297 | LEONARD LEWIS | 942 HIGHPARK WAY NONE | | | | COLVILLE | WA | 99114 | |
| 5683298 | LEONARD LISA M | 4220 WORCHESTER RD | | | | SARASOTA | FL | 34231 | |
| 5683299 | LEONARD LORA | 298 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921 | |
| 5683300 | LEONARD LULLO | 206 9TH ST | | | | RENOVO | PA | 17764 | |
| 5683301 | LEONARD LYNETTE R | 3455 NW 26TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 4848623 | LEONARD MADCHARO | 106 HILLSIDE DR | | | | Bellevue | NE | 68005 | |
| 4851989 | LEONARD MALASZENKO | 5210 HILLSIDE RD | | | | Crystal Lake | IL | 60012 | |
| 5683302 | LEONARD MARIANNA | 9404 WAHOO CIRCLE | | | | TEXAS CITY | TX | 77591 | |
| 5683303 | LEONARD MARTIN | 1534 JOHNSONS CREEK RD | | | | ARARAT | VA | 24053 | |
| 5683304 | LEONARD MARYLIN N | 8411COUNTRYWALKDR | | | | PENSACOLA | FL | 32514 | |
| 5683305 | LEONARD MCDANIEL | 1031 JEFFERSON ST NONE | | | | ANOKA | MN | 55303 | |
| 5683306 | LEONARD MICHELLE | 9600 E GIRARD AVE 10F | | | | DENVER | CO | 80231 | |
| 5683307 | LEONARD MILAN | 2255 AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 5683308 | LEONARD MILLICENT | 2489 JONEVILLERD | | | | FAIRMONT | NC | 28340 | |
| 5683309 | LEONARD MOORE | 42 ROAD 6404 | | | | KIRTLAND | NM | 87417 | |
| 5683310 | LEONARD NADI | PO BOX 1254 | | | | KAILUA KONA | HI | 96740 | |
| 5683311 | LEONARD NAQUASHA | 4516 BONNER RD | | | | BALTIMORE | MD | 21216 | |
| 5683313 | LEONARD NULL | 3472 TEXAS ST | | | | LAKE STATION | IN | 46405 | |
| 5683314 | LEONARD OBA | 80 WESTCOTT | | | | BUFFALO | NY | 14220 | |
| 5683315 | LEONARD OWENS | 108 ALLEN LN | | | | IRWINTON | GA | 31042 | |
| 5683316 | LEONARD PATRICIA | 508 YUCATAN | | | | ORLANDO | FL | 32807 | |
| 5683317 | LEONARD POLLARD | 1021 NE 8TH AVE | | | | OCALA | FL | 34479 | |
| 5683318 | LEONARD PRICE | 126 ROYAL ST | | | | EARLE | AR | 72331 | |
| 5683319 | LEONARD R WHIPKEY | RT 60 SPYROCK | | | | LOOKOUT | WV | 25868 | |
| 5683320 | LEONARD RAFDAHL | 3795 BALSAM RD NW | | | | BEMIDJI | MN | 56601 | |
| 5683321 | LEONARD RANKIN | 8406 10TH AVE | | | | SILVER SPRING | MD | 20903 | |
| 5683322 | LEONARD RAYMOND | 8051 SOUTHGATE BLVD | | | | POMPANO BEACH | FL | 33068 | |
| 5683323 | LEONARD RICE | 2024 YEW COURT | | | | SAINT LEONARD | MD | 20685 | |
| 5683324 | LEONARD RICHARD | 214 THOMAS ST 23851 | | | | FRANKLIN | VA | 23851 | |
| 5683325 | LEONARD RICHARD A | 20 ROCKWELL TERRACE | | | | MALDEN | MA | 02148 | |
| 4838817 | LEONARD ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683326 | LEONARD ROBINSON | 19501 CHARDON ROAD | | | | EUCLID | OH | 44117 | |
| 5683327 | LEONARD SHAWNA | 282CORBET RD | | | | LAMBSBURG | VA | 24351 | |
| 5683328 | LEONARD SHERI | 5347 LINDEE LN | | | | AMMON | ID | 83401 | |
| 5683329 | LEONARD SOBRS | 9409 211ST | | | | QUEENS VILLAGE | NY | 11428 | |
| 5683330 | LEONARD STACY | 56080 MEDINE RD | | | | WHITE CASTLE | LA | 70788 | |
| 5683331 | LEONARD STONE | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5683332 | LEONARD STONEK | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683333 | LEONARD STUART | 21201 LITTLE SIERRA CT | | | | BOYDS | MD | 20841 | |
| 5683334 | LEONARD STYER | 230 E CHESTNUT | | | | COATESVILLE | PA | 19320 | |
| 5683335 | LEONARD TAMARA | -6761 KOOLAU RD | | | | ANAHOLA | HI | 96703 | |
| 5683336 | LEONARD TARA | 125 WILSHIRE ST | | | | CONCORD | NC | 28025 | |
| 5683337 | LEONARD TERESA | 14570 BEAVER ST W | | | | JACKSONVILLE | FL | 32234 | |
| 5683338 | LEONARD THERESA | 12240 LAKEVIEW ST | | | | ATHENS | AL | 35611 | |
| 5683339 | LEONARD TIFFANY | 6830 ALTA WESTGATE DR | | | | ORLANDO | FL | 32808 | |
| 5683341 | LEONARD TURKEN | 5200 PRIVET PL APT: D | | | | DELRAY BEACH | FL | 33484 | |
| 5683342 | LEONARD TYNESHA V | 5080 BYAS RD | | | | WEDGEFIELD | SC | 29168 | |
| 4801887 | LEONARD VOLODARSKY | DBA SILSLICK | 333 EAST 102 STREET SUITE# 339 | | | NEW YORK | NY | 10029 | |
| 5683343 | LEONARD WANDA | 729 CENTENNIAL HEIGHTS APT 1 | | | | HAYSI | VA | 24256 | |
| 5683344 | LEONARD WATSON | 4600 TWIN OAKS DR | | | | PENSACOLA | FL | 32506 | |
| 5683345 | LEONARD WITKOWSKI | 10922 SINGLETREE LN | | | | SPRING VALLEY | CA | 91978 | |
| 5683346 | LEONARD ZULEMA | 2855 SEAMAN RD | | | | OREGON | OH | 13616 | |
| 4631040 | LEONARD, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535305 | LEONARD, ANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558017 | LEONARD, ANAYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735474 | LEONARD, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540590 | LEONARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420799 | LEONARD, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266461 | LEONARD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438620 | LEONARD, ATTIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462529 | LEONARD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325404 | LEONARD, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153133 | LEONARD, BRANT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219719 | LEONARD, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434840 | LEONARD, BRENDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202837 | LEONARD, BRIENNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307862 | LEONARD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518399 | LEONARD, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818710 | LEONARD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354897 | LEONARD, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740139 | LEONARD, CHALMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508971 | LEONARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239021 | LEONARD, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360341 | LEONARD, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770203 | LEONARD, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576480 | LEONARD, CIERA-MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616340 | LEONARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764879 | LEONARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693111 | LEONARD, CYNTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532595 | LEONARD, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856489 | LEONARD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856496 | LEONARD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856497 | LEONARD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786868 | Leonard, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786869 | Leonard, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253494 | LEONARD, DELVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611995 | LEONARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471484 | LEONARD, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372650 | LEONARD, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601690 | LEONARD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670388 | LEONARD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604619 | LEONARD, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616878 | LEONARD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838818 | LEONARD, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552251 | LEONARD, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585120 | LEONARD, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637363 | LEONARD, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414605 | LEONARD, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749073 | LEONARD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224558 | LEONARD, GENEVIEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520321 | LEONARD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261738 | LEONARD, GINGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681224 | LEONARD, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248666 | LEONARD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712714 | LEONARD, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287089 | LEONARD, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300971 | LEONARD, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768784 | LEONARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242497 | LEONARD, JANELLVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239780 | LEONARD, JANINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223384 | LEONARD, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659589 | LEONARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541410 | LEONARD, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720603 | LEONARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703222 | LEONARD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730605 | LEONARD, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235316 | LEONARD, JOANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430730 | LEONARD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516572 | LEONARD, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588451 | LEONARD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766361 | LEONARD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388062 | LEONARD, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423684 | LEONARD, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214755 | LEONARD, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773937 | LEONARD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472290 | LEONARD, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173074 | LEONARD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230233 | LEONARD, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443459 | LEONARD, KIASHAYE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475027 | LEONARD, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349134 | LEONARD, KIRSTEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475637 | LEONARD, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673116 | LEONARD, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522022 | LEONARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172234 | LEONARD, LAURYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527252 | LEONARD, LAVERNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250929 | LEONARD, LAVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694881 | LEONARD, LAWRENCE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635394 | LEONARD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382804 | LEONARD, LEONISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271199 | LEONARD, LIGAYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477034 | LEONARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321993 | LEONARD, LINDSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307971 | LEONARD, LOREAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472461 | LEONARD, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244423 | LEONARD, LUCKNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576800 | LEONARD, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741390 | LEONARD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174771 | LEONARD, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718673 | LEONARD, MARIA RENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337413 | LEONARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640780 | LEONARD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249309 | LEONARD, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762562 | LEONARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649739 | LEONARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307675 | LEONARD, MARYJANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487063 | LEONARD, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458376 | LEONARD, MAURICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368808 | LEONARD, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450668 | LEONARD, MEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573108 | LEONARD, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341924 | LEONARD, MELLISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479258 | LEONARD, MICAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489888 | LEONARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212699 | LEONARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385162 | LEONARD, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683307 | LEONARD, MILAN | 22SS AVONDALE AVE | | | | TOLEDO | OH | 43607 | |
| 4629101 | LEONARD, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604365 | LEONARD, MIMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358211 | LEONARD, MWAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853743 | Leonard, Nancie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703219 | LEONARD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388059 | LEONARD, NICHOLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152095 | LEONARD, NICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402332 | LEONARD, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379267 | LEONARD, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700543 | LEONARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707048 | LEONARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828207 | LEONARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635725 | LEONARD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448533 | LEONARD, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441068 | LEONARD, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671563 | LEONARD, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347862 | LEONARD, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161393 | LEONARD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164033 | LEONARD, REVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739867 | LEONARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392834 | LEONARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527628 | LEONARD, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468441 | LEONARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347554 | LEONARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601361 | LEONARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252181 | LEONARD, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464912 | LEONARD, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513977 | LEONARD, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746994 | LEONARD, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522533 | LEONARD, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743440 | LEONARD, SABENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455712 | LEONARD, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630984 | LEONARD, SAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673531 | LEONARD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533014 | LEONARD, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167825 | LEONARD, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295618 | LEONARD, SHARAKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702707 | LEONARD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649511 | LEONARD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517969 | LEONARD, SHELANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225885 | LEONARD, SHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327486 | LEONARD, SHETARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203558 | LEONARD, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739390 | LEONARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724562 | LEONARD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674098 | LEONARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388912 | LEONARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511417 | LEONARD, TA-JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326762 | LEONARD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492779 | LEONARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359105 | LEONARD, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346045 | LEONARD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150487 | LEONARD, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585901 | LEONARD, TILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578060 | LEONARD, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219562 | LEONARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506832 | LEONARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631378 | LEONARD, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540569 | LEONARD, VENCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732559 | LEONARD, WENDELL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518223 | LEONARD, WESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191970 | LEONARD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336780 | LEONARD, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286916 | LEONARD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683347 | LEONARDA CASTILLO | 471 S PRATT | | | | TULARE | CA | 93274 | |
| 5683348 | LEONARDA HUNTLEY | 4216 PARKWOOD CT APT 2 | | | | BAKERSFIELD | CA | 93309-4055 | |
| 5683349 | LEONARDA MONROE | 7501 NATALIE AVENUE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5683350 | LEONARDA SIMETON | 433 SW 2ND PL APT2 | | | | POMPANO | FL | 33060 | |
| 5683351 | LEONARDI JOSH | 1653 NE 16TH AVE | | | | OCALA | FL | 34470 | |
| 4753389 | LEONARDI, ALBERTA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190624 | LEONARDI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460367 | LEONARDI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210889 | LEONARDI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229030 | LEONARDI, KASSIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828208 | LEONARDI, PAUL & MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336476 | LEONARDI, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683352 | LEONARDINI GEORGE | 210 E OAK ST | | | | LODI | CA | 95240 | |
| 4758370 | LEONARDIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683353 | LEONARDO AND LIDIA ANGUIANO | 319 W LINCOLN AVE NONE | | | | NAMPA | ID | 83686 | |
| 5683354 | LEONARDO BESTINA | BARRIADA BILTUMOR | | | | SAN JUAN | PR | 00917 | |
| 4838819 | LEONARDO CALIXTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683355 | LEONARDO CHEN | 7319 184TH ST | | | | FLUSHING | NY | 11366 | |
| 5683357 | LEONARDO DEREK | 3355 S TOWN CENTER DR | | | | LAS VEGAS | NV | 89135 | |
| 5683360 | LEONARDO GALAN | 305 LOPEZ ST | | | | ANTHONY | NM | 88021 | |
| 5683361 | LEONARDO GONZALEZ | 10513 MYRTLE ST APT D | | | | DOWNEY | CA | 90241 | |
| 5683362 | LEONARDO HERNANDEZ | 1L FEDERAL ST APT 1 | | | | HAVERHILL | MA | 01830 | |
| 5683363 | LEONARDO JACK | PO BOX 2418 | | | | SHIPROCK | NM | 87420 | |
| 5683364 | LEONARDO LOBILLAS | 10842 FIREFOX DEN | | | | SAN ANTONIO | TX | 78245 | |
| 5683365 | LEONARDO LOPEZ | 20903 NEW LEAF CT | | | | HOUSTON | TX | 77073 | |
| 5683366 | LEONARDO MARINI | 325 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479593 | LEONARDO- PENA, DARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683367 | LEONARDO RIVERA | PO BOX 3376 | | | | GUAYNABO | PR | 00970 | |
| 5683368 | LEONARDO TRACY | 193 MOODY ST | | | | LOWELL | MA | 01854 | |
| 4298359 | LEONARDO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499233 | LEONARDO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383503 | LEONARDO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402370 | LEONARDO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271552 | LEONARDO, JHERILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547469 | LEONARDO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707738 | LEONARDO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423825 | LEONARDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492330 | LEONARD-ROBBINS, ANASTACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854059 | Leonard's Carpet Works | 20118 SE 100th Ct | | | | Inglis | FL | 34449-3877 | |
| 5797178 | LEONARD'S DIESEL REPAIR | P O Box 32 | | | | Ontario | CA | 91762 | |
| 5683370 | LEONARS RENEE | 11060 SW 196ST | | | | MIAMI | FL | 33157 | |
| 5683371 | LEONARSAN DO HERNANDEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5683372 | LEONARSKI KIETH | 5 CLERMONT RD | | | | WILMINGTON | DE | 19803 | |
| 4491907 | LEONARSKI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567338 | LEONAVICIENE, JURGITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683373 | LEONAY CRAMER | 346 GOUNDRY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| 4237607 | LEON-BAEZ, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477696 | LEONBERG, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237036 | LEON-BONET, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248924 | LEONCE, LICOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252592 | LEONCE, ORIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333702 | LEONCELLO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467124 | LEONCHIK, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683374 | LEONCIO DEMESA | 423 PIONEER DRIVE | | | | GLENDALE | CA | 91203 | |
| 5683375 | LEONCIO LUQUENO | 2782 WINGLAND LN APT 1 | | | | LOS ANGELES | CA | 90023 | |
| 5683376 | LEONDA MILLER | P O 523 | | | | WICKLIFFE | KY | 42087 | |
| 4398903 | LEON-DIAZ, ADRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683378 | LEONDRA MILLER | 16000 ARBOR VIEW BLVD APT 333 | | | | NAPLES | FL | 34110 | |
| 5683379 | LEONDRA MULLIN | 979 SISTRUNK CT | | | | COLUMBUS | GA | 31907 | |
| 5683380 | LEONDRA STONE | 121 TOWNE SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5683381 | LEONDRIA A LITTLE JOHN | 2808 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106 | |
| 5683382 | LEONE AMILIA | 19410 HWY 99 | | | | LYNNWOOD | WA | 98036 | |
| 5683384 | LEONE JENNIFER | 9242 STATE ROUTE 7 SOUTH | | | | GALLIPOLIS | OH | 45631 | |
| 5683385 | LEONE JORDAN | 7043 PANORAMA CT | | | | WARRENTON | VA | 20187 | |
| 5683386 | LEONE KATHY A | 513 DEED CIR | | | | DELTONA | FL | 32738 | |
| 5683387 | LEONE RICHARD | 4845 RIÑADOR DR | | | | NEW KENSINGTON | PA | 15068 | |
| 5683388 | LEONE TINA L | 1 MILL RD APT 1R | | | | DUDLEY | MA | 01571 | |
| 4565261 | LEONE, ANATOLI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751437 | LEONE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323885 | LEONE, BRADLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251999 | LEONE, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684340 | LEONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216865 | LEONE, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769533 | LEONE, FILIPPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325773 | LEONE, JAYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433145 | LEONE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377505 | LEONE, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655359 | LEONE, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423282 | LEONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394698 | LEONE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646855 | LEONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394206 | LEONE, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230133 | LEONE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727683 | LEONE, PAT A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394325 | LEONE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250197 | LEONE, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576055 | LEONE, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614410 | LEONE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878210 | LEONEL A CHICAS SR | L A CHICAS WATCH | 1841 SHIRLEY DR | | | NEW ORLEANS | LA | 48084 | |
| 5683389 | LEONEL BADILLO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5683390 | LEONEL FLORES | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 5683391 | LEONEL GARZA 111 | 300 MADISON AVE | | | | IMMOKALEE | FL | 34142 | |
| 4818711 | LEONEL GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683393 | LEONEL JOSE | 3415 CUMBERLAND CT | | | | ATLANTA | GA | 30341 | |
| 5683394 | LEONEL LOPEZ | 2660 SHOFIELD CT | | | | TRACY | CA | 95377 | |
| 5683395 | LEONEL MARTINEZ CRUZ | 400 W HOPKINS AVE APT 203 | | | | PONTIAC | MI | 48340 | |
| 5683396 | LEONEL PEREZ | CALLE GAUTIR BENITES 12 | | | | COTTO LAUREL | PR | 00780 | |
| 4848834 | LEONEL RAMIREZ | 195 WASHINGTON AVE | | | | New Rochelle | NY | 10801 | |
| 4270305 | LEONES, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6611 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596993 | LEONES, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683397 | LEONETTE AMRINE | PO BOX 7924 | | | | MESA | AZ | 85206 | |
| 4402076 | LEONETTI, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397831 | LEONETTI, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493868 | LEONETTI, JOHNNIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554651 | LEONETTI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786998 | Leonetti, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786999 | Leonetti, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655748 | LEONG NUÑEZ, ISELDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197632 | LEONG, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187775 | LEONG, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661183 | LEONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429122 | LEONG, KIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626462 | LEONG, THANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658289 | LEONG, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253947 | LEON-GIL, JOSE-ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270191 | LEONG-TABISOLA, IREGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683398 | LEONHARD CHRISTIAN | 2969 LISMORE LN | | | | FAIRFAX | VA | 22031 | |
| 5683399 | LEONHARD TANYA | W5567 APPLE AVE | | | | MEDFORD | WI | 54451 | |
| 4853744 | Leonhard, Irene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683400 | LEONHARDT ELAINE | 1725 10TH ST | | | | GERING | NE | 69341 | |
| 4365631 | LEONHARDT II, EDMUND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683401 | LEONHARDT MARK K | 715 JOSEPH ANTOON CIR | | | | STANLEY | NC | 28056 | |
| 5683402 | LEONHARDT PAM | 4079 DRIVER CT | | | | LONGMONT | CO | 80503 | |
| 4739612 | LEONHARDT, AMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786546 | Leonhardt, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786547 | Leonhardt, Elaine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744067 | LEONHARDT, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748625 | LEONHARDT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533651 | LEONHARDT, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344218 | LEONHART JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828209 | LEONI WIRING SYSTEMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898566 | LEONID CUSTOM CONSTRUCTION LLC | LEONID ZHEREBNENKO | 10011 NE 184TH ST | | | BATTLE GROUND | WA | 98604 | |
| 4845522 | LEONID KAZAKEVICH | 95 ROUNDTREE DR | | | | Plainview | NY | 11803 | |
| 4852426 | LEONID KHOLYAVKA | 4639 BAYWOOD DR | | | | Brunswick | OH | 44212 | |
| 5683403 | LEONIDA JACOBS | 1234 MOUND AVE | | | | JACKSON | MI | 49203 | |
| 4632969 | LEONIDA, MIHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837624 | Leonidas L. Getsim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837624 | Leonidas L. Getsim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683404 | LEONIDAS TORRES | 1818 METZEROTTE RD | | | | HYATTSVILLE | MD | 20783 | |
| 4439775 | LEONIDAS, ARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600966 | LEONIDAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683405 | LEONIDES COLLAZO | PO BOX 85692 | | | | RIO GRANDE | PR | 00920 | |
| 5683406 | LEONIDES CRUZ | CARR 113 KM 11 HM 6 | | | | QUEBRADILLAS | PR | 00678 | |
| 4191434 | LEONIDES GUILLERMO, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683407 | LEONIDES MONROY | 519 S REDWOOD DR | | | | VISALIA | CA | 93277 | |
| 4567226 | LEONIDES, CAROLINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724197 | LEONIDES, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683408 | LEONIE CORRODUS | 1939 MATHER WAY | | | | ELKINS PARK | PA | 19027 | |
| 5683409 | LEONILDA F TRAUTVETTER | 180 KNOLL RD | | | | PARSIPPANY | NJ | 07054 | |
| 5683410 | LEONILDA TENGAN | 227 KAIA ST | | | | HONOLULU | HI | 96813 | |
| 4297001 | LEONKOVA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561572 | LEON-MARCELLIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334145 | LEON-MONTOYA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155134 | LEONN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683411 | LEONOR AGUILAR | 9200-9298 CHADBURN PL | | | | MONTGOMERY VI | MD | 20886 | |
| 5683412 | LEONOR ALVAREZ | 2625 HIGHCASTLE ST | | | | WEST COVINA | CA | 91792 | |
| 5683413 | LEONOR ANDERSON | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623 | |
| 5683414 | LEONOR DUARTE | 303 E SOUTH MOUNTAIN AVE | | | | PHOENIX | AZ | 85042 | |
| 5683415 | LEONOR GARZA | 1146 NORTH MEMORIAL DR | | | | RACINE | WI | 53402 | |
| 5683416 | LEONOR GONZALES | 3789 CATTADORI CT | | | | BROWNSVILLE | TX | 78521 | |
| 4785689 | Leonor Jaimes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683418 | LEONOR LORENZANA | 808 EMORY ST | | | | ASBURY PARK | NJ | 07712 | |
| 5683420 | LEONOR LUNA | 1110 WEST BEAL ST | | | | MOUNTAINAIR | NM | 87036 | |
| 5683421 | LEONOR OTAKE | 1210 MCBRIDELY | | | | HAYWARD | CA | 94544 | |
| 5683422 | LEONOR PEQUNO | 1070 GIVENS RD | | | | VICTORIA | TX | 77905 | |
| 5683423 | LEONOR REYES | 1509 S KAY CIRCLE | | | | MESA | AZ | 85204 | |
| 5683425 | LEONOR VELAZQUEZ | CARR 361 KM 8 BO CAIN ALTO | | | | SAN GEMAN | PR | 00683 | |
| 4683425 | LEONOR, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204617 | LEONOR, MA MYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683426 | LEONORA ANDRADE | 2348 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 | |
| 4909749 | Leonora Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847578 | LEONORA HORTON | 813 ROBERT E LEE BLVD | | | | CHARLESTON | SC | 29412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683427 | LEONORA KING | 2743 KLINE CIR APT1 | | | | LAS VEGAS | NV | 89121 | |
| 5683428 | LEONORA QUEENDIGGS | 5 WALDEN CYPRESS COURT | | | | BALTIMORE | MD | 21207 | |
| 5683429 | LEONORD CRIS L | 9633 HILLOCK COURT | | | | BURK | VA | 22015 | |
| 5683430 | LEONOWICZ DAVE | 600 CHERRY STREET | | | | FORT COLLINS | CO | 80521 | |
| 4205199 | LEON-PINA, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683431 | LEONRD TONI | 1004 SECOND AVE | | | | LAGRANGE | GA | 30244 | |
| 5683432 | LEONRESTO YELLIZA | 637 AVENUE A | | | | READING | PA | 19601 | |
| 4207464 | LEON-REYNA, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867709 | LEONS MIDWEST APPLIANCE SERVICE INC | 4601 CAMELOT DRIVE E | | | | GREAT BEND | KS | 67530 | |
| 4864255 | LEONS PLUMBING CO INC | 2516 DAVID DR | | | | METAIRIE | LA | 70003 | |
| 4890926 | Leons Transmission Service, Inc | c/o Robins Kaplan L.L.P. | Attn: K. Craig Wildfang , Geoffrey Homes Kozen | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402-2015 | |
| 4890927 | Leons Transmission Service, Inc | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890928 | Leons Transmission Service, Inc | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 5683433 | LEONTHE BARRIOS | 227 REVERE AVE | | | | BRONX | NY | 10465 | |
| 5683434 | LEONTI ANGELA | 1706-A CLEARWATER DRIVE | | | | SANFORD | NC | 27330 | |
| 5683435 | LEONTI SHAR | 711 UNIVERSITY AVE | | | | ROCKLIN | CA | 95677 | |
| 5683437 | LEONTINE THOMPSON | PO BOX 4723 | | | | SHIPROCK | NM | 87420 | |
| 4641129 | LEONTOUDIS, SONDRA AND GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838820 | LEONTSINIS, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170297 | LEONTYEV, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683438 | LEONTYSE ADAMS | 38 WINDERSAL LN | | | | PARKSVILLE | MD | 21221 | |
| 5683439 | LEONVELAZQUE GREGORY | 728 WEISER STREET | | | | READING | PA | 19601 | |
| 4499984 | LEON-ZAMBRANA, CLARIANNE LEDISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683440 | LEONZIO KIM | 148 ESTOPLE LANE | | | | MAGNOLIA | DE | 19962 | |
| 5683441 | LEONZO ANAYA | 1015 N 12TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 4272170 | LEONZON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683442 | LEOPARD DORIS M | 1018 COURTNEY RD | | | | TRENTON | NJ | 08611 | |
| 4466335 | LEOPARD, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420165 | LEOPARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162190 | LEOPARD, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386204 | LEOPARD, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258576 | LEOPARD, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664767 | LEOPARD, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397242 | LEOPARDI, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683443 | LEOPAUL KAYLA | 900 PROVOST ST | | | | SCOTT | LA | 70583 | |
| 5683445 | LEOPOLD FLORINA | 911 L ST | | | | SPRINGFIELD | OR | 97477 | |
| 4268419 | LEOPOLD, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377267 | LEOPOLD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269234 | LEOPOLD, ANNELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472146 | LEOPOLD, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376370 | LEOPOLD, CHARIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269184 | LEOPOLD, DENISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573609 | LEOPOLD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199646 | LEOPOLD, GABRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269759 | LEOPOLD, KIPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153368 | LEOPOLD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362059 | LEOPOLD, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576360 | LEOPOLD, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683446 | LEOPOLDO CORONADO | 3229 E SUGARCANE DR | | | | DONNA | TX | 78537 | |
| 5683447 | LEOPOLDO JEANNE | 520 N KUKUI ST 19E | | | | HONOLULU | HI | 96817 | |
| 5683448 | LEOPOLDO VARGAS | 11640 CAMANCHE DR SPACE 56 | | | | ARVIN | CA | 93203 | |
| 4838821 | Leopoldo, Yasmin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838822 | LEOPONGO HOME,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683449 | LEORA DANIELS | 10540 S VINCENNES | | | | CHICAGO | IL | 60646 | |
| 5683450 | LEORA ITMAN | 709 N DRILLANE RD | | | | HOPKINS | MN | 55305 | |
| 4797547 | LEORA KREDY | DBA BEAUTIFUL HOME11 | 1992 EAST 9TH STREET | | | BROOKLYN | NY | 11223 | |
| 5683451 | LEORA LEE LINGERIE | 103 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5683452 | LEORA LHEUREUX | 7 CHARLES DR | | | | FRANKLIN | MA | 02038 | |
| 5683453 | LEORA OUBRE | 337 MELIUS ST | | | | RESERVE | LA | 70084 | |
| 5683454 | LEORA SLONE | PO BOX 76 | | | | CHRISTOVAL | TX | 76935 | |
| 5683455 | LEORIA BREVARD | 3510 SOUTHFOREST EDGE ROAD | | | | DISTRICT | MD | 20747 | |
| 5683456 | LEOS ARTHUR S | 2914 FRANK TURK DR | | | | PLAINFIELD | IL | 60586 | |
| 4152947 | LEOS DE BELTRAN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860649 | LEOS KEY & LOCK | 1425 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| 4862019 | LEOS PNEUMATICS & HYDRAULICS | 1821 FRANKLIN AVE | | | | ERIE | PA | 16510 | |
| 4206581 | LEOS, ALEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698849 | LEOS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464346 | LEOS, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539264 | LEOS, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725523 | LEOS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526214 | LEOS, EMILIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757470 | LEOS, FAUFTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411160 | LEOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641054 | LEOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525097 | LEOS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533802 | LEOS, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539643 | LEOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598410 | LEOS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525907 | LEOS, SABIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275832 | LEOS, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550292 | LEOSO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683457 | LEOTA FAATALI | 73-4411 KAKAHIAKA STREET 9103 | | | | KAILUA KONA | HI | 96740 | |
| 4308687 | LEOTA, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272547 | LEOTA, ILILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270399 | LEOTA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192084 | LEOTA, VAITULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809086 | Leotis Pulliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838823 | LEOTTA DESIGNERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304235 | LEOUSES, KIRSTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683458 | LEOVELLY PIERROT | CA SANDI GG12 BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | |
| 4818712 | LEOVIC, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885344 | LEPAGE BAKERIES INC | PO BOX 842440 | | | | BOSTON | MA | 02284 | |
| 5826285 | Lepage Bakeries Park St., LLC | 132 N. Broad Street | | | | Thomasville | GA | 31792 | |
| 5683459 | LEPAGE STEPHANIE | 480 BELL TELEPHONE RD LOT 2 | | | | HAZLEHURST | GA | 31539 | |
| 4365616 | LEPAGE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434543 | LEPAGE, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358854 | LEPAGE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463272 | LEPAGE, TRENTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596258 | LEPAGE, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221397 | LEPAK, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481392 | LEPAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441883 | LEPANT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431321 | LEPARD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724202 | LEPARDO, JANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683460 | LEPE BERENICE | 1260 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5683461 | LEPE BRENDA | 2441 PALM PL | | | | HUNTINGTON PARK | CA | 90255 | |
| 5683462 | LEPE JESUS | 2313 RIVER RD | | | | MODESTO | CA | 95351 | |
| 5683463 | LEPE LORENA | 13614 GARD ST | | | | NORWALK | CA | 90650 | |
| 4213786 | LEPE, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209959 | LEPE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637065 | LEPE, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567702 | LEPE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436310 | LEPE, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314264 | LEPE, MYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195304 | LEPE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445777 | LEPER, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478009 | LEPERA, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493408 | LEPERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485189 | LEPERA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468956 | LEPERA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486732 | LEPERA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615267 | LEPERE, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683464 | LEPEZ JOSE | 4102 S ROCKWELL | | | | CHICAGO | IL | 60632 | |
| 4348835 | LEPIEN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463965 | LEPIK, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683465 | LEPINE CHRISTINA L | 34020 LONG LEAF LN | | | | SLIDELL | LA | 70458 | |
| 4220713 | LEPINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361017 | LEPIOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349824 | LEPIRD, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403473 | LEPISCOPO, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271800 | LEPISI, MALOAFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210695 | LEPIZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579503 | LEPKA, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736575 | LEPKE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572241 | LEPKE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336109 | LEPKHAM, NATHAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571852 | LEPKOWSKI, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414287 | LEPKOWSKI, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683466 | LEPLEY JENNIFER | 888 ADA ST | | | | AKRON | OH | 44306 | |
| 4385298 | LEPLEY, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453724 | LEPLEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501917 | LEPLON, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225531 | LEPORE, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506991 | LEPORE, ANGELINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163218 | LEPORE, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628789 | LEPORE, FRANK SCUDERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329841 | LEPORE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650053 | LEPORE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621246 | LEPORE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417815 | LEPORE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430207 | LEPORE, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407212 | LEPORE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838824 | LEPORE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409180 | LEPORI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838825 | LEPOW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683467 | LEPP JANICE | 2804 NE CORONADO BLVD | | | | LAWTON | OK | 73507 | |
| 4605080 | LEPP, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774069 | LEPPANEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351703 | LEPPELL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683468 | LEPPER SARAH | 203 S 18TH AVE | | | | PARAGOULD | AR | 72450 | |
| 4838826 | LEPPER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594940 | LEPPER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367525 | LEPPER, JORDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740665 | LEPPER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683469 | LEPPERT CRISTEN | 6785 CLEARPORT RD SW | | | | LANCASTER | OH | 43130-7807 | |
| 4452484 | LEPPERT, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241864 | LEPPERT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390269 | LEPPERT, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576882 | LEPPIOIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571220 | LEPPLA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475709 | LEPPO, BOBBIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672579 | LEPPO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469384 | LEPPO-KESSLER, CARLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773373 | LEPROWSE, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683470 | LEPRE ALYSSA | 608PAINTED LEAF DR | | | | HUDSON | FL | 34667 | |
| 4174689 | LEPRE, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864106 | LEPRECHAUN FIXES INC | 24722 HAIGSHIRE DR | | | | TOMBALL | TX | 77375 | |
| 4726286 | LEPREVOST, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635843 | LEPRI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615771 | LEPRICH, ANTOINETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386793 | LEPTICH, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282468 | LEPUCKI, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818713 | LEPYANSKY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741894 | LEQUATRE, NAZMOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396419 | LEQUES, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683471 | LEQUISE COTTON | 1257 PACE ROAD | | | | HIRAM | GA | 30141 | |
| 4677789 | LEQVE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708289 | LER, YER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683473 | LERA JENKINS | 128 KENWOOD AVE | | | | CHARLESTOWN | IN | 47111 | |
| 5683474 | LERA SIMONES | 115 WELLMAN ST | | | | LEWISTON | ME | 04240 | |
| 4739192 | LERA, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278504 | LERA, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683475 | LERAAS AMY J | 4447 ACCLIVIS LN | | | | DAYTON | OH | 45424 | |
| 4296484 | LERACZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879717 | LERADO CHINA LTD | NO 22 KUANG FU ROAD | CHIA TAI INDUSTRIAL | | | TAI PAO CITY | CHAI HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 5683476 | LERAE ANDERSON | 1312 WILLOW TRAIL | | | | FARMINGTON | MN | 55024 | |
| 4659277 | LERANDY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775656 | LERAQUE, SUZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474294 | LERARIO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772472 | LERARIO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763436 | LERARIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483020 | LERARIO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465573 | LERAY, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277960 | LERBACK, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312559 | LERBACK, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797179 | Lerch Bates Inc | 8089 s. Lincoln st., Suite 300 | | | | Littleton | CO | 80122 | |
| 5790564 | LERCH BATES INC | ATTN: JOHN A. TOMQUIST, JR. | 9780 S. Meridian Boulevard, Suite 450 | | | Englewood | CO | 80122 | |
| 4871949 | LERCH BATES INC | 9780 S MERIDIAN BLVD STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 4135050 | Lerch Bates Inc | Attn: Rebecca Lamberson, Trisha Dingwell | 9780 S. Meridian Blvd | Suite 450 | | Englewood | CO | 80112 | |
| 4870966 | LERCH BATES INPECTIONS SERVICES LLC | 8089 SOUTH LINCOLN ST STE 300 | | | | LITTLETON | CO | 80122 | |
| 5797180 | LERCH BATES, INC | ATTN: REBECCA LAMBERSON | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5797180 | LERCH BATES, INC | ATTN: TRISHA DINGWELL | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5790565 | LERCH BATES, INC | JAY HARRIS, RISK MGR | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5797180 | LERCH BATES, INC | ATTN: REBECCA LAMBERSON | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5797180 | LERCH BATES, INC | ATTN: TRISHA DINGWELL | 9780 S MERIDIAN BLVD | STE 450 | | ENGLEWOOD | CO | 80112 | |
| 5683477 | LERCH GILBERT | 6953 CHAPARRAL DR | | | | SARASOTA | FL | 34240 | |
| 4491236 | LERCH, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490435 | LERCH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486374 | LERCH, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153591 | LERCH, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224982 | LERCH, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241805 | LERCH, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376212 | LERCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424801 | LERCHER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838827 | LERCHER, ELLIOT & RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366610 | LERDAHL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683478 | LERDO FRANCISCA | 524 W CARRILLO ST 2 | | | | SANTA BARBARA | CA | 93101 | |
| 4673161 | LERENDU, RAYMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838828 | LERER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708291 | LERES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326936 | LERETTE, CAIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683479 | LERIOS YENI | 173 16TH AVE APT1 | | | | NEWARK | NJ | 07103 | |
| 4663870 | LERKINS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167890 | LERLO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683480 | LERMA BERTA | 915 WEST ELM STREET | | | | SALINA | KS | 67401 | |
| 5683481 | LERMA CRYSTAL M | 1004 DATE LANE | | | | MISSION | TX | 78572 | |
| 5683482 | LERMA DIMARUCOT | 288 W WOODCREST ST | | | | RIALTO | CA | 92376 | |
| 4166014 | LERMA GARCIA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683483 | LERMA IVAN | 300 16 VERISON LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5683484 | LERMA JAZMIN | PO BX 1740 | | | | LAFERIA | TX | 78559 | |
| 5683485 | LERMA JESSICA | 9112 HELMS AVE | | | | CUCAMONGA | CA | 91730 | |
| 5683486 | LERMA JOAN | 1860 N 24TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 4536236 | LERMA JR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680767 | LERMA JR, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683487 | LERMA LOUANN | 132 W BAKER ST | | | | MANCHESTER | NH | 03102-7203 | |
| 5683488 | LERMA MARIA D | 32562 OLIVE DR | | | | SAN BENITO | TX | 78586 | |
| 5683489 | LERMA MICHELLE | 12820 CLOUDVIEW NE | | | | ALBUQUERQUE | NM | 87123 | |
| 5683490 | LERMA ROSA | 3104 HIGHLAND AVE | | | | MCALLEN | TX | 78501 | |
| 5683491 | LERMA S LAGUIT | 92-670 PALAI STREET | | | | EWA BEACH | HI | 96707 | |
| 5683492 | LERMA SYLVIA | 531 A ST | | | | HOLLISTER | CA | 95023 | |
| 4527876 | LERMA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747848 | LERMA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159921 | LERMA, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158874 | LERMA, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173499 | LERMA, ARTURO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161642 | LERMA, AXEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157215 | LERMA, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533611 | LERMA, BRIGIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180116 | LERMA, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546718 | LERMA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193860 | LERMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529328 | LERMA, DLYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542280 | LERMA, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530005 | LERMA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366844 | LERMA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156944 | LERMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158254 | LERMA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592315 | LERMA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158899 | LERMA, JACQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213522 | LERMA, JAZMYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623600 | LERMA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197791 | LERMA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601080 | LERMA, JESSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818714 | LERMA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538501 | LERMA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155470 | LERMA, KAITLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356206 | LERMA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533004 | LERMA, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174818 | LERMA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640450 | LERMA, NYDIA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211109 | LERMA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653950 | LERMA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460227 | LERMA, SANTOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666103 | LERMA, SHANTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349929 | LERMA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597079 | LERMA, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312912 | LERMA, VIANCA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720392 | LERMA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606989 | LERMAN, ELYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818715 | LERMAN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290187 | LERMINEAU, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393899 | LERMOND, ANGEL LEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854706 | LERNER & HEIDENBERG | SHELBY HALL ROAD, LLC | C/O HEIDENBERG PROPERTIES | 234 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| 5683493 | LERNER CORP | 2000 TOWER OAKS BLVD | | | | ROCKVILLE | MD | 20852 | |
| 5683494 | LERNER NORHA | 4206 NW 75TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4255267 | LERNER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838829 | LERNER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615869 | LERNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153126 | LERNER, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753441 | LERNER, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297312 | LERNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163338 | LERNER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170824 | LERNER, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838830 | LERNER, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683495 | LEROE PATSY | 15120 CRAGGY CLIFF ST | | | | TAMPA | FL | 33625 | |
| 4271596 | LEROH, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364234 | LEROL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364001 | LEROL, GAIL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683496 | LERON MOORE | 226 BLUFF DR | | | | GREENVILLE | SC | 29611 | |
| 5683497 | LERONIA PUGH | 1410 5TH AVE | | | | PITTSBURGH | PA | 15219 | |
| 5683498 | LEROSE DINA L | 2482 MASONS FERRY DR | | | | HERNDON | VA | 20171 | |
| 5683499 | LEROSE RICHARD | 4 LINCOLN ST NONE | | | | DEXTER | ME | 04930 | |
| 4436385 | LEROSE, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683500 | LEROUE DAVID | 1840M119 | | | | PETOSKEY | MI | 49770 | |
| 5683501 | LEROUX FLOR | 5554 W 22 CT | | | | HIALEAH | FL | 33016 | |
| 5683502 | LEROUX JANICE | 512 HOLIDAY DR | | | | JEFFERSON CY | MO | 65101 | |
| 5683503 | LEROUX MILANY | ESTANCIAS DEL ESTE | | | | JUNCOS | PR | 00777 | |
| 4331341 | LEROUX, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519924 | LEROUX, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632048 | LEROUX, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437703 | LEROUX, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256797 | LEROUX, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723700 | LEROUX, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352061 | LEROUX, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828210 | LEROUX, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796243 | LEROY AND ROSEZINA MEADOWS | DBA UNCLE LEROYS BOOKS AND MORE | PO BOX 1415 | | | ELYRIA | OH | 44035 | |
| 5683504 | LEROY ARROYO | CALLE VENUS 111 | | | | PONCE | PR | 00730 | |
| 5683505 | LEROY BEARMEDICINE | 31 ST MEDICINE RD | | | | BROWNING | MT | 59417 | |
| 5683506 | LEROY BROWN | 140 PINE ST NONE | | | | BELLAMY | AL | 36901 | |
| 5683507 | LEROY ECKLUND | 4725 REGENT ST | | | | MADISON | WI | 53705 | |
| 5683508 | LEROY EVAN | 121 A STREET | | | | LOTHIAN | MD | 20711 | |
| 4650878 | LEROY GIBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683509 | LEROY GOODEN | 8433 GATEPOST CT | | | | JACKSONVILLE | FL | 32244 | |
| 4790044 | Leroy Gould | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683510 | LEROY HARKER | 100 N 85 W | | | | NEWCASTLE | UT | 84756 | |
| 5683511 | LEROY HAROLD | 351 LOCKHEAD AVE SE | | | | MARIETTA | GA | 30060 | |
| 4679427 | Leroy Harrill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683512 | LEROY HAYNES | 1719 MADISON SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5683515 | LEROY KELSON | 1041 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 4795770 | LEROY MADDEN | DBA MADDBUYS | 7389 MURRAYFIELD DR | | | WORTHINGTON | OH | 43085 | |
| 5683516 | LEROY MANGRUM | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5683517 | LEROY MCDONALD | 3912 BURNS COURT SE | | | | WASHINGTON | DC | 20019 | |
| 5683518 | LEROY MILLER | 108 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5683519 | LEROY MILLIGAN | 4570 LADSON RD | | | | SUMMERVILLE | SC | 29485 | |
| 5683520 | LEROY MOSS | 6472 WELLINGTON CHASE CT | | | | LITHONIA | GA | 30058 | |
| 5683521 | LEROY MUNSON | 1016 HALL DRIVE | | | | SALISBURY | MD | 21804 | |
| 4847356 | LEROY PARSON | 1153 W FARMS RD | | | | Bronx | NY | 10459 | |
| 4850130 | LEROY PRYCE | 69 FENIMORE ST | | | | Brooklyn | NY | 11225 | |
| 5683523 | LEROY ROBERSON | 734 MEADOW CREEK COURT | | | | GARLAND | TX | 75043 | |
| 5683524 | LEROY SMITH JR | 11506 TWP 101 | | | | FINDLAY | OH | 45840 | |
| 4846911 | LEROY THOMAS | 17 BIXBY RD APT 9 | | | | Spencer | MA | 01562 | |
| 4852598 | LEROY WILLIAMS | 100 RICHARDSON ST | | | | Barnwell | SC | 29812 | |
| 5683525 | LEROY WINFIFRED | 6567 PENNACOOK CT | | | | COLUMBIA | MD | 21045 | |
| 5683526 | LEROY WINTER | W4445 STATE HWY 28 | | | | WALDO | WI | 53093 | |
| 4776548 | LEROY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307792 | LEROY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296610 | LEROY, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663183 | LEROY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494019 | LEROY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762024 | LEROY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433881 | LEROY, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818716 | LEROY, JOE & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743814 | LEROY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193911 | LEROY, LARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828211 | LEROY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155882 | LEROY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157445 | LEROY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216650 | LEROY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532209 | LEROY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605653 | LEROY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683527 | LEROYAL WILEY | PO BO X 2004 | | | | KENOSHA | WI | 53140 | |
| 5683528 | LEROYCE KELLY-JOHNSON | 2658 OLD FORGE ROAD APT H | | | | COLUMBUS | OH | 43232 | |
| 4617377 | LERRA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838831 | LERRO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284170 | LERSCH, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156760 | LERSCHEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683529 | LERSONDA ELLIS | 2SO2 1ST STREET | | | | STATESVILLE | NC | 28577 | |
| 4210507 | LERTNITIWONG, VISUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582594 | LERTPOEMPON, PATCHARAPON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637395 | LERTSMITIVANTA, VILAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818717 | LES & DEE ANN MC LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683530 | LES FREDERICK | 312 OVERLAND TRAIL | | | | FRITCH | TX | 79036 | |
| 4838832 | LES GOODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683531 | LES HELTEN | 802 OLD MILL CT | | | | HASTINGS | MN | 55033 | |
| 5683532 | LES JACOBS | 133 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 | |
| 5683533 | LES JAMISON | PO BOX 15 | | | | SANDIA | TX | 78383 | |
| 5683535 | LES MATSON | 10700 HWY 12 | | | | NACHES | WA | 98937 | |
| 5683536 | LES MIRONUCK | 25575 RIDGEVIEW LN NONE | | | | WAYNESVILLE | MO | 65583 | |
| 4889198 | LES PLUMBING & HEATING | WADE EDWARDS | 407 EDWARDIA DRIVE | | | GREENSBORO | NC | 27409 | |
| 5683537 | LES RINGUETTE | 3606 WEST REGENT DRIVE | | | | BISMARCK | ND | 58504 | |
| 4880457 | LES SCHWAB TIRE CENTER | P O BOX 13009 | | | | SPOKANE | WA | 99213 | |
| 4809668 | LES SCHWAB TIRE CENTERS OF CALIFORNIA | 9500 S VIRGINIA ST | | | | RENO | NV | 89511 | |
| 4809221 | LES SCHWAB TIRE CENTERS OF CALIFORNIA IN | 2838 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4809440 | LES SCHWAB TIRES | ACCT #644-00515 | 3554 NORTHGATE BLVD | | | SACRAMENTO | CA | 95834-1601 | |
| 5683538 | LES THOMPSON | 109 DEERFIELD RD APT E | | | | ELKTON | MD | 21921 | |
| 5683540 | LES TRAULSEN | 14431 50TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5683541 | LES WEAVER | DBA GREASERS 2031-33 W KANSAS | | | | LIBERTY | MO | 64068 | |
| 4838833 | Lesa Boettcher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683542 | LESA CHAPMAN | 3206 W MADISON ST APT 201 | | | | CHICAGO | IL | 60612 | |
| 4658035 | LESA DOLLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683543 | LESA ELLISON | 1964 HWY 45 BYPASS | | | | JACKSON | TN | 38301 | |
| 5683544 | LESA FELTON | 2161 WOODALE | | | | YPSILANTI | MI | 48198 | |
| 4838834 | LESA KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683545 | LESA MOSSOR | 90 NORTH NABBRE AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5683546 | LESA NICHOLSON | 2425 GREENS RUN ROAD | | | | WELLSBURGH | WV | 26070 | |
| 5683547 | LESA NULL | 3901 CAPEHART RD | | | | LEON | WV | 25123 | |
| 4850397 | LESA TUCKER WILLIAMS | 7070 MILTON CT | | | | Milton | FL | 32583 | |
| 5683548 | LESA VANCE | 3115 SUMMIT ROAD | | | | RAVENNA | OH | 44266 | |
| 4717355 | LESACA, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683549 | LESAGE REACY R | 1424 TODDS LN | | | | HAMPTON | VA | 23666-2945 | |
| 4715964 | LESAGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683550 | LESANE ANGIE | 709 LAKE DR | | | | MEDFORD | NY | 11746 | |
| 5683551 | LESANE BARRY | 10900 US HWY 421 S | | | | ERWIN | NC | 27603 | |
| 5683552 | LESANE ERICA | PO BOX 5453 | | | | UPPER MARLBOR | MD | 20774 | |
| 5683553 | LESANE LATONYA | 965 MILLER RD | | | | SUMTER | SC | 29150 | |
| 5683554 | LESANE MICHELLE | 5234 5TH ST NW | | | | WASHINGTON | VA | 20011 | |
| 5683556 | LESANE SHERNETTE | 2212 WINDY PLAINS DR | | | | FLORENCE | SC | 29501 | |
| 5683557 | LESANE VAN | PO BOX 170 | | | | CHADBOURN | NC | 28431 | |
| 5683558 | LESANE VICTORIA L | 16C WESTGATE TERRACE | | | | RED SPRINDS | NC | 28377 | |
| 4560666 | LESANE, JONASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624271 | LESANE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513098 | LESANE, SARAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674773 | LESANE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227463 | LESANE, TRENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560929 | LESANEWORK, POMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683559 | LESANINE KENNETH | 429 ACME ST | | | | EUTAWVILLE | SC | 29048 | |
| 4362224 | LESAR, LESLEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359726 | LESARGE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665399 | LESAVOY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850561 | LESBIA MENA | 1519 CARMONA AVE | | | | Los Angeles | CA | 90019 | |
| 5683560 | LESCANO MARCELINO | 2316 EDENBROOK DRIVE | | | | RICHMOND | VA | 23228 | |
| 4393951 | LESCARBEAU, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726662 | LESCARINI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430417 | LESCAULT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159323 | LESCH, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374343 | LESCH, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657596 | LESCH, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604642 | LESCH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640142 | LESCHICK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416310 | LESCHKE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255753 | LESCHNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468476 | LESCHNER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523077 | LESCHORN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623925 | LESCHORN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880363 | LESCO DISTRIBUTING CO | P O BOX 1198 | | | | MATTAPOISETT | MA | 20739 | |
| 4880364 | LESCO DISTRIBUTING CO INC | P O BOX 1198 | | | | MATTAPOISETT | MA | 02739 | |
| 5683561 | LESEAN TOULSON | 1653 SMALLWOOD ST | | | | BALTIMORE | MD | 21216 | |
| 5683562 | LESELLIAS KIMBERLEY | 3205 BRIAR BROOK RD | | | | WHITSETT | NC | 27377 | |
| 4367422 | LESEMAN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686434 | LESENNE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683563 | LESESNE APRIL | 403 BROOK ST | | | | MOREHEAD CITY | NC | 28557 | |
| 4676370 | LESESNE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261698 | LESESNE, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765889 | LESESNE, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341363 | LESESNE, STEPHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383792 | LESESNE, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574798 | LESESNE, WAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235339 | LESESNE, ZERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475293 | LESH, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677141 | LESH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480649 | LESH, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359689 | LESH, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240291 | LESH, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683564 | LESHA GOBERT | 641 MARKS RD UNIT J | | | | BRUNSWICK | OH | 44212 | |
| 5683565 | LESHA JOHNSON | 900 SUNSET HILLS 36 | | | | SAN AUGUSTINE | TX | 75972 | |
| 4838835 | LESHA, TONY & JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683566 | LESHAN NEWSON | 5802 SUMMERTREE CT | | | | RICHMOND | VA | 23234 | |
| 4652185 | LESHANE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683567 | LESHAUN BARNES | 659 LANSING ST | | | | SCHENECTADY | NY | 11704 | |
| 5683568 | LESHAY COLVIN | 17926 INGLESIDE RD | | | | CLEVELAND | OH | 44119 | |
| 4747071 | LESHE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683569 | LESHER DEE | 2609 MADDOX AVE | | | | KANSAS CITY | KS | 66106 | |
| 4274045 | LESHER JR, MARION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683570 | LESHER JULIE | 3523 HEATH TRCE | | | | CANAL WINCHESTER | OH | 43130 | |
| 4818718 | LESHER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305245 | LESHER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515499 | LESHER, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493809 | LESHER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578854 | LESHER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478177 | LESHER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469124 | LESHESKI, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683571 | LESHIA MIDDLEBROOKS | 5961 LODEWYCK ST | | | | DETROIT | MI | 48224 | |
| 4650013 | LESHIN, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301019 | LESHIN, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683572 | LESHKO JOHN | 301 PLEASANT MNR | | | | MT PLEASANT | PA | 15666 | |
| 5683573 | LESHLEY ROBBIE | 100 ARBORWOOD WAY | | | | TEMPLE | GA | 30116 | |
| 4648904 | LESHNE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572660 | LESHNER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238304 | LESHNICK, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683574 | LESHON GOINES | 14709 BOWIE RD | | | | LAUREL | MD | 20708 | |
| 5683575 | LESHON WRENCHER | 1033 NORTH 11TH | | | | QUINCY | IL | 62301 | |
| 5683576 | LESIA HANKS | 161 S HUNTER ST | | | | DANVILLE | VA | 24541 | |
| 5683577 | LESIA LE | 6144 BRYANT IRVIN RD | | | | FORT WORTH | TX | 76132 | |
| 5683578 | LESIA PHILLIP | 8623 112 ST | | | | RICHMOND HILL | NY | 11418 | |
| 5683579 | LESIA RISNER | PO BOX 1033 | | | | SALYERSVILLE | KY | 41465 | |
| 5683580 | LESIA SMOOTH | 2415 DAWSON RD APT C7 | | | | ALBANY | GA | 31707 | |
| 5683581 | LESIA WARD | 366 GAME AUTUM AV | | | | CEDAR BLUFF | VA | 24609 | |
| 4601706 | LESIAK, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550103 | LESICKA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717152 | LESICKO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146745 | LESIEUR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537045 | LESIKAR, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683582 | LESILE FALLIS | 1046 W 1300 N | | | | CLINTON | UT | 84015 | |
| 4861277 | LESILU PRODUCTIONS INC | 16 W 36TH ST RM 1304 | | | | NEW YORK | NY | 10018 | |
| 4307099 | LESIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285491 | LESINSKI, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522017 | LESINSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564330 | LESINSKI, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372378 | LESINSKI, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355554 | LESJACK, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256633 | LESKANIC, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683583 | LESKANICK CURTIS | 2032 ALAQUA DR | | | | LONGWOOD | FL | 32779 | |
| 4224961 | LESKEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424896 | LESKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447739 | LESKIV, HALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448578 | LESKIV, NELIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683584 | LESKO AARON | 4639 FEILDS WAY | | | | LORAIN | OH | 44053 | |
| 5683585 | LESKO AMY | 285 JEWETT ST | | | | MANCHESTER | NH | 03103 | |
| 4474893 | LESKO, ALISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472067 | LESKO, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360181 | LESKO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454167 | LESKO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571809 | LESKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625613 | LESKO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317134 | LESKODY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181149 | LESKODY, PARKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743839 | LESKOVICS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471806 | LESKOWAK, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683586 | LESLE ROADSAFE T | 4301 FIRST AVE | | | | NITRO | WV | 25143 | |
| 5683587 | LESLEE BICICH | 245 WASHINGTON CROSSING PE ROA | | | | TITUSVILLE | NJ | 08560 | |
| 5683588 | LESLEE MCCRAY | 1300 22ND ST APT 303 | | | | SAN FRANCISCO | CA | 94107 | |
| 5683589 | LESLEY ANN LEWIS | 1908 HUNTRIDGE DR | | | | CLIFTON PARK | NY | 12065 | |
| 5683590 | LESLEY ASHLEY | 4361 CLARKWOOD PARKWAY APT 412 | | | | WARRENSVILLE | OH | 44128 | |
| 5683591 | LESLEY BARR | 3222 SNEAD FORT | | | | RICHMOND | VA | 23224 | |
| 5683592 | LESLEY BOYKIN | 8800 GRAY COURT 2 | | | | TWINSBURG | OH | 44137 | |
| 5683593 | LESLEY COOMAN | 2503 BEVERLY ST | | | | PARKERSBURG | WV | 26101 | |
| 5683595 | LESLEY DAVID | 434 SANTA HELENA | | | | SOLANA BEACH | CA | 92075 | |
| 5683596 | LESLEY DENILA | 130 PENSYLVANIA AVENUE | | | | HOPELAWN | NJ | 08861 | |
| 5683597 | LESLEY DONNETTE | 983 GLEEN AVE | | | | HOUSTON | TX | 77088 | |
| 5683598 | LESLEY FRANKLIN | 503 PEG WIND BVL | | | | STATE BURROW | GA | 30461 | |
| 5683599 | LESLEY GORE | 2317 16TH ST SE | | | | WASHINGTON | DC | 20000 | |
| 5683600 | LESLEY GRANVILLE | 6522 N 104TH AV | | | | GLENDALE | AZ | 85307 | |
| 4805085 | LESLEY GRIFFITH | 629 GOLD CUP DRIVE | | | | WARRENTON | VA | 20186 | |
| 4838836 | LESLEY HACKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838837 | LESLEY HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683601 | LESLEY JENNIFER | 3317 EAST 259TH ROAD | | | | OTTWA | IL | 61350 | |
| 4810517 | LESLEY KING | 322 CLOCKTOWER DR. | | | | JUPITER | FL | 33458 | |
| 4818719 | LESLEY KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683602 | LESLEY KYLE | 23130 SHERMAN PL | | | | CANOGA PARK | CA | 91307 | |
| 5683603 | LESLEY MCKAY | 38545 SEMINOLE DR | | | | ROMULUS | MI | 48174 | |
| 5683604 | LESLEY MCPHERSON | 7405 N MAIN ST | | | | GLADSTONE | MO | 64118 | |
| 5683605 | LESLEY NAKIDA | 1891 REDWOOD ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5683606 | LESLEY PENNY T | 131 N GARFIELD ST | | | | DAYTON | OH | 45403 | |
| 5683607 | LESLEY PERKINS | 217 OASIS | | | | RIDGECREST | CA | 93555 | |
| 5683608 | LESLEY PUTILLION | 5348 WILLIAMS DR | | | | CROSS LANES | WV | 25313 | |
| 5683610 | LESLEY REED | 1700 DALESSI DRIVE | | | | PINOLE | CA | 94564 | |
| 5683611 | LESLEY REID | 20 REBECCA AVE | | | | HUBBARD | OH | 44425 | |
| 5683612 | LESLEY STEELMAN | 1503 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 5683613 | LESLEY TILGHMAN | 30557 PINEKNOW DR | | | | PRINCESS ANNE | MD | 21853 | |
| 5683614 | LESLEY VALENCIA | 13356 OAK DELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5683616 | LESLEY WYCKOFF | 580 NORTH 2ND | | | | MINNEAPOLIS | MN | 55401 | |
| 4625899 | LESLEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145976 | LESLEY, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512375 | LESLEY, FRANKLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288411 | LESLEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737611 | LESLEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359051 | LESLEY, SHARON S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291115 | LESLEY, TIRONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683617 | LESLI AN MARTINEZ | EX LOS PINOS A32 | | | | HUMACAO | PR | 00791 | |
| 5683618 | LESLI FAY | 468 S 10TH ST | | | | LOUISVILLE | KY | 40203 | |
| 5683619 | LESLI GUGGENHEIM | 1629 JACKSON ST | | | | DENVER | CO | 80206 | |
| 5683620 | LESLI JORGENSEN | 1325 27TH ST SE 610 | | | | MINOT | ND | 58701 | |
| 5424346 | LESLIE & CHRISTOPHER MULLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838839 | LESLIE & MARIAN WHITMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683621 | LESLIE A ANDERSON | 6368 DICKERSON CITY RD | | | | MILTON | FL | 32583 | |
| 5683622 | LESLIE A JOHNSON | 3037 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44515 | |
| 4865151 | LESLIE A RAKES | 300 NORTH PENN | | | | INDEPENDENCE | KS | 67301 | |
| 5683623 | LESLIE ALEXANDER | 4948 OLD COVENTRY RD W | | | | COLUMBUS | OH | 43232 | |
| 4838840 | LESLIE ALTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683624 | LESLIE ANDERSON | 6930 PEMBRIDGE LN | | | | SAN DIEGO | CA | 92139 | |
| 5683625 | LESLIE ANN ROMAN | PARCELAS CALDERONA PARCELA 106 | | | | CEIBA | PR | 00735 | |
| 5683626 | LESLIE AVERY | 225 HUGHES ST | | | | BERWICK | PA | 18603 | |
| 5683627 | LESLIE BARBER | 840 SOUTH 5TH ST | | | | JEFFERSON | OR | 97352 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683628 | LESLIE BARTHOLDI | 1371 HOLLY DRIVE | | | | TRACY | CA | 95376 | |
| 5683629 | LESLIE BEX | 3509 S PENN ST | | | | MUNCIE | IN | 47302 | |
| 5683630 | LESLIE BISHOP | 61 DUERSTEIN ST | | | | BUFFALO | NY | 14210 | |
| 5683631 | LESLIE BLACK | 971 OLIVER HWY | | | | NEWINGTON | GA | 30446 | |
| 5683634 | LESLIE BOONE | 1430 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504 | |
| 5683635 | LESLIE BORDER | 450 5TH STREET SW | | | | MILACA | MN | 56353 | |
| 5683636 | LESLIE BOX | 2998 PHILP ST | | | | DETROIT | MI | 48215 | |
| 5683637 | LESLIE BOYD | 35 JAMES LANE | | | | GIRARD | OH | 44420 | |
| 5683638 | LESLIE BRAGS | 18070 W ANNES CIRCLE UNIT 103 | | | | CYN COUNTRY | CA | 91387 | |
| 5683639 | LESLIE BRUHN | 1287 COMMONWEALTH AVE | | | | CLEVELAND | OH | 44124 | |
| 5683640 | LESLIE BURCH | 3244 91ST DR NE | | | | BLAINE | MN | 55449 | |
| 5683641 | LESLIE CAIN | 2400 COUNTY RD 52 | | | | MOUNDVILLE | AL | 35474 | |
| 5683642 | LESLIE CARABALLO | PO BOX 560256 | | | | GUAYANILLA | PR | 00656 | |
| 5683643 | LESLIE CARPENTER | 6507 SMOKEHOUSE COURT | | | | COLUMBIA | MD | 21045 | |
| 4838841 | LESLIE CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683644 | LESLIE CASUL | URB LOS ROBLE C-3 E11 | | | | GURABO | PR | 00778 | |
| 5683645 | LESLIE CERECERES | 3930 JUTLAND | | | | EDINBURG | TX | 78542 | |
| 4860151 | LESLIE CHARLES TRIPP | 1340 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| 4818720 | LESLIE CITROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683646 | LESLIE CLARK | 1009 FIRST AVE | | | | BRACKENRIDGE | PA | 15068 | |
| 5683647 | LESLIE CLARKE | 3955 COOKS FARM DR NW | | | | KENNESAW | GA | 30152 | |
| 5683648 | LESLIE COOK | 355 LYMAN BATCHELLER RD | | | | QUECHEE | VT | 05059 | |
| 5683649 | LESLIE CORONA | 213 S RAILROAD ST | | | | PALMYRA | PA | 17078 | |
| 5683650 | LESLIE CORREA | COND GIANALAURA TORRE 2 APT 7 | | | | PONCE | PR | 00716 | |
| 4889098 | LESLIE COUNTY NEWS | VERNON BAKER | P O BOX 967 | | | HYDEN | KY | 41749 | |
| 5683651 | LESLIE CREAMER | 828 17TH ST SE | | | | PUYALLUP | WA | 98372 | |
| 5683652 | LESLIE CRUDUP | 4606 PEYTON HALL WAY | | | | RALEIGH | NC | 27604 | |
| 5683653 | LESLIE CRUZ | PO BOX 801248 | | | | COTTO LAUREL | PR | 00780 | |
| 5683654 | LESLIE D DAVIS | 279 S WARREN STREET | | | | COLUMBUS | OH | 43204 | |
| 5683655 | LESLIE DAMARE | 1235 EAST BLVD | | | | COLUMBUS | GA | 31904 | |
| 4806459 | LESLIE DAME ENTERPRISES LTD | 111-20 73RD AVE | | | | FOREST HILLS | NY | 11375 | |
| 5683656 | LESLIE DEJESUS | 156 PLANTUIM CR | | | | SPRINGFIELD | MA | 01109 | |
| 5683657 | LESLIE DELILLO | 126D BARNUM ST | | | | EAST STROUDSBURG | PA | 18360 | |
| 5683658 | LESLIE DELONE | 1612 CLIFTON AVENUE | | | | SHARON HILL | PA | 19079 | |
| 5683659 | LESLIE DIAZ | HC-05 BOX 57709 | | | | CAGUAS | PR | 00725 | |
| 5683660 | LESLIE DIGIORGIO | 2550 15TH ST S | | | | FARGO | ND | 58103 | |
| 5683661 | LESLIE DOROTHY | 6417 RUTHERGLEN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5683662 | LESLIE DOSS | 194 HICKORY STREET | | | | BUFFALO | NY | 14206 | |
| 5683663 | LESLIE DUBOSE | 227 BENN CT | | | | AKRON | OH | 44310 | |
| 5683664 | LESLIE DULA | 3124 BEDFORD AVENUE | | | | MORGANTON | NC | 28655 | |
| 5808139 | Leslie Eldridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359121 | LESLIE ELLINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683665 | LESLIE EPSTEIN | 13473 W VIRGINIA DR | | | | DENVER | CO | 80228 | |
| 5683666 | LESLIE ERICKA M | 140147 CHESTNUT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5683667 | LESLIE ESCOFFERY | 541 CREEK CIRCLE | | | | FORT WALTON BCH | FL | 32547 | |
| 5683668 | LESLIE FEBRES | URBVILLAS DE LOIZA CALLE 331 AE 27 | | | | CANOVANAS | PR | 00976 | |
| 5683669 | LESLIE FIDDERMON | 10805 GARNET DR | | | | UPPER MARLBORO | MD | 20772 | |
| 5683670 | LESLIE FIGUEROA | CARR 167 K16 H 0 | | | | BAYAMON | PR | 00957 | |
| 5683671 | LESLIE FLORESTAN | 4614 N MISSISSIPPI AVE | | | | PORTLAND | OR | 97217 | |
| 5683672 | LESLIE FLORIO | 109 SOUTH MIDLAND AVENUE | | | | KEARNY | NJ | 07032 | |
| 5683673 | LESLIE FOSTER | 807 WEST END DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 4848356 | LESLIE FREDERICK | 14218 N WESTMINSTER PL | | | | Fountain Hills | AZ | 85268 | |
| 5683674 | LESLIE FRENCH | 3426 ALMIRA DR UNIT D | | | | BREMERTON | WA | 98310 | |
| 5683675 | LESLIE GAITHER | 506 SOUTHROUDGE RD | | | | JAMETOWN | NC | 27282 | |
| 5804526 | LESLIE GARAGE SOLUTIONS, LLC | ATTN: HARRY LESLIE | 1413 PAPWORTH AVENUE | | | METAIRIE | LA | 70005 | |
| 5683676 | LESLIE GARCIA | HC 032 BOX 17220 | | | | COROZAL | PR | 00783 | |
| 4838842 | LESLIE GELLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695136 | LESLIE GENSEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683677 | LESLIE GLOVER | 209 MONTIEGO CT | | | | CENTERVILLE | GA | 31028 | |
| 5683678 | LESLIE GUNDERSON | 5024 FLAMINGO DR NE | | | | HAM LAKE | MN | 55304 | |
| 5858066 | LESLIE H. LITTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683679 | LESLIE HALL | 2468 DARBY ROSE LANE | | | | SPARKS | NV | 89436 | |
| 5683680 | LESLIE HAMMOND | 905 HOUSTON CIR | | | | VIRGINIA BCH | VA | 23453 | |
| 5683681 | LESLIE HANNING | 2076 UNIONDALE DR | | | | STOW | OH | 44224 | |
| 5683682 | LESLIE HARRISON | 1652 SMITH ROAD | | | | COLUMBUS | OH | 43207 | |
| 5683683 | LESLIE HARRY | 418 N WILTON STREET | | | | PHILA | PA | 19139 | |
| 5683684 | LESLIE HERNANDEZ | 273 CAPE ELIZABETH WAY | | | | RIVERSIDE | CA | 92506 | |
| 5683685 | LESLIE HICKS | 5036 SILVER HILL CT | | | | FORESTVILLE | MD | 20747 | |
| 5683686 | LESLIE HINOJOSA | 7205 SEBASTIAN AVE | | | | RIVERSIDE | CA | 92509 | |
| 5683687 | LESLIE HINTERGARDT | 4432 KASEY CIRCLE NE | | | | SALEM | OR | 97301 | |
| 5683688 | LESLIE HINTON | 1202 OGLETHORPE RIDGE LN | | | | FORT OGLETHORPE | GA | 30742 | |
| 5683689 | LESLIE HOFFERT | 128 LARCH DR | | | | SECURITY | CO | 80911 | |
| 5683690 | LESLIE HOLIFIELD | 3384 ROSWELL DRIVE | | | | COLUMBUS | OH | 43227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683691 | LESLIE HOLKER | 11199 BISHOP AVE NW | | | | MONTICELLO | MN | 55362 | |
| 5683692 | LESLIE HOLLOWAY | 402 LINCOLN ST | | | | FRANKLIN | VA | 23851 | |
| 5683693 | LESLIE HOWARD | 86-117 HOAHA ST | | | | WAIANAE | HI | 96792 | |
| 5683694 | LESLIE HUTTON | 482 YOUNGS MILL LANE APT | | | | NEWPORT NEWS | VA | 23602 | |
| 5683695 | LESLIE JACK | 1265 KENDALL DR APT 4825 | | | | SAN BERNARDINO | CA | 92407 | |
| 5683697 | LESLIE JENNIFER | PO BOX 1445 | | | | EUREKA | CA | 95502 | |
| 5683698 | LESLIE JOHN | 1723 LOGAN ST | | | | PORTSMOUTH | OH | 45662 | |
| 5683699 | LESLIE JOHNSON | 1801 BEACON STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5683700 | LESLIE JONES | NUNYA BIZ RD | | | | BROCKTON | MA | 02301 | |
| 4335503 | LESLIE JR, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283370 | LESLIE JR, LLEWELLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852590 | LESLIE KEIL | 1165 ROLDAN AVE | | | | Simi Valley | CA | 93065 | |
| 5683701 | LESLIE KIMBLE | 1200 I ST | | | | LAS VEGAS | NV | 89106 | |
| 5683702 | LESLIE KLEIN | 8906 FALLS FARM DR | | | | POTOMAC | MD | 20854 | |
| 5683703 | LESLIE KOEHLER | 1140 PILGRIMS PATHWAY | | | | PEACH BOTTOM | PA | 17563 | |
| 5683704 | LESLIE KORTRIGHT | 434 CALLE AZULEJO | | | | NOGALES | AZ | 85648 | |
| 5683705 | LESLIE KRAMARZ | 2736 ORLEANS AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 4838838 | LESLIE LA NOCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683706 | LESLIE LAQUITA | MISTY MORNING DR | | | | CHARLOTTE | NC | 28212 | |
| 5683707 | LESLIE LEAH | 19964 RIVER SIDE AVE 22 | | | | ANDERSON | CA | 96007 | |
| 5683708 | LESLIE LENARD | 10234 FM 1130 | | | | ORANGE | TX | 77632 | |
| 5683709 | LESLIE LESLIEOVIEDO | 1101 HOLLYWOOD DR | | | | ANCHORAGE | AK | 99501 | |
| 5683710 | LESLIE LEWIS | 504 W 144TH ST | | | | RIVERDALE | IL | 60827 | |
| 5683711 | LESLIE LOVELADY | 613 PINE RIDGE RD | | | | JOHNSON CITY | TN | 37601 | |
| 5683712 | LESLIE LUCKEY | 3695 MANVILLE STCHARLES RD | | | | MAYESVILLE | SC | 29104 | |
| 5683713 | LESLIE LUNDY | 3276 N 350 W | | | | RENSSELAER | IN | 47978 | |
| 5683714 | LESLIE LUQUETTE | 78 LELEUX RD | | | | NEW IBERIA | LA | 70560 | |
| 5683715 | LESLIE M HAWKES | 1791 2ND ST | | | | WHITE BEAR LK | MN | 55110 | |
| 5016785 | Leslie M Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683716 | LESLIE MADDOX | PO BOX 65 | | | | MARDELA SPGS | MD | 21837 | |
| 5683718 | LESLIE MARSHALL | 314 FRANKLIN AVE | | | | BERLIN | MD | 21811 | |
| 5683719 | LESLIE MARTINEZ | 6660 S UTICA PL | | | | TULSA | OK | 74136 | |
| 5683720 | LESLIE MATLOF | 963 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 5683721 | LESLIE MATTSON | 371 3RD ST S | | | | MONTROSE | MN | 55363 | |
| 5683722 | LESLIE MAUNU | 270 BROOK LN | | | | BOULDER CREEK | CA | 95006 | |
| 5683723 | LESLIE MAXINE | 173 NAHALE-A AVE | | | | HILO | HI | 96720 | |
| 4828212 | LESLIE MCPHEETERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683724 | LESLIE MCQUISTON | 121 RED OAK CIRCLE | | | | SUMMERVILLE | SC | 29486 | |
| 5683725 | LESLIE MECHELLE | 1334 CRIMSON CLOVER LANE | | | | LAWTON | OK | 73505 | |
| 5683726 | LESLIE MILLS | 28 FIRST ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5683727 | LESLIE MONTOYA | 16017 2ND AVENUE CT EAST | | | | TACOMA | WA | 98445 | |
| 5683728 | LESLIE MULLIGAN | 1054 ANN ST | | | | PORTSMOUTH | VA | 23704 | |
| 4838843 | LESLIE NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683729 | LESLIE NULL | 100 VALLEY DR | | | | ANDERSON | SC | 29625 | |
| 5683730 | LESLIE OLUGBAKER | 7203 VALLETCONTRY CT APT 12 | | | | BALTIMORE | MD | 21208 | |
| 5683731 | LESLIE ORMANDY | 8505 SE CASON ROAD | | | | GLADSTONE | OR | 97027 | |
| 5683732 | LESLIE OSCEOLA | 6431 NORTH 39TH STREET | | | | HOLLYWOOD | FL | 33024 | |
| 5683733 | LESLIE OVERTON | 1338 N 8TH ST | | | | PHILA | PA | 19131 | |
| 5683734 | LESLIE PACZOSA | 10798 MADISON DR | | | | BOYNTON BEACH | FL | 33437 | |
| 5683735 | LESLIE PAGE | 1107 BOULEVARD | | | | SEASIDE PARK | NJ | 08752 | |
| 4828213 | LESLIE PAIGE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828214 | LESLIE PARKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683736 | LESLIE PASTRANA | CIUDAD SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5683737 | LESLIE PATTY VAGASKI HORNE | 405 JOHNSTON ST APT B | | | | SAULT STE MARIE | MI | 49783 | |
| 5683738 | LESLIE PERALTA | 28 DARTMOUTH AVE | | | | PROVIDENCE | RI | 02907 | |
| 5683740 | LESLIE PETTY | 14865 WISCONSIN ST | | | | DETROIT | MI | 48238 | |
| 5683741 | LESLIE PLASCENCIA | 8335 WASHINGTON BLVD | | | | PICO RIVERA | CA | 90660 | |
| 5683744 | LESLIE R LOPEZ | 809 11TH AVE SE | | | | AUSTIN | MN | 55912 | |
| 5683745 | LESLIE RAMBIN | 1317 SW 17TH ST | | | | FT LAUDERDALE | FL | 33315 | |
| 5683746 | LESLIE RAWLINGS | 6312 CYRUS ST | | | | N CHESTERFIELD | VA | 23234 | |
| 4874181 | LESLIE REICHERT | CLEAN INTERIORS INC | 432 N MAIN ST | | | UXBRIDGE | MA | 01569 | |
| 5683747 | LESLIE RENESSA | 5618 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5683748 | LESLIE RIKER | 17902 SHAMLEY CIR | | | | HUNTINGTN BCH | CA | 92649 | |
| 5683749 | LESLIE RILEY | 22090 HERITAGE FARM RD | | | | BRIDGEVILLE | DE | 19933 | |
| 5683750 | LESLIE ROBINSON | 4722 N OLCOTT AVEAPT 2W | | | | CHICAGO | IL | 60630 | |
| 5683751 | LESLIE ROBLES | 42 PETERBOROUGH ST | | | | BOSTON | MA | 02215 | |
| 5683752 | LESLIE ROCKWELL | 1959 BANYAN ST | | | | ST PAUL | MN | 55112 | |
| 5683753 | LESLIE ROGERS | 6830 TACOMA MALL BLVD | | | | TACOMA | WA | 98409 | |
| 5683754 | LESLIE ROZELL | 123 N HOWELL | | | | SENTINEL | OK | 73664 | |
| 5683755 | LESLIE RUSEK | 2410 RED PINE DR | | | | PLOVER | WI | 54467 | |
| 5683756 | LESLIE S MCKENZIE | 6400 OLD OAKRIDGE APT B3 | | | | GREENSBORO | NC | 27410 | |
| 5683757 | LESLIE SALDANA | 80 SALTONSTALL AVE | | | | NEW HAVEN | CT | 06513 | |
| 4838844 | Leslie Schneider | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683758 | LESLIE SCHUCHART | 10781 OLD CENTRALIA ROAD | | | | CHESTER | VA | 23831 | |
| 5683759 | LESLIE SELL | DO NOT ENTER | | | | HANOVERTON | OH | 44423 | |
| 5683760 | LESLIE SHANCHELL | 8824 BELFAST ST | | | | NEW ORLEANS | LA | 70118 | |
| 5683761 | LESLIE SHANNON | 356 TIERRA BLANCE AVE | | | | OCEANSIDE | CA | 92058 | |
| 5683762 | LESLIE SHARP | 700 S SHAFTER AVE | | | | SHAFTER | CA | 93263 | |
| 5683763 | LESLIE SHAW | 3601 GOWAN | | | | MEMPHIS | TN | 38127 | |
| 5683764 | LESLIE SHELBY | 116 MCCOY LN | | | | BATTLE MOUNTAIN | NV | 89820 | |
| 5683765 | LESLIE SHIVER | 80 FENWAY DRIVE | | | | HULL | GA | 30646 | |
| 5683766 | LESLIE SHOFNER | 15803 POOL LAKE RD NE | | | | BEMIDJI | MN | 56601 | |
| 5683767 | LESLIE SHOLER | 22002 VINCENNES ST | | | | CHATSWORTH | CA | 91311 | |
| 5683768 | LESLIE SIERRA | 6 CLOVERWOOD CT | | | | ESSEX | MD | 21221 | |
| 5683769 | LESLIE SIMMONS | 328 HOLIDAY HILLS DR | | | | WILMINGTON | NC | 28409 | |
| 5683770 | LESLIE SIMPSON | 36 SOUTH HARRISON ST APT 35 | | | | PITTSBURGH | PA | 15202 | |
| 5683771 | LESLIE SIX | 6950 MENIFEE CT 1 | | | | NEWPORT RICHEY | FL | 34653 | |
| 5846884 | Leslie Sonkin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683772 | LESLIE SPELLS | 4166 ASHLAWN RD | | | | INDIANAPOLIS | IN | 46234 | |
| 5683773 | LESLIE STANTON | 1018 ESPANA | | | | PORTLAND | TX | 78374 | |
| 5683774 | LESLIE STEIB | PO BOX 834 | | | | METAIRIE | LA | 70004 | |
| 5683775 | LESLIE STEPTOE | 1350 FAIRMONT ST NW | | | | WASHINGTON | DC | 20009 | |
| 4838845 | LESLIE STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683776 | LESLIE STULTZ | 4418 LIVE OAK DR | | | | MESQUITE | TX | 75150 | |
| 5683777 | LESLIE STUMP | 25799 PAHUTE RD | | | | LUCERNE VLY | CA | 92356 | |
| 5683778 | LESLIE SUAREZ | 5151 HARVEST ESTATES | | | | SAN JOSE | CA | 95135 | |
| 5683779 | LESLIE TERLAJE | 13398 SPRING VALLEY PARKW | | | | SPRING VALLEY | CA | 92395 | |
| 5683780 | LESLIE TIFFANY | 7 MAIN STREET | | | | WINFIELD | WV | 25213 | |
| 4828215 | LESLIE TOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683781 | LESLIE TORRES | 2611 TALISMAN DR | | | | BAKERSFIELD | CA | 93304 | |
| 4362034 | LESLIE TOTTEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683782 | LESLIE TUCKER | 180 SBROADWAY | | | | YONKERS | NY | 10701 | |
| 4838846 | Leslie Turruellas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683783 | LESLIE TYNIA | 10686 HAYNE BLVDAPT A | | | | NEW ORLEANS | LA | 70127 | |
| 5683785 | LESLIE W BARTLETT JR | 1901 PARKVIEW BLVD | | | | HERMITAGE | PA | 16148 | |
| 5683786 | LESLIE W SOUTHERN | 277 QUARRY ROAD | | | | UNION GROVE | AL | 35951 | |
| 5683787 | LESLIE WALKER | 1868 KIRALFY AVE | | | | PITTSBURGH | PA | 15216 | |
| 5683788 | LESLIE WALLER | 5225 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 4838847 | LESLIE WALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683789 | LESLIE WAMBLE | 47 PRIVATE RD | | | | SKIPPERVILLE | AL | 36374 | |
| 5683790 | LESLIE WARD | 38 GROVE STREET | | | | RANDOLPH | MA | 02368 | |
| 5683791 | LESLIE WATERS | 12005 RIVARIA CIRCLE | | | | IDAHO FALLS | ID | 83404 | |
| 5683792 | LESLIE WHIDDON | 1486 CURLEW DR 227 | | | | IDAHO | ID | 83406 | |
| 4818721 | LESLIE WING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683793 | LESLIE WOODARD | 14003 POLK WV ROAD | | | | WATER VALLEY | MS | 38965 | |
| 5683794 | LESLIE WRIGHT | 285 CHANNELWOOD CIR APT 706 | | | | AKRON | OH | 44307 | |
| 4764140 | LESLIE YETSKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683795 | LESLIE ZMYSLO | 3028 PEMBERTON | | | | TOLEDO | OH | 43606 | |
| 4406423 | LESLIE, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249847 | LESLIE, AMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730135 | LESLIE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587544 | LESLIE, BERNARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191509 | LESLIE, CHEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457828 | LESLIE, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547064 | LESLIE, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793338 | Leslie, Corrine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274509 | LESLIE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828216 | LESLIE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429818 | LESLIE, DANNYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644131 | LESLIE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541109 | LESLIE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659201 | LESLIE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273671 | LESLIE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398671 | LESLIE, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838848 | LESLIE, GREG & LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778831 | Leslie, Harry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156672 | LESLIE, HAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253056 | LESLIE, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212431 | LESLIE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664492 | LESLIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401745 | LESLIE, JODY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336137 | LESLIE, JOHNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349219 | LESLIE, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222341 | LESLIE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828217 | LESLIE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528176 | LESLIE, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419530 | LESLIE, KAVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427005 | LESLIE, KERRON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423151 | LESLIE, KHARELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218674 | LESLIE, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307874 | LESLIE, XYLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378085 | LESLIE, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562574 | LESLIE, LINDIA MONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669580 | LESLIE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149220 | LESLIE, MACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614179 | LESLIE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776997 | LESLIE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227479 | LESLIE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254466 | LESLIE, NATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384517 | LESLIE, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437160 | LESLIE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402809 | LESLIE, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316129 | LESLIE, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276504 | LESLIE, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640801 | LESLIE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185383 | LESLIE, PORSCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568438 | LESLIE, RASHEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362693 | LESLIE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447103 | LESLIE, RHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495417 | LESLIE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331157 | LESLIE, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315550 | LESLIE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818722 | LESLIE, TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260176 | LESLIE, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266368 | LESLIE, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529130 | LESLIE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683796 | LESLIE3 A RIVERA | 517 MADISON AVE APT D | | | | ELIZABETH | NJ | 07065 | |
| 5683797 | LESLIEAN MEDINA RODRIGUEZ | CARR 840 KM O3 BO LA ALDEA | | | | BAYAMON | PR | 00956 | |
| 4296439 | LESLIE-BUKOWSKI, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683798 | LESLIEJOHNSO B JOHNSON | 247 B HWY 1014 | | | | NAPOLEONVILLE | LA | 70390 | |
| 5683799 | LESLIEMARIE GEAN | 3501 S MCLINTOCK DR | | | | GILBERT | AZ | 85296 | |
| 4876748 | LESLIES ENTERPRISE LLC | HARRY LESLIE | Po Box 752 | | | Conifer | CO | 80433 | |
| 4899101 | LESLIES ENTERPRISE LLC | GLENDA MOLINA | 6636 WASHINGTON BLVD | TRLR 12 | | ELKRIDGE | MD | 21075 | |
| 4848359 | LESLIES ENTERPRISE LLC | 12991 SW 248TH TER | | | | Homestead | FL | 33032 | |
| 5683800 | LESLIE-WILHE RUFFIN-THOMSON | 782 LUCINDA COURT | | | | HAMPTON | VA | 23666 | |
| 5683801 | LESLY MURIEL | 889 WATER ST | | | | FITCHBURG | MA | 01420 | |
| 5683802 | LESLY ALICEA | 22 ST JAMES AVE | | | | HOLYOKE | MA | 01040 | |
| 5683803 | LESLY HERNANDEZ | 4338 LIMA ST | | | | LOS ANGELES | CA | 90011 | |
| 5683805 | LESLY RIVERA | CARR 108 KM 103 | | | | MAYAGUEZ | PR | 00680 | |
| 5683806 | LESLY ROQUE | 2002 S EXPY 83 | | | | HARLINGEN | TX | 78552 | |
| 5683807 | LESLY VILLATORO | 3416 FLORAL ST | | | | WHEATON | MD | 20902 | |
| 4209636 | LESLY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683809 | LESLYNN NELSON | 631 64TH ST | | | | SAN DIEGO | CA | 92114 | |
| 4557056 | LESMAN, CLAIRE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558855 | LESMAN, MADISON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372224 | LESMEISTER, ERIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394049 | LESMERISES, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459326 | LESNAK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197654 | LESNANSKY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729113 | LESNAU, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292674 | LESNER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683072 | LESNESKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683810 | LESNET PATTI | 213 WHITTSET WAY | | | | CHARLESTOWN | IN | 47111 | |
| 5407227 | LESNIAK, ANDREW & MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5407227 | Lesniak, Andrew & Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311653 | LESNIAK, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297405 | LESNIAK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688281 | LESNIAK, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648044 | LESNICKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5453695 | LESNIEWSKI LYNN | 12 EXECUTIVE COURT | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4838849 | LESNIK, GERALD & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433889 | LESNIK, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484041 | LESO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768092 | LESO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480615 | LESOINE, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491334 | LESOINE, ROSS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392396 | LESOING, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392583 | LESOING, MARIA DA PENHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403532 | LESOKEN PATRICIA AND CHARLES | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6624 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891141 | Lesoken, Charles and Patrica | c/o Rosenbaum & Associates PC | Attn: Steven M. Levy, Jeffrey M. Rosenbaum | 1818 Market St | Suite 3200 | Philadelphia | PA | 19103 | |
| 4494721 | LESOKEN, MEGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786224 | Lesoken, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786225 | Lesoken, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683812 | LESOWSKI BRIAN | 3412 NE 95TH WAY | | | | VANCOUVER | WA | 98665 | |
| 5683813 | LESPERANCE KRISTIN | 815 PURCELL AVE | | | | CANADIAN | TX | 79014 | |
| 5683814 | LESPERANCE PETERSON | 10510 RODNEY RD | | | | SILVER SPRING | MD | 20903 | |
| 4353490 | LESPERANCE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412414 | LESPERANCE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347638 | LESPERANCE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584238 | LESPERANCE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362282 | LESPERANCE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313644 | LESPERANCE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249999 | LESPERANCE, HOMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292373 | LESPERANCE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334220 | LESPERANCE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516990 | LESPERANCE, NANCIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582437 | LESPERANCE, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308385 | LESPERANCE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733985 | LESPERE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404939 | LESPINASSE, EINZEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683815 | LESPRON SERGIO | 3726 FOSTER AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4168890 | LESPRON, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683816 | LESROY SIMON | PO BOX 1871 | | | | KINGSHILL | VI | 00851 | |
| 4794704 | LESS EMF INC | DBA LESS EMF INC | 7768 WATERVLIET SHAKER ROAD | | | LATHAM | NY | 12110 | |
| 4858284 | LESS GLASS SERVICE INC | 10111 W FOREST HOME AVE | | | | HALES CORNERS | WI | 53130 | |
| 4818723 | LESS LINCOLN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869038 | LESS PACKAGING COMPANY | 5750 OLD ORCHARD RD STE 200 | | | | SKOKIE | IL | 60077 | |
| 4679793 | LESS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368930 | LESS, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683817 | LESSA PATRICIA | 3200 SOUTH GESSNER RD 32 | | | | HOUSTON | TX | 77063 | |
| 4676431 | LESSA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335770 | LESSA, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258672 | LESSANE, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220385 | LESSANE, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343322 | LESSANE, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772687 | LESSANEWORK, SEIFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244084 | LESSANI, PASCAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548552 | LESSAR, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683818 | LESSARD JUDY | 39 FARDON ST | | | | BILLERICA | MA | 01821 | |
| 4394371 | LESSARD, BIANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708651 | LESSARD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378012 | LESSARD, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713084 | LESSARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348501 | LESSARD, KATHLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313989 | LESSARD, LAURENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490413 | LESSARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386471 | LESSARD, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331601 | LESSARD-REISS, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683819 | LESSARY SHELBY | 92-1040 LUAWAINUI ST | | | | EWA BEACH | HI | 96707 | |
| 4828218 | LESSELLS, GERALD & HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565276 | LESSENGER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480086 | LESSER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687241 | LESSER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818724 | LESSER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426024 | LESSER, JUSTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678324 | LESSER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582207 | LESSER, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218879 | LESSER, TAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733358 | LESSER-GONZALEZ, ANDREA  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683820 | LESSEY FRANCINA R | 171 GAIL AVE | | | | CHOCOWINITY | NC | 27817 | |
| 5683821 | LESSIE BOYD | 605 WELCH ROAD | | | | BOUNDBROOK | NJ | 08805 | |
| 5683822 | LESSIE SHARP | 7101 SMOKE RANCH ROAD | | | | LAS VEGAS | NV | 89128 | |
| 5683823 | LESSIG JANET | 107 VICKSBURG DR | | | | CARY | NC | 27513 | |
| 4159586 | LESSING, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838850 | LESSING, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828219 | LESSINGER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555453 | LESSINON, CHRISTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715865 | LESSLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699104 | LESSLEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683824 | LESSLY NANCY | 123 RAWLLING 27 | | | | CLINTON | OK | 73601 | |
| 4277416 | LESSLY, ZACHARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677138 | LESSMAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683825 | LESSNER RAVEN | 112 BLUE AVE | | | | BALTIMORE | MD | 21236 | |
| 4671913 | LESSNER, AMEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240568 | LESSNER, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251278 | LESSNER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683826 | LESSO AMANDA | 6536 RENEE CIRCLE | | | | MILTON | FL | 32583 | |
| 4806198 | LESSY MESSY LLC | PER EDN | 3143 AVIARA COURT | | | NAPERVILLE | IL | 60564 | |
| 5683827 | LESTER AARON | 2171 VALLEY OAK LN | | | | W SACRAMENTO | CA | 95691 | |
| 5683828 | LESTER ALLEN | 21 CHERRY LANE | | | | BRISTOL | VA | 24210 | |
| 4883201 | LESTER AND SONS INC | P O BOX 8169 | | | | SPRINGDALE | AR | 72766 | |
| 5683829 | LESTER ANGELA | 506 POPLAR LANE | | | | OCEANA | WV | 24870 | |
| 5683830 | LESTER ANNETTE | 4570 CHARLIE SWIFT ROAD | | | | CRISFIELD | MD | 21817 | |
| 5683831 | LESTER ASHLEY | 10020 SE 169TH LN | | | | SUMMERFIELD | FL | 34491 | |
| 5683832 | LESTER BETTY | 8301 COLEE COVE RD NONE | | | | ST AUGUSTINE | FL | 32092 | |
| 5683834 | LESTER BRENDA | 210 B CHURCH ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 5683835 | LESTER BRITTANY | 1878 CARONIA DR | | | | LYNDHURST | OH | 44124 | |
| 5683836 | LESTER BRITTNEE | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20112 | |
| 5683837 | LESTER BRITTNEE N | 8310 BERWICK RD | | | | UPPER MARLBORO | MD | 20772 | |
| 5683838 | LESTER BRYAN | COUNTY ROAD ZZ | | | | BUCYRUS | MO | 65444 | |
| 5683839 | LESTER BUNDY | 144 SCOTT AVE | | | | WELLSVILLE | NY | 14895 | |
| 5683840 | LESTER CAROL | 8413 LITTLE JOHN DR | | | | COLUMBIA | SC | 29209 | |
| 5683841 | LESTER CHERYL | 17236 CAPELLA LN | | | | ABINGDON | VA | 24201 | |
| 5683842 | LESTER CRYSTAL | 310 N PHIL BLVD | | | | ABERDEEN | MD | 21001 | |
| 5683843 | LESTER DARLENE | 1094 EAST MCLEMORE AVE | | | | MEMPHIS | TN | 38106 | |
| 5683844 | LESTER DEBRA | 6 WESTLAWN ST | | | | BRISTOL | VA | 24201 | |
| 5683845 | LESTER ELGIN | 3500 NE 60TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5683846 | LESTER ELIZABETH | PO BOX 1292 | | | | HONAKER | VA | 24260 | |
| 5683847 | LESTER GLENNA | 9202 LOVERS GAP RD | | | | VANSANT | VA | 24656 | |
| 5683848 | LESTER GRAY | 6623 BARRINGTON DR | | | | CHARLOTTE | NC | 28215 | |
| 5683849 | LESTER HALL | PO BOX 9581 | | | | AUGUSTA | GA | 30815 | |
| 5683850 | LESTER JELICKA | 6285OUTHERNPINES DR | | | | COLUMBUS | GA | 31907 | |
| 5683851 | LESTER JIM | 4400 MELROSE DR LOT 265 | | | | WOOSTER | OH | 44691 | |
| 5683852 | LESTER JOE | 2780 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85224 | |
| 5683853 | LESTER JOHN | 549 DIGGER PINE | | | | PARADISE | CA | 95969 | |
| 5683854 | LESTER JONES | 29866 MULLANE DR | | | | FARMINGTH HLS | MI | 48334 | |
| 5844505 | LESTER K ANGOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683855 | LESTER KYNYETTA | 7586 PETAL PL | | | | FAIRBURN | GA | 30213 | |
| 5683856 | LESTER LADAWN | 312 4TH AVENUE | | | | MT PLEASANT | SC | 29464 | |
| 5683857 | LESTER LADEANA | 404 ROSE HILL DR | | | | ATHENS | GA | 30601 | |
| 5683858 | LESTER LESLIE | 2733 N 54TH W | | | | MUSKOGEE | OK | 74401 | |
| 5683859 | LESTER LOLA | 22 KANSAS AVENUE | | | | TOPEKA | KS | 66537 | |
| 5683860 | LESTER LONG | 1218 EAST 89TH STREET | | | | KANSAS CITY | MO | 64131 | |
| 5683861 | LESTER LORRAINE | 8200 LUTON RD | | | | RICHMOND | VA | 23235 | |
| 5683863 | LESTER MAUREEN R | 5511 VILLE | | | | ST LOUIS | MO | 63042 | |
| 5683864 | LESTER MCMANN | 149 MOFFETT AVE | | | | KALAMAZOO | MI | 49004 | |
| 5683865 | LESTER NAVE | 18619 DONALD ST | | | | HAGERSTOWN | MD | 21740 | |
| 5683866 | LESTER NICOLE | 1433 ROSECLIFF CIR | | | | SANDFORD | FL | 32773 | |
| 5683867 | LESTER NORFLEET | 116 WESMOND DR | | | | ALEXANDRIA | VA | 22305 | |
| 5683869 | LESTER RADFORD | 5790 OLD BOYCE RD | | | | BOYCE | LA | 71409 | |
| 5683870 | LESTER RANDOLPH | 2843 PARKWOOD AVE | | | | BALTIMORE | MD | 21217 | |
| 5683871 | LESTER RASHIDA K | PO BOX 25701 | | | | CSTED | VI | 00824 | |
| 5683872 | LESTER RESHAAN | 3601 MERCER UNIV DR APT 1706 | | | | MACON | GA | 31204 | |
| 4866092 | LESTER ROBERTSON BATES | 10 CHENAULT FORD RD | | | | FAYETTEVILLE | TN | 37334-7000 | |
| 5856847 | Lester Robertson Bates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846103 | LESTER RUNION | PO BOX 1601 | | | | Mabank | TX | 75147 | |
| 5683873 | LESTER RUTH | 27434 MEADOW BAY DRIVE | | | | LK ARROWHEAD | CA | 92352 | |
| 4742522 | LESTER SAROFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683874 | LESTER SHAWN | 2308 ANDALUSIA | | | | SEBRING | FL | 33870 | |
| 5683875 | LESTER TABITHA | 4409 RED CEDAR CT | | | | STONE MTN | GA | 30083 | |
| 5683876 | LESTER TAMIESHA | 1952 WELLBORN RD | | | | LITHONIA | GA | 30058 | |
| 5683877 | LESTER TAMMY | 111 PHEASANT POINT | | | | OFALLON | MO | 63366 | |
| 5683878 | LESTER TANYA | 242 HUNGERFORD RD | | | | GRAY | GA | 31032 | |
| 5683879 | LESTER TAYLOR | 977 EASTLAND AVE | | | | AKRON | OH | 44305 | |
| 5683880 | LESTER TINA | 612 WEST LEE HWY | | | | CHILHOWIE | VA | 24319 | |
| 4848989 | LESTER ZIMMERMAN | 584 MALLARD DR | | | | Manheim | PA | 17545 | |
| 4565841 | LESTER, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445198 | LESTER, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572028 | LESTER, AMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374908 | LESTER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577141 | LESTER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522620 | LESTER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444160 | LESTER, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633395 | LESTER, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279015 | LESTER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155199 | LESTER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433828 | LESTER, BRYANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525561 | LESTER, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557081 | LESTER, CECIL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259495 | LESTER, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213868 | LESTER, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384107 | LESTER, DARIUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389511 | LESTER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571272 | LESTER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838851 | LESTER, DAVID & DEBBIE, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733529 | LESTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248403 | LESTER, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311030 | LESTER, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604240 | LESTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731719 | LESTER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442925 | LESTER, ELISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480267 | LESTER, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438025 | LESTER, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551981 | LESTER, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261776 | LESTER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556918 | LESTER, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680235 | LESTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459683 | LESTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409522 | LESTER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376483 | LESTER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610151 | LESTER, IVA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629319 | LESTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339080 | LESTER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151230 | LESTER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148642 | LESTER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232573 | LESTER, JARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155735 | LESTER, JENACIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155733 | LESTER, JENSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222305 | LESTER, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406351 | LESTER, JONATHAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718035 | LESTER, JOYRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260632 | LESTER, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304670 | LESTER, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623550 | LESTER, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560513 | LESTER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523314 | LESTER, KRISTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559429 | LESTER, LAKYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286947 | LESTER, LANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495689 | LESTER, LAYANI-LAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616230 | LESTER, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316424 | LESTER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685133 | LESTER, MARK HALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615758 | LESTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514910 | LESTER, MERCEDESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610805 | LESTER, MERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264299 | LESTER, MIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546414 | LESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766375 | LESTER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358419 | LESTER, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555011 | LESTER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461183 | LESTER, MINDORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223015 | LESTER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636560 | LESTER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577603 | LESTER, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560033 | LESTER, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241102 | LESTER, ROBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777196 | LESTER, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718066 | LESTER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468010 | LESTER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427718 | LESTER, RONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225204 | LESTER, SAMUEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258070 | LESTER, SHAMIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446465 | LESTER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689437 | LESTER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192779 | LESTER, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394041 | LESTER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623140 | LESTER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737658 | LESTER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262682 | LESTER, TELISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434186 | LESTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448031 | LESTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664654 | LESTER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376259 | LESTER, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578208 | LESTER, TYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622900 | LESTER, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752312 | LESTER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683882 | LESTER-KAYLA STOCKER | 7735 POHOPOCO DR APT 3 | | | | KUNKLETOWN | PA | 18058-2684 | |
| 4838852 | LESTERKES, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230758 | LESTER-SMITH, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203120 | LESTER-WILSON, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592496 | LESTINA, ELENORE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766116 | LESTINGI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664156 | LESTO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410616 | LESTRANGE, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683883 | LESUER TIEIESHA | 12 BRINKERHOFF ST | | | | JERSEY CITY | NJ | 07304 | |
| 5683884 | LESUEUR LATONYA L | 3916 W FAIRMOUNT AVE 3 | | | | MILWAUKEE | WI | 53209 | |
| 4692818 | LESUEUR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683885 | LESURE CANDICE | 1109 HORNSBY AVE | | | | ST LOUIS | MO | 63147 | |
| 5683886 | LESURE SHAKA | 870 COOK AVE E APT 1 | | | | ST PAUL | MN | 55106 | |
| 5683887 | LESURE TAMMY | PO BOX 517 | | | | PEARSON | GA | 31642 | |
| 4520229 | LESURE, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380204 | LESURE, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374876 | LESURE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480065 | LESURE, JANET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264724 | LESURE, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770347 | LESURE, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296155 | LESURE, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374748 | LESURE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259045 | LESURE, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300828 | LESURE, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292251 | LESUS, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758154 | LESZCYNKSI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683888 | LESZCZYNSKI MARISA | 6125 FULTON AVE 35 | | | | VAN NUYS | CA | 91401 | |
| 5683889 | LESZEK GARBOWSKI | 290 GARPGAW RD | | | | MAHWAH | NJ | 07430 | |
| 4282584 | LESZKA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838853 | LET POWER SPORTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888716 | LET TODD FIX IT LLC | TODD STARK | S7997 MAPLE PARK ROAD | | | PRAIRIE DUSAC | WI | 53578 | |
| 4838854 | LETA AUSTIN FOSTER & ASSOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683891 | LETA G LEFRANC | 196 JOAN ST | | | | KINDER | LA | 70648 | |
| 4850913 | LETA JONES | 172 WINDMILL VLY | | | | Spring Branch | TX | 78070 | |
| 5683892 | LETA KIM | 15423 WINDSONG LN | | | | DUMFRIES | VA | 22025 | |
| 5683893 | LETA MCGRIFF | 412 BURDICK AVE | | | | SYRACUSE | NY | 13208-1244 | |
| 5683894 | LETA MORGAN | 303 HIGH ST | | | | MATTHEWS | IN | 46957 | |
| 5683895 | LETA RAMEY | 152 WILLAMS RD LOT 5 | | | | COLUMBUS | OH | 43207 | |
| 5683896 | LETA ROBERSON | 727 JONQUIL LANE | | | | HAMPTON | VA | 23669 | |
| 5683897 | LETA SMITH | 1025 BIRDELLA DR | | | | NEWPORT NEWS | VA | 23605 | |
| 5683898 | LETA STOTLER | 351 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401 | |
| 5683899 | LETA-DANIEL NUNLEY | 721 KPARKWAY UNIT 18 | | | | SEVIERVILLE | TN | 37862 | |
| 4722264 | LETAMENDI, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329311 | LETANG, GUETCHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561559 | LETANG, JAHSHENIQE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147684 | LETANG, JOYCLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431045 | LETANOSKY, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348206 | LETARTE, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875874 | LETAVIS ENTERPRISES INC | FAST EDDIES OIL | 8478 MILLER RD P O BOX 27 | | | SWARTZ CREEK | MI | 48473 | |
| 5683902 | LETCHER JAMAI | 821 12OHIO | | | | QUINCY | IL | 62301 | |
| 5683903 | LETCHER LAUREN | 3435 SOUTH ORNAGE AVE 191 D | | | | ORLANDO | FL | 32806 | |
| 4410233 | LETCHER, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629881 | LETCHER, MARSHALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683904 | LETCHFORD JOSH | 3550 PACIFIC AVE APT 1304 | | | | LIVERMORE | CA | 94550 | |
| 5683905 | LETCHFORD KRISTIE | 679 LEESVILLE RD | | | | LYNCHBURG | VA | 24502 | |
| 4609467 | LETCHFORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756957 | LETCHWORTH, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683906 | LETCICA C MAYES | 106 FAIRVIEW CIRCLE | | | | ASHLAND CITY | TN | 37015 | |
| 5683907 | LETECIA ESPINOSA | 4835 NOTH 103RD ST | | | | MILWAUKEE | WI | 53225 | |
| 4695461 | LETELIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329951 | LETELLIER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332405 | LETENDRE, EMELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572343 | LETENDRE, LAUREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468018 | LETENDRE, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521179 | LETERSKI, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683908 | LETESHA GRAY | 606 FAIRFIELD ST | | | | CHESNEE | SC | 29323 | |
| 4888678 | LETEX LIMITED | TINGWEI LEE | NO.21 NORTH XIUMING RD. | BILING INDUSTRIAL ESTATE | SHENZHEN | PINGSHAN | GUANGDONG | 518118 | CHINA |
| 4373934 | LETFORD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693044 | LETFORD, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683909 | LETH SHIRLEY | 622 W 14TH ST | | | | GRAND ISLAND | NE | 68801 | |
| 5683910 | LETHA PARKER | 144336 E JEFFERSON AVE STE 303 | | | | DETROIT | MI | 48215 | |
| 5683911 | LETHA RIMES | 629 BOY SCOUT RD | | | | GASTON | SC | 29053 | |
| 5683912 | LETHA ROBINSON | 700 12TH ST SE APT605 | | | | WASHINGTON | DC | 20003 | |
| 5683913 | LETHA WRIGHT | 4235SUSSEXDRAP-T45 | | | | HARRISBURG | PA | 17109 | |
| 5683914 | LETHCO SHANNON | 152 WALNUT RD | | | | JASPER | GA | 30143 | |
| 4219007 | LETHCO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633182 | LETHCO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249881 | LETHCOE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633732 | LETHCOE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740127 | LETHGO, MICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683915 | LETHIA ALARCON | 6520 CAFFEE RD | | | | DES MOINES | IA | 50315 | |
| 4353539 | LETHIOT, SCOTT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683916 | LETHMAITE CHAD | 23728 CLEAR SPRING LN | | | | COLORADO SPGS | CO | 80928 | |
| 5683917 | LETHUY N FINN | 16 S GRANVILLE AVE | | | | MARGATE | NJ | 08402 | |
| 5683918 | LETIA HILL | 795 W WALNUT ST APT C | | | | INDIANAPOLIS | IN | 46202 | |
| 5683919 | LETICA MANZANO | 33 NAPLES AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5683920 | LETICA RAMIREZ | 3625 W BARSTOW APT 129 | | | | FRESNO | CA | 93711 | |
| 5683921 | LETICA ROBLES | 2630 ABBOTSFORD LOOP A | | | | KELSO | WA | 98626 | |
| 5683922 | LETICHE MEWBORN | 820 WEST ST | | | | NEWBERN | NC | 28560 | |
| 5683923 | LETICIA AGBEKPONOU | 1024 GOOD HOPE DR | | | | SILVER SPRING | MD | 20905 | |
| 5683924 | LETICIA AGUILAR | 135 LANDIS AVE APT K | | | | WATSONVILLE | CA | 95076 | |
| 5683925 | LETICIA AKPOSHERO | PO BOX 117 | | | | CHAMBERIN | NM | 88027 | |
| 5683927 | LETICIA ARCHULETA | 18900 ALAMEDA | | | | TORNILLO | TX | 79853 | |
| 5683928 | LETICIA BALL | 12 OAKDALE CT | | | | SYRACUSE | NY | 13207 | |
| 5683929 | LETICIA BERNAL | 316 E RIO GRANDE APT 48 | | | | EL PASO | TX | 79902 | |
| 5683930 | LETICIA BORRAYO | 3261 CEDAR AVE | | | | LYNWOOD | CA | 90262 | |
| 5683931 | LETICIA BRENDA | 6156 E YANDELL | | | | EL PASO | TX | 79905 | |
| 5683932 | LETICIA BURCIAGA | 1013 CERRO VISTA RD SW A | | | | ALBUQUERQUE | NM | 87022 | |
| 4845318 | LETICIA BURGOS | 2409 LAVA LN | | | | KILLEEN | TX | 76549 | |
| 5683933 | LETICIA CAL | 23241 SAGUARO ST APT C | | | | LAKE FOREST | CA | 92630 | |
| 5683934 | LETICIA CASTILLO | 6580 AMAPOLA | | | | DEMING | NM | 88030 | |
| 4800606 | LETICIA CASTRO | DBA SERENITY SCRUBS | 10546 CAYUGA AVE | | | PACOIMA | CA | 91331 | |
| 5683935 | LETICIA CEJA | 6324 LOCKWOOD ST | | | | OAKLAND | CA | 94621 | |
| 5683936 | LETICIA CERVANTES | 817 E CHAPARRAL ST | | | | BENAVIDES | TX | 78341 | |
| 5683937 | LETICIA CINTO | 281 LANCY ST | | | | AURORA | CO | 80010 | |
| 5683938 | LETICIA COOLER | 710 OBLATE | | | | MISSION | TX | 78572 | |
| 5683939 | LETICIA CORTEZ | PO BOX 144 | | | | SANTA PAULA | CA | 93060 | |
| 5683940 | LETICIA DAVILA | 4521 E BONANAZA | | | | LAS VEGAS | NV | 89110 | |
| 5683941 | LETICIA DEAVILES | 3751 S DOGWOOD RD | | | | EL CENTRO | CA | 92243 | |
| 5683942 | LETICIA DELGADO | 247 10TH ST | | | | GREENFIELD | CA | 93927 | |
| 5683943 | LETICIA DIANA | 428 LINCONLTON RD | | | | SALISBURY | NC | 28144 | |
| 5683944 | LETICIA DIAZ | 304 RICHARDS AVE | | | | DOVER | NJ | 07801 | |
| 5683945 | LETICIA E ACOSTA | 2209 COE ST | | | | PERRYSBURG | OH | 43551 | |
| 5683946 | LETICIA E SLAUBAUGH | 708 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 5683947 | LETICIA ESPINOZA | 1221 N THORP | | | | HOBBS | NM | 88240 | |
| 5683948 | LETICIA ESTRADA | 370 N SACRAMENTO | | | | TULARE | CA | 93274 | |
| 5683949 | LETICIA EVANS | 381 E KAVILAND | | | | FRESNO | CA | 93706 | |
| 5683950 | LETICIA FLORES | PO BX 1046 | | | | HEBER | CA | 92249 | |
| 5683951 | LETICIA G GALAVIZ | 24785 CAROLYN AVE | | | | MORENO VALLEY | CA | 92553 | |
| 5683952 | LETICIA GARCIA | 3638 CANDLE WOOD ST | | | | CORONA | CA | 92879 | |
| 5683953 | LETICIA GIBSON | PO BOX 2202 | | | | COLORADO SPRINGS | CO | 80901 | |
| 5683954 | LETICIA GOMEZ | URB JARDINES DE SANTO DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 5683955 | LETICIA GONZALES | 9400 COVENTRY SQUARE DR | | | | HOUSTON | TX | 77099 | |
| 5683956 | LETICIA GUTIERREZ | 2715 ARROWHEAD DR | | | | CALDWELL | ID | 83605 | |
| 5683957 | LETICIA HERAZ | 5087 SCRANTON CT | | | | DENVER | CO | 80239 | |
| 5683958 | LETICIA HERNANDEZ | 605 S PLAZA | | | | ROSWELL | NM | 88201 | |
| 5683959 | LETICIA HOLLEY | 5358 WOODRUFF FARM RD | | | | COLUMBUS | GA | 31907 | |
| 5683960 | LETICIA INGRAM | 2203 LONDONDERRY DR | | | | MURFREESBORO | TN | 37129 | |
| 5683961 | LETICIA JIMENEZ | 1851 TERRACE | | | | COLTON | CA | 92324 | |
| 5683962 | LETICIA KUBIK | 6 GARDEN | | | | ST PAUL | MN | 55128 | |
| 5683963 | LETICIA L FLY | 1610 N BROOKFIELD ST | | | | SOUTH BEND | IN | 46628 | |
| 5683964 | LETICIA LECHUGA | 2205 WALLACE AVE | | | | BRONX | NY | 10467 | |
| 4847981 | LETICIA LECHUGA | 4210 W 26TH ST | | | | Chicago | IL | 60623 | |
| 5683965 | LETICIA LEYVA | 10607 E LEEDS STREET | | | | NORWALK | CA | 90650 | |
| 5683966 | LETICIA LLAVE | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 5683967 | LETICIA LOPEZ | URB LA PLATA CALLE TOPACIO I 13 | | | | CAYEY | PR | 00736 | |
| 5683968 | LETICIA LUGO | 3816 CAMPACUAS DR | | | | MERCEDES | TX | 78570 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5683969 | LETICIA LUNA | 2835 YARBROUGH APT 4 | | | | EL PASO | TX | 79925 | |
| 5683970 | LETICIA MAGDALENO | 1633 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 5683971 | LETICIA MALDONADO | 874 SOUTH MAIN ST | | | | SAN LUIS | AZ | 85349 | |
| 5683972 | LETICIA MARAVILLA | 339 TANNEHILL DR | | | | MANTECA | CA | 95337 | |
| 5683973 | LETICIA MARCIAL | C6 D 32 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 5683974 | LETICIA MARTINEZ | 4770 KENILWORTH DR | | | | ROLLING MDWS | IL | 60008 | |
| 5683975 | LETICIA MEJIA | 1836 MARIN AVE | | | | ONTARIO | CA | 91764 | |
| 5683976 | LETICIA MENDEZ | 6969 MADONNA PL | | | | SARASOTA | FL | 34243 | |
| 5683977 | LETICIA MENDOZA | 794 SALAMAANCA CT | | | | CERES | CA | 95358 | |
| 5683978 | LETICIA MILLAN-GARCIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 5683979 | LETICIA MONTELLANO | 219 CABOT ST | | | | SAN ANTONIO | TX | 78213 | |
| 5683980 | LETICIA MUNOZ | 4620 BROWN ST | | | | MURRAY | UT | 84107 | |
| 5683982 | LETICIA ORTIZ | 354 3RD AVE W | | | | NEWARK | NJ | 07107 | |
| 5683983 | LETICIA PONCE | 1827 LENOX PARK PLACE | | | | GAINESVILLE | GA | 30507 | |
| 5683984 | LETICIA QUIROZ | 345 MEADOWOOD DR | | | | ROSWELL | GA | 30075 | |
| 5683985 | LETICIA RIOS | 1163 W FLAT | | | | TORRANCE | CA | 90502 | |
| 5683986 | LETICIA RODRIGUEZ | HC 02 BOX 22043 | | | | MAYAGUEZ | PR | 00680 | |
| 5683987 | LETICIA ROMO | 7321 LAURA LN | | | | RESEDA | CA | 91335 | |
| 5683988 | LETICIA SALAS | 2212 W 152ND ST | | | | LAS VEGAS | NV | 90220 | |
| 5683989 | LETICIA SANCHEZ | 220 S CANAL ST | | | | LA FERIA | TX | 78559 | |
| 5683990 | LETICIA SOMERS | 5007 MCBRIDE AVE | | | | CLEVELAND | OH | 44127 | |
| 4850882 | LETICIA TORRES | 2324 NW SCHMIDT WAY | | | | Beaverton | OR | 97006 | |
| 5683991 | LETICIA TREVINO | 4302 MONTERREY | | | | LAREDO | TX | 78040 | |
| 5016641 | Leticia Valdiva Peres | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5801747 | Leticia Valdiva Perez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497135 | LETICIA VEGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683993 | LETICIA VIA | 1950 W ALIAIA LANE | | | | TUCSON | AZ | 85756 | |
| 5683994 | LETICIA Z LLAVE | 1855 STRAFORD PARK PLACE APT 301 | | | | RESTON | VA | 20190 | |
| 5683995 | LETICIA ZAMARRIPA | 1306 CASTLE GLEN DR | | | | HOUSTON | TX | 77015 | |
| 4731089 | LETISA SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5683996 | LETISHA G WILLIAMS | 3975 N NELLIS APT1067 | | | | LAS VEGAS | NV | 89115 | |
| 5683997 | LETISHA HARRIS | 1143 NW 18TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5683998 | LETISHA HERNANDEZ | VILLAS DDEL OESTE ARIES 6 | | | | MAYAGUEZ | PR | 00682 | |
| 5683999 | LETISHA MOSLEY | 2 KING DR | | | | BRIDGETON | NJ | 08302 | |
| 5684000 | LETISHA PRINROAC | 1401 JOHNSON RD APT 57 | | | | CENTRALIA | WA | 98531 | |
| 5684001 | LETISHA SMITH | 303 CLARK ST | | | | ELYRIA | OH | 44035 | |
| 5684002 | LETISHA STOCKING | 14204 N 19 ST | | | | TAMPA | FL | 33613 | |
| 5684003 | LETISHA TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | |
| 5684004 | LETISHA WALLS | 4711 NORTH TERRACE APT A | | | | CHATTANOOGA | TN | 37411 | |
| 5684005 | LETISHAY TILLEY | 2245 PEACH 25 | | | | CLOVIS | CA | 93612 | |
| 5684006 | LETISHIA EVERETTE | 503 MLK JR AVE | | | | OXFORD | NC | 27565 | |
| 5684007 | LETISIA BELA | ORTEGA JEFFREY | | | | LAS VEGAS | NV | 89115 | |
| 5684008 | LETISIA HINOJOSA | BOX 1133 | | | | GARCIASVILLS | TX | 78547 | |
| 5684009 | LETISIA REYES | 2205 S 15 ST | | | | OMAHA | NE | 68108 | |
| 5684010 | LETISIAMICHA COMSTOCKALLCORN | 122 W ALBANY ST | | | | HERKIMER | NY | 13350 | |
| 5684011 | LETITA BENNETT | 25920 FERN ST | | | | ROSEVILLE | MI | 48066 | |
| 5684012 | LETITA YOUNG | 401 F ST 43 | | | | WATERFORD | CA | 95368 | |
| 5684013 | LETITHIA JACKSON | 4209 BERGER AVE | | | | BALTIMORE | MD | 21206 | |
| 5684014 | LETITI SHERWOOD | 8040 JULIET LANE | | | | MANASSAS | VA | 20109 | |
| 5684015 | LETITIA BROCK | 100 SILVER SW APT 335 | | | | ALBUQUERQUE | NM | 87102 | |
| 5684016 | LETITIA L HODGES | 1891 NW 74TH TER | | | | MIAMI | FL | 33147 | |
| 5684017 | LETITIA OSBY | 325 OLD OMEGA RD 23 | | | | TIFTON | GA | 31794 | |
| 5684019 | LETITIA STARBUCK | 238 BURBANK DR | | | | LEXINGTON | NC | 27295 | |
| 4818725 | Letitia Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684020 | LETIZIA MARCH | 6A DIMOND DR | | | | BARNEGAT | NJ | 08065 | |
| 5684021 | LETIZIA MORRIS | 1241 S WARD PKWY | | | | HAYSVILLE | KS | 67060 | |
| 5684022 | LETIZIA OLIVARRIA | 125 AVERIL RD A | | | | SAN DIEGO | CA | 92173 | |
| 4479363 | LETIZIA, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757799 | LETIZIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740401 | LETIZIA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199949 | LETIZIA-SCHNEIDER, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428312 | LETLOUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592115 | LETLOUGH, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210441 | LETLOW, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700579 | LETMAN WILMORE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508551 | LETMON, JADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828220 | LETNER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459780 | LETNER, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684023 | LETO LISSA | 16116 CRELA DR | | | | SPRING HILL | FL | 34610 | |
| 5684024 | LETONIA RENAE | 6339 BEECHNUT DR | | | | LAKELAND | FL | 33813 | |
| 5684025 | LETONIA WATSON | 9226 PARK ST APT C | | | | BELLFLOWER | CA | 90706 | |
| 5684026 | LETORNEY CATHY | 12 SIDNEY ST | | | | MEDFORD | MA | 02155 | |
| 5684027 | LETOURNEAU ASHLEY | 14 ROBINSON ST | | | | FAIRFIELD | ME | 04937 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684028 | LETOURNEAU JAMIE E | 4089 INDIAN BYU N | | | | DESTIN | FL | 32541 | |
| 4568996 | LETOURNEAU, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838855 | LETOURNEAU, CATHY & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348323 | LETOURNEAU, CHERISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659838 | LETOURNEAU, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506964 | LETOURNEAU, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260981 | LETOURNEAU, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327855 | LETOURNEAU, MIRANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331888 | LETOURNEAU, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293983 | LETOURNEAU, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187353 | LETOURNEAU, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191800 | LETOURNEAUX, ISELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684029 | LETOYA SMITH | 12370 MAPLE ST | | | | MOUNDVILLE | AL | 35474 | |
| 5684030 | LETRA NICKS | 12358 FOOBU ROAD | | | | OXCART | LA | 75328 | |
| 5684031 | LETRICA AGNELLA | 1629 NE 3RD ST | | | | BOYNTON BEACH | FL | 33435 | |
| 5684032 | LETRICE FORD | 200 PORTER PLAIN RD | | | | THOMPSON | CT | 06277 | |
| 5684033 | LETRICE GRIER | 2501 FORT DR | | | | SUITLAND | MD | 20746 | |
| 4300062 | LETRICH, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597341 | LETRICH, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684034 | LETRICIA BARNES | 5792 GRAYTON ST | | | | DETROIT | MI | 48224 | |
| 4845723 | LETRICIA L WILLIAMS | 76 MALLORY ST | | | | CHESTNUT RDG | NY | 10977 | |
| 5684035 | LETRICIA WILLIAMS | 42 NATTA AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5684036 | LETRICIA WILSON | 1909 E CHERRY STAPT 21 | | | | SPFLD | MO | 65802 | |
| 5684037 | LETRIS CLARK | 980 LEMON STREET | | | | MARTINEZ | CA | 94553 | |
| 5684038 | LETRISE D SCOTT | 784 DEERFIELD RD | | | | TERRYTOWN | LA | 70056 | |
| 4637829 | LETRIZ CRESPO, HERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545569 | LETROISE, NYKEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828221 | LET'S FACE IT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863080 | LETS GO AERO INC | 2120 NAEGELE ROAD | | | | COLORADO SPRINGS | CO | 80829 | |
| 4795708 | LETS JOURNEY INTO FASHION | 1956 DARLIN CIR | | | | ORLANDO | FL | 32820 | |
| 4828222 | LETSCH, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276622 | LETSCHE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684039 | LETSINGER JERLINE | 1549 DUTCHVALLY RD | | | | CLINTON | TN | 37716 | |
| 5684040 | LETSINGER PERRY | 2812 POLAR WAY | | | | FRAZIER PARK | CA | 93222 | |
| 4649775 | LETSINGER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741741 | LETSON, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148037 | LETSON, CHADLEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518484 | LETSON, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517340 | LETSON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204926 | LETSON, JILLIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184193 | LETSON, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449360 | LETSON, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146966 | LETSON, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255180 | LETSON, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594226 | LETSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881757 | LETSOS COMPANY | P O BOX 36927 | | | | HOUSTON | TX | 77236 | |
| 5684041 | LETT APRIL | 150 NATHAN GROVE LN | | | | STATEVILLE | NC | 28677 | |
| 5403407 | LETT ARNOLD AND MARION ASO BARNSTABLE COUNTY MUTUAL INSURANCE COMPANY | 3195 MAIN STREET SUPERIOR COURT BLDG | | | | BARNSTABLE | MA | 02630 | |
| 5684042 | LETT ERNESTINE | 12730 SHAKER BLVD | | | | CLEVELAND | OH | 44120 | |
| 5684043 | LETT LORETTA | 102 E PINE ST | | | | DAVENPORT | FL | 33836 | |
| 5684045 | LETT MICHAEL E | 5500 HARBOUR LAKE DE APT H4 | | | | GOOSE CREEK | SC | 29445 | |
| 5684046 | LETT MICHEAL | 5500 HARBOUR LAKE DR | | | | GOOSE CREEK | SC | 29445 | |
| 5684047 | LETT SAVANNAH | 3120 E AVE H8 | | | | LANCASTER | CA | 93535 | |
| 5684048 | LETT SHAUNTELLE L | 150 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515 | |
| 5684049 | LETT TARA | 2001 RHINEHART RD | | | | AUSTELL | GA | 30106 | |
| 4755156 | LETT, ANDRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245103 | LETT, ARAMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785565 | Lett, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785566 | Lett, Arnold | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306095 | LETT, ARRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755461 | LETT, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445842 | LETT, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637096 | LETT, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364271 | LETT, DARRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759326 | LETT, FAYE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528499 | LETT, JAASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147405 | LETT, JATAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580498 | LETT, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222534 | LETT, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519754 | LETT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531270 | LETT, LATONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145044 | LETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148143 | LETT, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437187 | LETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743715 | LETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746657 | LETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597718 | LETT, ROSIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771941 | LETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581037 | LETT, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564033 | LETT, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684051 | LETTA MCPHERSON | 1503 EAST LARNED | | | | DETROIT | MI | 48213 | |
| 4343991 | LETTAU, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684052 | LETTE | 745 METROS 145 | | | | COVENTRY | CT | 06238 | |
| 4694143 | LETTE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753751 | LETTEEN, SEVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632276 | LETTEER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764987 | LETTEER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392453 | LETTER, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431650 | LETTERESE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684053 | LETTERLY SANDY | 146 COOLWOOD DRIVE | | | | STATESVILLE | NC | 28625 | |
| 5684054 | LETTERMAN SHARON | PO BOX 442 | | | | MICAVILLE | NC | 28755 | |
| 5684055 | LETTERMAN VERONICA | 2541 N NORFOLK AVE | | | | TULSA | OK | 74106 | |
| 4701242 | LETTERMAN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307881 | LETTERMAN, FELICITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692394 | LETTERMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158454 | LETTERMAN, MARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772085 | LETTERMAN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522637 | LETTERMAN, SHAMBUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684056 | LETTHAND LATOYA M | 5825 FAIRFIELD AVE S APT 3 | | | | ST PETERSBURG | FL | 33707 | |
| 5684057 | LETTIA HARRIS | 3649 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 4463753 | LETTICH II, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845291 | LETTIE MORRIS | 8723 S LAFLIN ST | | | | Chicago | IL | 60620 | |
| 4615956 | LETTIERE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298904 | LETTIERE, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684058 | LETTIERI KARLA | 1700 SWANSON DR 191 | | | | ROCK SPRINGS | WY | 82901 | |
| 4417575 | LETTIERI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776933 | LETTMAN, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168605 | LETTMAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659497 | LETTMAN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684059 | LETTRICH MATT | 2480 16TH ST NW | | | | WASHINGTON | DC | 20009 | |
| 4851765 | LETTS CONTRACTING LLC | 9207 W 97TH ST | | | | OVERLAND PARK | KS | 66212 | |
| 5684060 | LETTS JESSICA | 4125 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| 4431368 | LETTS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361438 | LETTS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522317 | LETTS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425624 | LETTS, CARLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661827 | LETTS, DAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578487 | LETTS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492834 | LETTS, KASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621370 | LETTS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674147 | LETTS, LUSTEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226738 | LETTS, ROAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684061 | LETTSOME ANGELA | CONTANT 7B-A | | | | ST THOMAS | VI | 00802 | |
| 4561750 | LETTSOME, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561815 | LETTSOME, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684062 | LETTY GONZALEZ | 2801 ELGIN ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5684063 | LETTY GORECKI | 8160 NW 93 ST | | | | MIAMI | FL | 33166 | |
| 5684064 | LETTY GOULD | 415 LA PRAIRIE AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5684065 | LETTY HERNANDEZ | 548 FISHER ST | | | | FRESNO | CA | 93702 | |
| 5684066 | LETTY MARISCAL | 919 NORTH SAN JOAQUIN STR | | | | STOCKTON | CA | 95202 | |
| 5684067 | LETTY ORTIZ | BOX GRIPINAS | | | | JAYUYA | PR | 00664 | |
| 5684068 | LETTY SOLIZ | 10277 E BELLA LN | | | | SAN TAN VALLEY | AZ | 85143 | |
| 5684069 | LETTYWACO LETTYWACO | 1908 MARQUITA | | | | WACO | TX | 76711 | |
| 4762228 | LETULLE, DESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684070 | LETUPU TATUPU | 19846 SW 68TH AVE | | | | TUALITIN | OR | 97062 | |
| 4304808 | LETURGEZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684071 | LETY HERNANDEZ | 882 W FOX BARROW DR | | | | SALT LAKE CY | UT | 84121 | |
| 5684072 | LETY LARES URQUIDEZ | 760 5TH AVENUE | | | | IMPERIAL BCH | CA | 91932 | |
| 5684073 | LETY RIVERA | 899 PARK AV | | | | HERNDON | VA | 20170 | |
| 4373850 | LETZIG, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684074 | LETZIN KIMBERLY | 416 N ASH AVE | | | | MANSFIELD | MO | 65704 | |
| 4818726 | LEU ENTERPRISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684075 | LEU KENDRA | 1084 S 1000 E APT 15 | | | | PROVO | UT | 84606 | |
| 5684076 | LEU TOMMY | 3781 MADERA WAY | | | | SAN BRUNO | CA | 94066 | |
| 4168437 | LEU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215895 | LEU, DAKOTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766604 | LEU, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380659 | LEUBNER, PAMELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425803 | LEUBNER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293982 | LEUCHTMANN, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683777 | LEUCHTNER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176314 | LEUCI, ANGELO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838856 | LEUCI,CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390642 | LEUCUTA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684077 | LEUDY D QUEZADA | CLEE ALMENDRO 221 | | | | CAROLINA | PR | 00987 | |
| 5684079 | LEUELLEN HOLLY | 1220 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 4747566 | LEUENBERGER, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434423 | LEUENROTH, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376455 | LEUFKENS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596776 | LEUFROY, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332706 | LEUFSTEDT, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684080 | LEUHSLER TINA R | 3457 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| 4862584 | LEUKEMIA & LYMPHOMA SOCIETY INC | 200 S PARK ROAD SUITE 140 | | | | HOLLYWOOD | FL | 33201 | |
| 5684081 | LEUMA LOLE | 160 W WILSON ST APT 24 | | | | COSTA MESA | CA | 92627 | |
| 4828223 | LEUMI, GAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818727 | LEUNG, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163928 | LEUNG, BION O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648312 | LEUNG, CELIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472942 | LEUNG, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284189 | LEUNG, CHI-HUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417264 | LEUNG, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675606 | LEUNG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624943 | LEUNG, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623798 | LEUNG, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178594 | LEUNG, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302255 | LEUNG, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818728 | LEUNG, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818729 | LEUNG, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184344 | LEUNG, WING KAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549593 | LEUPOLU, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684082 | LEUPP LENORA C | 172B TOHLAKAI RD | | | | TOHLAKAI | NM | 87301 | |
| 4736062 | LEURA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566113 | LEUS, LYUBOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494780 | LEUSCHEN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473071 | LEUSCHEN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196620 | LEUSCHEN, KARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372697 | LEUSCHKE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608395 | LEUSCHNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367231 | LEUSMAN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436057 | LEUTE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485081 | LEUTE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240299 | LEUTE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216759 | LEUTE, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486924 | LEUTERS, KASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474542 | LEUTHE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575919 | LEUTHE, KATHRYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236786 | LEUTHNER, EILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569739 | LEUTHOLD, ADRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315062 | LEUTHOLD, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345422 | LEUTNER, DREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715207 | LEUTNER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628390 | LEUTZINGER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707900 | LEUVA, HAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208452 | LEV, COOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669893 | LEV, ELIAHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334013 | LEVA, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602220 | LEVACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565256 | LEVAI, ERIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649797 | LEVAI, LEVENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675641 | LEVAI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364155 | LEVAKE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702990 | LEVAKIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684083 | LEVALDO CHYNNA | 5001 YARROW TRAIL | | | | FARMINGTON | NM | 87401 | |
| 5684084 | LEVALEAI LEMAOTA | 24851 128TH PL SE | | | | KENT | WA | 98030 | |
| 5684085 | LEVALLEY VANESSA | 955 53RD ST E APT 125 | | | | BRADENTON | FL | 34208 | |
| 4233288 | LEVALLEY, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711977 | LEVALLEY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684086 | LEVAN JESSICA | 461 HINKLE RD | | | | ASHLAND | PA | 17921 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684087 | LEVAN TAMMY | 1007 KNOPF DR N | | | | MILLBURY | OH | 43447 | |
| 4311820 | LEVAN, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617735 | LEVAN, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373152 | LEVAN, BRANDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452345 | LEVAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604542 | LEVAN, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416403 | LEVAN, GEORGE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478594 | LEVAN, JAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385842 | LEVAN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565336 | LEVAN, LOLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471788 | LEVAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521925 | LEVAN, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572439 | LEVAN, TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302572 | LEVAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684088 | LEVANDOSKI KIM | 670 LARDINTOWN RD | | | | TARENTUM | PA | 15084 | |
| 4489662 | LEVANDOSKI, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818730 | LEVANDOSKI, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474262 | LEVANDOSKI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684089 | LEVANDOWSKI SUSAN | 69 E FULLERTON | | | | NORTHLAKE | IL | 60164 | |
| 4359786 | LEVANDOWSKI, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675009 | LEVANDOWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449862 | LEVANDUSKY, JUSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238744 | LEVANGIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474671 | LEVANO, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520952 | LEVANT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684090 | LEVANTI LISA | 22 NORTH DEXTER RD | | | | SANGERVILLE | ME | 04479 | |
| 4399416 | LEVARI, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684092 | LEVARIO PETE | 5114 3-4 HAYER AVE | | | | LAKEWOOD | CA | 90712 | |
| 5684093 | LEVARIO RACHEL | 6922 JORDAN AVE | | | | CANOGA PARK | CA | 91303 | |
| 4191500 | LEVARIO, ABRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298288 | LEVARIO, DENIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656463 | LEVARIO, IVAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211455 | LEVARIO, MICHAELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728900 | LEVARIO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684094 | LEVARRIAH BRYANT | 382 ST RD 25 W | | | | LAFAYETTE | IN | 47905 | |
| 4184757 | LEVASSER, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684095 | LEVASSEUR CHERYL | 15 E LA CLAIRE ST | | | | HUDSON FALLS | NY | 12839 | |
| 4386566 | LEVASSEUR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669104 | LEVASSEUR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236384 | LEVASSEUR, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444196 | LEVASSEUR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193201 | LEVASSEUR, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224403 | LEVASSEUR, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338786 | LEVASSEUR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161714 | LEVASSEUR, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243632 | LEVASSEUR, KERSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222764 | LEVASSEUR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348421 | LEVASSEUR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394611 | LEVASSEUR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336125 | LEVATIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885770 | LEVATOY LLC | RACHEL TAYLOR | 465 WEST MAIN STREET | | | WYCKOFF | NJ | 07481 | |
| 4360976 | LEVAY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684097 | LEVCHENKO MARINA | 1418 59TH AT SE | | | | AUBURN | WA | 98092 | |
| 4567070 | LEVCHENKO, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807845 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | C/O A L LEVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |
| 4807845 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | ATTN: ADAM J. STEIGER | | | WAYNE | NJ | 07470-3228 | |
| 4807845 | LEVCO ASSOCIATES | ONE WAYNE HILLS MALL | CO A L LEVINE ASSOCIATES | | | WAYNE | NJ | 07470-3228 | |
| 5843331 | Levco Associates L.L.C. | Cole Schotz P.C. | Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5843331 | Levco Associates L.L.C. | Levco Management, LLC | Andrew R. Steiger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 5797181 | Levco Management | One Wayne Hills Mall | | | | Wayne | NJ | 07470-3228 | |
| 4854813 | LEVCO MANAGEMENT | DRAISIN-LEVCO VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854819 | LEVCO MANAGEMENT | PALS-MALLS VENTURE | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4854842 | LEVCO MANAGEMENT | LEVCO ASSOCIATES | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4855032 | LEVCO MANAGEMENT | MILLCREEK REALTY ASSOCIATES, LTD. | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 4855033 | LEVCO MANAGEMENT | PAL ASSOCIATES-HARRISBURG, LLC | C/O LEVCO MANAGEMENT, LLC | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470-3228 | |
| 5788545 | LEVCO MANAGEMENT | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | | WAYNE | IL | 07470-3228 | |
| 4807968 | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT LLCE | 1051 BLOOMFIELD AVE | PO BOX 1276 | | CLIFTON | NJ | 07012 | |
| 5684099 | LEVCOM WALL PLAZA ASSOCIATES | CO JK MANAGEMENT LLCE1051 BLOOMFIELD AVE | 1051 BLOOMFIELD AVE | | | CLIFTON | NJ | 07012 | |
| 4897191 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd., | | Basking Ridge | NJ | 07920 | |
| 5840960 | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main St, Ste. 510 | | | West Orange | NJ | 07052 | |
| 5837747 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz | 110 Allen Road, Suite 304 | | | Basking Ridge | NJ | 07920 | |
| 5840960 | Levcom Wall Plaza Associates | c/o Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke | 110 Allen Rd., | Ste. 304 | Basking Ridge | NJ | 07920 | |
| 5837747 | Levcom Wall Plaza Associates | Levcom Wall Plaza Associates | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | West Orange | NJ | 07052 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414134 | LEVECK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684100 | LEVEDA VINSON | 2479 GATE ST | | | | CINCINNATI | OH | 45211 | |
| 5684101 | LEVEILLE COURTNEY | 18665 SW STUBBLE FIELD WAY APT | | | | ALOHA | OR | 97006 | |
| 5684102 | LEVEILLE JACQUELINE | 328 NE 112TH ST APT B | | | | MIAMI | FL | 33161 | |
| 4240945 | LEVEILLE, CARL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243266 | LEVEILLE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243266 | LEVEILLE, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758910 | LEVEILLE, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424536 | LEVEILLE, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507281 | LEVEILLE, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482750 | LEVEILLE, REMSKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838857 | LEVEILLE, RICK & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202578 | LEVEILLE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409178 | LEVEILLEE, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818731 | LEVEL 10 CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818732 | LEVEL 10 CONSTRUCTION 181 FREMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792684 | LEVEL 10 CONSTRUCTION LP | CASEY WEND, VP | 1050 ENERPRISE WAY | SUITE 250 | | SUNNYVALE | CA | 94089 | |
| 5797182 | Level 10 Construction, LP | 1050 Enterprise Way | Suite 250 | | | Sunnyvale | CA | 94089 | |
| 5797182 | LEVEL 10 CONSTRUCTION, LP | 1050 ENTERPRISE WAY | SUITE 250 | | | SUNNYVALE | CA | 94089 | |
| 4864929 | LEVEL 11 CONSULTING LLC | 2900 CENTURY SQU 1501 4TH AVE | | | | SEATTLE | WA | 98101 | |
| 4784732 | LEVEL 3 | PO BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 4874995 | Level 3 Communications, LLC | DEPT #182 | none | | | DENVER | CO | 80291 | |
| 4874995 | Level 3 Communications, LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 4828224 | LEVEL BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684104 | LEVEL CLARICE | 311 TOWER POINT RD | | | | BUENA VISTA | GA | 31803 | |
| 4828225 | LEVEL DEVELOPMENT GROUP LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809502 | LEVEL(3) ENHANCED SERVICES,LLC | P.O. BOX 910182 | | | | DENVER | CO | 80291-0182 | |
| 4818733 | LEVEL, CHERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321815 | LEVEL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638948 | LEVEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458064 | LEVEL, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684105 | LEVEL JENNIFER | 951 MEADOWBROOK | | | | SUMTER | SC | 29153 | |
| 5684106 | LEVELL KENA | 7209 E133RD TERR | | | | GRANDVIEW | MO | 64030 | |
| 4341616 | LEVELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257095 | LEVELL, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262163 | LEVELL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305986 | LEVELL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663735 | LEVELLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448383 | LEVELLE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684107 | LEVELS GLORIA | 233 DUTCHESS DR | | | | ELLENWOOD | GA | 30294 | |
| 4799559 | LEVELS OF DISCOVERY LLC | PO BOX 7668 | | | | OVERLAND PARK | KS | 66207 | |
| 4639305 | LEVELS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623870 | LEVELS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881251 | LEVELWING MEDIA | P O BOX 2589 | | | | MT PLEASANT | SC | 29465 | |
| 5797184 | Levelwing Media, LLC | 913 Bowman Road | Suite 103 | | | Mount Pleasant | SC | 29464 | |
| 5788957 | Levelwing Media, LLC | Jeff Adelson-Yan | 913 Bowman Road | Suite 103 | | Mount Pleasant | SC | 29464 | |
| 4129615 | Levelwing Media, LLC | PO Box 2589 | | | | Mount Pleasant | SC | 29465 | |
| 4129615 | Levelwing Media, LLC | Shawn Wienke, Finance Director | 913 Bowman Road, Suite103 | | | Mount Pleasant | SC | 29464 | |
| 4811699 | LEVEN DOWSKI, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684108 | LEVEN JOHN | 5164 HATHBURN CT | | | | ATLANTA | GA | 30338 | |
| 4233471 | LEVEN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684109 | LEVENDOSKY HANNAH | 510 NW 5TH ST | | | | EARLHAM | IA | 50072 | |
| 4739776 | LEVENDOSKY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421184 | LEVENE, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750499 | LEVENE, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688364 | LEVENE, ORVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862470 | LEVENFELD PEARLSTEIN LLC | 2 N LASALLE ST STE 100 | | | | CHICAGO | IL | 60602 | |
| 4681097 | LEVENGOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723405 | LEVENGOOD, II, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362243 | LEVENGOOD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338770 | LEVENGOOD, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828226 | LEVENGOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622115 | LEVENHAGEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795359 | LEVENHUK INC | 924-D EAST 124TH AVE | | | | TAMPA | FL | 33612 | |
| 4747451 | LEVENS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768097 | LEVENSAILOR, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684110 | LEVENSON ELLEN | 815 BRAESRIDGE WAY | | | | ALPHARETTA | GA | 30022 | |
| 5684111 | LEVENSON SMITH | 17162 LENORE | | | | DETROIT | MI | 48219 | |
| 4761082 | LEVENSON, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311476 | LEVENSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304280 | LEVENSON, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662590 | LEVENSON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800857 | LEVENT TEMIZ | DBA ELECTRONICS EXPO | 491 US HIGHWAY 46 | | | WAYNE | NJ | 07470 | |
| 4703394 | LEVENTRY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495131 | LEVENTRY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207977 | LEVEQUE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324372 | LEVEQUE, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721840 | LEVEQUE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684112 | LEVER JULIE | 5816 SW ARCHEL RD 55 | | | | GAINESVILLE | FL | 32608 | |
| 4619348 | LEVER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347679 | LEVER, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441423 | LEVER, YEJIDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684113 | LEVERAGE JOHN L | 155 PRINCESS ANN AVE | | | | VIOLA | DE | 19979 | |
| 4604497 | LEVERAGE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861180 | LEVERAGED MARKETING CORPORATION | 156 W 56TH STREET STE 703 | | | | NEW YORK | NY | 10019 | |
| 5684114 | LEVERATTO CHRISTHIAN | 1121 SHELL DRIVE APT 41 | | | | SPRING LAKE | NC | 28390 | |
| 4629137 | LEVERAULT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544120 | LEVERCOM, TYRONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594593 | LEVERE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342970 | LEVERE, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684115 | LEVERETT BRENDA | 714 S CIMARRON AVE | | | | HENNESSEY | OK | 73742 | |
| 4234693 | LEVERETT, ALTOVISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264709 | LEVERETT, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556374 | LEVERETT, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764835 | LEVERETT, GEORGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516480 | LEVERETT, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774823 | LEVERETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233653 | LEVERETT, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230355 | LEVERETT, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585186 | LEVERETT, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684116 | LEVERETTE DEBORA | 147 SPRING VALLEYDR | | | | MCCORMICK | SC | 29635 | |
| 5684117 | LEVERETTE ISAIAH | 30911 1ST AVE SW | | | | FEDERAL WAY | WA | 98003 | |
| 5684118 | LEVERETTE MARTHA | 10 VANCE CIRCLE | | | | LEXINGTON | NC | 27292 | |
| 5684119 | LEVERETTE VALERIE D | 123 GONE FISHING S | | | | WEWAHITCHKA | FL | 32465 | |
| 4732346 | LEVERETTE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764841 | LEVERETTE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391136 | LEVERETTE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253490 | LEVERETTE, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483440 | LEVERETTE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515842 | LEVERETTE, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358794 | LEVERETTE, SHYANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488920 | LEVERGOOD, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684120 | LEVERICH MICHAEL | 7319 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| 4689318 | LEVERICH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419449 | LEVERICH, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684121 | LEVERING CHARLES | 340 CEDAR LN | | | | MOUNT LAUREL | NJ | 08054 | |
| 4225771 | LEVERING II, BRADFORD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564042 | LEVERING II, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684122 | LEVERING JEAN | 5897 MOLUNKEE ST | | | | CABLE | OH | 43009 | |
| 4828227 | LEVERING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307328 | LEVERING, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508225 | LEVERMORE, KAI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684123 | LEVERN RAIFORD | 522 46TH STREET SE | | | | WASHINGTON | DC | 20011 | |
| 5684124 | LEVERNE SMITH | 1269 RICHLAND DR | | | | ATLANTA | GA | 30010 | |
| 4402172 | LEVEROCK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684126 | LEVERS CALEB | LESLIE ST | | | | FRUITLAND | MD | 21826 | |
| 4275835 | LEVERS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402957 | LEVERS, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585832 | LEVERSEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684127 | LEVERSO MYRICK | 2013 JOHN HENRY CIRC | | | | APOPKA | FL | 32703 | |
| 5684128 | LEVERSON OCTAVISS | 540 SHELBOURNE CT 22 | | | | RACINE | WI | 53402 | |
| 4162041 | LEVERSON, JATEZS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291859 | LEVERSTON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684129 | LEVERT DEARRA | 12600 MATHERSON AVE | | | | CLEVELAND | OH | 44135 | |
| 5684130 | LEVERT JEREMY | 24113 PECAN GROVE LN | | | | GAITHERSBURG | MD | 20882 | |
| 4591795 | LEVERT, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597828 | LEVERT, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828228 | LEVERT, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283359 | LEVERTON, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684131 | LEVESA COLDWELL | 820 THERIOT AVE | | | | BRONX | NY | 10473 | |
| 5684132 | LEVESQUE CLAUSDE | 9546 HWY 220 | | | | STONEVILLE | NC | 27048 | |
| 5684133 | LEVESQUE REED | 150 ST BRUNO ST | | | | VAN BUREN | ME | 04785 | |
| 4347517 | LEVESQUE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691977 | LEVESQUE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599273 | LEVESQUE, CAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506781 | LEVESQUE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378164 | LEVESQUE, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189500 | LEVESQUE, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427277 | LEVESQUE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334884 | LEVESQUE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740889 | LEVESQUE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476615 | LEVESQUE, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331463 | LEVESQUE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336031 | LEVESQUE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223950 | LEVESQUE, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347412 | LEVESQUE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688987 | LEVESQUE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185524 | LEVESQUE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348539 | LEVESQUE, VERNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506835 | LEVESQUE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684134 | LEVESTER ELISE | PO BOX 3672 | | | | EATONTON | GA | 31024 | |
| 4442305 | LEVETON, KELLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681634 | LEVETT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417174 | LEVETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743303 | LEVETT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752810 | LEVETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376019 | LEVETTE, FAHAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272253 | LEVEY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715239 | LEVEY, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606887 | LEVEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684135 | LEVI ASHIA | 920 GALLUP ST | | | | JENNINGS | LA | 70546 | |
| 5684136 | LEVI BENEDICT | 3758 WEST WATER APT A | | | | PORT HURON | MI | 48060 | |
| 5684137 | LEVI CLARK | ASHLEY NATHAN | | | | OLD TOWN | ME | 04468 | |
| 5684138 | LEVI DELLEH | 5815 N FRASER CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5684139 | LEVI E JENSEN | 10 MARK CIR | | | | KINCHELOE | MI | 49788 | |
| 5684140 | LEVI GAGE | 200N MAIN ST | | | | RUSSELL | PA | 16345 | |
| 5684141 | LEVI IXCOY AZ | 308 EDELAWARE AVE | | | | IMMOKALEE | FL | 34143 | |
| 4627818 | LEVI JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808519 | Levi Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684142 | LEVI JUDY | 1015 OLYNGER RD | | | | GAS CITY | IN | 46933 | |
| 5684143 | LEVI M CORBIN | 11306 SAM BOWLAND RD | | | | PRINCESS ANNE | MD | 21853 | |
| 5684144 | LEVI MELINDA B | 6029 VISTA DR APT 102 | | | | FALLS CHURCH | VA | 22041 | |
| 5684145 | LEVI NOLAN | 17970 WILD ROSE LANE | | | | ROGERS | AR | 72756 | |
| 5684146 | LEVI SANDERS | 7209 HARPS MILL RDLACHE M | | | | RALEIGH | NC | 27615 | |
| 5797185 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797186 | LEVI STRAUSS & CO | P O BOX 730140 | | | | DALLAS | TX | 75284 | |
| 5797185 | LEVI STRAUSS & CO | 2313 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5797186 | LEVI STRAUSS & CO | PO BOX 730140 | | | | DALLAS | TX | 75373-0140 | |
| 4908782 | Levi Strauss & Co., Inc. | Attn: Michael Stapleton | 3125 Chad Drive | | | Eugene | OR | 97408 | |
| 5684147 | LEVI STUTZMAN | 1862 COUTNY RD 187 | | | | WILMONT | OH | 44689 | |
| 5684148 | LEVI TATXENHORST | 1730 SHEEAN DR | | | | BERTHOD | CO | 80513 | |
| 5684149 | LEVI W PRESLEY | 1931 E MEATS AVE 20 | | | | ORANGE | CA | 92865 | |
| 4593579 | LEVI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389614 | LEVI, BERTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442603 | LEVI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752200 | LEVI, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432331 | LEVI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655592 | LEVI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203680 | LEVI, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818734 | LEVI, LINDA & VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271811 | LEVI, NATALIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777861 | LEVI, OREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444404 | LEVI, PRAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668696 | LEVI, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712882 | LEVI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464730 | LEVI, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291787 | LEVI, TIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684150 | LEVIAN NABILA | 417 BURKHARD AVE | | | | GREAT NECK | NY | 11024 | |
| 5684151 | LEVIAS VANCE | 578 SANTA RITA PL | | | | BANNING | CA | 92220 | |
| 4536970 | LEVIAS, SHAKEARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684152 | LEVIATHAN JOHNSON | 2589 8TH ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| 5684153 | LEVIDA BEASLEY | 4544 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5684154 | LEVIE KIMBERLY | 702 ALDWORTH RD | | | | BALTIMORE | MD | 21222 | |
| 4319286 | LEVIE, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647386 | LEVIE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650978 | LEVIE, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684155 | LEVIEGE ARLENE | 724 RICHELIEU PARKWAY | | | | MARKSVILLE | LA | 71351 | |
| 4539462 | LEVIEGE, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6637 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209720 | LEVIER, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325698 | LEVIER, ESTHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470120 | LEVIERE, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177060 | LEVIGION, HANS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364333 | LEVIJA, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194542 | LEVILLIE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684156 | LEVIN BARRY | 109 GREENLEAF LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 5684157 | LEVIN BERNIE | 1404 LIVINGSTON RD | | | | PEMBROKE PNES | FL | 33025 | |
| 4838858 | LEVIN BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684158 | LEVIN CAROLE | 308 ELMEER AVE | | | | METAIRIE | LA | 70005 | |
| 4803500 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD STE15248 | | | JACKSONVILLE | FL | 32257 | |
| 4803500 | LEVIN CORP | DBA EARLY UPGRADE | 11250 OLD ST AUGUSTINE RD ST15248 | | | JACKSONVILLE | FL | 32257 | |
| 4140463 | Levin Corp | Early Upgrade | 11250 Old St. Augustine Rd | Ste 15248 | | Jacksonville | FL | 32257 | |
| 4123526 | Levin Management Corporation and Phillips Edison & Company | c/o Stark & Stark, P.C. | Attn: Thomas S. Onder, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 | |
| 4123526 | Levin Management Corporation and Phillips Edison & Company | c/o Stark & Stark, P.C. | Attn: Joseph H. Lemkin, Esquire | P.O. Box 5315 | | Princeton | NJ | 08543 | |
| 4873566 | LEVIN PROPERTIES L P | C/O LEVIN MANAGEMENT CORPORATION | P O BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| 5684159 | LEVIN PROPERTIES LP | PO BOX 326 | PO BOX 326 | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 5684159 | LEVIN PROPERTIES LP | PO BOX 326 | PO BOX 326 | CONTACT: PAUL TAVAGLIONE | | PLAINFIELD | NJ | 07061-0326 | |
| 4873566 | LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORPORATION | 975 U.S. HIGHWAY 22 WEST | P.O. BOX 326 (ZIP 07061-0326) | | NORTH PLAINFIELD | NJ | 07060 | |
| 5834932 | Levin Properties LP | Stark & Stark | Attn: Joseph H. Lemkin, Esq. | PO Box 5315 | | Princeton | NJ | 08543-5315 | |
| 5684160 | LEVIN SEAN | 14899 NE 18 AVE | | | | MIAM9I | FL | 33161 | |
| 5684161 | LEVIN VICKI | 8501 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| 4854677 | LEVIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838859 | LEVIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818735 | LEVIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581634 | LEVIN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571412 | LEVIN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492926 | LEVIN, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273020 | LEVIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563285 | LEVIN, CORRINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766842 | LEVIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242862 | LEVIN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285210 | LEVIN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482089 | LEVIN, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327680 | LEVIN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173279 | LEVIN, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601457 | LEVIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838860 | LEVIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722069 | LEVIN, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300403 | LEVIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828229 | LEVIN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792630 | Levin, Roberta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657350 | LEVIN, RONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730704 | LEVIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249231 | LEVIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838861 | LEVIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294736 | LEVIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571524 | LEVIN, TIERZIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684162 | LEVINCIA THOMAS | 4520 FAULKLAND ROAD | | | | COLUMBIA | SC | 29210 | |
| 4818736 | LEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684163 | LEVINE CARMEN | 629 SHERIDAN ST APT 13 | | | | HYATTSVILLE | MD | 20783 | |
| 5684164 | LEVINE GARRETT | 8795 TOWN AQUARE COURT | | | | JACKSONVILLE | FL | 32216 | |
| 4799318 | LEVINE GIFTS | DBA FREESHIPPINGALL | 925 KIFER ROAD | | | SUNNYVALE | CA | 94086 | |
| 5684165 | LEVINE JENNIFER | 33414 WANGO RD | | | | PARSONSBURG | MD | 21849 | |
| 5684166 | LEVINE LISA | 13910 WINDING RIDGE LN | | | | CENTREVILLE | VA | 20121 | |
| 5684167 | LEVINE ROBERT | 3813 SW 34TH ST | | | | GAINESVILLE | FL | 32608 | |
| 4838862 | LEVINE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294535 | LEVINE, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635568 | LEVINE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838863 | LEVINE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554193 | LEVINE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717787 | LEVINE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430475 | LEVINE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818737 | LEVINE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221626 | LEVINE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509205 | LEVINE, DANIESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828230 | LEVINE, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164372 | LEVINE, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565942 | LEVINE, DEZTENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265040 | LEVINE, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614756 | LEVINE, EMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776731 | LEVINE, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838864 | LEVINE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750764 | LEVINE, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348913 | LEVINE, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276423 | LEVINE, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202276 | LEVINE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838865 | LEVINE, HYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838866 | LEVINE, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613787 | LEVINE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413897 | LEVINE, JACQUELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258796 | LEVINE, JALIKU E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563036 | LEVINE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722481 | LEVINE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646116 | LEVINE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199979 | LEVINE, JAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314909 | LEVINE, JAYDEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775394 | LEVINE, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838867 | LEVINE, JIM & DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604938 | LEVINE, JOAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610068 | LEVINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240344 | LEVINE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192740 | LEVINE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810525 | LEVINE, KEITH | 7661 PRESERVE COURT | SCHRAPPER'S FINE CABINETRY | | | WEST PALM BEACH | FL | 33412 | |
| 4787314 | Levine, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787315 | Levine, Kenneth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200862 | LEVINE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374738 | LEVINE, KEYOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838868 | LEVINE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561845 | LEVINE, KRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312313 | LEVINE, LAWANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714052 | LEVINE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818738 | LEVINE, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818739 | LEVINE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838869 | LEVINE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818740 | LEVINE, MARY JANE & IRV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344086 | LEVINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728240 | LEVINE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480180 | LEVINE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838870 | LEVINE, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714891 | LEVINE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629231 | LEVINE, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432288 | LEVINE, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698301 | LEVINE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423735 | LEVINE, PHYLLIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618839 | LEVINE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261276 | LEVINE, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686998 | LEVINE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838871 | LEVINE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565395 | LEVINE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838872 | LEVINE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220594 | LEVINE, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664397 | LEVINE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828231 | LEVINE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309502 | LEVINE, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828232 | LEVINE,GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838873 | LEVINE,LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838874 | LEVINE,MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619503 | LEVINER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573470 | LEVINGER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792335 | Levings, Francesca & George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751832 | LEVINGSTON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642732 | LEVINGSTON, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201962 | LEVINGSTON, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611085 | LEVINGSTON, IEDIETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188410 | LEVINGSTON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684168 | LEVINS MARK | 2825 S WEST PKWY | | | | WICHITA | KS | 67210 | |
| 4764085 | LEVINS, KIMBERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247614 | LEVINS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420255 | LEVINS, TANAJIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231976 | LEVINSHON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366002 | LEVINSKI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714463 | LEVINSKY, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6639 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863640 | LEVINSOHN TEXTILE CO INC | 230 FIFTH AVENUE STE 1510 | | | | NEW YORK | NY | 10001 | |
| 4732751 | LEVINSOHN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684169 | LEVINSON JEFFREY | 12 HOLLY DOWNS CT NW | | | | ATLANTA | GA | 30318 | |
| 4600069 | LEVINSON, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838875 | LEVINSON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838876 | LEVINSON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649269 | LEVINSON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380468 | LEVINSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527379 | LEVINSON-FORT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684170 | LEVIS JACK | 2775 CHESTNUT RUN RD | | | | PITTSBURGH | PA | 15215 | |
| 5684171 | LEVIS STEPHANIE | 30332 ADAMS RD | | | | DAGSBORO | DE | 19939 | |
| 4481787 | LEVIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757683 | LEVIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472596 | LEVIS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828233 | LEVISMAN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446840 | LEVISON, BRIDJETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400197 | LEVISTER, JONASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485592 | LEVIT, ADRIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614177 | LEVIT, LEONID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772572 | LEVITAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250083 | LEVITAN, YEVGENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684172 | LEVITAS MIRIAM | 1121 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |
| 4726029 | LEVITES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684173 | LEVITICUS MATTHEWS | 1707 N 31ST STREET | | | | KANSAS CITY | KS | 66102 | |
| 4645077 | LEVITIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882989 | LEVITON MANUFACTURING CO INC | P O BOX 74567 | | | | CHICAGO | IL | 60690 | |
| 4466224 | LEVITSKIY, ARTYOM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684174 | LEVITSKY ASHER | 353 E 83RD ST 5H | | | | NEW YORK | NY | 10028 | |
| 4652855 | LEVITSKY, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838877 | LEVITT HAYDEE & HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838878 | LEVITT, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228499 | LEVITT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173350 | LEVITT, BRIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627359 | LEVITT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793018 | Levitt, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746382 | LEVITT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146423 | LEVITT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818741 | LEVITT, LANS & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764351 | LEVITT, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790168 | Levitt, Marc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818742 | LEVITT, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828234 | LEVITT, SANDY & BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838879 | LEVITT, WENDY & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688977 | LEVKO, REENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684175 | LEVO KJARISTY J | 2301 MALUKE ROAD | | | | MIDDLEBURG | FL | 32068 | |
| 4189417 | LEVOLD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5424392 | LEVON & LA RIESHA SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726898 | LEVON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462981 | LEVONITIS, ANGUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623413 | Levonne Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576612 | LEVONOWICZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163235 | LEVOR, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684176 | LEVORIA BATISTE | 14501 CARTER LN | | | | NATALBANY | LA | 70451 | |
| 5851964 | Levorn Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706363 | LEVOTCH, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637719 | LEVRAULT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393138 | LEVRAULT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684177 | LEVRON HEATHER | 212 ST PLUS STREET | | | | HOUMA | LA | 70363 | |
| 4448338 | LEVSTEK, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873720 | LEVUE EYE CARE PLLC | CAMTU LE | 3700 MCKINNEY AVE APT 577 | | | DALLAS | TX | 75204 | |
| 4857024 | Levy , Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684178 | LEVY BARISUE | 7705 SW 86 STREET-B-215 | | | | MIAMI | FL | 33143 | |
| 5684179 | LEVY BRENDA | 87-2214 FARRINGTON HWY | | | | WAIANAE | HI | 96792 | |
| 4848345 | LEVY COUNTY BUILDING DEPARTMENT | 622 E HATHAWAY AVE | | | | Bronson | FL | 32621 | |
| 4848346 | LEVY COUNTY CLERK OF COURT | 355 S COURT ST | | | | Bronson | FL | 32621 | |
| 5684180 | LEVY HERBERT | 2918 SARAH | | | | ST LOUIS | MO | 63115 | |
| 5684181 | LEVY JUDY | 11 UAKOKO PL | | | | HAIKU | HI | 96708 | |
| 5684182 | LEVY KAITLYN | 429 BETZ AVE | | | | METAIRIE | LA | 70001 | |
| 5684183 | LEVY REMONA | 305 MAINGATE DRIVE | | | | COLUMBIA | SC | 29223 | |
| 5684184 | LEVY SYLVIA | 2801 AUGUSTA ST APT B | | | | KENNER | LA | 70062 | |
| 5684185 | LEVY VANIA | 172 DEAN ST 15 | | | | TAUNTON | MA | 02780 | |
| 5684186 | LEVY ZACH | 2330 FIELDCREST DR | | | | MUNDELEIN | IL | 60060 | |
| 4556063 | LEVY, AJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256358 | LEVY, ALEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466897 | LEVY, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667701 | LEVY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241966 | LEVY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677537 | LEVY, ANGELEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452638 | LEVY, ANNALIESE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567880 | LEVY, ARTHUR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607133 | LEVY, BRIAN D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367491 | LEVY, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299327 | LEVY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818743 | LEVY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433266 | LEVY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248338 | LEVY, DAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673214 | LEVY, DAISEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731043 | LEVY, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838880 | LEVY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555090 | LEVY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828235 | Levy, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724780 | LEVY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598596 | LEVY, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391313 | LEVY, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480989 | LEVY, DONOVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818744 | LEVY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593979 | LEVY, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399969 | LEVY, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197014 | LEVY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838881 | LEVY, HERB & NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648087 | LEVY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175183 | LEVY, JONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818745 | LEVY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424740 | LEVY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217906 | LEVY, JUSTICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509566 | LEVY, KARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512490 | LEVY, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280464 | LEVY, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672069 | LEVY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398746 | LEVY, MAURIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838882 | LEVY, MERLIS & JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734511 | LEVY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828236 | LEVY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154339 | LEVY, MOIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194794 | LEVY, MOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776399 | LEVY, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838883 | LEVY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145458 | LEVY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440320 | LEVY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323176 | LEVY, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570955 | LEVY, QWANIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676772 | LEVY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567423 | LEVY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407437 | LEVY, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525567 | LEVY, SEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556076 | LEVY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673379 | LEVY, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554195 | LEVY, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838884 | LEVY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678701 | LEVY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328018 | LEVY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338258 | LEVY, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828237 | LEVY, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755298 | LEVY, TANJULAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536891 | LEVY, TARVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727785 | LEVY, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333995 | LEVY, TRACEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529044 | LEVY, TRAVIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838885 | LEVY, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655445 | LEVY, YOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684187 | LEVYA MONICA | 1265 KENDALL DR | | | | SN BERNRDNO | CA | 92407 | |
| 4655912 | LEVY-STILL, JANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684188 | LEW DESARARE | 995 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 4818746 | LEW PERSONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797187 | Lew W. Cook | 14626 N. 78th Way | Building A | | | Scottsdale | AZ | 85260 | |
| 5788727 | LEW W. COOK | JACQUE CHILTON | 14626 N. 78TH WAY | BUILDING A | | SCOTTSDALE | AZ | 85260 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747958 | LEW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592767 | LEW, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599113 | LEW, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187645 | LEW, GRACE HO YEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425392 | LEW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253212 | LEW, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818747 | LEW, LISA & ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172719 | LEW, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303198 | LEW, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608174 | LEW, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776592 | LEW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433068 | LEW, SIEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479285 | LEW, TALIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179230 | LEW, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651270 | LEWALD, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684189 | LEWALLEN JOSH | 170 CARROLL AVENUE | | | | COLONIAL HEIG | VA | 23834 | |
| 4534599 | LEWALLEN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156662 | LEWALLEN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700346 | LEWALLEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388084 | LEWALLEN, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395794 | LEWALLEN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154740 | LEWALLEN, MARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763372 | LEWALLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521990 | LEWALLEN, SHAWN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281907 | LEWALSKI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424466 | LEWAND, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684190 | LEWANDA WILLIAMS | 19 EAST ADAMS STREET | | | | AVON PARK | FL | 33825 | |
| 4457848 | LEWANDOSKI, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701920 | LEWANDOSKI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684191 | LEWANDOWSKI ALAN | 1840 RISING MIST LN | | | | CUMMING | GA | 30041 | |
| 5684192 | LEWANDOWSKI JAN | 6473 SWEET OLIVE CT | | | | SUMTER | SC | 29154 | |
| 5684193 | LEWANDOWSKI JONATHAN | 450 MICHEL STREET | | | | ALAMOGORDO | NM | 88310 | |
| 4622742 | LEWANDOWSKI, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293505 | LEWANDOWSKI, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304359 | LEWANDOWSKI, CADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439025 | LEWANDOWSKI, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396982 | LEWANDOWSKI, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353648 | LEWANDOWSKI, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461873 | LEWANDOWSKI, DYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350505 | LEWANDOWSKI, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766385 | LEWANDOWSKI, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237043 | LEWANDOWSKI, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365451 | LEWANDOWSKI, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743951 | LEWANDOWSKI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630413 | LEWANDOWSKI, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684194 | LEWANN GUYETTE | 286 SMITH ACRES DR | | | | ROYSE CITY | TX | 75189 | |
| 4838887 | LEWARK, LARRY & ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369489 | LEWARNE, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368477 | LEWARNE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259951 | LEWEK, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684195 | LEWELLEN TRAVIS L | 115 FREELING ST | | | | POINT MARION | PA | 15474 | |
| 4368642 | LEWELLEN, ERIC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752641 | LEWELLEN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600960 | LEWELLEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600802 | LEWELLEN-DIX, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465798 | LEWELLING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737764 | LEWELLYN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299973 | LEWELLYN, KALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547088 | LEWELLYN, MAKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838888 | LEWENBERG, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684196 | LEWENILOVO SUSANA | 91-1176 KAUIAI | | | | EWA BEACH | HI | 96706 | |
| 5684197 | LEWERS ANTWOINEKA | 25 FLEETWOOD DR | | | | GREENVILLE | SC | 29605 | |
| 5684198 | LEWERS ERICA | 206 SHELTON ST | | | | LINDEN | TN | 37096 | |
| 5684199 | LEWETTA GOUGIA | 3714 MEADOWPARK LANE | | | | NEW ORLEANS | LA | 70131 | |
| 4270403 | LEWI, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596720 | LEWICKI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477421 | LEWICKI, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535543 | LEWICKI, RACHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684200 | LEWIE DENISE | 9006 TEDBURN CIRCLE | | | | LITTLE ROCK | AR | 72209 | |
| 4156855 | LEWIEL, HERRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684201 | LEWIN AMY M | 409 ELKHORN ST | | | | ELKHORN | NE | 68072 | |
| 4520005 | LEWIN KUPIEC, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684202 | LEWIN LENORA | 401 MARSHALL AVE | | | | GEORGETOWN | OH | 45101 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744137 | LEWIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286926 | LEWIN, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379378 | LEWIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818748 | LEWIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223884 | LEWIN, KAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227678 | LEWIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838889 | LEWIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838890 | LEWIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838891 | LEWIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740500 | LEWIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477431 | LEWIN, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381578 | LEWIN, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703044 | LEWIN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427849 | LEWIN, REYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407312 | LEWIN, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603551 | LEWIN, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314739 | LEWIN, VALERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197269 | LEWING, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684203 | LEWINGS EBONY | 12547 GARBER STREET | | | | PACOIMA | CA | 91331 | |
| 4362819 | LEWINS, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361214 | LEWINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212100 | LEWINS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448973 | LEWINSKI, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422913 | LEWINSKY, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838892 | LEWINSON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156887 | LEWINSON, DIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485399 | LEWINTER, HARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405309 | LEWIS | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 5684205 | LEWIS A JACKSON | 325 BAY ACRES RD APT 26B | | | | JESUP | GA | 31545 | |
| 4799089 | LEWIS A MARSH | DBA MARSH & JESSE | 6200 FORT AVENUE | | | LYNCHBURG | VA | 24502 | |
| 5684206 | LEWIS ADRIEN | 6392 HARVESTER | | | | DOUGLASSVILLE | GA | 30134 | |
| 5684207 | LEWIS AFTON | 2238 MEADOWLARK LN | | | | PUEBLO | CO | 81008 | |
| 5684208 | LEWIS AISHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 5684209 | LEWIS ALBERT | 4215 GRANBY ST | | | | NORFOLK | VA | 23504 | |
| 5684210 | LEWIS ALETRICE | 305 S PEACH ST | | | | BUNNELL | FL | 32114 | |
| 5684211 | LEWIS ALEXIS | 40475 BEACH HAVEN TRAL SE | | | | SMYRNA | GA | 30080 | |
| 5684212 | LEWIS ALICE | 1800 RESERVOIR RD | | | | LIMA | OH | 45804 | |
| 5684213 | LEWIS ALICEA D | 652 CHAPELGATE DR | | | | ODENTON | MD | 21113 | |
| 5684214 | LEWIS ALICIA | 3807 NW COLUMBIA AVE | | | | LAWTON | OK | 73505 | |
| 5684215 | LEWIS ALIYAH C | 25403 CAMPUS DRIVE | | | | HAYWARD CA | CA | 94542 | |
| 5684216 | LEWIS ALLISON | 5730 HWY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5684217 | LEWIS ALMA | 4941 DAVISON | | | | ST LOUIS | MO | 63139 | |
| 5684218 | LEWIS ALYSON | 4035 BEACH | | | | HUDSON | NC | 28638 | |
| 5684219 | LEWIS AMANDA | 360 LEWIS RD | | | | GASTONIA | NC | 28054 | |
| 5684220 | LEWIS AMANDA L | 125 BUSH DR APT | | | | ROANOKE | VA | 24019 | |
| 5684221 | LEWIS AMY | 204 MONROE AVE | | | | BELTON | MO | 64012 | |
| 5484322 | LEWIS AND CLARK COUNTY | 316 N PARK AVE RM 113 | | | | HELENA | MT | 59623 | |
| 4780215 | Lewis and Clark County Treasurer | 316 N Park Ave Rm 113 | | | | Helena | MT | 59623 | |
| 5684222 | LEWIS ANDREA | 1504 SCHOOL AVE | | | | PASCAGOULA | MS | 39567 | |
| 5684223 | LEWIS ANGEL | 3510 JEWELL | | | | MIDDLETOWN | OH | 45042 | |
| 5684224 | LEWIS ANGELA | 5441 SPRINGSSET DR APT C | | | | CHARLOTTE | NC | 28212 | |
| 5684225 | LEWIS ANGELA D | 366 ANTICH ROAD | | | | CEDARTOWN | GA | 30125 | |
| 5684226 | LEWIS ANGELA M | 7547 BILTMORE RD | | | | MENTOR | OH | 44060 | |
| 5684227 | LEWIS ANIQUA | 2142 15TH ST | | | | KENNER | LA | 70062 | |
| 5684228 | LEWIS ANN | 11334 SW 169 ST | | | | MIAMI | FL | 33157 | |
| 5684229 | LEWIS ANTOINETTE | 45-115 GROTE RD | | | | KANEOHE | HI | 96744 | |
| 5684230 | LEWIS ANTONIO | 2000 APTC SELDANDALE DR | | | | HAMPTON | VA | 23669 | |
| 4828238 | LEWIS APPLIANCE SERVICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684231 | LEWIS ARIEL | 7042 BEECH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5684232 | LEWIS ARLENE | 31 MESA RD | | | | LAGUNA | NM | 87038 | |
| 5684233 | LEWIS ASHLEY | 100 WINTHROP STREET | | | | BROOKLYN | NY | 11225 | |
| 5684234 | LEWIS AUDREA | 909 FARR RD APT 57 | | | | COLUMBUS | GA | 31907 | |
| 5684235 | LEWIS AUDREY | 4750 S CATAWBA ST | | | | AURORA | CO | 80016 | |
| 5684236 | LEWIS AVERY | PO BOX 4048 | | | | ALBANY | GA | 31705 | |
| 5684237 | LEWIS BARBARA | 136 NE FULLERTON ST | | | | LAWTON | OK | 73507 | |
| 5684238 | LEWIS BARBARA E | 40 NE 25TH LOT 49 | | | | LAWTON | OK | 73507 | |
| 4880494 | LEWIS BEAR CO | P O BOX 13567 | | | | PENSACOLA | FL | 32591 | |
| 5684239 | LEWIS BEATRICE | 407 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| 5684240 | LEWIS BERNADETTE | 380 FORT UNION BLVD | | | | MIDVALE | UT | 84047 | |
| 5684241 | LEWIS BERTHA | 1302 CHESHIRE RD | | | | ROCKY POINT | NC | 28457 | |
| 5684242 | LEWIS BESSIE | 110 N 14TH ST APT 34 | | | | MIDLOTHIAN | TX | 76065 | |
| 5684244 | LEWIS BETTY J | 1602 BROOKRIDGE DRIVE | | | | DECATUR | AL | 35601 | |
| 4818749 | LEWIS BLEVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684245 | LEWIS BOBBY | 501 S RODNEY ST | | | | WILMINGTON | DE | 19805 | |
| 5684246 | LEWIS BRADLEY A | 39 JAMES LANE LOT 8 | | | | SUMMERSVILLE | WV | 26651 | |
| 5684247 | LEWIS BRENDA | 3012 ENSLEY AVE | | | | BIRMINGHAM | AL | 35208 | |
| 5684248 | LEWIS BRIDGET | 640 COLONIAL DRIVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5684249 | LEWIS BRIDGIT B | 102 NASSAU COURT | | | | HOUMA | LA | 70363 | |
| 5840192 | Lewis Brisbois Bisgaard & Smith LLP | 633 W. 5th Street, Suite 4000 | | | | Los Angeles | CA | 90071 | |
| 5684250 | LEWIS BRITTANY | PO BOX 213 | | | | PENNINGTON | AL | 36916 | |
| 5684251 | LEWIS BRITTANY A | 10641 WATERFALL CV | | | | HARRISON | OH | 45030 | |
| 5684252 | LEWIS BRITTANY S | 273 MONARCH DR | | | | HOUMA | LA | 70364 | |
| 5684253 | LEWIS BRYON | 4901 GODDIN CR | | | | RICHMOND | VA | 23231 | |
| 4793918 | Lewis C Brodsky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684254 | LEWIS CAMI | 1770 E COUGAR CREEK DR | | | | MERIDIAN | ID | 83646 | |
| 5684255 | LEWIS CAMILLE | 205 PRAIRIE DR APT D | | | | ELKTON | MD | 21921 | |
| 5684256 | LEWIS CANDACE | 5913 ELLIS WOODS WAY | | | | RICHMOND | VA | 23225 | |
| 5684257 | LEWIS CANDIE | 1072 RAMSEY RD | | | | JACKSONVILLE | NC | 28546 | |
| 5684258 | LEWIS CARA | 23483 FOREST DRIVE | | | | TECUMSEH | OK | 74873 | |
| 5684259 | LEWIS CARL | 2420 RUSSELL RD | | | | BRADENTON | FL | 34209 | |
| 5684260 | LEWIS CARLA R | 73 CALVARY TERRACE | | | | HAMPTON | VA | 23666 | |
| 5684261 | LEWIS CAROLINE | PO BOX 3764 | | | | SHIPROCK | NM | 87420 | |
| 5684263 | LEWIS CARTER | 4775 GREENPATH ROAD | | | | DUNN | NC | 28334 | |
| 5684264 | LEWIS CATHERINE | 1860 MEDDERS RD | | | | SYLVESTER | GA | 31791 | |
| 5684265 | LEWIS CATHY | 1013 E AVENUE K11 | | | | LANCASTER | CA | 93535 | |
| 5684266 | LEWIS CELESTE | 225 BROCKTON DR | | | | CARENCRO | LA | 70520 | |
| 5684267 | LEWIS CENTURA | 830 DEVONSHIRE COURT | | | | VA BEACH | VA | 23462 | |
| 5684268 | LEWIS CHANTAI C | 712 OLD WINNSBORO RD | | | | COLA | SC | 29203 | |
| 5684269 | LEWIS CHARESSE | 11510 LOCKWOOD DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 5684270 | LEWIS CHARITY | 52 LAKE COUNTRY | | | | MANNFORD | OK | 74044 | |
| 5684271 | LEWIS CHARLENE | 182 NORTH MAIN | | | | COTTON VALLEY | LA | 71018 | |
| 5684272 | LEWIS CHARMAINE | 6907 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128 | |
| 5684273 | LEWIS CHELSEA | 1205 S FERGUSON | | | | SPRINGFIELD | MO | 65807 | |
| 5684274 | LEWIS CHELSEA A | 2350 PARK PLACE DR | | | | GRETNA | LA | 70056 | |
| 5684275 | LEWIS CHELSEY | RR2 BOX 14B | | | | BEVERLY | WV | 26253 | |
| 5684276 | LEWIS CHERIE | 323 LINCOLN AVE | | | | DUNBAR | WV | 25064 | |
| 5684277 | LEWIS CHERYL | 139 FINLEY RD | | | | BENTON | LA | 71006 | |
| 5684278 | LEWIS CHEYNA | 380 N LINDEN AVE | | | | RIALTO | CA | 92376 | |
| 5684279 | LEWIS CHRIS | 7047 VERDE | | | | KANSAS CITY | KS | 66109 | |
| 5684280 | LEWIS CHRISTINE | 3110 MARION DUNBAR ST | | | | JACKSON | MS | 39213 | |
| 5684281 | LEWIS CHRISTY | 38242 HICKORY ST | | | | GONZALES | LA | 70737 | |
| 5684282 | LEWIS CINDY | 1925 BACONS BRIDGE ROAD | | | | SUMMERVILLE | SC | 29485 | |
| 5684283 | LEWIS CONSTANCE | 405 E 59TH PL N | | | | TULSA | OK | 74126 | |
| 4838893 | LEWIS COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684284 | LEWIS CORY | 1131 WEST 25TH | | | | RIVIERA BEACH | FL | 33404 | |
| 5787375 | LEWIS COUNTY | 351 NW NORTH ST | | | | CHEHALIS | WA | 98532 | |
| 4878679 | LEWIS COUNTY PRESS LLC | MACON COUNTY HOME PRESS | PO BOX 227 | | | CANTON | MO | 63435 | |
| 4783095 | LEWIS COUNTY PUBLIC HEALTH & SOCIAL SERVICES | 360 NW NORTH STREET | | | | Chehalis | WA | 98532 | |
| 4783267 | Lewis County PUD | PO Box 239 | | | | Chehalis | WA | 98532-0239 | |
| 4780830 | Lewis County Treasurer | 351 NW North St | MS: TRS01 | | | Chehalis | WA | 98532 | |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 4780831 | Lewis County Treasurer | PO Box 509 | | | | Chehalis | WA | 98532-0509 | |
| 5684285 | LEWIS COVELER | 2640 TALBOTT ST | | | | HOUSTON | TX | 77005 | |
| 5684286 | LEWIS COY | 601 MERRY STREET | | | | BRISTOL | VA | 24201 | |
| 5684287 | LEWIS CRAIGOII | 5762B TR261 | | | | W LAFAYETTE | OH | 43845 | |
| 5684288 | LEWIS CRYSTAL | 1204 TOWER HILL RD APT108 | | | | KINSTON | NC | 28501 | |
| 5684289 | LEWIS DAJOVON | 508 FLORDIA AVE | | | | FERRIDAY | LA | 71334 | |
| 5684290 | LEWIS DALANA | 9151 CHAPMAN | | | | GARDEN GROVE | CA | 92841 | |
| 5684291 | LEWIS DALENA | 292 WEST PARK | | | | TOLEDO | OH | 43608 | |
| 5684292 | LEWIS DALENA N | 605 SARATOGA DR | | | | ALPHARETTE | GA | 30022 | |
| 5684293 | LEWIS DAMIEN | 4526 FEISER ROAD | | | | RYLAND HEIGHTS | KY | 41015 | |
| 5684294 | LEWIS DANIA | 1215 PRINCESS ST | | | | WILMINGTON | NC | 28401 | |
| 5684295 | LEWIS DANIEL | 10 MUSTANG WAY N | | | | MELROSE | NY | 12121 | |
| 5684296 | LEWIS DANIELLE | 4232 SPRUCE | | | | NEW BOSTON | OH | 45662 | |
| 5684297 | LEWIS DAPHNE | 25775 VIA SALERNO CT | | | | MORENO VALLEY | CA | 92551 | |
| 5684298 | LEWIS DARLA | 3233 S WINSTON AVE 125 | | | | TULSA | OK | 74135 | |
| 5684299 | LEWIS DARNETT | PO BOX 131 | | | | GOLDSBORO | NC | 27533 | |
| 5684300 | LEWIS DARREL | 75327 BEVERLY DR | | | | COVINGTON | LA | 70435 | |
| 5684301 | LEWIS DAVE | 1816 SW 9TH ST | | | | FT LAUDERDALE | FL | 33312 | |
| 5684302 | LEWIS DAVID | 367 BOOKER T WASHINGTON RD | | | | CLARKTON | NC | 28433 | |
| 5684303 | LEWIS DAVIS | 150 MILL LN | | | | TROY | VA | 22974 | |
| 5684304 | LEWIS DAWN | 11305 WAVERLY DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| 5405310 | LEWIS DAWN Y | 1224 MCGREGOR | | | | MIDWEST CITY | OK | 73105 | |
| 5684305 | LEWIS DAYSHA | 1708 S ROBERSON ST | | | | PERRY | FL | 32347 | |
| 5684306 | LEWIS DEANNA | 2724 A P TUERAUD | | | | NEW ORLEANS | LA | 70119 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684307 | LEWIS DEBBIE | PO BOX 1812 | | | | PLEASANTON | CA | 94566 | |
| 5684308 | LEWIS DEBORAH | 35 LEYLAND CT | | | | BALTIMORE | MD | 21221 | |
| 5684309 | LEWIS DEBRA | 122 KAY DR | | | | FITZGERALD | GA | 31750 | |
| 5405311 | LEWIS DEBRA A | 2900 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5684310 | LEWIS DEBRAH | 6890 HUNTERS TRACE CIR NE | | | | ATLANTA | GA | 30328 | |
| 5684311 | LEWIS DEIDRE | 1028 APT 5 GEORGIA AVE | | | | EDEN | NC | 27288 | |
| 5684312 | LEWIS DELORES | 546 HWY 76 W | | | | LYNCHBURG | SC | 29080 | |
| 5684313 | LEWIS DEMETRIC | 1325 SKIPPERS RD BLDG2-3A | | | | EMPORIA | VA | 23847 | |
| 5684314 | LEWIS DENISE | 1425 RAINIER DR APT 14 | | | | FIRCREST | WA | 98466 | |
| 5684315 | LEWIS DENNIS | 325 12 NW 3ST | | | | FLORIDA CITY | FL | 33034 | |
| 5684316 | LEWIS DESHANAE | 5110 WOODRIDGE DR | | | | MIDDLETOWN | OH | 45044 | |
| 5684317 | LEWIS DESTINY | 2801 DRILLER AVE | | | | BAKERSFIELD | CA | 93306 | |
| 5684318 | LEWIS DIAMOND | STURBRIDGE LANE | | | | CONCORD | NC | 28025 | |
| 5684319 | LEWIS DIANA | 91-1089 KEKUILANI LP C | | | | KAPOLEI | HI | 96707 | |
| 5684320 | LEWIS DOMONIQUE | 174 VERMILION CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| 5684321 | LEWIS DON E | 4262 7TH ST SE APT 104 | | | | WASHINGTON | DC | 20032 | |
| 5684322 | LEWIS DONALD | 1906 CHERYL STREET | | | | GOSHEN | IN | 46526 | |
| 5684323 | LEWIS DONNA | 800 E HOFFER ST APT C5 | | | | KOKOMO | IN | 46902 | |
| 5684324 | LEWIS DONNETTA S | 5720 W WILKINS ST APT C | | | | INDIANAPOLIS | IN | 46241 | |
| 5684326 | LEWIS DORCHEA | 11018 ST AMBROSE LN | | | | ST LOUIS | MO | 63074 | |
| 5684327 | LEWIS DOROTHEY | 9320 DARBY CRT | | | | STOCKTON | CA | 95209 | |
| 5684328 | LEWIS DOROTHY | 4212 PLEASANT GROVE RD | | | | COMO | MS | 38619 | |
| 5684329 | LEWIS DORTHEA | 1707 ANDROS | | | | ST LOUIS | MO | 63136 | |
| 5684330 | LEWIS DORTHY | 607490 HWY | | | | EKRON | KY | 40117 | |
| 5684331 | LEWIS DUSTIN | 817 S 8 RD | | | | PALMYRA | NE | 68418 | |
| 5684332 | LEWIS ELAINE | PO BOX 5936 | | | | TOPEKA | KS | 66605 | |
| 4884361 | LEWIS ELECTRIC COMPANY | PO BOX 1363 508 SOUTH FLYNN ST | | | | NORTH SIOUX CITY | SD | 57049 | |
| 5684333 | LEWIS ELNETRA | 1038 N AIRPORT WAY | | | | STOCKTON | CA | 95205 | |
| 5684334 | LEWIS ENGLAND | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684335 | LEWIS ENGLAND F | 2522 HOLLYGROVE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5684336 | LEWIS ERIC | 220 NE 23RD COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5684337 | LEWIS ERICA | 6733 MONTGOMERY DRIVE | | | | SAN ANTONIO | TX | 78239 | |
| 5684338 | LEWIS ERIKA | 1107 WOODROW AVE | | | | DUBLIN | GA | 31021 | |
| 5684339 | LEWIS EUGENE | 4510 6TH PL NW | | | | WAASHINGTON | DC | 20011 | |
| 5684340 | LEWIS EVELYN | 22 RIDGE RD APT 202 | | | | GREENBELT PG | MD | 20770 | |
| 4142576 | Lewis Fajardo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684341 | LEWIS FAY | 44238 WILBUR SMITH RD | | | | FRANKLINTON LA | LA | 70438 | |
| 5684342 | LEWIS FELECIA | 125 ROBBIE LN | | | | ADVANCE | NC | 27006 | |
| 5684343 | LEWIS FONCELLO | 204 TRAILSWAY DR | | | | HAHNVILLE | LA | 70057 | |
| 5684344 | LEWIS FRANCES | 24 N DUNLAP | | | | YOUNGSTOWN | OH | 44509 | |
| 5684345 | LEWIS GAVIN | 114 PHILLIP | | | | METCALF | MS | 38701 | |
| 5684346 | LEWIS GEISHA K | 1386 BLACKSTONE ST APT A | | | | ST LOUIS | MO | 63112 | |
| 5684347 | LEWIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5684348 | LEWIS GERALD | 6 BRISTOL CT | | | | PETERSBURG | VA | 23803 | |
| 5684349 | LEWIS GERALDINE | 1900 SWITZER RD | | | | GULFPORT | MS | 39507 | |
| 5684350 | LEWIS GILBERT | 456341WHITCOMB 59 | | | | STERLING | VA | 20166 | |
| 5684351 | LEWIS GINA | 11800 HWY 301 | | | | CLAXTON | GA | 30417 | |
| 5684352 | LEWIS GLADYS | 14765 CHEF MENTEUR | | | | NEW ORLEANS | LA | 70129 | |
| 5684353 | LEWIS GLEN | 210 VENTURA DR | | | | WEST MONROE | LA | 71292 | |
| 5684354 | LEWIS GLENDA | 10064 LANCASHIRE DR | | | | JACKSONVILLE | FL | 32219 | |
| 4873089 | LEWIS GREEN GROW LAWN SERVICE | BILLY G LEWIS | 800 KINGSTON CT | | | SHREVEPORT | LA | 71118 | |
| 5684355 | LEWIS HEATHER | 664 ROCKHILL RD | | | | BENTLEY | LA | 71407 | |
| 5684356 | LEWIS HEATHER R | 377550 KINGS FERRY RD | | | | HILLIARD | FL | 32046 | |
| 5684357 | LEWIS HERLINDA | 5602 JOSEPHINE CT APT A | | | | TAMPA | FL | 33614 | |
| 5684358 | LEWIS HILDRETH | 4 PINEHAVEN RD | | | | BREADSPRINGS | NM | 87305 | |
| 4871287 | LEWIS HYMAN INC | 860 EAST SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4806072 | LEWIS HYMAN INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4143578 | Lewis Hyman Inc. | Licensed Products | 860 East Sandhill Ave. | | | Carson | CA | 90746 | |
| 5684359 | LEWIS IBTHYSAAM | 926 CLEVELAND ST APT G301 | | | | GREENVILLE | SC | 29601 | |
| 5684360 | LEWIS IESHA | 29 WILSON ST | | | | SUMTER | SC | 29150 | |
| 4336889 | LEWIS III, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684361 | LEWIS INDUSTRIAL SUPPLY CO | P O BOX 5750 | | | | HARRISBURG | PA | 17110 | |
| 4886413 | LEWIS INDUSTRIAL SUPPLY CO | RUBIN INDUSTRIAL CO INC | P O BOX 5750 | | | HARRISBURG | PA | 17110 | |
| 5684362 | LEWIS IRENE | 28127 NAPOLEON | | | | LACOMBE | LA | 70445 | |
| 5684364 | LEWIS JACKIE U | PO BOX 305 | | | | LUMBERTON | MS | 39455 | |
| 5684365 | LEWIS JACQUELYN | 107 SOUTHGATE DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5684366 | LEWIS JADE | 213 BRAIRHILL APT 45 | | | | SANTA CRUZ | CA | 95065 | |
| 5684367 | LEWIS JAEPTHA | 13411 BEECHBERRY DR | | | | RIVERVIEW | FL | 33579 | |
| 5684368 | LEWIS JAKERA N | 824 SAINT AGNES ST | | | | DAYTON | OH | 45402 | |
| 5684369 | LEWIS JALISA | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5684370 | LEWIS JALYNDA | 392 LONGWOOD DR | | | | BUNKER HILL | WV | 25413 | |
| 5684371 | LEWIS JAMES | 5660 ARROWHEAD RD | | | | FORT BENNING | GA | 31905 | |
| 5684372 | LEWIS JAMES JR | 291 PLANTATION CENTRE | | | | MACON | GA | 31210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684373 | LEWIS JANE | 1410 FRENCHMEN ST | | | | NEW ORLEANS | LA | 70116 | |
| 5684374 | LEWIS JANET | 5031 57TH AVE APT 203 | | | | BLADENSBURG | MD | 20710 | |
| 5684375 | LEWIS JANICE | 1915 BELMONT ST | | | | ASHLAND | KY | 41101 | |
| 5684376 | LEWIS JANILLE C | 14567 LABRADOR AVE | | | | FONTANA | CA | 92336 | |
| 5684377 | LEWIS JAQUAN | 1423 COOL BROOK DR | | | | DARLINGTON | SC | 29532 | |
| 5684378 | LEWIS JASHELE | 100 JOURNET | | | | ST MARTINVILLE | LA | 70582 | |
| 5684379 | LEWIS JAZMYNE | 2201 WEST 93 APT 340 | | | | CLEVELAND | OH | 44102 | |
| 5684380 | LEWIS JEFF | 12925 E PONCE | | | | DEWEY | AZ | 86327 | |
| 5684381 | LEWIS JENNIFER | 3908 S GREENWOOD | | | | WICHITA | KS | 67216 | |
| 5684382 | LEWIS JERALDINE | 2121 N MAIN APT 108 | | | | MUSKOGEE | OK | 74401 | |
| 5684383 | LEWIS JERLYNN | 1844 ELMOR AVE | | | | COLUMBUS | OH | 43224 | |
| 5684384 | LEWIS JESSICA | 433 E MAIN ST APT C | | | | FOREST CITY | NC | 28043 | |
| 5684385 | LEWIS JESSIE J | 221 CLAREMONT PL | | | | MOUNT VERNON | WA | 98274 | |
| 5684386 | LEWIS JEWEL | 880 NW 25TH AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 5684387 | LEWIS JIM | 1316 W MADISON ST | | | | STARKE | FL | 32091 | |
| 5684388 | LEWIS JOANNE | 13391 SW 78 STREET | | | | MIAMI | FL | 33183 | |
| 5684389 | LEWIS JOE | 902 NORTH THIRD ST | | | | TORONTO | OH | 43964 | |
| 5684390 | LEWIS JOFELLE | 5025 A GREBLE ROAD | | | | FT SILL | OK | 73503 | |
| 5684391 | LEWIS JOHN | 3190 EXACTA LN | | | | RALEIGH | NC | 27613 | |
| 5684392 | LEWIS JOHNI | 9044 GREENTOP RD | | | | LINCOLN | DE | 19960 | |
| 4299604 | LEWIS JOHNSON, KHALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684394 | LEWIS JONI | PO BOX 178 | | | | LUCASVILLE | OH | 45648 | |
| 5684395 | LEWIS JOSH | 8619E WARREN RD | | | | MAYAGUZ | PR | 00680 | |
| 5684396 | LEWIS JOSHUA | 3161 N PARK CTTURLOCK | | | | TURLOCK | CA | 95382 | |
| 4369978 | LEWIS JR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238377 | LEWIS JR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717163 | LEWIS JR, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563310 | LEWIS JR, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322507 | LEWIS JR, TITUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249868 | LEWIS JR., TORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684398 | LEWIS JUNIUS | 807 ANN STREET | | | | NEW IBERIA | LA | 70560 | |
| 5684399 | LEWIS JUSTIN | 9369 RAMSEY DR | | | | BRIDGEPORT | NY | 13030 | |
| 5684400 | LEWIS KAITLYN | 392 GREENACERS CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5684401 | LEWIS KAREN | 4702 W 162ND ST | | | | LAWNDALE | CA | 90260 | |
| 5684402 | LEWIS KASANDRA | 102 BEATRICE DR | | | | LAFAYETTE | LA | 70507 | |
| 5684403 | LEWIS KASSANDRA | 6055 SHELDON AVE | | | | KINGSVILLE | OH | 44048 | |
| 5684404 | LEWIS KATHERINE | 5412 WHISPER LAKE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5684405 | LEWIS KATHLEEN | 5316 VISTA HERMOSA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5684406 | LEWIS KATINA | 7500 TIARA WAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5684407 | LEWIS KAULONDA | 633 E SHARPE ST | | | | STATESVILLE | NC | 28677 | |
| 5684408 | LEWIS KAYDEEN | 3702 MONROE ST | | | | BRENTWOOD | MD | 20722 | |
| 5684409 | LEWIS KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | |
| 5684410 | LEWIS KEISHA | PO BOX 674 | | | | DAWSON | GA | 39842 | |
| 5684411 | LEWIS KEITH | 1278 NW PICKLE LN | | | | MADISON | FL | 32340 | |
| 5684412 | LEWIS KELLLY | 15769 QUAIL CT | | | | MAYETTA | KS | 66509 | |
| 5684413 | LEWIS KELLY | 32 KENNEDY DR | | | | FAIRLESS HILLS | PA | 19030 | |
| 5684414 | LEWIS KENDRICK | NHA HOUSING 24 | | | | SANOSTEE | NM | 87461 | |
| 5684415 | LEWIS KENYETTA P | 2463 N 8TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5684416 | LEWIS KESHELL | PO BOX 3424 | | | | HARVEY | LA | 70058 | |
| 5684417 | LEWIS KEVIN | 3550 CEDAR HILL RD NW | | | | CANAL WINCHESTER | OH | 43110 | |
| 5684419 | LEWIS KIERRA | 104 ALBERT SPEARS DR | | | | SUMTER | SC | 29150 | |
| 5684420 | LEWIS KIMACO | 1454 HILDRETH AVE | | | | COLUMBUS | OH | 43203 | |
| 5684421 | LEWIS KIMBER | 217 PURDY ROAD | | | | EMPORIA | VA | 23847 | |
| 5684422 | LEWIS KIMBERLY | 250 GAISSERT CHURCH RD | | | | SPARTA | GA | 31087 | |
| 5684423 | LEWIS KIRA | 3719 CADILLAC ST | | | | NEW ORLEANS | LA | 70122 | |
| 5684424 | LEWIS KIREARA | 3511 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5684425 | LEWIS KOURTNEY | 1608 26TH AVE EAST | | | | BRADENTON | FL | 34208 | |
| 5684426 | LEWIS KRISTINA | 5625 WOODS AVE | | | | TOLEDO | OH | 43623 | |
| 5684427 | LEWIS KYRIA | 1908 MELROSE DR | | | | ALBANY | GA | 31707 | |
| 5684428 | LEWIS LAJOYCE | 1703 CHACE LAKE PKWY | | | | BIRMINGHAM | AL | 35244 | |
| 5684429 | LEWIS LAKACIA M | 707 PINE GLEN DR | | | | ALBANY | GA | 31705 | |
| 5684430 | LEWIS LAKESHIA | 533 13TH AV | | | | NEWARK | NJ | 07103 | |
| 5684431 | LEWIS LARRY | 540 NW 4TH AVE | | | | FT LAUDERDAL | FL | 33331 | |
| 5684432 | LEWIS LASHANTA | 411 KENTUCKY AVE | | | | SHAW | MS | 38773 | |
| 5684433 | LEWIS LATANYA A | 812 JOESPH CLUB DR | | | | MABLETON | GA | 30126 | |
| 5684434 | LEWIS LATASHA | 1475 HADORN RD APT 3 | | | | BATESVILLE | MS | 38606 | |
| 5684435 | LEWIS LATAVIA | 218 MATIN ST APT 22 | | | | GEORGETOWN | SC | 29440 | |
| 5684436 | LEWIS LATISHA R | 3796 MORNINGVIEW DR | | | | MOSS POINT | MS | 39563 | |
| 5684437 | LEWIS LATONYA | 3182 SUNRISE STREET | | | | MEMPHIS | TN | 38127 | |
| 5684438 | LEWIS LATOYA | 1401 W 27TH ST APT4 | | | | NORFOLK | VA | 23508 | |
| 5684439 | LEWIS LATRICIA D | PO BOX 6466 | | | | AUGUSTA | GA | 30916 | |
| 5684440 | LEWIS LATRINA | 19154 E 57TH PL APT A | | | | AURORA | CO | 80249 | |
| 5684441 | LEWIS LAURA | 1950 S POINTE DR | | | | BATON ROUGE | LA | 70808 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684442 | LEWIS LAURA C | 4316 KNOX AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5684443 | LEWIS LE A | 1319 PARK AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5684444 | LEWIS LEDAWN | 754 ALTMAN RD | | | | NEW CASTLE | PA | 16101 | |
| 5684445 | LEWIS LEE | 604 NE 2ND TERRACE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5684446 | LEWIS LEEOSE M | 1108 FOURNET STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5684447 | LEWIS LEIGH | 78 WISTERIA DR APT 206 | | | | HATTIESBURG | MS | 39401 | |
| 5684448 | LEWIS LEKEISHA | 1301 S 5TH ST APT 13 | | | | HARTSVILLE | SC | 29550 | |
| 5684449 | LEWIS LESA | 304 CURTIS DR | | | | HAMILTON | OH | 45013 | |
| 5684450 | LEWIS LESLIE | 13624 SPRECHER | | | | CLEVELAND | OH | 44135 | |
| 5684451 | LEWIS LETOSHA | 8105 OLD TOM BOX RD LOT 6 | | | | JACKSONVILLE | AR | 72076 | |
| 5684452 | LEWIS LINDA | 568 CHINOOK AVE SE | | | | OCEAN SHORES | WA | 98569 | |
| 5684453 | LEWIS LISA | 764 HWY 70 | | | | SEALEVEL | NC | 28577 | |
| 5684454 | LEWIS LOIS | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5684455 | LEWIS LOIS L | 1316 VINTON STREET | | | | RICHMOND | VA | 23231 | |
| 5684456 | LEWIS LONI | 4162 BIRCH ST | | | | PALM BCH GARD | FL | 33410 | |
| 5684457 | LEWIS LUMEKA M | 1814 SUNSET CIRCLE | | | | NASHVILLE | TN | 37207 | |
| 5684458 | LEWIS LYNETTE | 100 W VISTA ST | | | | FLORENCE | SC | 29506 | |
| 5684459 | LEWIS LYNNETTE | 2002 LILLIE AVE | | | | DVANEPORT | IA | 52804 | |
| 5684460 | LEWIS MAGRUDER | 11160 RIVERCREST DR | | | | LITTLE ROCK | AR | 72212 | |
| 4809501 | LEWIS MAINTENANCE INC | P.O. BOX 910 | | | | PETALUMA | CA | 94953-0910 | |
| 5684461 | LEWIS MARCIA | 22 FRESH HOLES RD | | | | HYANNIS | MA | 02601 | |
| 5684462 | LEWIS MARCUS | 301 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 5684463 | LEWIS MARIA | 6650 LOTT RD LOT D | | | | SEMMES | AL | 36575 | |
| 5684464 | LEWIS MARIE | 397 WATSON STREET | | | | DANVILLE | VA | 24541 | |
| 5684465 | LEWIS MARILYN | 3044 DESTREHAN AVE | | | | HARVEY | LA | 70058 | |
| 5684466 | LEWIS MARINDA | 910 MADISON DR | | | | GOLDSBORO | NC | 27530 | |
| 5684467 | LEWIS MARK | 123 WADESVILLE RD | | | | WASHINGTON | WV | 26181 | |
| 5684468 | LEWIS MARLENA | 6 WHITE LANE | | | | HANOVER PARK | IL | 60133 | |
| 5684470 | LEWIS MARQUETIA | 15504 BENHOFF DR | | | | MAPLE HTS | OH | 44137 | |
| 5684471 | LEWIS MARVIN | 1503 WEST116 | | | | CLEVELAND | OH | 44102 | |
| 5684472 | LEWIS MARY | 460 SOUTH LEE ST | | | | KINGSLAND | GA | 31548 | |
| 5684473 | LEWIS MARY J | 1020 IBERIA ST | | | | NEW IBERIA | LA | 70560 | |
| 5684474 | LEWIS MARY P | 55 SMITH CURVE | | | | HAYNEVILLE | AL | 36040 | |
| 5684475 | LEWIS MAUREEN | 46 EAST PITMAN STREET | | | | PENNSGROVE | NJ | 08069 | |
| 5684476 | LEWIS MEGHAN | 2060 PICKLE RD | | | | AKRON | OH | 44312 | |
| 5684477 | LEWIS MELINDA | 2106 CALLOW AVE APT 1 | | | | BALTIMORE | MD | 21217 | |
| 5684478 | LEWIS MIA | 6701 N MERCIER | | | | KANSAS CITY | MO | 64118 | |
| 5684479 | LEWIS MICHAEL | 13371 8 KIOWA ST | | | | GLENDALE | AZ | 85307 | |
| 5684481 | LEWIS MICHELE | 137 LAPEYROLERIE DR | | | | RESERVE | LA | 70084 | |
| 5684482 | LEWIS MICHELE A | 137 LAPEYROLEIE DR | | | | RESERVE | LA | 70068 | |
| 5684483 | LEWIS MICHELLA | 1035 COLEMAN RD 7313 | | | | SAN JOSE | CA | 95123 | |
| 5684484 | LEWIS MICHELLE | 75 CLINTON AVE | | | | NEWARK | NJ | 07114 | |
| 5684485 | LEWIS MICOLE | 3461 LEATHERBURY LN APT B | | | | INDIANAPOLIS | IN | 46222 | |
| 5684486 | LEWIS MISTY | 15838 SEA URCHIN DR | | | | PERRY | FL | 32348 | |
| 5684487 | LEWIS MITCH | 907 HOWELL ST | | | | GREENVILLE | NC | 27834 | |
| 5684488 | LEWIS MOORE | 817 W 7TH CT | | | | LORAIN | OH | 44052 | |
| 5684489 | LEWIS MR | 4604 VALLEY FORGE LN | | | | VIRGINIA BEACH | VA | 23462 | |
| 5684491 | LEWIS NADINE | 7550 SHOREWWOD | | | | NEW ORLEANS | LA | 70128 | |
| 5684492 | LEWIS NAKIA | PO BOX 235 | | | | CHULA VISTA | CA | 91911 | |
| 5684494 | LEWIS NATOYA | 10128 EARL DR | | | | ST LOUIS | MO | 63136 | |
| 5684495 | LEWIS NEKITA | 6143 EDWARD STREET APT 30 | | | | NORFOLK | VA | 23504 | |
| 5684496 | LEWIS NELAND | 5112 DAVENTRY PL | | | | MIDLAND | TX | 79705 | |
| 5684497 | LEWIS NIA | 2272 E CHURCH ST | | | | STOCKTON | CA | 95205 | |
| 5684498 | LEWIS NICHOL | 431 5 MILES AVE | | | | BILLINGS | MT | 59102 | |
| 5684499 | LEWIS NICKOILA | PO BOX 764 | | | | HIXSON | TN | 37343 | |
| 5684500 | LEWIS NIKISHA | 3436 WATSON SEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5684501 | LEWIS NIKIYA | P O BOX 2376 | | | | STATESBORO | GA | 30459 | |
| 5684502 | LEWIS NIKKESIA | 2312 GLENEAGLES DR | | | | ALBANY | GA | 31707 | |
| 5684503 | LEWIS NIKKI | 159 CYPRESS LAKE DR | | | | STATESBORO | GA | 30458 | |
| 5684504 | LEWIS NISSA | 36113 SEADOCK CHAPEL RD | | | | ZUNI | VA | 23898 | |
| 5684505 | LEWIS NIYAIL Q | 5147 CAMERON BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 5684506 | LEWIS NYISHA | 2816 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19133 | |
| 5684507 | LEWIS ONIKA | PO BOX 303 | | | | BELLE ROSE | LA | 70341 | |
| 5684508 | LEWIS OTIS | 35 MASOHOES | | | | MANS HARBOR | NC | 27953 | |
| 5684509 | LEWIS PAMELA | 1552 ROSSEVELET AVE | | | | MEMPHIS | TN | 38127 | |
| 5684510 | LEWIS PAMELA R | 508 LYNN HAVEN LANE | | | | HAZELWOOD | MO | 63042 | |
| 4882357 | LEWIS PAPER PLACE INC | P O BOX 562 | | | | WHEELING | IL | 60101 | |
| 5684511 | LEWIS PATRICE | 21071 NISQUALLY RD APT 3 | | | | APPLE VALLEY | CA | 92308 | |
| 5684512 | LEWIS PATRICIA | 532 LUCAS ST | | | | TOLEDO | OH | 43604 | |
| 5684513 | LEWIS PAULA | 2025 TURNER RDSE | | | | ATLANTA | GA | 30315 | |
| 5684515 | LEWIS PENNY L | 244 DOLEMAN LANE | | | | MONTROSS | VA | 22520 | |
| 5684516 | LEWIS PORSHA | 2401 NOTTINGHAM WAY APT65 | | | | ALBANY | GA | 31707 | |
| 5684517 | LEWIS QIANA | 4310 SEMINOLE AVE APT 204 | | | | BALTIMORE | MD | 21229 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684518 | LEWIS QUANDRIA | 1200 CATALINA LN | | | | ALBANY | GA | 31705 | |
| 5684519 | LEWIS QUARTEZ | 7683 WILLOW LN | | | | MACEDONIA | OH | 44056 | |
| 5684520 | LEWIS QUIANA | 5559 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5684521 | LEWIS QUINESHA E | 10119 VISCOUNT | | | | ST LOUIS | MO | 63137 | |
| 5684522 | LEWIS QUINN | 2411 W ROSECROFT VILLAGE CIR | | | | OXON HILL | MD | 20745 | |
| 5684523 | LEWIS RACHEL | 2719 WILDFLOWER DR | | | | ANTIOCH | CA | 94531 | |
| 5684524 | LEWIS RATASHA | 3273 DUBLIN DR | | | | DECATUR | GA | 30032 | |
| 5684525 | LEWIS RAY | 98 2 OND AVE | | | | KILMARNOCK | VA | 22482 | |
| 5684526 | LEWIS RAYMOND | 6416 BLAIR RD NW | | | | WASHINGTON | DC | 20012 | |
| 5684527 | LEWIS RAYNELL | 409 E THORNTON AVE APT U204 | | | | HEMET | CA | 92543 | |
| 5684528 | LEWIS RAYNIQUE | 7542 E HOWARD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5684529 | LEWIS REBECCA | 122 BELMONT AVE | | | | MT VERNON | IL | 62864 | |
| 5684530 | LEWIS REBECCACURT | 44 LINCOLN AVE | | | | NILES | OH | 44446 | |
| 5684531 | LEWIS REGINA | 103 SYCAMORE STREET | | | | LONDON | KY | 40741 | |
| 4810027 | LEWIS REIF | 4251 NE 20 AVE | | | | OAKLAND PARK | FL | 33308 | |
| 4899081 | LEWIS REMODELING & CONSTRUCTION | MARTIN LEWIS | 2432 RED BIRCH DR | | | CHARLOTTE | NC | 28262 | |
| 4878865 | LEWIS REMODELING & CONSTRUCTION | MATHEW LEWIS | 11299 UPTON RD | | | GRAND LEDGE | MI | 48837 | |
| 5684532 | LEWIS RENEE | 155 ELLIS COVE RD 155 ELLIS COVE RD | | | | SOUTH PITTSBURG | TN | 37380 | |
| 5684533 | LEWIS RHONDA | 28175 NAPOLEON RD | | | | LACOMBE | LA | 70445 | |
| 5684534 | LEWIS RIKITA | 5432 FOREST CREEK DR H | | | | SAINT LOUIS | MO | 63114 | |
| 5684535 | LEWIS RIKKI | 2001 CASS AVENUE | | | | ST LOUIS | MO | 63106 | |
| 5684536 | LEWIS ROBERT | 1513 E FREMONT DRIVE | | | | TEMPE | AZ | 85282 | |
| 5684537 | LEWIS ROBIN | 706 NORTH TAYLOR AVE | | | | PITTSBURGH | PA | 15212 | |
| 5684538 | LEWIS RODNEY | 310 WILLOWWOOD DR | | | | DAYTON | OH | 45405 | |
| 5684539 | LEWIS ROGER A | 811 SAINT FRANCIS ST | | | | RAPID CITY | SD | 57701 | |
| 5684540 | LEWIS ROXANNE | 3181 NE 23RD ST | | | | GRESHAM | OR | 97030 | |
| 5684541 | LEWIS ROXCINE | 40 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | |
| 5684542 | LEWIS RUKIYA | 9250 DEAN RD | | | | COUSHATTA | LA | 71118 | |
| 5684543 | LEWIS RUTH | 815 S 37TH STREET | | | | VIENNA | WV | 26105 | |
| 5684544 | LEWIS SABRINA | 106 SAN PABLO TOWNE CTR 178 | | | | SAN PABLO | CA | 94806 | |
| 5684545 | LEWIS SADAKI H | 8255 SOUTH CAROLINA AVE | | | | GULFPORT | MS | 39503 | |
| 4149243 | LEWIS SALIBA, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684546 | LEWIS SAMANTHA | 119 PLUM STREET | | | | RIDGECREST | LA | 71334 | |
| 5684547 | LEWIS SANDRA | 21 STONEYIEW LANE | | | | ST LOUIS | MO | 63146 | |
| 5684548 | LEWIS SANDRA B | 1908 YORKTOWNE DR | | | | LAPLACE | LA | 70069 | |
| 5684549 | LEWIS SAQUINA | 7 SHERWOOD FOREST TRAIL | | | | LUGOFF | SC | 29078 | |
| 5684550 | LEWIS SELBY | 565 MILITARY CUTOFF RD | | | | WILMINGTON | NC | 28405 | |
| 5684551 | LEWIS SHAKIRAH | 8015 ISLAND BAY CIRCLE | | | | SANFORD | FL | 32773 | |
| 5684552 | LEWIS SHAMEKA | 13422CHASE COURT | | | | PRAIRIEVILLE | LA | 70725 | |
| 5684553 | LEWIS SHANEKA | 3763 POTOMAC | | | | ST LOUIS | MO | 63116 | |
| 5684554 | LEWIS SHANICE | 5111 WALLING FORD DR | | | | RALIGH | NC | 27616 | |
| 5684555 | LEWIS SHANIN | 2009 NW 58TH TER | | | | LAUDERHILL | FL | 33313 | |
| 5684556 | LEWIS SHANNON | 3628 SE INDIANA | | | | TOPEKA | KS | 66605 | |
| 5684557 | LEWIS SHAQUITAN | 555 CRACK ST | | | | PRATTVILLE | AL | 36067 | |
| 5684558 | LEWIS SHARIKA L | 3507 NORTH JEFFERSONSTREET | | | | TAMPA | FL | 33603 | |
| 5684559 | LEWIS SHARON | 1355 ONEHUNDRED APT 4 | | | | SAN LEANDRO | CA | 94578 | |
| 5684560 | LEWIS SHATAE | 217 BUTTS ST | | | | WADLEY | GA | 30477 | |
| 5684561 | LEWIS SHAWA L | 4 SPOONBILL COURT | | | | INDIANOLA | MS | 38751 | |
| 5684562 | LEWIS SHAWNISE N | 1869 HURON AVE | | | | CINCINNATI | OH | 45207 | |
| 5684563 | LEWIS SHAY | 428 PLAINVILLE DRIVE | | | | ATLANTA | GA | 30331 | |
| 5684564 | LEWIS SHAYNA | 5853 ORCUTT LN APT F | | | | RICHMOND | VA | 23224 | |
| 5684565 | LEWIS SHEILA | 600 PHILLIPS AVE | | | | PORTSMOUTH | VA | 23707 | |
| 5684566 | LEWIS SHELLEIGH | 269 W 33RD | | | | OGDEN | UT | 84401 | |
| 5684567 | LEWIS SHENDRELL | 1404 COPP AVE | | | | JEANERETTE | LA | 70544 | |
| 5684568 | LEWIS SHERELLE N | 1032 ASHBY GROVE | | | | ATLANTA | GA | 30314 | |
| 5684569 | LEWIS SHERICA | 3506 WYNEE ST | | | | LITTLE ROCK | AR | 72204 | |
| 5684570 | LEWIS SHERITA | 113 PLUMNELLIE ROAD | | | | COLUMBUS | MS | 39701 | |
| 5684571 | LEWIS SHERITA S | 204HWY 145 NORTH | | | | SHUQUALAK | MS | 39361 | |
| 5684572 | LEWIS SHERRY | 392 GREEN A CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 5684573 | LEWIS SHIRLEY | 1105 5TH AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5684574 | LEWIS SHIRLEY L | 220 CROWFOOT RD | | | | LEBANON | OR | 97355 | |
| 5684575 | LEWIS SHONDA | 505 HAGER ROAD | | | | POCAHONTAS | VA | 24635 | |
| 5684576 | LEWIS SHONTARIA | 6810 BROU STREET | | | | MANSURA | LA | 71350 | |
| 5684577 | LEWIS SHRONDA | 702 ROANNE LN | | | | PENSACOLA | FL | 32505 | |
| 5684578 | LEWIS SHUNNELL | 3450 TOLEDO TER APT 319 | | | | HYATTSVILLE | MD | 20782 | |
| 5684579 | LEWIS SHWANNA | 616 E 18TH STREET | | | | RICHMOND | VA | 23224 | |
| 5684580 | LEWIS SHYMIKA | 2924 CADDIEFIELD RD APT E | | | | ST LOUIS | MO | 63136 | |
| 5684581 | LEWIS SIMONE | 1510 SW LANE APT 2A | | | | TOPEKA | KS | 66604 | |
| 5684582 | LEWIS SMITH | 1515 F ST NE APT A21 | | | | WASHINGTON | DC | 20002 | |
| 5684585 | LEWIS SONYA | 1035 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5684585 | LEWIS SPENCER | 423 PARK DRIVE | | | | HILLSBORO | TX | 76645 | |
| 5684586 | LEWIS STACEY | 2581 SWEETRIDGE CT | | | | LITHIA SPGS | GA | 30122 | |
| 5684587 | LEWIS STACY | 210 N JEFFERSON ST | | | | STAR CITY | AR | 71667 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5684588 | LEWIS STAYCEE | 120 S BIRD ST APT B | | | | SUNPRAIRIE | WI | 53950 | |
| 5684589 | LEWIS STEPHANIE | PO BOX 752 | | | | WILLISTON | NC | 28589 | |
| 5684590 | LEWIS STEVEN | 319 SEA STREET | | | | HYANNIS | MA | 02601 | |
| 4870474 | LEWIS STREET GLASS CO INC | 743 S MARKET | | | | WICHITA | KS | 67211 | |
| 5684591 | LEWIS SUSIE | 105 LONG STREET CIRCLE | | | | OXFORD | GA | 30054 | |
| 5684592 | LEWIS SUSIE A | PO BOX 119 | | | | SHIPROCK | NM | 87420 | |
| 5684593 | LEWIS SYDNEY | 5131 ARTS STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5684594 | LEWIS SYLVIA | PO BOX 368 | | | | WOODDBORO | TX | 78393 | |
| 5684595 | LEWIS TAFFANY | 1933MEMORY RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5684596 | LEWIS TAHIRA | 422 MIDDLE ST | | | | FAIRBORN | OH | 45324 | |
| 5684597 | LEWIS TAHIRA Z | 422 MIDDLE ST C | | | | FAIRBORN | OH | 45324 | |
| 5684598 | LEWIS TAKESHA N | 811 MAIN ST | | | | E PITTSBURGH | PA | 15112 | |
| 5684599 | LEWIS TALISHA | 306 ROBERTS ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5684600 | LEWIS TALIYAH | 64 EVERETT PL | | | | PLAINFIELD | NJ | 07063 | |
| 5684601 | LEWIS TALMADGE | 209 N MCNEIL ST | | | | BURGAW | NC | 28425 | |
| 5684602 | LEWIS TAMEKA | 496 LINCOLN ANE | | | | FERRIDAY | LA | 71334 | |
| 5684603 | LEWIS TAMMY | 7505 MERCURY DR | | | | VIOLET | LA | 70092 | |
| 5684604 | LEWIS TAMMY E | 7310 PIREWAY RD | | | | LONGWOOD NC | NC | 28452 | |
| 5684605 | LEWIS TANEXIA | 455 WISTERIA | | | | LITTLE ROCK | AR | 72201 | |
| 5684606 | LEWIS TANNIKA | 3016 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119 | |
| 5684607 | LEWIS TARA | 2484 ALDER ST | | | | POMONA | CA | 91767 | |
| 5684608 | LEWIS TARRA | 503 7TH AVE | | | | LUMBERTON | MS | 39455 | |
| 5684609 | LEWIS TAVONNA A | 5317 ASTOR PLACE SE | | | | WASHINGTONDC | VA | 20019 | |
| 5684610 | LEWIS TAWANA | G75 CRAVEN TER | | | | NEWBORN | NC | 28560 | |
| 5684611 | LEWIS TAWNY | 610 QUIVERA | | | | NEEDLES | CA | 92363 | |
| 5684612 | LEWIS TEMPEST | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684613 | LEWIS TERESA | P O BOX 623 | | | | FORK UNION | VA | 23055 | |
| 5684614 | LEWIS TERRY | 3108 GOV JOHN SEVEIR | | | | KNOXVILLE | TN | 37914 | |
| 4381339 | LEWIS TERRY, JUSTICE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684615 | LEWIS THERESA | 550 HICKORY RD | | | | NORTH ATTLEBORO | MA | 02760 | |
| 5684616 | LEWIS THOMASINE | 103TILLERSON DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5684617 | LEWIS TIARA | 2035 NW 52ST | | | | MIAMI | FL | 33142 | |
| 5684618 | LEWIS TIERA R | 59 SPRUCE RD B | | | | MIDDLETOWN | NY | 10940 | |
| 5684619 | LEWIS TIESHA Y | 6725 BUNCOMBE RD APT 234 | | | | SHREVEPORT | LA | 71129 | |
| 5684620 | LEWIS TIFFANY | 523 HAROLD GLEN ST | | | | ALEXANDRIA | LA | 71302 | |
| 5684621 | LEWIS TIMOTHY | 7060 SHEP ROYSTER RD | | | | OXFORD | NC | 27565 | |
| 5684622 | LEWIS TINA | 3802 A N 24TH ST | | | | ST LOUIS | MO | 63107 | |
| 5684623 | LEWIS TOMMIEJO | 20800 US HWY 29 | | | | CHATHAM | VA | 24531 | |
| 5684624 | LEWIS TONI | 14113 PORT TOWN RD | | | | ACCOKEEK | MD | 20607 | |
| 5684625 | LEWIS TONI D | 2721 CHANDLER RD | | | | BELLVUE | NE | 68147 | |
| 5684626 | LEWIS TONYA | 124 WALTER MYERS RD | | | | PETAL | MS | 39465 | |
| 5684627 | LEWIS TQWARAH | 5233 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5684628 | LEWIS TRACY | 1802 MLK STREET | | | | ELTON | LA | 70532 | |
| 5684629 | LEWIS TRE | 1203 VINE ST | | | | GILCREST | CO | 80623 | |
| 5684630 | LEWIS TREMEEKA | 1407 S GOEBEL | | | | WICHITA | KS | 67207 | |
| 5684631 | LEWIS TRENIECEISA | 1626 MACEDONIA RD | | | | DAWSON | GA | 39842 | |
| 5684632 | LEWIS TRISH | 1916 MADISON AVE | | | | EVANSVILLE | IN | 47714 | |
| 5684633 | LEWIS TULL | 1515 GOLDHILL RD | | | | FT MILL | SC | 29708 | |
| 5684634 | LEWIS TUMEA | 20 CROSSWINDS RD B | | | | PHENIX CITY | AL | 36869 | |
| 5684635 | LEWIS TYESHA M | 100 NW 14TH AVENUE | | | | FORT LAUDERDALE | FL | 33311 | |
| 5684636 | LEWIS TYNISE A | 2513 E MADISON STREET | | | | BALTIMORE | MD | 21205 | |
| 5684637 | LEWIS TYRE P | 502 S EVANGELINE ST | | | | NEW IBERIA | LA | 70560 | |
| 5684638 | LEWIS TYRONE | 303 VAN BURNE DR | | | | CLINTON | OK | 73601 | |
| 5684639 | LEWIS VALADA | 707 HERLIHY ST | | | | WAVELAND | MS | 39576 | |
| 5684640 | LEWIS VALERIE | 2827 MIMOSA ST | | | | COLUMBUS | GA | 31906 | |
| 5684641 | LEWIS VANESSA | 4814 E GETTYSBURG AVE APT | | | | FRESNO | CA | 93726 | |
| 5684642 | LEWIS VANESSA A | 565 N BRIDGE ST | | | | EDEN | NC | 27288 | |
| 5684643 | LEWIS VICKI | 3301 OGEECHEE ROAD LOT 8 | | | | SAVANNAH | GA | 31405 | |
| 5684644 | LEWIS VONDA | 608 14TH ST APT G | | | | BHAM | AL | 35211 | |
| 5684645 | LEWIS WALTER | 1459 STROUPE ST | | | | ROCK HILL | SC | 29732 | |
| 5684646 | LEWIS WALTER JR | 165 MAIN ST | | | | WERNERVILLE | PA | 19565 | |
| 5684647 | LEWIS WANDA K | 442 PITT COUNTY LINE RD | | | | GRIFTON | NC | 28530 | |
| 5684648 | LEWIS WEAKLEY | 1120 LITTON AVE | | | | NASHVILLE | TN | 37216 | |
| 5684649 | LEWIS WENDY | 4104 CYNDY DR | | | | NEWARK | DE | 19702 | |
| 4796176 | LEWIS WHEELER | DBA WHEELER3DESIGNS | 304 WATERTON WAY | | | SIMPSONVILLE | SC | 29680 | |
| 5684650 | LEWIS WILLETTE | 300 E PROSPECT AVE APT 3F | | | | MOUNT VERNON | NY | 10553 | |
| 5684651 | LEWIS WILLIAM | 417 HOLLY SHELTER RD | | | | JACKSONVILLE | NC | 28540 | |
| 5684652 | LEWIS WILLIE | 365 HUFFMANTOWN ROAD LOT 20 | | | | RICHLANDS | NC | 28574 | |
| 5684653 | LEWIS WILMA L | 1254 AUBERRY | | | | CALIFA | CA | 93602 | |
| 5684654 | LEWIS WOMACK | 215 BROAD ST NONE | | | | DANVILLE | VA | 24541 | |
| 5684655 | LEWIS Y | 19807 GORDON COOPER DR | | | | TECUMSEH | OK | 74873 | |
| 5684656 | LEWIS YASCHICA N | 941 PARKS AVE | | | | AUGUSTA | GA | 30901 | |
| 5684657 | LEWIS YOLANDA D | 9511 MINORCA WAY APT 204 | | | | PALM BEACH GARDE | FL | 33418 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243041 | LEWIS YOUNG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684658 | LEWIS ZAVIER | 2717 WARREN AVE | | | | LAKE CHARLES | LA | 70601 | |
| 4490510 | LEWIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705964 | LEWIS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312191 | LEWIS, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337208 | LEWIS, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408029 | LEWIS, ABIGAIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526387 | LEWIS, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480516 | LEWIS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450142 | LEWIS, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534578 | LEWIS, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685663 | LEWIS, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770487 | LEWIS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838894 | LEWIS, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838895 | LEWIS, ALAN & GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476643 | LEWIS, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449788 | LEWIS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208189 | LEWIS, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461715 | LEWIS, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528056 | LEWIS, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315944 | LEWIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722181 | LEWIS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203496 | LEWIS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325308 | LEWIS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655596 | LEWIS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484609 | LEWIS, ALIVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684215 | LEWIS, ALIYAH C | 25403 CAMPUS DRIVE | | | | HAYWARD | CA | 94542 | |
| 4493944 | LEWIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315915 | LEWIS, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676521 | LEWIS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183704 | LEWIS, ALONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340660 | LEWIS, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387800 | LEWIS, ALVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222124 | LEWIS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173609 | LEWIS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656265 | LEWIS, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389340 | LEWIS, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391959 | LEWIS, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552258 | LEWIS, AMAIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427443 | LEWIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525102 | LEWIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717470 | LEWIS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380072 | LEWIS, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436565 | LEWIS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190517 | LEWIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434040 | LEWIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716572 | LEWIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618388 | LEWIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838896 | LEWIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818750 | LEWIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293572 | LEWIS, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153682 | LEWIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466404 | LEWIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520518 | LEWIS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219465 | LEWIS, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526064 | LEWIS, ANDREW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300919 | LEWIS, ANDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562274 | LEWIS, ANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214405 | LEWIS, ANGALIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223684 | LEWIS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245195 | LEWIS, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568027 | LEWIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612727 | LEWIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659070 | LEWIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691498 | LEWIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572580 | LEWIS, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553351 | LEWIS, ANGELIQUE HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654893 | LEWIS, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679150 | LEWIS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414780 | LEWIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741232 | LEWIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392940 | LEWIS, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786200 | Lewis, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786201 | Lewis, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443460 | LEWIS, ANTAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182730 | LEWIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331532 | LEWIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627621 | LEWIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761914 | LEWIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686165 | LEWIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594610 | LEWIS, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329501 | LEWIS, ANTHONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228938 | LEWIS, ANTOINISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165295 | LEWIS, ANTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421985 | LEWIS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450123 | LEWIS, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185812 | LEWIS, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232774 | LEWIS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596470 | LEWIS, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431948 | LEWIS, ARNEELUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369365 | LEWIS, ARRISHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561350 | LEWIS, ARTHRESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662057 | LEWIS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352665 | LEWIS, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421014 | LEWIS, ARYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236204 | LEWIS, ARZINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585512 | LEWIS, ASHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638036 | LEWIS, ASHBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570984 | LEWIS, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453267 | LEWIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426538 | LEWIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491100 | LEWIS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436986 | LEWIS, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148841 | LEWIS, ASHLI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262123 | LEWIS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655054 | LEWIS, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755809 | LEWIS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218423 | LEWIS, AUDREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222299 | LEWIS, AUJHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304493 | LEWIS, AYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477547 | LEWIS, BAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702643 | LEWIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690149 | LEWIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607671 | LEWIS, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777441 | LEWIS, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531139 | LEWIS, BEATRIZ G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550194 | LEWIS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552537 | LEWIS, BELINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577299 | LEWIS, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547401 | LEWIS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309237 | LEWIS, BERNARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756603 | LEWIS, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439031 | LEWIS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528817 | LEWIS, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818751 | LEWIS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603741 | LEWIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417566 | LEWIS, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777717 | LEWIS, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436378 | LEWIS, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653744 | LEWIS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203473 | LEWIS, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818752 | LEWIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838897 | LEWIS, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311503 | LEWIS, BILLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187271 | LEWIS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709285 | LEWIS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211583 | LEWIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517234 | LEWIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704653 | LEWIS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584783 | LEWIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213536 | LEWIS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262854 | LEWIS, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286152 | LEWIS, BRANDACE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559043 | LEWIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288765 | LEWIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259152 | LEWIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4514790 | LEWIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427891 | LEWIS, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247170 | LEWIS, BRAXTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149770 | LEWIS, BREACIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478918 | LEWIS, BREANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374419 | LEWIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626836 | LEWIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708488 | LEWIS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698358 | LEWIS, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377131 | LEWIS, BRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295089 | LEWIS, BREONNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157606 | LEWIS, BRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469933 | LEWIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588941 | LEWIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225516 | LEWIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225384 | LEWIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334205 | LEWIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318734 | LEWIS, BRIANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537640 | LEWIS, BRITANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470850 | LEWIS, BRITNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325751 | LEWIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747678 | LEWIS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369773 | LEWIS, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337540 | LEWIS, BRONWEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259125 | LEWIS, BROOKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466708 | LEWIS, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265743 | LEWIS, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707039 | LEWIS, C ESTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521647 | LEWIS, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236571 | LEWIS, CAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491561 | LEWIS, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200438 | LEWIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208928 | LEWIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703723 | LEWIS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339741 | LEWIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661459 | LEWIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539694 | LEWIS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759185 | LEWIS, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577997 | LEWIS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588735 | LEWIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610425 | LEWIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743493 | LEWIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716535 | LEWIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722794 | LEWIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656774 | LEWIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747908 | LEWIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705913 | LEWIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511887 | LEWIS, CARRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417910 | LEWIS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556197 | LEWIS, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521308 | LEWIS, CASSIOPEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256360 | LEWIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660677 | LEWIS, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547671 | LEWIS, CATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375019 | LEWIS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763186 | LEWIS, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687973 | LEWIS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323888 | LEWIS, CENTORREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155560 | LEWIS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404012 | LEWIS, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370725 | LEWIS, CHAMIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685290 | LEWIS, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152131 | LEWIS, CHANSITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402400 | LEWIS, CHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552438 | LEWIS, CHARESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356196 | LEWIS, CHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600967 | LEWIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320691 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238560 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584594 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763663 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689970 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680364 | LEWIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715166 | LEWIS, CHARLES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596611 | LEWIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732699 | LEWIS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312526 | LEWIS, CHARLOTTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312803 | LEWIS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650690 | LEWIS, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445583 | LEWIS, CHARQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520830 | LEWIS, CHASKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259812 | LEWIS, CHELSEA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161020 | LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651994 | LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719739 | LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690947 | LEWIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580149 | LEWIS, CHEYENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147879 | LEWIS, CHEYNNESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193487 | LEWIS, CHIOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580109 | LEWIS, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572430 | LEWIS, CHIQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461734 | LEWIS, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144974 | LEWIS, CHLOE COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631559 | LEWIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660317 | LEWIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767738 | LEWIS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312776 | LEWIS, CHRISHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702630 | LEWIS, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512209 | LEWIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623452 | LEWIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614125 | LEWIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732509 | LEWIS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517572 | LEWIS, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643417 | LEWIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345712 | LEWIS, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174366 | LEWIS, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298357 | LEWIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457551 | LEWIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489239 | LEWIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552990 | LEWIS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387324 | LEWIS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359651 | LEWIS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386814 | LEWIS, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180857 | LEWIS, CHYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578211 | LEWIS, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658397 | LEWIS, CINCERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215587 | LEWIS, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152271 | LEWIS, CINDY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617782 | LEWIS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657874 | LEWIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708203 | LEWIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699116 | LEWIS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265646 | LEWIS, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676770 | LEWIS, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589266 | LEWIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644742 | LEWIS, CLAUDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687107 | LEWIS, CLEOTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422972 | LEWIS, CLYDE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828239 | LEWIS, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212983 | LEWIS, COLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340697 | LEWIS, COLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764972 | LEWIS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193109 | LEWIS, COLLENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319722 | LEWIS, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549921 | LEWIS, COLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556085 | LEWIS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391177 | LEWIS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264482 | LEWIS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485176 | LEWIS, CORRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391509 | LEWIS, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670639 | LEWIS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625369 | LEWIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735200 | LEWIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451042 | LEWIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626655 | LEWIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381450 | LEWIS, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192986 | LEWIS, CRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692887 | LEWIS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324225 | LEWIS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353935 | LEWIS, DAAIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239113 | LEWIS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704051 | LEWIS, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396387 | LEWIS, DAMASCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731031 | LEWIS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593086 | LEWIS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309689 | LEWIS, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345428 | LEWIS, D'ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509940 | LEWIS, DANEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388903 | LEWIS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385782 | LEWIS, DANESHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452498 | LEWIS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534537 | LEWIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155658 | LEWIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327318 | LEWIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630700 | LEWIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734427 | LEWIS, DANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674057 | LEWIS, DANNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598449 | LEWIS, DAPHNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415720 | LEWIS, DARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222702 | LEWIS, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181828 | LEWIS, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148049 | LEWIS, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610411 | LEWIS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595810 | LEWIS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630539 | LEWIS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594105 | LEWIS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520990 | LEWIS, DARNELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302776 | LEWIS, DARNICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354566 | LEWIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761952 | LEWIS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203230 | LEWIS, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146074 | LEWIS, DARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312642 | LEWIS, DARSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555107 | LEWIS, DARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755111 | LEWIS, DAVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653837 | LEWIS, DAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388868 | LEWIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374361 | LEWIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668290 | LEWIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160179 | LEWIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170408 | LEWIS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540273 | LEWIS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565418 | LEWIS, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577660 | LEWIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327252 | LEWIS, DAVION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804766 | LEWIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405310 | LEWIS, DAWN Y | 1224 MCGREGOR | | | | MIDWEST CITY | OK | 73105 | |
| 4378168 | LEWIS, DAWONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650859 | LEWIS, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586112 | LEWIS, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224841 | LEWIS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545066 | LEWIS, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757431 | LEWIS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664612 | LEWIS, DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527735 | LEWIS, DEBBIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489752 | LEWIS, DEBORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623392 | LEWIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720563 | LEWIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692905 | LEWIS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658971 | LEWIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777273 | LEWIS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405311 | LEWIS, DEBRA A | 2900 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078 | |
| 5017113 | LEWIS, DEBRA ANNE | 1470 Laurel Street | | | | SAN CARLOS | CA | 94070 | |
| 4314460 | LEWIS, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321147 | LEWIS, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619305 | LEWIS, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162737 | LEWIS, DELPHINE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591849 | LEWIS, DEMETTERIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556612 | LEWIS, DEMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437961 | LEWIS, DENICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462570 | LEWIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654980 | LEWIS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382783 | LEWIS, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173808 | LEWIS, DENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158844 | LEWIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387144 | LEWIS, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576569 | LEWIS, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387964 | LEWIS, DEREXIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192895 | LEWIS, DERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253992 | LEWIS, DERRACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231439 | LEWIS, DERREKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375113 | LEWIS, DERRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695751 | LEWIS, DERRIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218685 | LEWIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513332 | LEWIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559896 | LEWIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669690 | LEWIS, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512789 | LEWIS, DESIREE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292935 | LEWIS, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258961 | LEWIS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311565 | LEWIS, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472642 | LEWIS, DEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256460 | LEWIS, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299026 | LEWIS, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729409 | LEWIS, DINEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527920 | LEWIS, DINISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297492 | LEWIS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514320 | LEWIS, DOLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838898 | LEWIS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284465 | LEWIS, DOMINICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462467 | LEWIS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347923 | LEWIS, DOMINIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445899 | LEWIS, DOMONIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265306 | LEWIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606957 | LEWIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607027 | LEWIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647102 | LEWIS, DONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195858 | LEWIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637830 | LEWIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771919 | LEWIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682032 | LEWIS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643826 | LEWIS, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686551 | LEWIS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315072 | LEWIS, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654074 | LEWIS, DONALD L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227747 | LEWIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631882 | LEWIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413159 | LEWIS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751606 | LEWIS, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149315 | LEWIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642049 | LEWIS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632207 | LEWIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767946 | LEWIS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666121 | LEWIS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723556 | LEWIS, DRAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734896 | LEWIS, DUVALSAINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233119 | LEWIS, DYAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551209 | LEWIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370575 | LEWIS, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345470 | LEWIS, DYMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672783 | LEWIS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717666 | LEWIS, EAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266769 | LEWIS, EBONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650968 | LEWIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776806 | LEWIS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754496 | LEWIS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743937 | LEWIS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692465 | LEWIS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628418 | LEWIS, EFFREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751273 | LEWIS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600600 | LEWIS, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225553 | LEWIS, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734192 | LEWIS, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392486 | LEWIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601105 | LEWIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614576 | LEWIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205379 | LEWIS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320983 | LEWIS, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593255 | LEWIS, ELIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470690 | LEWIS, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436260 | LEWIS, ELLIOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716688 | LEWIS, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633675 | LEWIS, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622266 | LEWIS, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449801 | LEWIS, EMANI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520047 | LEWIS, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749958 | LEWIS, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692283 | LEWIS, EMMALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470010 | LEWIS, EMMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448264 | LEWIS, EMMETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397779 | LEWIS, ERCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666080 | LEWIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792503 | Lewis, Eric/Alisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382015 | LEWIS, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586362 | LEWIS, ERICH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181035 | LEWIS, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209938 | LEWIS, ERNESTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493980 | LEWIS, ERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432268 | LEWIS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418893 | LEWIS, ETHIOPIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423249 | LEWIS, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753215 | LEWIS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686443 | LEWIS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645085 | LEWIS, EVANGELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287202 | LEWIS, EYALLIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317319 | LEWIS, FANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492110 | LEWIS, FATEEMAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398584 | LEWIS, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724161 | LEWIS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665838 | LEWIS, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351966 | LEWIS, FAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359618 | LEWIS, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725109 | LEWIS, FITZGERALD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746008 | LEWIS, FLORECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620594 | LEWIS, FRANCHESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171690 | LEWIS, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633974 | LEWIS, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628684 | LEWIS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442711 | LEWIS, FRAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770909 | LEWIS, FRED H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535634 | LEWIS, FREDERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828240 | LEWIS, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701116 | LEWIS, FREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461272 | LEWIS, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235250 | LEWIS, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155477 | LEWIS, GANTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358251 | LEWIS, GARNISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283983 | LEWIS, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249347 | LEWIS, GARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249233 | LEWIS, GARTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551699 | LEWIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774513 | LEWIS, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710658 | LEWIS, GEOFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771043 | LEWIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706927 | LEWIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700976 | LEWIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615291 | LEWIS, GEORGETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749739 | LEWIS, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828241 | LEWIS, GERALD & SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791489 | Lewis, Gilbert & Denise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444906 | LEWIS, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698427 | LEWIS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439327 | LEWIS, GLENDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179487 | LEWIS, GLENN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690380 | LEWIS, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654875 | LEWIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587585 | LEWIS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775094 | LEWIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522276 | LEWIS, GRACY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838899 | LEWIS, GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769215 | LEWIS, GREGORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741416 | LEWIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694445 | LEWIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480305 | LEWIS, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646914 | LEWIS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655732 | LEWIS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678106 | LEWIS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493007 | LEWIS, HAKIEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251853 | LEWIS, HAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319383 | LEWIS, HALEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735763 | LEWIS, HARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691372 | LEWIS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464626 | LEWIS, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759455 | LEWIS, HAROLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706591 | LEWIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679251 | LEWIS, HASKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323013 | LEWIS, HATTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442721 | LEWIS, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450909 | LEWIS, HEATHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642046 | LEWIS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641190 | LEWIS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151133 | LEWIS, HERMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457384 | LEWIS, HOLLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576073 | LEWIS, HOPE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596522 | LEWIS, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580022 | LEWIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216374 | LEWIS, HUNTER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471292 | LEWIS, IASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640168 | LEWIS, IDA JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618409 | LEWIS, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400297 | LEWIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259027 | LEWIS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268147 | LEWIS, IMANI Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424842 | LEWIS, INARIEYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307907 | LEWIS, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283240 | LEWIS, INDIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764244 | LEWIS, IRMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534736 | LEWIS, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337485 | LEWIS, ISHMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555315 | LEWIS, ISIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453219 | LEWIS, IVERSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772122 | LEWIS, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309070 | LEWIS, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260610 | LEWIS, IWALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556879 | LEWIS, JACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371902 | LEWIS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448984 | LEWIS, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648408 | LEWIS, JACQUALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766308 | LEWIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766641 | LEWIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697430 | LEWIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675315 | LEWIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543365 | LEWIS, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646762 | LEWIS, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255711 | LEWIS, JACQUELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463539 | LEWIS, JADE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527786 | LEWIS, JAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149964 | LEWIS, JAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225990 | LEWIS, JALIYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230477 | LEWIS, JALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227542 | LEWIS, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430075 | LEWIS, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444427 | LEWIS, JAMALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675424 | LEWIS, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210990 | LEWIS, JAMAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145093 | LEWIS, JAMARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423149 | LEWIS, JAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222997 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539828 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527537 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854161 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610663 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633869 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744852 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772877 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717969 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668509 | LEWIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760604 | LEWIS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557277 | LEWIS, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520224 | LEWIS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317524 | LEWIS, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512401 | LEWIS, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523227 | LEWIS, JAMONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746126 | LEWIS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725220 | LEWIS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572124 | LEWIS, JANAIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451346 | LEWIS, JANAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262700 | LEWIS, JANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266064 | LEWIS, JANAYIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323370 | LEWIS, JANEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239740 | LEWIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242221 | LEWIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742861 | LEWIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744486 | LEWIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737731 | LEWIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284159 | LEWIS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164180 | LEWIS, JANILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322898 | LEWIS, JANSENTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530954 | LEWIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148806 | LEWIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355842 | LEWIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516044 | LEWIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554142 | LEWIS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457681 | LEWIS, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542410 | LEWIS, JASMYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258909 | LEWIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476320 | LEWIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478041 | LEWIS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335904 | LEWIS, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369053 | LEWIS, JAYDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402942 | LEWIS, JAYDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308658 | LEWIS, JAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771645 | LEWIS, JAZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463607 | LEWIS, JAZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327226 | LEWIS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585076 | LEWIS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311724 | LEWIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760777 | LEWIS, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427061 | LEWIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466416 | LEWIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277084 | LEWIS, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434133 | LEWIS, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463179 | LEWIS, JEFFREY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219619 | LEWIS, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325542 | LEWIS, JENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674449 | LEWIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315684 | LEWIS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366120 | LEWIS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349293 | LEWIS, JERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735158 | LEWIS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426020 | LEWIS, JERRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678985 | LEWIS, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433692 | LEWIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462243 | LEWIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624728 | LEWIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733364 | LEWIS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245828 | LEWIS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755320 | LEWIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738027 | LEWIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668956 | LEWIS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156188 | LEWIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595432 | LEWIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150351 | LEWIS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321581 | LEWIS, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424568 | LEWIS, JEVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831349 | LEWIS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156803 | LEWIS, JILLIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703033 | LEWIS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485393 | LEWIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539309 | LEWIS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712330 | LEWIS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319085 | LEWIS, JOANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763187 | LEWIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678250 | LEWIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602086 | LEWIS, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550800 | LEWIS, JODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648274 | LEWIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673489 | LEWIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673950 | LEWIS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755832 | LEWIS, JOE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744762 | LEWIS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552018 | LEWIS, JOENIQUEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593778 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622492 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650141 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770047 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697013 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683871 | LEWIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651588 | LEWIS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404557 | LEWIS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304926 | LEWIS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426368 | LEWIS, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517680 | LEWIS, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739558 | LEWIS, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699737 | LEWIS, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519602 | LEWIS, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323629 | LEWIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350778 | LEWIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424587 | LEWIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718948 | LEWIS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527577 | LEWIS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181685 | LEWIS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397335 | LEWIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463120 | LEWIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489242 | LEWIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722971 | LEWIS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769098 | LEWIS, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401401 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256372 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565435 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263648 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643082 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776688 | LEWIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555057 | LEWIS, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357954 | LEWIS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385861 | LEWIS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567910 | LEWIS, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452600 | LEWIS, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578744 | LEWIS, JOSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673029 | LEWIS, JOVONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616570 | LEWIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742277 | LEWIS, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714715 | LEWIS, JUANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747811 | LEWIS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433514 | LEWIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593424 | LEWIS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590998 | LEWIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609443 | LEWIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659500 | LEWIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753678 | LEWIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777343 | LEWIS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258894 | LEWIS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426752 | LEWIS, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171399 | LEWIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6659 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440790 | LEWIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722349 | LEWIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443969 | LEWIS, JUSTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145388 | LEWIS, KADEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251070 | LEWIS, KAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393846 | LEWIS, KALEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148078 | LEWIS, KALERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564368 | LEWIS, KALYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590342 | LEWIS, KAMEKIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437951 | LEWIS, KAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324358 | LEWIS, KAMRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246765 | LEWIS, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374818 | LEWIS, KANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558320 | LEWIS, KAREEM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695044 | LEWIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737631 | LEWIS, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303040 | LEWIS, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258184 | LEWIS, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315311 | LEWIS, KASANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452136 | LEWIS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474374 | LEWIS, KATHRYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162429 | LEWIS, KATHRYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325919 | LEWIS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516713 | LEWIS, KATHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321307 | LEWIS, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326246 | LEWIS, KATLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541050 | LEWIS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525882 | LEWIS, KATRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249544 | LEWIS, KAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712594 | LEWIS, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193970 | LEWIS, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208367 | LEWIS, KAYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684409 | LEWIS, KAYLA | 7934 OLD HWY 10 | | | | HICKORY | NC | 28602 | |
| 4449765 | LEWIS, KAYLA CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550934 | LEWIS, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674025 | LEWIS, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458309 | LEWIS, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754105 | LEWIS, KEITH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329631 | LEWIS, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266965 | LEWIS, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305325 | LEWIS, KELLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451925 | LEWIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732216 | LEWIS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423565 | LEWIS, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418288 | LEWIS, KELLY-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818753 | LEWIS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553218 | LEWIS, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438361 | LEWIS, KELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384365 | LEWIS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630675 | LEWIS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359374 | LEWIS, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162970 | LEWIS, KENDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250536 | LEWIS, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515345 | LEWIS, KENNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271428 | LEWIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446121 | LEWIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485302 | LEWIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585308 | LEWIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639678 | LEWIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331230 | LEWIS, KENYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251427 | LEWIS, KEVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309126 | LEWIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277747 | LEWIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445135 | LEWIS, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348236 | LEWIS, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525983 | LEWIS, KEVRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539306 | LEWIS, KEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362607 | LEWIS, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235253 | LEWIS, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447918 | LEWIS, KIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747757 | LEWIS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319735 | LEWIS, KIMBELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351649 | LEWIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568737 | LEWIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604852 | LEWIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528843 | LEWIS, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235636 | LEWIS, KIMBERLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322030 | LEWIS, KINGYETTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176037 | LEWIS, KIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574375 | LEWIS, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526681 | LEWIS, KITTILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159856 | LEWIS, KOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338294 | LEWIS, KOURTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153877 | LEWIS, KRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696948 | LEWIS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425528 | LEWIS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175689 | LEWIS, KSHWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385012 | LEWIS, KUTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561461 | LEWIS, KYARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413424 | LEWIS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215008 | LEWIS, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310826 | LEWIS, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415318 | LEWIS, LA STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318158 | LEWIS, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290801 | LEWIS, LAKEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233606 | LEWIS, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545215 | LEWIS, LAMATA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556531 | LEWIS, LANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533310 | LEWIS, LANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538285 | LEWIS, LANDUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649078 | LEWIS, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289430 | LEWIS, LANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569701 | LEWIS, LANYZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295657 | LEWIS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762148 | LEWIS, LARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398325 | LEWIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613374 | LEWIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732599 | LEWIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246281 | LEWIS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212129 | LEWIS, LASHANTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577421 | LEWIS, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371232 | LEWIS, LASHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267740 | LEWIS, LASHONA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224236 | LEWIS, LATASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702239 | LEWIS, LATEEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301007 | LEWIS, LATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266569 | LEWIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557453 | LEWIS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387413 | LEWIS, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339082 | LEWIS, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300731 | LEWIS, LATRISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322533 | LEWIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229695 | LEWIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345898 | LEWIS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571758 | LEWIS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509838 | LEWIS, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147881 | LEWIS, LAVORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319866 | LEWIS, LAWRENCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540641 | LEWIS, LEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598912 | LEWIS, LELAND T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473123 | LEWIS, LEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712831 | LEWIS, LERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424671 | LEWIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749026 | LEWIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698167 | LEWIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669260 | LEWIS, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274232 | LEWIS, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320547 | LEWIS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349198 | LEWIS, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160374 | LEWIS, LIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754767 | LEWIS, LIBBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838900 | LEWIS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666275 | LEWIS, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178977 | LEWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608760 | LEWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711061 | LEWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691823 | LEWIS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690709 | LEWIS, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180992 | LEWIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470560 | LEWIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480205 | LEWIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785275 | Lewis, Lisa & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252767 | LEWIS, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149805 | LEWIS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281877 | LEWIS, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771244 | LEWIS, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431627 | LEWIS, LOCKSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392681 | LEWIS, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731202 | LEWIS, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766622 | LEWIS, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254807 | LEWIS, LONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635354 | LEWIS, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577920 | LEWIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706767 | LEWIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671645 | LEWIS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617867 | LEWIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228618 | LEWIS, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595845 | LEWIS, LORIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642207 | LEWIS, LORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606979 | LEWIS, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379690 | LEWIS, LOTORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144007 | LEWIS, LUANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482622 | LEWIS, LUCIOUS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299767 | LEWIS, LUCKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212794 | LEWIS, LYDIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639230 | LEWIS, LYNDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639231 | LEWIS, LYNDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296401 | LEWIS, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232226 | LEWIS, LYNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275451 | LEWIS, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207663 | LEWIS, MADELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463869 | LEWIS, MADISON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630733 | LEWIS, MAIZELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325073 | LEWIS, MAKALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267089 | LEWIS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359664 | LEWIS, MAKEDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430474 | LEWIS, MALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296012 | LEWIS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457775 | LEWIS, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474949 | LEWIS, MALORIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638780 | LEWIS, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642500 | LEWIS, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637754 | LEWIS, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718681 | LEWIS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382279 | LEWIS, MARCHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157036 | LEWIS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475364 | LEWIS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461706 | LEWIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642075 | LEWIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740052 | LEWIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765030 | LEWIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691976 | LEWIS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700407 | LEWIS, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388854 | LEWIS, MARGARET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371720 | LEWIS, MARGARET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695186 | LEWIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631652 | LEWIS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209527 | LEWIS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625820 | LEWIS, MARIANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758807 | LEWIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770729 | LEWIS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291279 | LEWIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464709 | LEWIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539310 | LEWIS, MARIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425479 | LEWIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469029 | LEWIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613205 | LEWIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702830 | LEWIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718655 | LEWIS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318428 | LEWIS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576070 | LEWIS, MARK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323045 | LEWIS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250012 | LEWIS, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519082 | LEWIS, MARQUIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300269 | LEWIS, MARQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283662 | LEWIS, MARSEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354345 | LEWIS, MARSHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763920 | LEWIS, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446677 | LEWIS, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293504 | LEWIS, MARTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357497 | LEWIS, MARTIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397813 | LEWIS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600488 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616642 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638148 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638211 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707947 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709119 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728573 | LEWIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270472 | LEWIS, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702547 | LEWIS, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732372 | LEWIS, MARY FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163020 | LEWIS, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401010 | LEWIS, MARYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300506 | LEWIS, MARZHONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297094 | LEWIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461858 | LEWIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366764 | LEWIS, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539110 | LEWIS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455128 | LEWIS, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389236 | LEWIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263473 | LEWIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594785 | LEWIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723806 | LEWIS, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535229 | LEWIS, MECHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356661 | LEWIS, MECHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220508 | LEWIS, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228987 | LEWIS, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448471 | LEWIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402493 | LEWIS, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457942 | LEWIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765283 | LEWIS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451813 | LEWIS, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551269 | LEWIS, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654334 | LEWIS, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739310 | LEWIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595992 | LEWIS, MELVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267043 | LEWIS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581786 | LEWIS, MICAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279877 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286340 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204654 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334769 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789547 | Lewis, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756529 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689350 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279877 | LEWIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569530 | Lewis, Michael A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204273 | LEWIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495522 | LEWIS, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387217 | LEWIS, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264765 | LEWIS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230699 | LEWIS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556508 | LEWIS, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570607 | LEWIS, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625415 | LEWIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742042 | LEWIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611626 | LEWIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349883 | LEWIS, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258185 | LEWIS, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235186 | LEWIS, MILAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511866 | LEWIS, MILDRED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549471 | LEWIS, MINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244080 | LEWIS, MISEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385140 | LEWIS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568898 | LEWIS, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461782 | LEWIS, MONESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561064 | LEWIS, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300938 | LEWIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424255 | LEWIS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238681 | LEWIS, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223876 | LEWIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424970 | LEWIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227494 | LEWIS, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453369 | LEWIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668316 | LEWIS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442717 | LEWIS, MYCHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536779 | LEWIS, MYLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247391 | LEWIS, NACORIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146338 | LEWIS, NAFETERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443937 | LEWIS, NAJIBAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518849 | LEWIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758868 | LEWIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720835 | LEWIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221507 | LEWIS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623372 | LEWIS, NANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162719 | LEWIS, NAOMI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562200 | LEWIS, NAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551829 | LEWIS, NARCISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434581 | LEWIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773715 | LEWIS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575976 | LEWIS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250818 | LEWIS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699359 | LEWIS, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333894 | LEWIS, NATHALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426693 | LEWIS, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702440 | LEWIS, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375051 | LEWIS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262717 | LEWIS, NEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770628 | LEWIS, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338635 | LEWIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518538 | LEWIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628426 | LEWIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404733 | LEWIS, NICHOLAS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178647 | LEWIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701699 | LEWIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190024 | LEWIS, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559579 | LEWIS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493035 | LEWIS, NIDYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430576 | LEWIS, NIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440779 | LEWIS, NIJAHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458476 | LEWIS, NINNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326252 | LEWIS, NIYAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229958 | LEWIS, NOAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346458 | LEWIS, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706638 | LEWIS, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417565 | LEWIS, NYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204568 | LEWIS, OBADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459073 | LEWIS, OCTAVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755343 | LEWIS, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594607 | LEWIS, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687907 | LEWIS, OLIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281444 | LEWIS, ONYAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355529 | LEWIS, ONYX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436468 | LEWIS, ORIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596338 | LEWIS, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724634 | LEWIS, OSWALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235280 | LEWIS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605154 | LEWIS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236027 | LEWIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627235 | LEWIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654183 | LEWIS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374810 | LEWIS, PASSION D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818754 | LEWIS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382598 | LEWIS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150048 | LEWIS, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219206 | LEWIS, PATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446643 | LEWIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742246 | LEWIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743834 | LEWIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715732 | LEWIS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243186 | LEWIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528642 | LEWIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559284 | LEWIS, PATRICK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645290 | LEWIS, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440806 | LEWIS, PAXTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328251 | LEWIS, PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675637 | LEWIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748937 | LEWIS, PETRICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594721 | LEWIS, PHELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649332 | LEWIS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323319 | LEWIS, PORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693349 | LEWIS, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838901 | LEWIS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478957 | LEWIS, QUADIR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247698 | LEWIS, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439981 | LEWIS, QUANIVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396198 | LEWIS, QUEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756535 | LEWIS, QUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365353 | LEWIS, QUI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288481 | LEWIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435880 | LEWIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602865 | LEWIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456037 | LEWIS, RACHEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316095 | LEWIS, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632421 | LEWIS, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236054 | LEWIS, RAKEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656168 | LEWIS, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726894 | LEWIS, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491506 | LEWIS, RANDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377954 | LEWIS, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223014 | LEWIS, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462715 | LEWIS, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818755 | Lewis, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838902 | LEWIS, RANDY & BRANDVOLD, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352655 | LEWIS, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486368 | LEWIS, RASHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264329 | LEWIS, RASHONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280264 | LEWIS, RATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671353 | LEWIS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838903 | LEWIS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633270 | LEWIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828242 | LEWIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146644 | LEWIS, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452319 | LEWIS, RAYSHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512565 | LEWIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611453 | LEWIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181732 | LEWIS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306159 | LEWIS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313855 | LEWIS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551581 | LEWIS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682230 | LEWIS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710777 | LEWIS, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323536 | LEWIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714111 | LEWIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562841 | LEWIS, RENNETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721887 | LEWIS, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558545 | LEWIS, RHALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607224 | LEWIS, RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450090 | LEWIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484656 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486455 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608526 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634890 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715467 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737100 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669399 | LEWIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532773 | LEWIS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6665 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614437 | LEWIS, RICHARD DALE SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379798 | LEWIS, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528158 | LEWIS, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206201 | LEWIS, RICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684535 | LEWIS, RIKKI | 2001 CASS AVENUE | | | | ST LOUIS | MO | 63106 | |
| 4147188 | LEWIS, RITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828243 | LEWIS, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342966 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495070 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422573 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588492 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597971 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614384 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634007 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718088 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818756 | LEWIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533460 | LEWIS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428429 | LEWIS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641449 | LEWIS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762780 | LEWIS, ROBERT R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281151 | LEWIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482207 | LEWIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792862 | Lewis, Robyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363690 | LEWIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663800 | LEWIS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554927 | LEWIS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451488 | LEWIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530786 | LEWIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621993 | LEWIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633879 | LEWIS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455479 | LEWIS, ROGER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334930 | LEWIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620670 | LEWIS, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236617 | LEWIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632308 | LEWIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748932 | LEWIS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451014 | LEWIS, RONITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566882 | LEWIS, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601087 | LEWIS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628895 | LEWIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699806 | LEWIS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627850 | LEWIS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196548 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656554 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773349 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763651 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760745 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818757 | LEWIS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653460 | LEWIS, ROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373280 | LEWIS, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690229 | LEWIS, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491877 | LEWIS, ROSEMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204963 | LEWIS, ROSHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163507 | LEWIS, ROSHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415520 | LEWIS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561717 | LEWIS, RUKIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317419 | LEWIS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423785 | LEWIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776560 | LEWIS, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157017 | LEWIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480795 | LEWIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712787 | LEWIS, SAFULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828244 | LEWIS, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648905 | LEWIS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258985 | LEWIS, SAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535491 | LEWIS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405537 | LEWIS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646286 | LEWIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697726 | LEWIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321330 | LEWIS, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479248 | LEWIS, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556094 | LEWIS, SAQUOIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765976 | LEWIS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6666 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518079 | LEWIS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161913 | LEWIS, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232089 | LEWIS, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677859 | LEWIS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529923 | LEWIS, SAUSHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513651 | LEWIS, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290572 | LEWIS, SAVEON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518734 | LEWIS, SCOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631786 | LEWIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248481 | LEWIS, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381022 | LEWIS, SEQUANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317292 | LEWIS, SETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225887 | LEWIS, SHADEED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549253 | LEWIS, SHAELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345795 | LEWIS, SHAKIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420923 | LEWIS, SHAKIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234285 | LEWIS, SHAKIRAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630117 | LEWIS, SHAKKARISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512052 | LEWIS, SHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246174 | LEWIS, SHANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747335 | LEWIS, SHANDRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507642 | LEWIS, SHANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263499 | LEWIS, SHANIQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719116 | LEWIS, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163773 | LEWIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226423 | LEWIS, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238746 | LEWIS, SHANNON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379129 | LEWIS, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359779 | LEWIS, SHANYRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488925 | LEWIS, SHAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470697 | LEWIS, SHARHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189654 | LEWIS, SHARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407899 | LEWIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522546 | LEWIS, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345069 | LEWIS, SHARONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444414 | LEWIS, SHARRIETA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488140 | LEWIS, SHARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259095 | LEWIS, SHATAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517717 | LEWIS, SHATARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584324 | LEWIS, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428699 | LEWIS, SHAUN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558563 | LEWIS, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227972 | LEWIS, SHAUNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189741 | LEWIS, SHAVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375869 | LEWIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440856 | LEWIS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487612 | LEWIS, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532264 | LEWIS, SHAWNTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403415 | LEWIS, SHAWNTERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640988 | LEWIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754838 | LEWIS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594017 | LEWIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719071 | LEWIS, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691797 | LEWIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639455 | LEWIS, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562621 | LEWIS, SHENIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261434 | LEWIS, SHERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562816 | LEWIS, SHERIKHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561751 | LEWIS, SHERILLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644604 | LEWIS, SHERLETHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179355 | LEWIS, SHERMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676412 | LEWIS, SHERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323668 | LEWIS, SHERRIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163502 | LEWIS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332199 | LEWIS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246976 | LEWIS, SHIRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739593 | LEWIS, SHIRLEITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631952 | LEWIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722455 | LEWIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303825 | LEWIS, SHUNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762602 | LEWIS, SIDRICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272889 | LEWIS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561273 | LEWIS, SIMMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295586 | LEWIS, SKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565172 | LEWIS, SKYLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507941 | LEWIS, SOLLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419735 | LEWIS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764592 | LEWIS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394816 | LEWIS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267007 | LEWIS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295942 | LEWIS, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592172 | LEWIS, STARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203151 | LEWIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384513 | LEWIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426404 | LEWIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735185 | LEWIS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213528 | LEWIS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510756 | LEWIS, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358581 | LEWIS, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899500 | LEWIS, STEPHANIE MULLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738213 | LEWIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586319 | LEWIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659319 | LEWIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726571 | LEWIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682114 | LEWIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838904 | LEWIS, STEVE & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362030 | LEWIS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482134 | LEWIS, STEVIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267166 | LEWIS, SUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559189 | LEWIS, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380484 | LEWIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618999 | LEWIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333257 | LEWIS, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173840 | LEWIS, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252043 | LEWIS, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592689 | LEWIS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765542 | LEWIS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720466 | LEWIS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523222 | LEWIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560900 | LEWIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557983 | LEWIS, SYDNI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591957 | LEWIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725674 | LEWIS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741835 | LEWIS, TAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415727 | LEWIS, TAISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522690 | LEWIS, TAKARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407531 | LEWIS, TALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232572 | LEWIS, TALLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204177 | LEWIS, TAMAJAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349452 | LEWIS, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375096 | LEWIS, TAMICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286834 | LEWIS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519152 | LEWIS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617447 | LEWIS, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290254 | LEWIS, TAMIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534169 | LEWIS, TANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344036 | LEWIS, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451379 | LEWIS, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375675 | LEWIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488653 | LEWIS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327140 | LEWIS, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422757 | LEWIS, TAPLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266737 | LEWIS, TAQUANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272718 | LEWIS, TARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375357 | LEWIS, TARRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278085 | LEWIS, TATIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708112 | LEWIS, TAUDEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387402 | LEWIS, TAUNYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532547 | LEWIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226247 | LEWIS, TAYNAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689472 | LEWIS, TEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828245 | LEWIS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247079 | LEWIS, TEMIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375759 | LEWIS, TEQUILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314887 | LEWIS, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385613 | LEWIS, TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611750 | LEWIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761998 | LEWIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758279 | LEWIS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267800 | LEWIS, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248152 | LEWIS, TERRANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494196 | LEWIS, TERRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290196 | LEWIS, TERRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652982 | LEWIS, TERRI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146939 | LEWIS, TERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390099 | LEWIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622769 | LEWIS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238803 | LEWIS, TERYKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561772 | LEWIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614090 | LEWIS, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720153 | LEWIS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624569 | LEWIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511318 | LEWIS, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339453 | LEWIS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454553 | LEWIS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203599 | LEWIS, TIESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252441 | LEWIS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260404 | LEWIS, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557380 | LEWIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549213 | LEWIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215580 | LEWIS, TIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324330 | LEWIS, TIMBREL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748133 | LEWIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490609 | LEWIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192505 | LEWIS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207446 | LEWIS, TINNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654883 | LEWIS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668297 | LEWIS, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752381 | LEWIS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451420 | LEWIS, TOMONIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703256 | LEWIS, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487226 | LEWIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197048 | LEWIS, TORI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248493 | LEWIS, TORIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416690 | LEWIS, TOSHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557005 | LEWIS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308165 | LEWIS, TRAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323818 | LEWIS, TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364958 | LEWIS, TRENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332722 | LEWIS, TRENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307726 | LEWIS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514924 | LEWIS, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404112 | LEWIS, TREYMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170339 | LEWIS, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162995 | LEWIS, TRISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519438 | LEWIS, TURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490345 | LEWIS, TYAHR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417653 | LEWIS, TYKEICHEIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681904 | LEWIS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400314 | LEWIS, TY-LERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325274 | LEWIS, TYRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337858 | LEWIS, TYRELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575228 | LEWIS, TYRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375859 | LEWIS, TYRONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442921 | LEWIS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510170 | LEWIS, ULYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634600 | LEWIS, VALARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388843 | LEWIS, VALENCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551635 | LEWIS, VALENTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325093 | LEWIS, VALERIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323853 | LEWIS, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484391 | LEWIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532764 | LEWIS, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376515 | LEWIS, VARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697564 | LEWIS, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711180 | LEWIS, VELVET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485124 | LEWIS, VENNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606425 | LEWIS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709056 | LEWIS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190387 | LEWIS, VERGENIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748223 | LEWIS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582613 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206845 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590560 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620951 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772427 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760744 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702215 | LEWIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225274 | LEWIS, VERONICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623775 | LEWIS, VEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356885 | LEWIS, VICKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614984 | LEWIS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400913 | LEWIS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641005 | LEWIS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739166 | LEWIS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608458 | LEWIS, VINITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760133 | LEWIS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522996 | LEWIS, VONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709320 | LEWIS, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322329 | LEWIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646074 | LEWIS, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767643 | LEWIS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744748 | LEWIS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589941 | LEWIS, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635960 | LEWIS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253855 | LEWIS, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211575 | LEWIS, WESTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468205 | LEWIS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507583 | LEWIS, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708961 | LEWIS, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349372 | LEWIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620053 | LEWIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708722 | LEWIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673617 | LEWIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403355 | LEWIS, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703545 | LEWIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634155 | LEWIS, WILLIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752654 | LEWIS, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634496 | LEWIS, WILLY & VEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631441 | LEWIS, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651649 | LEWIS, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191443 | LEWIS, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423718 | LEWIS, YANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383451 | LEWIS, YASSERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571338 | LEWIS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772930 | LEWIS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330156 | LEWIS, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170742 | LEWIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735895 | LEWIS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769626 | LEWIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765121 | LEWIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673313 | LEWIS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518339 | LEWIS, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175127 | LEWIS, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523041 | LEWIS, ZACHARY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225764 | LEWIS, ZAMIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242586 | LEWIS, ZANQUAIAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510925 | LEWIS, ZAYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384765 | LEWIS, ZELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144272 | LEWIS, ZEPHINIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402441 | LEWIS, ZHANIYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339435 | LEWIS, ZOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797188 | Lewis-50%/Griffith, Green&Henderson-50%/JPMorgan-Dev | Attn: Claude Compton | 9315 Grant Avenue | | | Manassas | VA | 20110 | |
| 5797188 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | | | MANASSAS | VA | 20110 | |
| 4855254 | LEWIS-50%/GRIFFITH, GREEN&HENDERSON-50%/JPMORGAN-DEV | PERCIVAL ASHBY LEWIS, JR. (50% / SEE FIPS FOR OTHER 50%) | C/O COMPTON LAW OFFICE | ATTN: CLAUDE COMPTON | 9315 GRANT AVENUE | MANASSAS | VA | 20110 | |
| 4419766 | LEWIS-APPLING, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684659 | LEWISBARNHILL, SHANOVIA | 4653 SOHO COURT | | | | VIRGINIA BCH | VA | 23455 | |
| 4346961 | LEWIS-BELOTE, TALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885622 | LEWISBURG CONTAINER COMPANY INC | PRATT LLC | P O BOX 933931 | | | ATLANTA | GA | 31193 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407985 | LEWIS-BURGESS, BRIDGET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187621 | LEWIS-CODAY, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474802 | LEWIS-COOPER, EQUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438075 | LEWIS-COTTON, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684660 | LEWISDAVIS BEVERLY L | 6724 N 58TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5684661 | LEWISDAVIS LILLIAN | 3803 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810 | |
| 4794274 | Lewis-Goetz and Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794275 | Lewis-Goetz and Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794276 | Lewis-Goetz and Company, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684662 | LEWISHUDSON SUE | 204 PINE VIEW RD | | | | DANVILLE | VA | 24541 | |
| 4363195 | LEWIS-JOHNSON, EMILY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357576 | LEWIS-JONES, MAURIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322348 | LEWIS-LARUE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684663 | LEWISMAYO RHONDA | 9730 LANIER | | | | ST LOUIS | MO | 63136 | |
| 5684664 | LEWISOLDS LESHIA | 2400 KACIEY CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4519392 | LEWIS-PARKS, LANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280803 | LEWIS-PUGH, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435073 | LEWIS-REID, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387095 | LEWIS-RHETT, SHAMIKA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627137 | LEWIS-RICHARDSON, ANEITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684665 | LEWISSHARDE CRANE BYRD | 14676 ERIE | | | | APPLE VALLEY | CA | 92307 | |
| 4196328 | LEWIS-STICKMON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684666 | LEWISTHOMAS TENISE | 3734 HARBOR VIEW AVE | | | | OAKLAND | CA | 94619 | |
| 5684667 | LEWISTON DAILY SUN | DEPT D PO BOX 4400 | | | | LEWISTON | ME | 04243 | |
| 4888266 | LEWISTON DAILY SUN | SUN JOURNAL | DEPT D PO BOX 4400 | | | LEWISTON | ME | 04243 | |
| 5830518 | LEWISTON MORNING TRIBUNE | ATTN: SALLY IMEL | 505 C STREET | | | LEWISTON | ID | 83501 | |
| 5830519 | LEWISTON SUN JOURNAL | ATTN: BRUCE RIOUX | 104 PARK STREET | P.O. BOX 44 | | LEWISTON | ME | 04240 | |
| 4143844 | Lewisville ISD | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4135626 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| 4532006 | LEWIS-WADDELL, LARANN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684668 | LEWISWELLS MEOCEANIA | 317 W CEDAR LANE | | | | BISHOPVILLE | SC | 29010 | |
| 4710605 | LEWIS-WEST, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206480 | LEWIS-WILLIAMS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684669 | LEWITT VIRGINIA M | 206 JEFFERSON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4161610 | LEWKOWITZ, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828246 | LEWKOWITZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818758 | LEWKOWITZ, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283792 | LEWKOWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598462 | LEWMAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458339 | LEWON, HAYLEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658668 | LEWRIGHT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684670 | LEWS CHARMAINE R | 919NE36 ST | | | | OAKLAND PK | FL | 33334 | |
| 5684671 | LEWS LARRY | 6316 MASONDA RD | | | | BATESVILLE | MS | 38606 | |
| 4437617 | LEWSADER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792700 | Lewsader, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684672 | LEWTAS JULIE | 549 PALISADES BLVD | | | | CROWNSVILLE | MD | 21032 | |
| 4149233 | LEWTER, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380657 | LEWTER, NANCY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750085 | LEWTER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478885 | LEWTER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620740 | LEWTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684673 | LEX BRYANT | 4003 GRANTLEY RD | | | | BALTIMORE | MD | 21215 | |
| 4887022 | LEX DOUGLAS BARKLEY | SEARS OPTICAL 1186 | 4570 POPLAR AVENUE | | | MEMPHIS | TN | 38117 | |
| 4838905 | Lex Tsaggaris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689144 | LEX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793300 | Lex, Claire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828247 | LEX, DENNIS & JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604238 | LEX, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716184 | LEX, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684674 | LEXA COLLEEN | 144 JACK ST | | | | BLGS | MT | 59101 | |
| 4194096 | LEXA, KHALE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818759 | LEXANN MASSONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684675 | LEXANNE PEREZ | 2337 N VICKY COURT | | | | VISALIA | CA | 93291 | |
| 4255395 | LEXEHOMME, CHERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799834 | LEXERD NJ LLC | DBA LEXERD | 288 EGG HARBOR RD STE 9-10 | | | SEWELL | NJ | 08080 | |
| 5684676 | LEXI ABBOTT | 9324 HOSNER ST | | | | LAS VEGAS | NV | 89178 | |
| 5684677 | LEXI CADWALLADER | 3758 CONSTITUTION DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 5684678 | LEXI EARL | 661 SPARKS ST | | | | JACKSON | MI | 49202 | |
| 4865277 | LEXI GROUP INC | 3023 N CLARK ST STE 778 | | | | CHICAGO | IL | 60657 | |
| 5684679 | LEXI LACASSE | 5659 WOODWIND HILLS | | | | LAKELAND | FL | 33812 | |
| 5684680 | LEXI PERALES | 515 6TH AVENUE | | | | TAFT | CA | 93268 | |
| 5684681 | LEXI WORNSON | 2313 48TH PL | | | | DES MOINES | IA | 50310 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6671 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684682 | LEXIA SOLIS | VERDE AR CALLE 24 656 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 4859713 | LEXIBOOK AMERICA INC | 1251 AVE OF AMERICA, 3RD FLOOR | | | | NEW YORK | NY | 10020 | |
| 4807163 | LEXIBOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | | | HONG KONG |
| 5684683 | LEXIBOOK LIMITED | UNIT 8-9 4TH FLOOR KENNING IND | BLDG 19 WANG HOI ROAD | | | KOWLOON | KOWLOON | | HONG KONG |
| 4807163 | LEXIBOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | | | HONG KONG |
| 4818760 | LEXICON DEVELOPMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684684 | LEXIE CHARBONNEAU | 3000 AVE DR | | | | FARGO | ND | 58103 | |
| 5684685 | LEXIE CRISSLER | 3000 S UNIVERSITY DR | | | | FARGO | ND | 58103 | |
| 5684686 | LEXIE HOPKINS | 2801 MAJOR ST | | | | BALTO | MD | 21215 | |
| 4818761 | LEXIE SAINE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558872 | LEXIMA, ENYYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128133 | Lexington Clipper-Herald | 114 W. 5th St. | PO Box 599 | | | Lexington | NE | 68850 | |
| 4855326 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK LEWISBURG, LLC | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854927 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK WATERTOWN, LLC | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4854256 | LEXINGTON CORPORATE PROPERTIES TRUST | LEXINGTON TRAMK MANTECA, LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 5405312 | LEXINGTON COUNTY | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 5484323 | LEXINGTON COUNTY - RE | 212 SOUTH LAKE DR STE 101 | | | | LEXINGTON | SC | 29072 | |
| 4780623 | Lexington County Treasurer | 212 South Lake Dr Ste 101 | | | | Lexington | SC | 29072 | |
| 4780624 | Lexington County Treasurer | PO Box 300 | | | | Lexington | SC | 29071 | |
| 4878429 | LEXINGTON HERALD LEADER COMPANY | LEXINGTON H L SERVICES INC | 100 MIDLAND AVENUE | | | LEXINGTON | KY | 40508 | |
| 5797189 | Lexington Insurance Company | 225 W. Washington, Suite 1560 | | | | Chicago | IL | 60606 | |
| 4778222 | Lexington Insurance Company | Attn: Traci Reyes | 225 W. Washington, Suite 1560 | | | Chicago | IL | 60606 | |
| 5792686 | LEXINGTON INSURANCE COMPANY | TRACI REYES | 225 W. WASHINGTON, SUITE 1560 | | | CHICAGO | IL | 60606 | |
| 4806250 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVENUE | | | | NEW YORK | NY | 10065 | |
| 4875528 | LEXINGTON LUGGAGE LTD | E W S INCENTIVES INC | 793 LEXINGTON AVE | | | NEW YORK | NY | 10065 | |
| 4806250 | LEXINGTON LUGGAGE LTD | 793 LEXINGTON AVE | | | | NEW YORK | NY | 10065 | |
| 4883390 | LEXINGTON PLUMBING AND HEATING CO | P O BOX 875810 | | | | KANSAS CITY | MO | 64187 | |
| 4854299 | LEXINGTON PROPERTIES-ML/PACIFIC CARMEL MT HDGS GL | LEXINGTON TRAMK SAN DIEGO LP | C/O LXP MANAGER CORP. | ATTN: LEASE ADMINISTRATION | 12400 COIT ROAD, SUITE 970 | DALLAS | TX | 75251 | |
| 4885423 | LEXINGTON PUBLISHING CO INC | PO BOX 9 | | | | LEXINGTON | SC | 29071 | |
| 4808357 | LEXINGTON TRAMK GALESBURG LLC | C/O LXP MANAGER CORP | ATTN LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4808355 | LEXINGTON TRAMK LEWISBURG LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 5821716 | Lexington Tramk Lewisburg LLC | Allison Forrester | One Penn Plaza, Suite 4015 | | | New York | NY | 10119 | |
| 4808355 | Lexington Tramk Lewisburg, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808350 | LEXINGTON TRAMK LORAIN LLC WIRE#302 | TRUSTONE PENN PLAZA STE 4015 | C/O LEXINGTON CORP PROP TST | ATTN R J ROUSE | | NEW YORK | NY | 10019 | |
| 4808351 | LEXINGTON TRAMK MANTECA LP | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 4808351 | Lexington Tramk Manteca, LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 5821702 | Lexington Tramk San Diego L.P. | Allison Forrester | One Penn Plaza | Suite 4015 | | New York | NY | 10119 | |
| 5821702 | Lexington Tramk San Diego L.P. | Meltzer, Lippe, Goldstein & Breitstone, LLP | Attn: William W. Post, Esq. | 190 Willis Avenue | | Mineola | NY | 11501 | |
| 4779359 | Lexington Tramk San Diego LP | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4808356 | LEXINGTON TRAMK WATERTOWN LLC | C/O LXP MANAGER CORP | ATTN: LEASE ADMINISTRATION | SUITE 970 | 12400 COIT ROAD | DALLAS | TX | 75251 | |
| 5822656 | Lexington Tramk Watertown LLC | Allison Forrester | One Penn Plaza, Suite 4015 | | | New York | NY | 10119 | |
| 4808356 | Lexington Tramk Watertown, LLC | c/o LXP Manager Corp. | Attn: Lease Administration | 12400 Coit Road, Suite 970 | | Dallas | TX | 75251 | |
| 4781479 | Lexington-Fayette | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 4878094 | LEXIOOK LIMITED | KEVIN LI / CELINE CHAN | UNIT 8-9, 4TH FLOOR, KENNING IND | BLDG, 19 WANG HOI ROAD | | KOWLOON | KOWLOON | | HONG KONG |
| 4885882 | LEXISNEXIS | REED ELSEVIER | 1600 JOHN F. KENNEDY BOULEVARD | SUITE 1655 | | PHILADELPHIA | PA | 19103 | |
| 4885883 | LEXISNEXIS | REED ELSEVIER INC | P O BOX 7247-6157 | | | PHILADELPHIA | PA | 19170 | |
| 5684689 | LEXISNEXIS | P O BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | |
| 5684690 | LEXISNEXIS | LEXISNEXIS RISK SOLUTIONS | 1100 ALDERMAN DRIVE, STE 110-S | | | ALPHARETTA | GA | 30005-5440 | |
| 4885882 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170 | |
| 5684690 | LEXISNEXIS | LEXISNEXIS RISK SOLUTIONS | 1100 ALDERMAN DRIVE, STE 110-S | | | ALPHARETTA | GA | 30005-5440 | |
| 4878878 | LEXISNEXIS MATTHEW BENDER | MATTHEW BENDER & COMPANY | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5797190 | LexisNexis Risk Solutions | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5788822 | LexisNexis Risk Solutions | Laura A Cline | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4794817 | LEXJET LLC | DBA LEXJET | 1605 MAIN ST SUITE 400 | | | SARASOTA | FL | 34236 | |
| 4883719 | LEXMARK INTERNATIONAL | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 4883720 | LEXMARK INTERNATIONAL INC | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 5797191 | LEXMARK INTERNATIONAL INC-623331717 | P O BOX 96612 | | | | CHICAGO | IL | 60693 | |
| 5684691 | LEXNDER TONY L | 910 STONE ST | | | | CLEVELAND | OH | 44102 | |
| 4818762 | LEXOR BUILDERS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838906 | LEXOVSKY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716357 | LEXPINASSE, MARIE-JUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615186 | LEXSO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684692 | LEXUS HOLDER | 4144 WOODHALL ST LOWER | | | | DETROIT | MI | 48224 | |
| 5684693 | LEXUS MCDANIEL | 1201 OLEANDER DR | | | | MT MORRIS | MI | 48458 | |
| 5684694 | LEXXI C MIRANDA | 75 EXLINE RD | | | | PASO ROBLES | CA | 93446 | |
| 5684695 | LEXXUS BRANK | 702 N ERIE ST | | | | TOLEDO | OH | 43604 | |
| 4884046 | LEXY PACIFIC CORPORATION | PER OBU TERMINATION | 611 VAQUEROS AVE | | | SUNNYVALE | CA | 94085 | |
| 5684696 | LEY JA LYDIA R | 12087 BELLS HWYRUFFIN | | | | RUFFIN | SC | 29475 | |
| 5684697 | LEY MARTHA | 5073 NW 5TH ST | | | | MIAMI | FL | 33126 | |
| 5684698 | LEY TARA | 624 FOREST AVE | | | | PITTSBURGH | PA | 15202 | |
| 4279938 | LEY, BRITTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571804 | LEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488805 | LEY, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616902 | LEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277750 | LEY, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453321 | LEY, MAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282202 | LEY, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684699 | LEYA GALVAN SMITH | 1357 TWO HARBORS RD | | | | TWO HARBORS | MN | 55516 | |
| 5684700 | LEYA WALKER | 3009 FAIRLAWN ST | | | | TEMPLE HILLS | MD | 20748 | |
| 5684701 | LEYAH BROOKS | 3871 REDWINE ROAD | | | | ATLANTA | GA | 30344 | |
| 4747493 | LEYAKATALJE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684702 | LEYBA ALEXANDER | PVT DR 1544A | | | | HERNANDEZ | NM | 87537 | |
| 5684703 | LEYBA GILDA | 4626 E DAKOTA AVE | | | | FRESNO | CA | 93726 | |
| 4311409 | LEYBA, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594480 | LEYBA, ERNESTO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759235 | LEYBA, FENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412459 | LEYBA, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217013 | LEYBA, LANISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413489 | LEYBA, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283893 | LEYBA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168573 | LEYBA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245194 | LEYBA, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167514 | LEYBA, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201528 | LEYBA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389825 | LEYBLE, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771239 | LEYBOURNE, RAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597501 | LEYBURN, DIANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530928 | LEYCO, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684704 | LEYDA SAGASTUME | 11427 OXNARD ST APT 20 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5684705 | LEYDA SUNNIE M | 2310 S JOPLIN | | | | JOPLIN | MO | 64804 | |
| 4402844 | LEYDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684706 | LEYDECKER GERALD | 18581 HOSMER MILL RD | | | | COVINGTON | LA | 70435 | |
| 4768678 | LEYDECKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472894 | LEYDEN, GRANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224409 | LEYDEN, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159187 | LEYDEN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227993 | LEYDEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635852 | LEYDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684707 | LEYDI CRUZ | MEDIANIA BAJA SEC HONDURAS | | | | LOIZA | PR | 00772 | |
| 5684708 | LEYDI PARRA | 643 E WESTMORLAND ST | | | | PHILADELPHIA | PA | 19134 | |
| 5684709 | LEYDIG CHERYL | 1415 BEECH LANE | | | | FAIRMONT | WV | 26554 | |
| 4233565 | LEYDON, AURORA KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197238 | LEYDON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788785 | Leydon, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752463 | LEYENBERGER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657386 | LEYENDECKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543547 | LEYENDECKER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272070 | LEYENDECKER, TRINITY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582108 | LEYH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276506 | LEYH, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463662 | LEYJA, JERAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684710 | LEYLA DELAFUENTE | 300 S G ST | | | | MCALLEN | TX | 78501 | |
| 5684711 | LEYLA LOPEZ | 531 EAST 2ND STREET | | | | BERWICK | PA | 18603 | |
| 5684712 | LEYLA ROMERO | PARC HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 5684713 | LEYLA SABIR | 5432 ZACKARY DR | | | | STONE MTN | GA | 30083 | |
| 5684714 | LEYLA VAZQUEZ | 3654 WEST 48TH STREET | | | | CLEVELAND | OH | 44102 | |
| 5684715 | LEYLA ZAMANOVA | 2955 LONE OAK CIR STE 8 | | | | ST PAUL | MN | 55121 | |
| 4337806 | LEYLAND, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684716 | LEYLEW ASHLEY | 3613 WYTCHWOOD | | | | METAIRIE | LA | 70003 | |
| 4351793 | LEYMAN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144608 | LEYNES, ALAN CESAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346749 | LEYON, BASMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397368 | LEYPOLDT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156231 | LEYRER, JAMISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674509 | LEYRETANA, HILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828248 | LEYS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684717 | LEYSATH ASHLEY | 7009 W FRIENDLY AVE UNIT N | | | | GREENSBORO | NC | 27410 | |
| 5684718 | LEYSHA QUINONES | CASERIO LUIS LLORENS TORRES | | | | HATO REY | PR | 00920 | |
| 5684719 | LEYSHKA MILLAN | CALLE 1 | | | | SAN JUAN | PR | 00921 | |
| 4677893 | LEYSHON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275301 | LEYTEM, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380746 | LEYTE-MUNOZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878084 | LEYUAN KUO ENTERPRISE CO LTD | KEVIN CHEN | 10 FANG TONG RD WEN JIN VILLAGE | FANG YUAN | | CHANGHUA | | | TAIWAN, REPUBLIC OF CHINA |
| 4717037 | LEYVA III, PETER J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684720 | LEYVA ANA M | 1661 GENEVA ST | | | | AURORA | CO | 80010 | |
| 5684721 | LEYVA ARIANA | 7612 W CITRUS WAY | | | | GLENDALE | AZ | 85303 | |
| 5684722 | LEYVA FRACISCA | 18228N90THLANE | | | | PEORIA | AZ | 85382 | |
| 5684723 | LEYVA FRANCISCO | 5445 N SHANNON RD UNIT 42 | | | | TUCSON | AZ | 85705 | |
| 5684724 | LEYVA GABRIELA | 104 MAGNOLIA CT | | | | SUNLANDPARK | NM | 88063 | |
| 5684725 | LEYVA GERARDO L | 804 W MAPLE | | | | LEXINGTON | NE | 68850 | |
| 5684726 | LEYVA GILBERTO | 11876 LESSER ST | | | | NORWALK | CA | 90650 | |
| 5684727 | LEYVA GUILLERMINA | 1401 E MCKAIN | | | | TUCSON | AZ | 85756 | |
| 4246776 | LEYVA JORGE, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684728 | LEYVA LESTER | 854 JEFFERSON AVE APT 10 | | | | MIAMI BEACH | FL | 33139 | |
| 4165822 | LEYVA LOPEZ, EDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684729 | LEYVA MARIA | 112 N ZUNIS | | | | TULSA | OK | 74116 | |
| 4275577 | LEYVA MENDOZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231627 | LEYVA PUPO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684730 | LEYVA SANDRA | 2321 TERI RD DUPLEX A | | | | AUSTIN | TX | 78744 | |
| 5684731 | LEYVA TERESA | 301 JOY ST PO BOX 782 | | | | CANUTILLO | TX | 79835 | |
| 4535189 | LEYVA, AISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240564 | LEYVA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519795 | LEYVA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392855 | LEYVA, BARBARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171321 | LEYVA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161597 | LEYVA, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171190 | LEYVA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157703 | LEYVA, CHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154205 | LEYVA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192020 | LEYVA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238661 | LEYVA, ELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312688 | LEYVA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652018 | LEYVA, ERNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155982 | LEYVA, FELIX D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535192 | LEYVA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582286 | LEYVA, IZABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207447 | LEYVA, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435060 | LEYVA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211741 | LEYVA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730378 | LEYVA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194917 | LEYVA, JOSEFINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654477 | LEYVA, JOYCE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154674 | LEYVA, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661796 | LEYVA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170916 | LEYVA, KYLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789905 | Leyva, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791270 | Leyva, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157680 | LEYVA, LOREANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708257 | LEYVA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838907 | LEYVA, LUIS & ADDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154950 | LEYVA, MARCOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571155 | LEYVA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527711 | LEYVA, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476848 | LEYVA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411392 | LEYVA, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179976 | LEYVA, MOSES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215885 | LEYVA, NAYELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283874 | LEYVA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360572 | LEYVA, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525051 | LEYVA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200650 | LEYVA, RICARDO JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720172 | LEYVA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526906 | LEYVA, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550615 | LEYVA, STEFFANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398637 | LEYVA, TANAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186228 | LEYVA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293600 | LEYVA, VICENTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314945 | LEYVA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208888 | LEYVA-DIAZ, NALLELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217622 | LEYVA-HERNANDEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208678 | LEYVA-HOYT, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684732 | LEYVAS LAURA M | 12 HAROLD WELLS LN | | | | FLETCHER | NC | 28732 | |
| 4174897 | LEYVAS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180931 | LEYVA-SERRATO, YEILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684733 | LEZ FRANCO | 17820 PALOWALLA RD | | | | BLYTHE | CA | 92225 | |
| 4792660 | Leza, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380849 | LEZAMA GOMEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290289 | LEZAMA JR, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684734 | LEZAMA MERCEDES | 4860 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| 5684735 | LEZAMA NICOLE | 35 ARBOR LAKE DR | | | | COVINGTON | GA | 30016 | |
| 4428929 | LEZAMA, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531861 | LEZAMA, J MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465587 | LEZAMA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385390 | LEZAMA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236328 | LEZAMA, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434694 | LEZAMA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202840 | LEZAMA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248311 | LEZAMA-SAENZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684736 | LEZBETH ATANACIO | 380 SKYVIEW RD | | | | CLEVELAND | OH | 44109 | |
| 5684737 | LEZCANO JOANNA | 12270 SW 185 TER | | | | MIAMI | FL | 33177 | |
| 4594970 | LEZCANO, AMIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230521 | LEZCANO, LAZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585592 | LEZCANO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507197 | LEZCANO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838908 | LEZELL, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699955 | LEZIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399435 | LEZIN, WILLENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684739 | LEZLIE SIMMONS | 1350 E PACHECO BLVD B20 | | | | LOS BANOS | CA | 93635 | |
| 5684740 | LEZLY GALLOWAY | 1458 STEVENS ST | | | | PHILA | PA | 19149 | |
| 5684741 | LEZMARIA MARRERO | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684742 | LEZMARIA MARREROP | 126 SYLVAN TRERRACE | | | | HARRISBURG | PA | 17104 | |
| 5684743 | LEZNIEWICZ JOSHUA | 7703 LAKESIDE WAY | | | | FORT PIERCE | FL | 34951 | |
| 4472065 | LEZOCHE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420937 | LEZON, SISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350019 | LEZOTTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527325 | LEZOVICH, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394676 | LEZU, MICHAEL E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684745 | LEZZEY TINA | PO BOX 343 | | | | PAYSON | IL | 62360 | |
| 4874102 | LF ACCESSORIES GROUP LLC | CIT COMMERCIAL SERVICES | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4884833 | LF MENS GROUP LLC | PO BOX 403184 | | | | ATLANTA | GA | 30384 | |
| 4874874 | LF PRODUCTS PTE LTD | DBA TECHNO SOURCE | RALPH VALIENTE | #03-08, BLOCK A, 10 RAEBURN PARK | | SINGAPORE | | | SINGAPORE |
| 4857828 | LF PRODUCTS PTE LTD | #03-08, BLOCK A, 10 RAEBURN PARK | | | | SINGAPORE | | 088702 | SINGAPORE |
| 5797192 | LF2 Rock Creek LP | 4400 A. North Freeway | Suite 900 | | | Houston | TX | 77022 | |
| 4854204 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 4854204 | LF2 ROCK CREEK LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP | ATTN:JEFF J. PROCELL | 4400 A NORTH FREEWAY - SUITE 900 | | HOUSTON | TX | 77022 | |
| 5788599 | LF2 ROCK CREEK LP | ATTN: JEFF J. PROCELL, GM | 4400 A. NORTH FREEWAY | SUITE 900 | | HOUSTON | TX | 77022 | |
| 5856949 | LF2 ROCK CREEK LP | KELLY DRYE & WARREN LLP | 101 PARK AVENUE | | | New York | NY | 10178 | |
| 5856949 | LF2 ROCK CREEK LP | NORTH AMERICAN DEVELOPMENT GROUP | ATTN: DREW M. IRELAND, DIRECTOR | 3131 MVKINNEY AVENUE | STE. L10 | Dallas | TX | 75204 | |
| 4860538 | LFC LLC | 141 LANZA AVE BLDG# 18C | | | | GARFIELD | NJ | 07026 | |
| 4125316 | LFC, LLC dba Genuine Grip Footwear | 141 Lanza Ave, Bldg 18C | | | | Garfield | NJ | 07026 | |
| 4802849 | LFS PRODUCTS LLC | DBA LFS PRODUCTS | 510 SOUTH 200 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | |
| 4878051 | LFSATRP INC | KENNETH PAUL SIMMONS | 1360 E HIGHWAY 372 #4 | | | PAHRUMP | NV | 89048 | |
| 4888756 | LFTM INC | TOP DAWG MODULAR SERVICE | 49047 MILMONT DRIVE | | | FREMONT | CA | 94538 | |
| 5792687 | LG | 201 James Record Rd | | | | Huntsville | AL | 35813 | |
| 4810420 | LG CONSUMER ELECTRONICS | 1000 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4878627 | LG ELECTRIC | LUIS GARCIA | 5430 E PARTRIDGE LN | | | ORANGE | CA | 92869 | |
| 4882930 | LG ELECTRONICS | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4794448 | LG Electronics | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881086 | LG ELECTRONICS ALABAMA INC | P O BOX 22230 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4805953 | LG ELECTRONICS ALABAMA INC | P O BOX 240007 | | | | HUNTSVILLE | AL | 35813 | |
| 5790566 | LG ELECTRONICS ALABAMA, INC | MICHAEL KOZLOWSKI | 201 JAMES RECORD ROAD | | | HUNTSVILLE, | AL | 35824 | |
| 5790567 | LG ELECTRONICS ALABAMA, INC | LEGAL TEAM | 201 JAMES RECORD ROAD | | | HUNTSVILLE, | AL | 35824 | |
| 4878146 | LG ELECTRONICS INC | KJELL. HYUNCHUL LEE | LG TWIN TOWER 20 YOIDO-DONG | YOUNGDUNGPO-GU | | SEOUL | | | KOREA, REPUBLIC OF |
| 4778943 | LG Electronics U S A Inc | Attn: Thomas Yoon | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 4806109 | LG ELECTRONICS U S A INC | P O BOX 730241 | | | | DALLAS | TX | 75373-0241 | |
| 5851450 | LG Electronics U.S.A., Inc. | Attn: Hyungjin LIM / Credit Team | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 5797193 | LG ELECTRONICS USA | 1000 Sylvan Ave. | | | | Englewood Cliffs | NJ | 07632 | |
| 5790568 | LG ELECTRONICS USA | JOHN HAHM | 1000 SYLVAN AVE. | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5789507 | LG ELECTRONICS USA | JOHN HOLLEN | 2000 MILLBROOK DRIVE | | | LINCOLNSHIRE | IL | 60069 | |
| 4881120 | LG ELECTRONICS USA CE | P O BOX 23011 | | | | NEWARK | NJ | 07189 | |
| 4805596 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 4811211 | LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4805596 | LG ELECTRONICS USA INC | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 5797195 | LG ELECTRONICS USA INC (EZ ORDER) | PO BOX 73089 | | | | CHICAGO | IL | 60673-7089 | |
| 5797196 | LG ELECTRONICS USA INC (STOCKED) | 1000 SYLVAN AVENUE | | | | ENGLEWOOD | NJ | 07632 | |
| 4805611 | LG ELECTRONICS USA INC CE | P O BOX 73089 | | | | CHICAGO | IL | 60673 | |
| 5797197 | LG Electronics USA Inc. | 2000 Millbrook Drive | | | | Lincolnshire | IL | 60069 | |
| 5788926 | LG Electronics USA Inc. | John Hollen | 2000 Millbrook Drive | | | Lincolnshire | IL | 60069 | |
| 4895872 | LG Electronics USA, Inc. | Lowenstien Sandler LLP | Attn: Bruce S. Nathan & Eric S. Chafetz | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 4818763 | LG ELECTRONICS, AL INC (labor acct) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4838909 | LG HOME BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851799 | LG HOME SOLUTIONS INC | 75 DARE RD | | | | Selden | NY | 11784 | |
| 4872789 | LG OTHER ASSOCIATES LLC | ATTN STEVEN LERNER | 1705 BROADWAY | | | HEWLETT | NY | 11557 | |
| 4855017 | LG REALTY ADVISORS | GBK ASSOCIATES | C/O LG REALTY ADVISORS, INC., AGENT | ATTN: ZACHARY GUMBERG | 535 SMITHFIELD STREET, SUITE 900 | PITTSBURGH | PA | 15222 | |
| 4783304 | LG&E - Louisville Gas & Electric | PO Box 9001960 | | | | Louisville | KY | 40290 | |
| 4871351 | LGB INC | 8735 DEAD STICK ROAD | | | | SAN DIEGO | CA | 92154 | |
| 4798692 | LGEOO CORP | DBA LGEOO | 47 HALL STREET 3RD FLOOR | | | BROOKLYN | NY | 11205 | |
| 4796415 | LGGR US LOGISTICS LTD | DBA SUPER XMALL | 2710 MCCONE AVENUE | | | HAYWARD | CA | 94545 | |
| 5684747 | LGL LATEACE | 914 CARLISLE | | | | KENT | OH | 44240 | |
| 4849167 | LGO SERVICES LLC | 330 BREESPORT ST | | | | San Antonio | TX | 78216 | |
| 4794682 | LGU INTERNATIONAL INC | DBA LGU INTERNATIONAL | PO BOX 156 | | | DUNCAN | SC | 29334 | |
| 4800010 | LH HOLDINGS INC | DBA LEGENDARY WHITETAILS | 820 ENTERPRISE DR | | | SLINGER | WI | 53086 | |
| 4806799 | LH LICENSED PRODUCTS INC | 860 E SANDHILL AVE | | | | CARSON | CA | 90746 | |
| 4871288 | LH LICENSED PRODUCTS INC | 860 EAST SANDHILL AVENUE | | | | CARSON | CA | 90746 | |
| 4882534 | LH WHOLESALERS & DISTRIBUTORS | P O BOX 6282 | | | | KAHULUI | HI | 96732 | |
| 4724391 | LHAMO, NAMGYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828249 | LHARRIS DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684748 | LHERISSON CAROLINE | 10610 N 30TH ST APT 44G | | | | TAMPA | FL | 33612 | |
| 4235119 | LHERISSON, BRIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710071 | LHEUREUX, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334866 | LHEUREUX, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507212 | LHEUREUX, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818764 | L'HEUREUX, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301706 | LHEUREUX, VICTOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838910 | L'HEUREUX,GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870923 | LHI (HONG KONG) LIMITED | 801-2 8F TUNG HIP COMMERCIAL BLDG | 244-248 DES VOEUX ROAD, CENTRAL | | | | | | HONG KONG |
| 4482536 | LHOEST, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309798 | LHOTAK, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859311 | LHOTSE XIAMEN CO LTD | 12 DONGREN ROAD | JIMEI DISTRICT | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4868018 | LHR TECHNOLOGIES INC | 4930 ALLEN GENOA | | | | PASADENA | TX | 77054 | |
| 5684749 | LI ANQI | 433 S JOHNSON ST | | | | IOWA CITY | IA | 52240 | |
| 5684750 | LI BINGTANG | 5100 N 27TH ST | | | | LINCOLN | NE | 68521 | |
| 4818765 | LI CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684751 | LI CHIAOPING | 5973 DURCELL RD | | | | MADISON | WI | 53711 | |
| 5684752 | LI CHING LAI | 1890 DAYTONA DR | | | | SAN JOSE | CA | 95122 | |
| 5684753 | LI DEFAULT | 33410 BRONCO LOOP | | | | DUBLIN | CA | 94568 | |
| 4252340 | LI FERNANDEZ, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684754 | LI HONG | 13350 MARDI GRAS LN NONE | | | | FRISCO | TX | 75035 | |
| 5684755 | LI IPIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5684756 | LI JANE | 10225 CEDAR POND DR | | | | VIENNA | VA | 22182 | |
| 5684757 | LI JUDY | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 4803667 | LI JUNFENG | DBA EASYLAND | 9000 ROCHESTER AVE #300 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5684758 | LI KE | 4237 8TH AVE NE APT 301 | | | | SEATTLE | WA | 98105 | |
| 5684759 | LI LIN | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5684760 | LI LIU | 68 BAY BLVD | | | | NEWARK | DE | 19702 | |
| 5684761 | LI SHARRY | 960 AMBLE RD | | | | SHOREVIEW | MN | 55126 | |
| 4818766 | LI WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684762 | LI XINGANG | 303 SMITH LEVEL RD APT E22 | | | | CHAPEL HILL | NC | 27514 | |
| 5684763 | LI ZHUOGANG | 7567 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| 4209698 | LI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281507 | LI, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600747 | LI, BING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771470 | LI, CAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259182 | LI, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631841 | LI, CHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735867 | LI, CHUNNING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333920 | LI, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179885 | LI, CUI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284788 | LI, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614385 | LI, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332748 | LI, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439581 | LI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687486 | LI, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279818 | LI, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697248 | LI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733048 | LI, GANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278373 | LI, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429720 | LI, HAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732333 | LI, HANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828250 | LI, HANYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646310 | LI, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604665 | LI, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818767 | LI, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890357 | Li, Jane Y OD | Attn: President / General Counsel | 6411 Grant Wood St. | | | Bakersfield | CA | 93012 | |
| 4681071 | LI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681252 | LI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204540 | LI, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605284 | LI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553681 | LI, JIAJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609026 | LI, JIEZHIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618463 | LI, JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776664 | LI, JING JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617825 | LI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180954 | LI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247714 | LI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417058 | LI, JOYCE QIAO YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433697 | LI, JUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726373 | LI, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730725 | LI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749028 | LI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428677 | LI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684185 | LI, KUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701609 | LI, LICHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624857 | LI, LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180290 | LI, MIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293543 | LI, MIAOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857073 | LI, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696399 | LI, MINWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594526 | LI, MULIAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430121 | LI, QIAOQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473761 | LI, QINGJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268887 | LI, ROJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624043 | LI, RONGXIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424829 | LI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669403 | LI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591498 | LI, SHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697355 | LI, SHOWWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664409 | LI, SHUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289588 | LI, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629215 | LI, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431046 | LI, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415515 | LI, VEEVEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668493 | LI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746194 | LI, WALDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571535 | LI, WANCHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659074 | LI, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441532 | LI, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856269 | LI, XIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856266 | LI, XIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271787 | LI, XIAO HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602143 | LI, XIAOBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258719 | LI, XIAOFENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753315 | LI, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206981 | LI, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195420 | LI, XINGLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290089 | LI, XINSHUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493753 | LI, YATONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301177 | LI, YIMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675321 | LI, YINGCAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599745 | LI, YONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732684 | LI, YUAN-MIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857256 | LI, YUANYUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668166 | LI, YUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197318 | LI, YUEMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311019 | LI, YUEN WING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707259 | LI, ZENGLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740539 | LI, ZHIRUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731756 | LI, ZHONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684764 | LIA KNIGHT | PO 64296 | | | | TACOMA | WA | 98464 | |
| 5684765 | LIA LEE | 13619 AUEBURY DR APT14 | | | | LAUREL | MD | 20708 | |
| 5684766 | LIA LICHTTENEGGER | 1621 TIMBERLAKE RD APT A | | | | ST PAUL | MN | 55117 | |
| 5684767 | LIA MAY | 779 WEST LEDGE DRIVE | | | | TROTWOOD | OH | 45426 | |
| 4801699 | LIA WELLNESS INC DBA AMPLIXIN | DBA AMPLIXIN | 3131 NE 188TH ST STE 2 1104 | | | AVENTURA | FL | 33180 | |
| 4436125 | LIADKA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764709 | LIAGHAT, ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405455 | LIAGOURIS, CONSTANTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685156 | LIAGUNO, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258173 | LIAINA, COBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797198 | Liaison Technologies | 3157 Royal Drive | Suite 200 | | | Alpharetto | GA | 30022 | |
| 5788783 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | |
| 5790569 | LIAISON TECHNOLOGIES | GENERAL COUNSEL | 3157 ROYAL DRIVE | SUITE 200 | | ALPHARETTO | GA | 30022 | |
| 5788783 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | |
| 4875112 | LIAISON TECHNOLOGIES INC | 3157 ROYAL DRIVE | SUITE 200 | | | ATLANTA | GA | 30022 | |
| 5790570 | LIAISON TECHNOLOGIES, INC | SUCCESSOR-IN_INTEREST TO NUBRIDGES, INC | DEPT AT 952956 | | | ATLANTA | GA | 31192 | |
| 4583434 | Liaison Technologies, Inc. | Attn: Legal Department | 3157 Royal Drive, Suite 200 | | | Alpharetta | GA | 30022 | |
| 4583434 | Liaison Technologies, Inc. | Dept AT 952956 | | | | Atlanta | GA | 31192-2956 | |
| 4291768 | LIAKOPOULOS, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299707 | LIAKOPOULOS, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792607 | Liakos, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739401 | LIAKOUNAKOS, AVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199722 | LIAL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408734 | LIAL, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684769 | LIAMET GALLARDO | RES MANUEL A PEREZ EDIF D2 APT 1 | | | | SAN JUAN | PR | 00923 | |
| 4797556 | LIAMOH THOMAS | DBA ALLABOUTGADGETS | PO BOX 9952 | | | BREA | CA | 92822 | |
| 5684770 | LIAN AMY | 217 2ND STREET | | | | ARTESIAN | SD | 57314 | |
| 5424575 | LIAN YI DYEING & WEAVING FTY CO LTD | 156 SECTION 1 SHAN MIN ROAD | PANCHAO | | | NEW TAIPEI CITY | | | TAIWAN |
| 4807164 | LIAN YI DYEING & WEAVING FTY CO LTD | MR.LIU CHUNG-HAO | 156 SECTION 1, SHAN MIN ROAD | PANCHAO | | NEW TAIPEI CITY | | | TAIWAN, REPUBLIC OF CHINA |
| 4126149 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 156 Section 1 | Shan Min Road Panchao | | | New Taipei | | | Taiwan |
| 4576939 | LIAN, GEORGIA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209781 | LIAN, URIANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684771 | LIANA D CATER | PO BOX 424 | | | | THONOTOSASSA | FL | 33592 | |
| 5684772 | LIANA FERMIN | 2801 WESTGATE DR | | | | EASTON | PA | 18040 | |
| 5684773 | LIANA M LEE | 895 CLARK ST 2 | | | | SAINT PAUL | MN | 55130 | |
| 5684774 | LIANA POKE E | 1777 GLEN VIEW WAY | | | | HAMPTON | GA | 30228 | |
| 5684775 | LIANDRA SCHOTBORG | KAYA SCHUBERT 22B | | | | MIAMI | FL | 33106 | |
| 5684776 | LIANDRE BEN | 1324 35TH ST | | | | ST PETERSBURG | FL | 33711 | |
| 5684777 | LIANE L SELLNER | 12895 NELWELL AVE | | | | LINDSTROM | MN | 55045 | |
| 5684778 | LIANETT BATISTA | 302E15THST | | | | HIALEAH | FL | 33010 | |
| 4828251 | LIANG , EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684779 | LIANG MICHAEL | 7281 STANWOOD WAY SACRAMENTO067 | | | | SACRAMENTO | CA | 95831 | |
| 5684781 | LIANG WENLONG | 900 ARCADIA AVE | | | | ARCADIA | CA | 91007 | |
| 5684782 | LIANG YI DA PTE LTD | 50 RAFFLES PLACE | 34-04 SINGAPORE LAND TOWER | | | SINGAPORE | | 48623 | SINGAPORE |
| 4126224 | Liang Yi PTE. Ltd | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist | Dalian | | 116031 | China |
| 4124992 | Liang Yi Da PTE. Ltd | Dalian Lloyda International Trading Co., Ltd. | Xie Irene | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | | China |
| 4126224 | Liang Yi Da PTE. Ltd | 50 Raffles Place #34-04 | Singapore Land Tower | | | Singapore | | 048623 | Singapore |
| 4124992 | Liang Yi Da PTE. Ltd | Liang Zhang | 50 Raffles Place #34-04 | Singapore Land Tower | | Singapore | | 048623 | Singapore |
| 4807165 | LIANG YI DA PTE. LTD. | IRENE XIE\ZHANG LIANG | 50 RAFFLES PLACE | #34-04 SINGAPORE LAND TOWER, | | SINGAPORE | | 48623 | SINGAPORE |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Irene, XIE | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No.18 Zhong Hua Xi Road, Gan Jing Zi Dist. | Dalian | | 116031 | CHINA |
| 4125894 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi District | Dalian | | 116031 | China |
| 4125011 | Liang Yi Da PTE. Ltd. | Dalian Lloyda International Trading Co., Ltd. | Irene Xie | Room 821, Zhong Nan Building A | No. 18 Zhong Hua Xi Road | Gan Jing Zi Dist., Dalian | | 116031 | China |
| 4126332 | Liang Yi Da PTE. Ltd. | Attn: Lian Zhang | 50 Raffles Place #34-04 Singapore Land Tower | | | | | 048623 | SINGAPORE |
| 4127220 | Liang Yi Da PTE. Ltd. | 50 Raffles Place | #34-04 Singapore Land Tower | | | | | 048623 | Singapore |
| 4125011 | Liang Yi Da PTE. Ltd. | Liang Zhang | 50 Raffles Place #34-04 | Singapore Land Tower | | | | 084623 | Singapore |
| 4343776 | LIANG, ALAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770179 | LIANG, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478879 | LIANG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678218 | LIANG, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207225 | LIANG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707845 | LIANG, DONG MEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696301 | LIANG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337720 | LIANG, HSUEH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607256 | LIANG, HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182878 | LIANG, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682249 | LIANG, JEMM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419985 | LIANG, JING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197853 | LIANG, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676583 | LIANG, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303715 | LIANG, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622453 | LIANG, QIAOLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334841 | LIANG, XUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852318 | LIANGCHI HSU | 478 TRAVIS AVE | | | | Staten Island | NY | 10314 | |
| 5684783 | LIANI LEE | 10301 HARRIET AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5684784 | LIANN ORTIZ | RAFAEL CORTERO 73 ALTO | | | | CAGUAS | PR | 00725 | |
| 5684785 | LIANNA K DERUCHIA | 4 WOLFE WAY | | | | PLATTSBURGH | NY | 12901 | |
| 5684786 | LIANNAH BUTLER | 215 SOUTHTOWNE DRV APT B208 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 5684787 | LIANNE BONNETTE | 970 W MAPLE ST | | | | CLYDE | OH | 43410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5684788 | LIANNE UYEDA | 3538 MCCORRISTON ST | | | | HONOLULU | HI | 96815 | |
| 5684789 | LIANNET RODRIGUEZ | 7718 CARLYLE AVE | | | | MIAMI BEACH | FL | 33141 | |
| 4688646 | LIANTHONGSOUK, SAVANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684790 | LIAO YUN | 3838 N BROADWAY | | | | CHICAGO | IL | 60613 | |
| 4222320 | LIAO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699166 | LIAO, FANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648603 | LIAO, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619038 | LIAO, GENING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690347 | LIAO, KAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153111 | LIAO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728739 | LIAO, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879726 | LIAONING CHENG DA CO LTD | NO 71 RENMIN ROAD | DALIAN | | | LIAONING | | 116001 | CHINA |
| 4803921 | LIAOZHENLAN | DBA HOTSELLING | 1440 N DAILEY DR | | | PUEBLO | CO | 81007 | |
| 4334044 | LIAPERDOS, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684791 | LIAS CORNITA | 4003 OLD SEALE HWY | | | | PHENIX CITY | AL | 36869 | |
| 4479557 | LIAS, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460546 | LIAS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743045 | LIAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792563 | Liasi, Evangelos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203843 | LIBAN, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270922 | LIBANAG, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684792 | LIBARY ROJAS | BRISAS DEL TURABO EDF 27 APT 185 | | | | CAGUAS | PR | 00725 | |
| 4885494 | LIBBEY GLASS INC | PO BOX 93864 | | | | CHICAGO | IL | 60673 | |
| 4806737 | LIBBEY GLASS-EXPORT DEPT | P O BOX 730598 | | | | DALLAS | TX | 75373-0598 | |
| 5684793 | LIBBEY OCEAN | 6 CARROLL | | | | CORTLAND | NY | 13045 | |
| 4417212 | LIBBEY, NICKISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612221 | LIBBRA, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684795 | LIBBRYADA SWINTON | 2018 WEBER DR | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5684796 | LIBBY AMY | 2614 PRINCESS LANE SE | | | | MARIETTA | GA | 30067 | |
| 4870931 | LIBBY BOONE ENTERPRISES LLC | 803 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 5684797 | LIBBY CAMERON | 1006 WALNUT STREET | | | | ELMIRA | NY | 14901 | |
| 5797200 | Libby Dial Enterprises, LLC | 803 Commonwealth Dr | | | | Warrendale | PA | 15086 | |
| 5788567 | LIBBY DIAL ENTERPRISES, LLC | ATTN: RUSSELL J CANNANE | 803 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| 5797200 | LIBBY DIAL ENTERPRISES, LLC | 803 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| 4855132 | LIBBY DIAL ENTERPRISES, LLC | C/O H.L. LIBBY CORPORATION | 803 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| 5684798 | LIBBY FOSTER | 15 CHENEY CT | | | | NEWTON | MA | 02464 | |
| 5684799 | LIBBY FREDERICK J | 23730 DOLPHIN DR | | | | MILLSBORO | DE | 19966 | |
| 5684800 | LIBBY GERALD E | 2976 FOREST CHASE TER NE | | | | MARIETTA | GA | 30066 | |
| 4790835 | Libby Hoyt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684801 | LIBBY JAYDE | 9316 SUN ROSE AVE | | | | LAS VEGAS | NV | 89134 | |
| 4346799 | LIBBY JR, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684802 | LIBBY KREL | 2820 GERSHWIN DR | | | | LANCASTER | CA | 93536 | |
| 5684803 | LIBBY MOSS | 126 BURK LANE | | | | HARRISON | OH | 45030 | |
| 5684804 | LIBBY SIMMONS | 968 OWEN LN | | | | WILLARD | MO | 65781 | |
| 5684805 | LIBBY STEPHEN | 22 SHERIDAN ST | | | | BILLERICA | MA | 01821 | |
| 5684806 | LIBBY SUMNER | PO BOX 248 | | | | WHINGHAM | GA | 39897 | |
| 4818768 | LIBBY TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265435 | LIBBY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602226 | LIBBY, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242051 | LIBBY, DANIEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838911 | LIBBY, DEBBIE & JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265304 | LIBBY, DEREK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225558 | LIBBY, FREDERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684799 | LIBBY, FREDERICK J | 23730 DOLPHIN DR. | | | | MILLSBORO | DE | 19966 | |
| 4393991 | LIBBY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192803 | LIBBY, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346774 | LIBBY, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351222 | LIBBY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793043 | Libby, Lissette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689122 | LIBBY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347032 | LIBBY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736959 | LIBBY-GREEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448977 | LIBECAP, IESHSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608564 | LIBECAP, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270459 | LIBED, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235919 | LIBED, KARIZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272049 | LIBED, PACITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219515 | LIBER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164630 | LIBER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818769 | LIBERA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887728 | LIBERAL HIGH PLAINS DAILY LEADER | SEWARD COUNTY PUBLISHING LLC | P O BOX 889 | | | LIBERAL | KS | 67905 | |
| 4247393 | LIBERAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684807 | LIBERATI ANGIE | PO BOX 1012 | | | | GALLIPOLIS | OH | 45631 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176042 | LIBERATO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505913 | LIBERATO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862387 | LIBERATOR SNOW REMOVAL | 1970 SPRING ROAD | | | | CARLISLE | PA | 17013 | |
| 5684808 | LIBERATORE KADY | 6325 LACKAWANNA LANE | | | | CICERO | NY | 13031 | |
| 5684809 | LIBERATORE LISA | 530 PLEASANT ST | | | | WORCESTER | MA | 01602 | |
| 4438271 | LIBERATORE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589118 | LIBERATORE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439101 | LIBERATORE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624744 | LIBERATORE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471319 | LIBERATORE, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244183 | LIBERATORE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242823 | LIBERATORE, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227895 | LIBERATORE, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684810 | LIBERGE DARANEE | 3 FOSDICK TERR | | | | LYNN | MA | 01902 | |
| 4666237 | LIBERGE, DENNIS | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 5684811 | LIBERIAN HAROUTIOUN | 921 EASTCHESTER DR 1230 | | | | HIGH POINT | NC | 27262 | |
| 4878326 | LIBERMAN BROADCASTING INC | LBI MEDIA INC | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | |
| 4217706 | LIBERMAN, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679660 | LIBERSKY, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785912 | Libertad Bardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838577 | Libertad Bardina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838912 | LIBERTELLI, MICHELE & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429726 | LIBERTI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363692 | LIBERTINI, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684812 | LIBERTO SHANNON | 3617 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| 4494465 | LIBERTO, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414257 | LIBERTO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306322 | LIBERTO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838913 | LIBERTO, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706021 | LIBERTO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494681 | LIBERTO, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713629 | LIBERTO, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838914 | LIBERTORE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684813 | LIBERTY AGYEMAN | 8837 HARGRAVE STREET | | | | PHILADELPHIA | PA | 19152 | |
| 4863063 | LIBERTY ATLANTIC CARBONIC CO | 2118 HANOVER AVE | | | | ALLENTOWN | PA | 18103 | |
| 4854060 | Liberty Awards | 3960 N Hampton Dr | | | | Powell | OH | 43065 | |
| 5684814 | LIBERTY C BELBACK | 94272 LEOWAHINE ST 71 | | | | WAIPAHU | HI | 96797 | |
| 4779804 | Liberty City Tax Collector | PO Box 159 | | | | Liberty | MO | 64069 | |
| 4870334 | LIBERTY COCA COLA BEVERAGES LL | 725 E ERIE AVENUE | | | | PHILADELPHIA | PA | 19134 | |
| 5016585 | Liberty Coca-Cola Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4796335 | LIBERTY COIN LLC | DBA LIBERTY COIN | 2201 E WILLOW ST | | | SIGNAL HILL | CA | 90755 | |
| 4858180 | LIBERTY COMPACTORS INC | 10022 NORTH CHARLOTTE | | | | KANSAS CITY | MO | 64155 | |
| 4858180 | LIBERTY COMPACTORS INC | 10022 NORTH CHARLOTTE | | | | KANSAS CITY | MO | 64155 | |
| 5684815 | LIBERTY CREATIVE SOLUTIONS | 18625 W CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| 5684816 | LIBERTY DARTY | 2366 HIGHWAY 70 EAST | | | | COOKEVILLE | TN | 38501 | |
| 4867280 | LIBERTY DISPLAYS INC | 4230B RIDGE LEA RD UNIT 110 | | | | AMHERST | NY | 14226 | |
| 4805185 | LIBERTY DISTRIBUTION CO LLC | DBA LDC INC | 290 E EL PRADO COURT | | | CHANDLER | AZ | 85225 | |
| 5797201 | LIBERTY DISTRIBUTION INC | 1065 SHEPHERD AVE | | | | BROOKLYN | NY | 11208 | |
| 4874380 | LIBERTY DOOR REPAIR | CONTINENTAL ENTRANCE SOLUTIONS LLC | 3605 CHASTAIN COURT | | | ALPHARETTA | GA | 30004 | |
| 4869043 | LIBERTY FENCE & SUPPLY LLC | 5758 W WHITE MTN BLVD POB 2920 | | | | SHOW LOW | AZ | 85902 | |
| 4868183 | LIBERTY GARDEN PRODUCTS INC | 500 INDENEER DRIVE SUITE 9 | | | | KERNERSVILLE | NC | 27284 | |
| 4872333 | LIBERTY GAZETTE | ALDEBARAN INC | 314 MAIN PO BOX 1908 | | | LIBERTY | TX | 77575 | |
| 5684817 | LIBERTY GAZETTE | 314 MAIN PO BOX 1908 | | | | LIBERTY | TX | 77575 | |
| 4807605 | LIBERTY INSURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 037888002 | PO Box 2825 | | New York | NY | 10016 | |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 037888002 | PO Box 515097 | | Los Angeles | CA | 90051 | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 038524284 | P.O. Box 515097 | | Los Angeles | CA | 90051 | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Att: 03852484 | P.O. Box 2825 | | New York | NY | 10116 | |
| 5843393 | Liberty Insurance Corporation | Liberty Mutual Insurance | Nicholas R. Brotzman | Sr Subrogation Claim Rep | 5050 W Tilghman St, Suite 200 | Allentown | PA | 18104 | |
| 5843169 | Liberty Insurance Corporation | Liberty Mutual Insurance | Nicholas R Brotzman, Sr Subrogation Claims Rep | 5050 W Tilghman St | Suite 200 | Allentown | PA | 18104 | |
| 5846065 | Liberty Insurance Corporation | Liberty Mutual Insurance | c/o Leahy, Eisenberg & Fraenkel, Ltd | 33 West Monroe St., Suite 1100 | | Chicago | IL | 60603 | |
| 5684818 | LIBERTY KYLE | 1818 COUNTRY CLUB RD | | | | MOREHEAD | NC | 28557 | |
| 4908391 | Liberty Lithographers Inc. | 18625 West Creek Drive | | | | Tinley Park | IL | 60477 | |
| 4875233 | LIBERTY LOCKS | DEVIN EGGETT | P O BOX 233 | | | BREWER | ME | 04412 | |
| 4878435 | LIBERTY LOCKSMITHS INC | LIBERTY LOCKSMITH & SECURITY PRODUC | 541 N PARK AVENUE | | | APOPKA | FL | 32712 | |
| 5684819 | LIBERTY MUTUAL | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 5809798 | Liberty Mutual / Subroge Joseph Jurzec | PO Box 2825 | | | | New York | NY | 10116 | |
| 5809798 | Liberty Mutual / Subroge Joseph Jurzec | Renee Jones, Sr Claims Resolutions Specialist | 5050 W Tilghman Street | | | Allentown | PA | 18104 | |
| 5825307 | Liberty Mutual Claim #038459860 | PO BOX 2825 | | | | New York | NY | 10116 | |
| 5797202 | Liberty Mutual Fire Insurance Company | 27201 Bella Vista Parkway, Suite 210 | | | | Warrenville | IL | 60555 | |
| 4778242 | Liberty Mutual Fire Insurance Company | Attn: Lisa Murray | 27201 Bella Vista Parkway, Suite 210 | | | Warrenville | IL | 60555 | |
| 5792688 | LIBERTY MUTUAL FIRE INSURANCE COMPANY | LISA MURRAY | 27201 BELLA VISTA PARKWAY, SUITE 210 | | | WARRENVILLE | IL | 60555 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6680 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5834207 | Liberty Mutual Fire Insurance Company | Brian E. Brotzman | 5050 W Tilghman St. Suite 200 | | | Allentown | PA | 18104 | |
| 5834207 | Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance | Attn: 037864190 | PO Box 2825 | | New York | NY | 10116 | |
| 5834207 | Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance | Attn: 037864190 | PO Box 515097 | | Los Angeles | CA | 90051 | |
| 4794536 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794537 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794538 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794539 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5834788 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846407 | Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | | | Dover | NH | 03820 | |
| 5834788 | Liberty Mutual Insurance Company | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | C/O LANGLEY LLP | ATTN: BRANDON BAINS | 1301 SOLANA BLVD. 1 SUITE 1545 | | WESTLAKE | TX | 76262 | |
| 5842504 | LIBERTY MUTUAL INSURANCE COMPANY | NINA DURANTE | SAFECO PLAZE, P.O. BOX 34526 | | | SEATTLE | WA | 98124 | |
| 4882542 | LIBERTY OFFICE PRODUCTS | P O BOX 630729 | | | | HOUSTON | TX | 77263 | |
| 4859196 | LIBERTY ORCHARDS CO INC | 117 MISSION AVENUE | | | | CASHMERE | WA | 98815 | |
| 4794761 | LIBERTY PHOTO SUPPLIES | DBA WWW.EASTCOASTPHOTO.COM | 43 HALL STREET 4TH FLOOR | | | BROOKLYN | NY | 11205 | |
| 4890929 | Liberty Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4130075 | LIBERTY PLUMBING | 87-14A 92ND STREET | | | | WOODHAVEN | NY | 11421 | |
| 5404452 | LIBERTY PLUMBING AND HEATING | 87 14A 92ND STREET | | | | JAMAICA | NY | 11421 | |
| 5797203 | Liberty Property Limited Partnership | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 4854445 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CITY MANAGER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 5788722 | LIBERTY PROPERTY LIMITED PARTNERSHIP | ANDY PETRY, CITY MGR. | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4893248 | Liberty Property Limited Partnership | Attn: Senior Vice President/City Manager | 4100 Mendenhall Oaks Parkway | Suite 300 | | Highpoint | NC | 27265 | |
| 4802974 | LIBERTY PROPERTY LIMITED PARTNRSHP | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| 5797204 | Liberty Property LP | 4100 MENDENHALL OAKS PARKWAY | SUITE 300 | | | HIGHPOINT | NC | 27265 | |
| 4872683 | LIBERTY PUBLISHING GROUP INC | ARKADELPHIA SIFTINGS HERALD | PO BOX 10 205 S 26TH | | | ARKADELPHIA | AR | 71923 | |
| 5684820 | LIBERTY PUBLISHING GROUP INC | PO BOX 10 205 S 26TH | | | | ARKADELPHIA | AR | 71923 | |
| 4867808 | LIBERTY SHEET METAL INC | 4715 22 MILE ROAD | | | | SHELBY TWP | MI | 48317 | |
| 5797205 | LIBERTY SMALL ENGINE REPAIR | 1451 Oglethorpe Hwy | | | | Hinesville | GA | 31313 | |
| 4888910 | LIBERTY SMALL ENGINE REPAIR | UNDAUNTED ENTERPRISES | 1451-B WEST OGLETHROPE HWY | | | HINESVILLE | GA | 31313 | |
| 5684821 | LIBERTY SMALL ENGINE REPAIR | 1451 WEST OGLETHROPE HWY | | | | HINESVILLE | GA | 31313 | |
| 5790571 | LIBERTY SMALL ENGINE REPAIR | MIKE WRIGHT | 1451 OGLETHORPE HWY | | | HINESVILLE | GA | 31313 | |
| 4875554 | LIBERTY SUBURBAN CHICAGO NEWSPAPERS | EAST DUPAGE PRESS SPECTATOR | 1101 W 31ST ST STE 100 | | | DOWNERS GROVE | IL | 60515 | |
| 5797206 | Liberty Tire Recycling | 600 River Ave Ste 3 | | | | Pittsburgh | PA | 15212-5994 | |
| 5792689 | LIBERTY TIRE RECYCLING | GENERAL COUNSEL | 1251 WATERFRONT PLACE, 4TH FLOOR | | | PITTSBURGH | PA | 15222 | |
| 4901524 | Liberty Tire Recyling LLC | Attn: Denise Morris | 600 River Ave; 3rd Floor | | | Pittsburgh | PA | 15212 | |
| 4901524 | Liberty Tire Recyling LLC | PO Box 645375 | | | | Pittsburgh | PA | 15264-5375 | |
| 4878610 | LIBERTY TIRE SERVICES LLC | LTR INTERMEDIATE HOLDINGS INC | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| 5684822 | LIBERTY TIRE SERVICES LLC | PO BOX 645375 | | | | PITTSBURGH | PA | 15264 | |
| 4885763 | LIBERTY TRANSPORTATION | R R 3 OLD RT 22 BOX 146 | | | | GREENSBURG | PA | 15601 | |
| 4794599 | LIBERTY TRANSPORTATION | PO BOX 377 | | | | GREENSBURG | PA | 15601 | |
| 5797207 | LIBERTY TRANSPORTATION INC | PO Box 377 | | | | New Alexandria | PA | 15670 | |
| 5797207 | LIBERTY TRANSPORTATION INC | P O BOX 377 | | | | NEW ALEXANDRIA | PA | 15670 | |
| 5790572 | LIBERTY TRANSPORTATION INC | LIBERTY TRANSPORTATION, INC. | PO BOX 377 | | | NEW ALEXANDRIA | PA | 15670 | |
| 5790573 | LIBERTY TRANSPORTATION, INC. | MARK J. PALLA | 838 CROFT RD. | | | GREENSBURG | PA | 15601 | |
| 4783432 | Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | | | Chicago | IL | 60675-1032 | |
| 4783432 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR STE 1032 | | | | CHICAGO | IL | 60675-1032 | |
| 4783290 | Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | | Chicago | IL | 60675-1918 | |
| 4783423 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | | Chicago | IL | 60675-1741 | |
| 4783308 | Liberty Utilities/219501 | PO Box 219501 | | | | Kansas City | MO | 64121-9501 | |
| 4783305 | Liberty Utilities/219599 | PO Box 219599 | | | | Kansas City | MO | 64121-9599 | |
| 4783790 | Liberty Utilities/6004 | PO Box 6004 | | | | Artesia | CA | 90702-6004 | |
| 4783780 | Liberty Utilities/6005 | PO Box 6005 | | | | Artesia | CA | 90702-6005 | |
| 4783153 | Liberty Utilities/80374 | PO BOX 80374 | | | | City of Industry | CA | 91716-8374 | |
| 4783780 | LIBERTY UTILITIES6005 | PO BOX 6005 | | | | ARTESIA | CA | 90702-6005 | |
| 4783153 | LIBERTY UTILITIES80374 | PO BOX 80374 | CALIFORNIA PACIFIC ELECTRIC CO | | | CITY OF INDUSTRY | CA | 91716-8374 | |
| 4192583 | LIBERTY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767242 | LIBERTY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483075 | LIBERTY, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426619 | LIBERTY, KASONDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491049 | LIBERTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493021 | LIBERTY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362073 | LIBERTY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470547 | LIBERTY, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482532 | LIBERTY, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759623 | LIBERTY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493449 | LIBERTY, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701540 | LIBERTY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402682 | LIBERUS, KERLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369758 | LIBEU, LAURENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797193 | LIBIAO SHANG | DBA GEENNY | 4600 34TH STREET | | | ORLANDO | FL | 32811 | |
| 4661720 | LIBID, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803443 | LIBIN IMPORTS LLC | DBA EXCITINGCANDLE | 1310 BETHANY CREEK BLVD | | | ALLEN | TX | 75002 | |
| 5684826 | LIBINE STEVENS | PO BOX 56503 | | | | LITTL EOCK | AR | 72204 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6681 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732863 | LIBIRAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553956 | LIBKA, BROOKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552186 | LIBKA, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868457 | LIBMAN COMPANY | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5788830 | Libman Company | Andrew Libman | 5167 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| 4868457 | Libman Company | 5167 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5684827 | LIBMAN MAURICIO | 118 ANTILLA AVE APT 7 | | | | MIAMI | FL | 33134 | |
| 4667840 | LIBMAN, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403841 | LIBO DAVID AND MIRIAM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786673 | Libo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786674 | Libo, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684828 | LIBOKMETO GOLDON | 3534 LOBLOLLY AVE | | | | SPRINGDALE | AR | 72764 | |
| 4270470 | LIBOKMETO, SANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818770 | LIBORDI, ALLISON AND MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684829 | LIBORIO MARJI | 403 BLACKRIDGE ROAD | | | | HENDERSON | NV | 89015 | |
| 4838915 | LIBOW, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249016 | LIBOY, ESTEBAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297959 | LIBOY, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270164 | LIBOY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684830 | LIBRA DIXON | 3000 SOUTH CAPE HENRY AVE | | | | NORFOLK | VA | 23504 | |
| 4784899 | Librace, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849582 | LIBRADA ACOSTA | 1214 CALLE CONSUELO GONZALEZ | URB EL COMANDANTE | | | San Juan | PR | 00924 | |
| 5684831 | LIBRADA PILLADO | 161 EAST CEDAR ST | | | | OXNARD | CA | 93033 | |
| 5684832 | LIBRADO GARZA | 1403 HERNANDEZ RD | | | | DONNA | TX | 78537 | |
| 4625630 | LIBRADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522450 | LIBRADO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684833 | LIBRADOP ROSE | 622 CHARLES ST | | | | PROVIDENCE | RI | 02908 | |
| 4651848 | LIBRANDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886887 | LIBRERIA MUNDO ESCOLAR 2 INC | SEARS NON OPTICAL MULTIPLE | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 4533103 | LIBREROS, YANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684834 | LIBEROSC MARITZA | 888 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | |
| 4632404 | LIBRETTI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371102 | LIBRETTO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818771 | LIBRICIDI, FRED & CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330495 | LIBRO, EVAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870113 | LIBS PAVING COMPANY INC | 7001 ATKINS ROAD | | | | FLOYDS KNOBS | IN | 47119 | |
| 4204413 | LIBUNAO, JEOFRENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748489 | LIBUNAO, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684835 | LIBURD BERNEL | 3720NW8BAVE SUNRISEFL | | | | FORT LAUDERDALE | FL | 33351 | |
| 5684836 | LIBURD BESHA | 34-22 ESTATE PEARL | | | | ST THOMAS | VI | 00802 | |
| 5684837 | LIBURD CARMEL | P O BOX 2904 | | | | CHRISTIANSTED | VI | 00822 | |
| 5684838 | LIBURD DEBRA | 258 WORK AND REST | | | | CHRISTIANSTED | VI | 00822 | |
| 5684839 | LIBURD DESHOY L | 1401 HOSPITAL GROUND BUILDING 4 APARTMENT 401 | | | | CHARLOTTE AMALIE | VI | 00802 | |
| 5684840 | LIBURD GAIL A | 83A PETERS REST | | | | C STED | VI | 00820 | |
| 5684841 | LIBURD MICHELLE | PO BOX 2615 | | | | KINGSHILL | VI | 00851 | |
| 5684842 | LIBURD SHANAE S | WATERBAY CONDO A-2 | | | | ST THOMAS | VI | 00802 | |
| 5684843 | LIBURD TIFFANY N | JOHN F KENNEDY B11 A98 | | | | CHRISTIANSTETD | VI | 00820 | |
| 5684844 | LIBURD YVONNE P | PMP GARDEN BLD 8 APT 60 | | | | ST THOMAS | VI | 00802 | |
| 4706122 | LIBURD, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249789 | LIBURD, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562111 | LIBURD, CALLIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562416 | LIBURD, DESHOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561222 | LIBURD, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259362 | LIBURD, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562025 | LIBURD, MAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561791 | LIBURD, MELICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666348 | LIBURD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424860 | LIBURD, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428896 | LIBURD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561320 | LIBURD, OZZIESHA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561930 | LIBURD, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774886 | LIBURD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439432 | LIBURD, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617701 | LIBURD-SIMMONS, CRISILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684845 | LIBUSE BAKER | 1426 GILLESPIE | | | | CARPINTERIA | CA | 93013 | |
| 5684846 | LIBUSE KRAMPEROVA | 5122 55TH ST CIR W | | | | BRADENTON | FL | 34210 | |
| 4592580 | LIBUTTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767099 | LIBUTTI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548865 | LIBUTTI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838916 | LIBUTTI, SUE & RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314517 | LIBY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215814 | LIBY, MARQEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807167 | LIC LIMITED | JACK LEE | UNIT3106,TOWER1,ENTERPRISE SQUARE | FIVE, NO38, WANG CHIU ROAD | | KOWLOON | | | HONG KONG |
| 4419095 | LICANDRO, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753618 | LICANO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756479 | LICANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315365 | LICARDIE, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611435 | LICARDO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299127 | LICARI, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828252 | Licari, Kathy & Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407101 | LICASTRI, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838917 | LICATA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183819 | LICATA, ISABELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685720 | LICATA, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710233 | LICATA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417184 | LICATA, PATRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287899 | LICATA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838918 | LICATA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270039 | LICATO, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485066 | LICAUSE, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678265 | LICAUSI, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368468 | LICAVOLI, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683660 | LICAVOLI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174443 | LICCARDO, TONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676287 | LICCIARDELLO, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769407 | LICCIARDI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277096 | LICCIARDI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336478 | LICCIARDI, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714708 | LICCIONE, ANTHONY M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684848 | LICEA ANA | 17644 STADEO RD | | | | RIVERSIDE | CA | 92504 | |
| 5403408 | LICEA MAIKEL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4767003 | LICEA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177963 | LICEA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525564 | LICEA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584447 | LICEAGA, ERCILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683985 | LICEAGA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565006 | LICEAGA, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684849 | LICEASANTIAGO GUANELIZABIT | 2142 MICHIGAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5684850 | LICELY OLIVENCIA | PO BOX 1496 | | | | HORMIGUEROS | PR | 00660 | |
| 4807735 | LICENSE BUREAU INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861419 | LICENSE PRODUCTS INC | 16200 ROGERS DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4865030 | LICENSING BRANDS INC | 2972 NORTHSIDE DRIVE STE 100 | | | | ATLANTA | GA | 30305 | |
| 5684851 | LICERIO RAYALA | 8960 LUNA BAY WAY | | | | SACRAMENTO | CA | 95829 | |
| 4540335 | LICERIO, DANNY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742970 | LICERIO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684852 | LICETH SOLIS | 3359 HONEYBROOK WAY | | | | ONTARIO | CA | 91761 | |
| 5684853 | LICETTE FERNANDEZ | 22 GARFIELD ST | | | | BAY SHORE | NY | 11706 | |
| 4396485 | LICHANSKY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610684 | LICHARDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684854 | LICHELLE CRYSTAL W | 3692 RAMSEY CIR SW | | | | ATLANTA | GA | 30331 | |
| 4155510 | LICHER, FAITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684855 | LICHFOLDT STEVEN | 14099 BELCHER RD S 1155 | | | | LARGO | FL | 33771 | |
| 4439290 | LICHOTA, FREDERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494943 | LICHSTEIN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373057 | LICHT, ADLER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355293 | LICHT, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297360 | LICHT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792475 | Licht, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295928 | LICHTE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573319 | LICHTENBERG, BENJAMIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509702 | LICHTENBERGER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435634 | LICHTENBERGER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352472 | LICHTENBERGER, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684856 | LICHTENSTEIN JOSHUA | 894 S NOVA RD | | | | DAYTONA BEACH | FL | 32114 | |
| 4419447 | LICHTENSTEIN, JAKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838919 | LICHTENSTEIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727181 | LICHTENTHAL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684857 | LICHTENWAL DELINHAH | 4749 127TH TRL N | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5684858 | LICHTENWALNER JENNA | 100 CLOVER CT | | | | BEAR | DE | 19701 | |
| 4455644 | LICHTENWALNER, DEBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486470 | LICHTENWALNER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228489 | LICHTER JR, RICHARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838920 | LICHTER, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838921 | LICHTER, PAUL & CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684859 | LICHTERMAN NINA | 2885 W AVENUE 35 | | | | LOS ANGELES | CA | 90065 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828253 | LICHTSINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828254 | LICHTSINN,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684860 | LICHTY ALEXIS | 6714 LOWER MACUNGIE ROAD | | | | TREXLERTOWN | PA | 18087 | |
| 4273622 | LICHTY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852158 | LICHUN LI | 2 PIENZA | | | | Irvine | CA | 92606 | |
| 4803838 | LICHUN LIU | DBA ALPHAMOUNT AV TECHNOLOGIES CO | 9615 E COUNTY LINE RD STE B 524 | | | CENTENNIA | CO | 80112 | |
| 4798829 | LICIA TOLOMELLO | DBA WWW.GILTGIFTS.COM | 1571 BAY RIDGE PARKWAY | | | BROOKLYN | NY | 11228 | |
| 5684861 | LICIAGA CASSANDRA | 944 SCOTT ST | | | | READING | PA | 19611 | |
| 4175440 | LICIAGA PELLOT, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684861 | LICIAGA, CASSANDRA | 944 SCOTT ST | | | | READING | PA | 19611 | |
| 4239331 | LICIAGA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425119 | LICIAGA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712189 | LICIAGA, EGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489651 | LICIAGA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180204 | LICITRA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838922 | LICITRA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632899 | LICITRA, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838923 | LICK, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628326 | LICK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886115 | LICKEN IND & TRADING CO LTD | RM 811 TWR A HUNGHOM COMM CENTRE | 37-39 MA TAU WAI ROAD, HUNGHOM | | | KOWLOON | | | HONG KONG |
| 4441670 | LICKERS, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368772 | LICKHART, KYRSTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684863 | LICKICO SIMS | 3918 ROBERT AVE | | | | CLEVELAND | OH | 44109 | |
| 5792690 | LICKING CONST & DEV CORP | PAUL GREASER | PO BOX 418 | | | LICKING | MO | 65542 | |
| 5684864 | LICKLIDER RICHARD | 333 SOUTH FIRST SUITE F | | | | HAMILTON | MT | 59840 | |
| 4454735 | LICKLITER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684865 | LICKTEIG TENA | 12733 BYARS RD | | | | GRANDVIEW | MO | 64030 | |
| 4313336 | LICKTEIG, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771985 | LICKTEIG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684866 | LICLICAN JOHN | 4895 LITTLE BRANHAM LN | | | | SAN JOSE | CA | 95124 | |
| 4224076 | LICNIKAS, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684867 | LICON DELIA N | 415 W AVE IQ | | | | LOVINGTON | NM | 88240 | |
| 5684868 | LICON MICHELLE | 7701 BRIGHTON BLV LOT 56 | | | | COMMERCE | CO | 80022 | |
| 4705201 | LICON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540464 | LICON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759270 | LICON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185540 | LICON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733216 | LICON, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174822 | LICONA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663190 | LICOS, NEIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684869 | LICOURT JENNIFER | 1011 GUAVA DR | | | | NAPLES | FL | 34104 | |
| 4589273 | LICQUIA, DWAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444018 | LICTRO, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413998 | LICUANAN, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271869 | LICUDINE, NELY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173558 | LICUP, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684870 | LIDA AROCHO | P O BOX 7011 | | | | SAN JUAN | PR | 00916 | |
| 5684871 | LIDA KIM | 65-1237 LAELAE PL NONE | | | | KAMUELA | HI | 96743 | |
| 4818772 | LIDA NEJAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807168 | LIDA TEXTILE & DYEING LIMITED | MD. NIZAM UDDIN | HOLDING NO-100/2, BLK-B, E CHANDORA | SHOFIPUR, KALIKOIR | | GAZIPUR | | 1751 | BANGLADESH |
| 5684873 | LIDA TEXTILE & DYEING LIMITED | HOLDING NO-1002 BLK-B E CHANDRA | SHOFIPUR KALIKOIR | | | GAZIPUR | | 01751 | BANGLADESH |
| 4127092 | Lida Textile & Dyeing Limited | Holding No. 1, Building No.2 | (Ground-6th Floor) Block-C | Shaheed Moshraf Hossain Road | Purba Chandora | Shaplur, Kaliakor | Shapifur, Kaliakor | 1750 | Bangladesh |
| 4125589 | Lida Textile & Dyeing Limited | Lei Tak Fung Textile And Garment Limited | Rm 711-2, 7F., Trade Square | 681 Cheung Sha Wan Road | | Kowloon | | | Hong Kong |
| 4127092 | Lida Textile & Dyeing Limited | Lei Tak Fung Textile and Garment Limited | Room 711-2 | Trade Square, 681 | Cheung Sha Wan Road | Kowloon | | | Hong Kong |
| 4595320 | LIDBERG, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684874 | LIDDEL MARK | 32371 ALIPAZ ST 56 | | | | SAN JUAN CAPO | CA | 92675 | |
| 5684875 | LIDDELL ALMA J | 4921 N 63RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5684876 | LIDDELL CAMILLE | 1401 PEACE DRIVE | | | | BELLEVILLE | IL | 62220 | |
| 5684877 | LIDDELL INDEIA | 724 BENGAL ROAD | | | | METAIRIE | LA | 70003 | |
| 5684879 | LIDDELL TONIA | 2730 N 48TH | | | | MILWAUKEE | WI | 53210 | |
| 4683882 | LIDDELL, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235997 | LIDDELL, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363155 | LIDDELL, JAVON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431143 | LIDDELL, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518442 | LIDDELL, LAPASSION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231256 | LIDDELL, NORMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262553 | LIDDELL, QUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528163 | LIDDELL, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684880 | LIDDERDALE SHELLY | 131 FRANA CLARA 4 | | | | LOUISVILLE | OH | 44641 | |
| 4549695 | LIDDIARD, MARITZA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304823 | LIDDICK, ANNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381301 | LIDDICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305966 | LIDDICK, KAELIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470766 | LIDDICK, SHARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443260 | LIDDIE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684881 | LIDDINGTON BRANDON | 440 WEST CLINTON ST | | | | ELMIRA | NY | 14901 | |
| 4471309 | LIDDINGTON, MADDISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476736 | LIDDINGTON, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684882 | LIDDLE SASHA | 1419 RICHARDS ST | | | | SAVANNAH | GA | 31404 | |
| 4633159 | LIDDLE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251723 | LIDDLE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695857 | LIDDLE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170165 | LIDDON, ADELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394067 | LIDDY, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575803 | LIDDY, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758648 | LIDDY, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242238 | LIDE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596196 | LIDE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172177 | LIDE, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684883 | LIDEBOOM ANN | 103 GARDENIA WAY | | | | LEESBURG | FL | 34748 | |
| 5684884 | LIDEUS PERALTA | CALLE MANUEL CORCHADO 273 | | | | SAN JUAN | PR | 00912 | |
| 4757310 | LIDELL, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662304 | LIDEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364070 | LIDENBERG, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797209 | LIDESTRI FOODS INC | 815 W WHITNEY RD | | | | FAIRPORT | NY | 14450 | |
| 5684885 | LIDGE LATASHA | 157 LEWIS RD | | | | BENOIT | MS | 38725 | |
| 5684886 | LIDGE NANCY | 732 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 4458405 | LIDGE, DESHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684887 | LIDGEWILLIAMS TIFANY | 945 WYLEY AVE | | | | AKRON | OH | 44306 | |
| 5684888 | LIDIA AVILA | 2796 OTHELLO AVE | | | | SAN JOSE | CA | 95122 | |
| 5684889 | LIDIA BARRIOS | 615 KENDALL WAY | | | | HAYWARD | CA | 94541 | |
| 5684890 | LIDIA BAYRON | 1810 MERIDEL AVE | | | | TAMPA | FL | 33612 | |
| 5684891 | LIDIA BOTKIN | 15720 AVENIDA ATEZADA | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5684892 | LIDIA CABRAL | 440 W FIR AVE | | | | OXNARD | CA | 93033 | |
| 5684894 | LIDIA CORDOVA | 15 LANEWOOD AVE NONE | | | | FRAMINGHAM | MA | 01701 | |
| 5684895 | LIDIA CRUZ | CENTER ST NE APPT 55 | | | | SALEM | OR | 97301 | |
| 5684896 | LIDIA DALESSANDRO | 14493 LAKE JESSUP DR | | | | JACKSONVILLE | FL | 32258 | |
| 4838924 | Lidia Devonshire | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684897 | LIDIA E RUIZ DE GUTIERRES | 11737 RIVERSTONE | | | | EL PASO | TX | 79936 | |
| 5684898 | LIDIA GARCIA | PLAYERA 4Q 46 | | | | BAYAMON | PR | 00956 | |
| 5684899 | LIDIA GARDNER | 1533 WAR PAINT DR | | | | HENDERSON | NV | 89014 | |
| 5684900 | LIDIA GONZALEZ | 2210 W 15 ST APT | | | | TEXARKANA | TX | 75501 | |
| 5684901 | LIDIA HERNANDEZ | 1025 NW 32 CT | | | | MIAMI | FL | 33125 | |
| 5684902 | LIDIA IRIZARRY | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5684903 | LIDIA KOLEV | 38863 FREMONT BLVD AP 24 | | | | FREMONT | CA | 94536 | |
| 5684904 | LIDIA MARIA NIEVES | RR8 SON 9552 STAOLAYA | | | | BAYAMON | PR | 00956 | |
| 5684905 | LIDIA MEDINA | 4558 DFGH | | | | FGHJJ | CA | 93117 | |
| 5684906 | LIDIA MELENDEZ | CONDIMINIO LAS AMERICAS EDIF 2 | | | | SAN JUAN | PR | 00921 | |
| 5684907 | LIDIA MERCADO | URB BRISAS DE LARES | | | | LARES | PR | 00669 | |
| 5684908 | LIDIA MORALES | HC 30 BOX 35301 | | | | SAN LORENZO | PR | 00754 | |
| 5684909 | LIDIA PAEZ | 4224 CAMINO DE LA PLAZA 26D | | | | SAN YSIDRO | CA | 91723 | |
| 5684911 | LIDIA RODRIGUEZ | BARR CELADA GURABO SEC LOS CRUCE | | | | GURABO | PR | 00778 | |
| 5684912 | LIDIA ROJA | PARC RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 5684913 | LIDIA S ANTE | 1509 MORRELL ST | | | | DETROIT | MI | 48209 | |
| 5684914 | LIDIA TSIPAN | 11749 HWY U | | | | MORRISON | MO | 65061 | |
| 5684915 | LIDIA VALENTIN | AGUADA PR | | | | AGUADA | PR | 00602 | |
| 4675469 | LIDIA ZUNIGA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684916 | LIDIAA SANTIAGO | PUNTA DIAMANTE 1413 CALLE TACA | | | | ZAIRA ARROYO | PR | 00728 | |
| 4785361 | Lidiak, Carolyn / Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684917 | LIDIG TAILOR | 2021 FRONTIER AVE | | | | JANESVILLE | WI | 53546 | |
| 4232847 | LIDONHI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757533 | LIDOV, LEAONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776750 | LIDSTER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156945 | LIDTKE, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684918 | LIDUJNA KARJALAINEN | 3761 NORFOLK DR | | | | TRACY | CA | 95377 | |
| 5684919 | LIDUVINA IRIZARRY | 14 RUTLEDGE ST | | | | YOUNGSTOWN | OH | 44505 | |
| 5684920 | LIDUVINA VASQUEZ | 58 WILLIAMS DELIGHT | | | | FSTED | VI | 00841 | |
| 5684921 | LIDZARIE LUIGGI | BO VIVI ARRIBA 27431 | | | | UTUADO | PR | 00641 | |
| 5684922 | LIEB ALEX | 5521 OAKMONT AVENUE | | | | BETHESDA | MD | 20817 | |
| 5684923 | LIEB SAMANTHA | 4 EXETER RD | | | | NEWMARKET | NH | 03874 | |
| 4345074 | LIEB, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708569 | LIEB, LORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451466 | LIEB, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818773 | LIEB, TRACY AND JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359714 | LIEBAERT, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202629 | LIEBAU, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575573 | LIEBAU, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709749 | LIEBAU, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856727 | LIEBE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285791 | LIEBELT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675618 | LIEBELT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293187 | LIEBENOW, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459283 | LIEBENTHAL, CHELSEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865440 | LIEBER CONSTRUCTION INC | 310 NORTH DERBY LANE #380 | | | | NORTH SIOUX CITY | SD | 57049 | |
| 4818774 | LIEBER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596094 | LIEBER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276091 | LIEBER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645751 | LIEBER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786182 | Lieber, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786183 | Lieber, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761475 | LIEBER, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315721 | LIEBER, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684924 | LIEBERMAN ALLAN | 21547 CYPRESS HAMMOCK DR | | | | BOCA RATON | FL | 33428 | |
| 5684925 | LIEBERMAN JENNIFER | 34 BERINI TRAIL | | | | CANA | VA | 24317 | |
| 4862189 | LIEBERMAN RESEARCH WORLDWIDE | 1900 AVE OF THE STARS 15TH FL | | | | LOS ANGELES | CA | 90067 | |
| 5684926 | LIEBERMAN RICHARD | 2137 REFUGE CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 4629031 | LIEBERMAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421409 | LIEBERMAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733293 | LIEBERMAN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656624 | LIEBERMAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776232 | LIEBERMAN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838925 | LIEBERMAN, DAVID & ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838926 | LIEBERMAN, GENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449709 | LIEBERMAN, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828255 | LIEBERMAN, HARRY K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487787 | LIEBERMAN, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469664 | LIEBERMAN, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508180 | LIEBERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759352 | LIEBERMAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828256 | LIEBERMAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838927 | LIEBERMAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634186 | LIEBERMAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564713 | LIEBERMAN, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838928 | LIEBERMAN, WARREN & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882825 | LIEBERT CORPORATION | P O BOX 70474 | | | | CHICAGO | IL | 60673 | |
| 4720972 | LIEBERT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667100 | LIEBERTH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550878 | LIEBES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354266 | LIEBETREU, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684927 | LIEBHART SALLY | 15 WRENS NEST CT | | | | PATASKALA | OH | 43062 | |
| 4755214 | LIEBICH, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838929 | LIEBIG, ELKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605411 | LIEBIG, IWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484763 | LIEBIG, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684928 | LIEBL THOMAS | 48 PEPPERWOOD | | | | ALISO VIEJO | CA | 92656 | |
| 4466137 | LIEBL, TAKASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453945 | LIEBLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461145 | LIEBLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421532 | LIEBLING, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195629 | LIEBLING, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151773 | LIEBLONG, LANCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669946 | LIEBMAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747874 | LIEBMANN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838930 | LIEBOWITZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818775 | LIEBOWITZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249161 | LIEBRECHT, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344175 | LIEBRICH, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698593 | LIEBSLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560108 | LIED, ROSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710039 | LIEDEL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593440 | LIEDEL, PATRICK S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359570 | LIEDEL-SCOTT, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246998 | LIEDER, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161887 | LIEDERBACH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684929 | LIEDI MARTINEZ | 8951 JAMACHA RD | | | | SPRING VALLEY | CA | 91977 | |
| 4567053 | LIEDKIE, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278490 | LIEDKIE, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278755 | LIEDKIE, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756131 | LIEDL, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377096 | LIEDLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459024 | LIEDTKE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581910 | LIEDTKE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793360 | Liedtke, Christian & Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436404 | LIEDTKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655117 | LIEDTKE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302896 | LIEDTKE, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436746 | LIEDY, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684930 | LIEF JOSHUA | 9215 SAFFRON DR E | | | | JACKSONVILLE | FL | 32257 | |
| 4254795 | LIEFER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413234 | LIEFKE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419604 | LIEGGI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705601 | LIEGL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670916 | LIEGNER, KITTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477791 | LIEHR, DAPHNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796632 | LIEM HUU NGO | DBA NGOSEW | 1857 OLYMPIA AVE NW | | | SALEM | OR | 97304 | |
| 4715765 | LIEM, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838931 | LIEMER, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684931 | LIEN ERIK | 13900 71ST AVE N | | | | MAPLE GROVE | MN | 55311 | |
| 5684932 | LIEN PHAN | 378 FERRY ST | | | | EVERETT | MA | 02149 | |
| 4818776 | LIEN TA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881828 | LIEN TRANSPORTATION CO | P O BOX 40 | | | | ABERDEEN | SD | 57402 | |
| 4608036 | LIEN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202953 | LIEN, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493949 | LIEN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200988 | LIEN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361432 | LIEN, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174671 | LIEN, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696286 | LIEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838932 | LIEN, ROBERT & OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337002 | LIEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368197 | LIEN, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587922 | LIENARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729016 | LIENART, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684933 | LIENBACH MISTY M | 10508 WITTMOORE CT 236 | | | | OMAHA | NE | 68122 | |
| 4537421 | LIENDO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255638 | LIENDO, RALFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692873 | LIENDO, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684934 | LIENECK ANDREW | 350 79TH AVE N | | | | SAINT PETERSB | FL | 33702 | |
| 4766342 | LIENEMANN, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674304 | LIENEMANN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364021 | LIENEMANN, TODD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666824 | LIENESCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630341 | LIENHARD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684935 | LIENHART BRIAN | 16018 KEMPER DR | | | | HUDSON | FL | 34667 | |
| 4475761 | LIENHOP, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684936 | LIENING DERICK | 5960 SAMUEL ST | | | | LA MESA | CA | 91942 | |
| 4355005 | LIENING, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667035 | LIEPOLD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684937 | LIER LAUREN | 26 ELM ST | | | | DERRY | NH | 03038 | |
| 4186988 | LIER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331094 | LIER, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624331 | LIER, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280804 | LIERA SANCHEZ, OBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188294 | LIERA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282867 | LIERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684938 | LIERE JONES | 4511 COLUMBUS AVE APT B-14 | | | | ANDERSON | IN | 46013 | |
| 4355850 | LIERMANN, KALEB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604368 | LIES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765721 | LIESCH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684939 | LIESE ROBERT | 6562 CHAPMAN AVE | | | | GARDEN GROVE | CA | 92845 | |
| 4157609 | LIESEGANG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349021 | LIESS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577038 | LIESSMANN, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699072 | LIETO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684940 | LIETRIA BROWN | 1618 WOOD AVENUE | | | | KANSAS CITY | KS | 66104 | |
| 4838933 | LIETU, STEVE & PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291839 | LIETUVININKAS, ALBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378724 | LIETUVNINKAS, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293984 | LIETZ, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759245 | LIETZ, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281636 | LIETZ, TIMOTHY JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284029 | LIETZ, YVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567247 | LIETZKE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684941 | LIEU ADAM | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 4770296 | LIEU, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220625 | LIEU, CAROLINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194804 | LIEU, GORDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352961 | LIEU, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272691 | LIEU, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518613 | LIEUNGH, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684942 | LIEUTENANT ILIA RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5684943 | LIEVANO DORA | 31A EMERSON DRIVE | | | | PALM COAST | FL | 32164 | |
| 4838934 | LIEVANO, GUILLERMO & ZULLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737015 | LIEVANOS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204427 | LIEVANOS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818777 | LIEVENS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684944 | LIEZL ALONZO | PO BOX 8112 | | | | SALINAS | CA | 93912 | |
| 5684945 | LIFE AS WE KNOW IT | 6464 MARY ELLEN AVE | | | | VAN NUYS | CA | 91401 | |
| 4796845 | LIFE BIKES USA LLC | DBA BIKE-SMITHS | 5379 LYONS RD #117 | | | COCONUT CREEK | FL | 33076 | |
| 4806534 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | PO BOX 70179 | | | CHICAGO | IL | 60673-0179 | |
| 4806534 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | | BRISTOL | WI | 53104 | |
| 5797210 | LIFE FITNESS INC | 5100 RIVER ROAD | | | | SCHILLER PARK | IL | 60176 | |
| 4873407 | LIFE FITNESS INC EXPENSE ONLY | BRUNSWICK CORPORATION | 2716 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4866120 | LIFE GEAR INC | 3444 TRIPP CT SUITE B | | | | SAN DIEGO | CA | 92121 | |
| 5797211 | Life Insurance C ompany of North America | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5792691 | LIFE INSURANCE C OMPANY OF NORTH AMERICA | PETER C. BECKER CEBS | 525 W. MONROE | SUITE 200 | | CHICAGO | IL | 60661 | |
| 4885376 | LIFE INSURANCE COMPANY OF NORTH AME | PO BOX 8500 5045 | | | | PHILADELPHIA | PA | 19178 | |
| 4828257 | LIFE LLC, PARAGON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684946 | LIFE PAGE | 306 W RUDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4828258 | LIFE REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684947 | LIFE RENU | 103 LAKEVIEW DR | | | | GOLDSBORO | NC | 27530 | |
| 4806592 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | NL | 271 2PP | CANADA |
| 4799661 | LIFE SAFETY PRODUCTS B V | WERNER VON SIEMENSSTRAAT 22 | | | | ZOETERMEER | | 2712 PP | NETHERLANDS |
| 5684948 | LIFE SAFETY PRODUCTS B V | 27800 MILLS AVE | | | | EUCLID | OH | 44132 | |
| 5797212 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4879314 | LIFE WEAR TECHNOLOGIES | MODULAR THERMAL TECHNOLOGIES LLC | 1620 SW 5TH COURT | | | POMPANO BEACH | FL | 33069 | |
| 5797212 | LIFE WEAR TECHNOLOGIES | 1620 SW 5TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 5684950 | LIFE YVETTE | 4370 LADSON RD | | | | LADSON | SC | 29456 | |
| 4154897 | LIFE, SHELDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799602 | LIFECORE FITNESS INC | 2575 PIONEER | | | | VISTA | CA | 92081 | |
| 4866965 | LIFELINE INTERNATIONAL INC | 404 HOLTZMAN RD | | | | MADISON | WI | 53713 | |
| 4794529 | LifeLock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794530 | LifeLock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 6608692 | LI-FENG, FENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860453 | LIFERAY INC | 1400 MONTEFINO AVENUE | | | | DIAMOND BAR | CA | 91765 | |
| 4869204 | LIFESAFE SERVICES | 5971 POWERS AVE SUITE 8 | | | | JACKSONVILLE | FL | 32217 | |
| 5797213 | LIFESCAN INC | 965 Chesterbrook Blvd. | | | | Wayne | PA | 19087 | |
| 4863428 | LIFESIGNS INC | 2222 LAVERNA AVE | | | | LOS ANGELES | CA | 90041 | |
| 4883064 | LIFESPAN BRANDS LLC | P O BOX 772940 | | | | CHICAGO | IL | 60677 | |
| 4863975 | LIFESTYLE BUILDERS & DEVELOPERS | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4838935 | LIFESTYLE BUILDING GROUP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879066 | LIFESTYLE DECKING AND REMODELING LL | MICHAEL DEAN RIVAS | 806 SW FOXTAIL DRIVE | | | GRAIN VALLEY | MO | 64029 | |
| 4818778 | LIFESTYLE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799715 | LIFESTYLE SOLUTIONS | 6955 MOWRY AVE | | | | NEWARK | CA | 94560-4923 | |
| 4865727 | LIFESTYLE TRIMCO | 323 MALTA STREET | | | | BROOKLYN | NY | 11207 | |
| 4863976 | LIFESTYLES UNLIMITED INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4875153 | LIFETIME BRANDS INC | DEPT CH 17745 | | | | PALATINE | IL | 60055 | |
| 5797214 | LIFETIME BRANDS INC DC & JIT | 1000 Stewart Avenue | | | | Garden City | NY | 11530 | |
| 4806322 | LIFETIME CUTLERY CORP | DEPT CH 17745 | | | | PALATINE | IL | 60055-7745 | |
| 4878455 | LIFETIME HONG KONG | LIMITED | LIFETIME HONG KONG | C/O 7/F CITYPLAZA FOUR,12 TAIKOO | WAN RD,TAIKOO SHING,ISLAND EAST | | | | HONG KONG |
| 4799505 | LIFETIME MEMORY PRODUCTS INC | 2505 DA VINCI | | | | IRVINE | CA | 92614 | |
| 4881298 | LIFETIME PRODUCTS INC | P O BOX 271102 | | | | SALT LAKE CITY | UT | 84127 | |
| 4872413 | LIFETIME SECURITY GROUP | ALS LOCKSMITH SERVICE INC | 1911 W BROADWAY STE 6 | | | MESA | AZ | 85202 | |
| 4858805 | LIFETOUCH PORTRAIT STUDIOS INC | 11000 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5797215 | LIFEWORKS TECHNOLOGY GROUP | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4860589 | LIFEWORKS TECHNOLOGY GROUP | 1412 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Lazarus & Lazarus, P.C. | Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4903346 | Lifeworks Technology Group, LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 5790574 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TPKE | | | | MINEOLA | NY | 11501 | |
| 4878440 | LIFFCO POWER EQUIPMENT INC | LIFFCO INC | 294A HILLSIDE AVENUE | | | WILLISTON PARK | NY | 11596 | |
| 5790574 | LIFFCO POWER EQUIPMENT INC | 99 JERICHO TURNPIKE | | | | MINEOLA | NY | 11501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790574 | LIFFCO POWER EQUIPMENT INC | 99 Jericho Tpke | | | | Minneola | NY | 11501 | |
| 4225732 | LIFFRIDGE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728897 | LIFFRIG, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296729 | LIFKA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686250 | LIFMAN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799347 | LIFOAM INDUSTRIES | 235 SCHILLING CIRCLE STE 111 | | | | HUNT VALLEY | MD | 21031 | |
| 4883069 | LIFOAM INDUSTRIES LLC | P O BOX 776073 | | | | CHICAGO | IL | 60677 | |
| 5845005 | Lifoam Industries, LLC | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843860 | Lifoam Industries, LLC | Redacted | Redacted | Redacted | Redacted | Rockford | IL | 61107 | Redacted |
| 5843853 | Lifoam Industries, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5684952 | LIFORD MICHELLE | 398 KEYS LANE | | | | LUTTRELL | TN | 37779 | |
| 4192019 | LIFORD, MADELEINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402997 | LIFSON DALE P | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855598 | Lifson, Dale P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866514 | LIFT INC | 3745 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| 4871349 | LIFT OFF DISTRIBUTION LLC | 8730 GREENWOOD PLACE UNIT D | | | | SAVAGE | MD | 20763 | |
| 4883818 | LIFT POWER INC | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| 5684953 | LIFT POWER INC | P O DRAWER 6548 | | | | JACKSONVILLE | FL | 32236 | |
| 4883818 | LIFT POWER INC | 6801 SUEMAC PLACE | | | | JACKSONVILLE | FL | 32254 | |
| 4866372 | LIFT PRO EQUIPMENT COMPANY | 3621 N POTSDAM | | | | SIOUX FALLS | SD | 57104 | |
| 4875848 | LIFT SOLUTIONS INC | F K A MARTEL LIFT SYSTEMS | 14616 SHEPARD ST | | | OMAHA | NE | 68138 | |
| 4887947 | LIFT STATION SERVICES | SOUTH FLORIDA UTILITIES INC | 736 N W 8 AVENUE | | | FT LAUDERDALE | FL | 33311 | |
| 4880722 | LIFT TRUCK CENTER INC | P O BOX 17084 | | | | WICHITA | KS | 67217 | |
| 4864639 | LIFT TRUCK SALES & SERVICE INC | 2720 NICHOLSON | | | | KANSAS CITY | MO | 64120 | |
| 4884995 | LIFT TRUCK SPECIALISTS INC | PO BOX 549 | | | | BUTLER | WI | 53007 | |
| 4885138 | LIFT TRUCKS & LABOUR INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4885139 | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4885139 | LIFT TRUCKS AND PARTS INC | PO BOX 6779 | | | | CAGUAS | PR | 00726 | |
| 4878725 | LIFT TRUCKS PLUS | MALONEY MOTORS INC | 1066 CRAIGVILLE ROAD | | | CHESTER | NY | 10918 | |
| 5016157 | Lift, Inc. | 3745 Hempland Rd | | | | Mountville | PA | 17554 | |
| 4885041 | LIFTONE LLC | PO BOX 602727 | | | | CHARLOTTE | NC | 28260 | |
| 4866604 | LIFTPLUS LLC | 38206 ZANE COURT | | | | MECHANICSVILLE | MD | 20659 | |
| 4884356 | LIFTRUCK PARTS & SERVICE INC | PO BOX 1341 | | | | VAN BUREN | AR | 72957 | |
| 5684954 | LIGA GARY | 12657 LACE FALLS LOOP | | | | BRISTOW | VA | 20136 | |
| 4875448 | LIGA PUERTORRIQUENA CONTRA EL CANCE | DR ISAAC GONZALEZ MARTINEZ | PO BOX 191811 | | | SAN JUAN | PR | 00919 | |
| 4346549 | LIGALI, COWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684956 | LIGANS GENEAVA | 1425 E 20TH AVE | | | | COLUMBUS | OH | 43211 | |
| 4278657 | LIGAS, CRISTIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684957 | LIGAYA DIAMONON | 531 CANTON DR | | | | SAN JOSE | CA | 95123 | |
| 4415481 | LIGDIE, NATNAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699126 | LIGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350265 | LIGE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239586 | LIGENE, AALIYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296514 | LIGENZA, ELIZABETH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684958 | LIGERALDE CASSY | 719 GUY MULLINS ROAD | | | | MAYSEL | WV | 25133 | |
| 5684959 | LIGES ADRIAN | 1705 TERESA LN | | | | ALAMOGORDO | NM | 88310 | |
| 4222417 | LIGEZA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337417 | LIGGANS, AYYUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352259 | LIGGANS, BREAUNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493443 | LIGGANS, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632075 | LIGGANS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883021 | LIGGETT VECTOR BRANDS LLC | P O BOX 75412 | | | | CHICAGO | IL | 60675 | |
| 4162898 | LIGGETT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308213 | LIGGETT, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699383 | LIGGETT, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724185 | LIGGETT, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162889 | LIGGETT, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715812 | LIGGETT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370324 | LIGGETT, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398495 | LIGGIANS, THURSTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684960 | LIGGINS BRIAN | 10710 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | |
| 4909396 | Liggins Eye Consultants, Inc. | Phillip M. Liggins | 10376 Boca Raton Dr. | | | Ellicott City | MD | 21042 | |
| 5684961 | LIGGINS JESSIE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5684962 | LIGGINS KEVIN | 3465 S CAMPBELL 42 | | | | SPRINGFIELD | MO | 65807 | |
| 5684963 | LIGGINS TAKARA | 2116 SANDHURST STREET | | | | BOSSIER CITY | LA | 71111 | |
| 4657059 | LIGGINS, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161793 | LIGGINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716258 | LIGGINS, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560105 | LIGGINS, BEATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379932 | LIGGINS, CARRIETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557688 | LIGGINS, DARCELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599672 | LIGGINS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665867 | LIGGINS, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746141 | LIGGINS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624907 | LIGGINS, LETETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260301 | LIGGINS, LIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644785 | LIGGINS, PHILLIP M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315294 | LIGGINS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710330 | LIGGINS, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508726 | LIGGINS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354391 | LIGGINS, TABREONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280684 | LIGGINS, TAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288055 | LIGGINS, TAMARRIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362469 | LIGGINS, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172085 | LIGGINS, ZAKIYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684964 | LIGGIO ANNE E | 405 MASHIE DR SE | | | | VIENNA | VA | 22180 | |
| 4470567 | LIGGITT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684965 | LIGGON BIANCA | 517 OAKDALE ST | | | | GASTONIA | NC | 28054 | |
| 5684966 | LIGGON DELICE | 8308 KING DRIVE | | | | DISPUTANTA | VA | 23842 | |
| 5684967 | LIGGONS WILLIAM | 2000 DENISON AVE APT 303 | | | | CLEVELAND | OH | 44109 | |
| 4636438 | LIGGONS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684968 | LIGGONSLYNUM LESLIE N | 2852 DELK RD APT 15E | | | | MARIETTA | GA | 30067 | |
| 5684969 | LIGHFOOT STEPHANIE | 70 SAINT VIRGIL LANE | | | | FLORISSANT | MO | 63031 | |
| 4896896 | Light 125 James West LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4845564 | LIGHT 125 JAMES WEST LLC | PO BOX 786676 | | | | Philadelphia | PA | 19178 | |
| 5684970 | LIGHT ALISA | 56 FOAL LANE | | | | MARTINSBURG | WV | 25405 | |
| 5684971 | LIGHT AMANDA | 5652 BRANDON BLVD | | | | VA BEACH | VA | 23464 | |
| 5684972 | LIGHT BLAKELY | 54 RITA AVE S | | | | LEHIGH ACRES | FL | 33976 | |
| 4881899 | LIGHT BULB DEPOT 1 LLC | P O BOX 410 | | | | AURORA | MO | 65605 | |
| 5684973 | LIGHT CHALSEA | PO BOX 2888 | | | | SHIPROCK | NM | 87420 | |
| 4838936 | LIGHT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684974 | LIGHT DOUGLAS D | 660 BELTON RD | | | | STONEVILLE | NC | 27048 | |
| 4880321 | LIGHT GAS FORK LIFT EXCHANGE | P O BOX 1155 | | | | SALINAS | PR | 00751 | |
| 5684975 | LIGHT JENNIFER | 25 PARMALEE RD | | | | WINGDALE | NY | 12594 | |
| 5684976 | LIGHT JOELLA | 23 EAST 6TH STREET | | | | HOWELL | NJ | 07731 | |
| 5684977 | LIGHT JOSEPH | HARRIS ST | | | | WEBSTER | MA | 01570 | |
| 5684978 | LIGHT MARICELLA | 830 FRANKLIN ST | | | | CLARKSVILLE | TN | 37040 | |
| 5684979 | LIGHT MARY | 14505 ITHACA RD | | | | SAINT CHARLES | MI | 48655 | |
| 5684980 | LIGHT MATHEW | 1209 W 43RD | | | | WICHITA | KS | 67217 | |
| 5797217 | Light Member Sealy Portfolio | 1985 Cedarbridge Avenue | | | | Lakewood | NJ | 08701 | |
| 4854616 | LIGHT MEMBER SEALY PORTFOLIO | LIGHT 125 JAMES WEST LLC | C/O LIGHTHOUSE STONE GROUP | 1985 CEDARBRIDGE AVENUE | | LAKEWOOD | NJ | 08701 | |
| 4874395 | LIGHT OPTIONS INTERNATIONAL | COOPER ELECTRIC SUPPLY COMPANY | PO BOX 415925 | | | BOSTON | MA | 02241 | |
| 4801404 | LIGHT SPECTRUM ENTERPRISES INC | DBA LSE LIGHTING | 1300 INDUSTRIAL BLVD STE B3 | | | SOUTHAMPTON | PA | 18966 | |
| 5684981 | LIGHT SUSAN | 6520 CAMPBELL HWY | | | | LYNCHBURG | VA | 24501 | |
| 5684982 | LIGHT TABITHA | 318 N 9TH STREET | | | | LEBANON | PA | 17046 | |
| 5684983 | LIGHT TERRY | 11 OTTER LANE | | | | CHARLESTON | WV | 25302 | |
| 5684984 | LIGHT WILLIAM | 500 AVE M SW | | | | MOORE HAVEN | FL | 33471 | |
| 4838937 | LIGHT, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179688 | LIGHT, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371206 | LIGHT, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704435 | LIGHT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391851 | LIGHT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515651 | LIGHT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308034 | LIGHT, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695102 | LIGHT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591256 | LIGHT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467052 | LIGHT, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570506 | LIGHT, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763160 | LIGHT, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635770 | LIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719971 | LIGHT, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677734 | LIGHT, EVALARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689225 | LIGHT, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711106 | LIGHT, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838938 | LIGHT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734904 | LIGHT, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439013 | LIGHT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610395 | LIGHT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252212 | LIGHT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161127 | LIGHT, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282680 | LIGHT, KELSIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828259 | LIGHT, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492114 | LIGHT, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596650 | LIGHT, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671186 | LIGHT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202249 | LIGHT, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347933 | LIGHT, SHENIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162288 | LIGHT, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341029 | LIGHT, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619159 | LIGHT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521954 | LIGHT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434843 | LIGHTAUL, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677210 | LIGHTBODY, MARIE | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 5684985 | LIGHTBOURN TEEBOURN | 1835 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEAC | FL | 33179 | |
| 4704608 | LIGHTBOURNE, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688643 | LIGHTBOURNE, BRIDGET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243953 | LIGHTBOURNE, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227991 | LIGHTBURN, GEORLENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596307 | LIGHTBURN, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489901 | LIGHTCAP JR, CONRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684986 | LIGHTCAP JUNE | 183 TILGHMAN ST | | | | ALLENTOWN | PA | 18102 | |
| 5684987 | LIGHTCAP TOM | 8763 MIDDLE RD | | | | SPRINGVILLE | NY | 14141 | |
| 4212536 | LIGHTCAP, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452860 | LIGHTCAP, RANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404855 | LIGHTCAP, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525496 | LIGHTEARD, SHASPARAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563782 | LIGHTEL, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684988 | LIGHTELL LEATIA | 2936 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| 4189861 | LIGHTELL, JEAN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652938 | LIGHTEN, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435192 | LIGHTEN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866326 | LIGHTER CORPORATION | 36 MAYFAIR LANE | | | | GREENWICH | CT | 06830 | |
| 4229826 | LIGHTER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794630 | LIGHTERS DIRECT LLC | DBA LIGHTERS DIRECT | 72-11 AUSTIN ST #401 | | | FOREST HILLS | NY | 11375 | |
| 4335058 | LIGHTFIELD, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684989 | LIGHTFOOT BELINDA | 370 ADVOCATE CT UNIT C | | | | NEWPORT NEWS | VA | 23608 | |
| 5684990 | LIGHTFOOT BRIANNA | 3418 FLORIDA AVE | | | | RICHMOND | VA | 23222 | |
| 5684991 | LIGHTFOOT CARROLL A | 350 CATALPA CIR | | | | BOWLING GREEN | KY | 42104-5316 | |
| 5684992 | LIGHTFOOT DERRICK | 1167 Centre Rd | | | | Wilmington | DE | 19805-1235 | |
| 5684993 | LIGHTFOOT JASMINE | 1043 WISCONSIN ST | | | | GLENWOOD | IL | 60425 | |
| 4445852 | LIGHTFOOT JR, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5684994 | LIGHTFOOT KASSONDRA | 6630 SEIGN LA APT277 | | | | BATON ROUGE | LA | 70809 | |
| 5684995 | LIGHTFOOT KELLY | 240 CLAUSEN RD SOUTH | | | | FRANKLIN | LA | 70538 | |
| 5684996 | LIGHTFOOT KIRRA | 515 CHARLES ST | | | | DONALDSONVILLE | LA | 70346 | |
| 5684997 | LIGHTFOOT QUINDERA | 584 RUBBER ST | | | | BARBERTON | OH | 44203 | |
| 5684998 | LIGHTFOOT TEDA | 802 UMBRA STREET | | | | BALTIMORE | MD | 21224 | |
| 5684999 | LIGHTFOOT WENDY | 124 REFLECTION DR | | | | WAYNESVILLE | NC | 28786 | |
| 4631077 | LIGHTFOOT, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512336 | LIGHTFOOT, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180753 | LIGHTFOOT, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604640 | LIGHTFOOT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736789 | LIGHTFOOT, GRAYCE  M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650074 | LIGHTFOOT, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525368 | LIGHTFOOT, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308713 | LIGHTFOOT, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225173 | LIGHTFOOT, KESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790549 | Lightfoot, Michael and Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408225 | LIGHTFOOT, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420588 | LIGHTFOOT, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221270 | LIGHTFOOT, RAJAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553766 | LIGHTFOOT, RAKELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302632 | LIGHTFOOT, SHANTEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397972 | LIGHTFOOT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244323 | LIGHTFOOT, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417968 | LIGHTFOOT, TAREEK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265341 | LIGHTFOOT, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685000 | LIGHTFORD GRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676286 | LIGHTFORD, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567380 | LIGHTHALL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393773 | LIGHTHALL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220941 | LIGHTHALL, TONIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534206 | LIGHTHART, REINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818779 | LIGHTHOUSE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801806 | LIGHTHOUSE PACIFIC TRADING INC | DBA PALM BEACH PERFUMES | 10672 RANCHIPUR STREET | | | BOYNTON BEACH | FL | 33437 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 140 W MARKET STREET | | | CLARKSVILLE | AR | 72830 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 828 NORTH WASHINGTON | | | FORREST CITY | AR | 72335 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 2310 E RACE AVENUE | | | SEARCY | AR | 72143 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 209 SHOPPING WAY STE B | | | WEST MEMPHIS | AR | 72301 | |
| 4875384 | LIGHTHOUSE RETAIL INC | DONNA SHARON COUNTZ | 702 HWY 64 E | | | WYNNE | AR | 72396 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887756 | LIGHTHOUSE RETAIL INC | SHARON COUNTZ | 905 WEST MAIN STREET | | | CABOT | AR | 72023 | |
| 4886892 | LIGHTHOUSE RETAIL INC | SEARS OF WYNNE | 702 HWY 64 E | | | WYNNE | AR | 72396 | |
| 5685001 | LIGHTHOUSE RETAIL INC | 140 W MARKET STREET | | | | CLARKSVILLE | AR | 72830 | |
| 4875709 | LIGHTING COMPANY | ENERGY MANAGEMENT GROUP | 1621 BROWNING | | | IRVINE | CA | 92606 | |
| 4866230 | LIGHTING MAINTENANCE INC | 351 N 6TH AVENUE | | | | ELDRIDGE | IA | 52748 | |
| 4130006 | Lighting Partners Jax dba Kenroy Home | Attn Jessica Cashaw | 3723 Regent Blvd | | | Jacksonville | FL | 32224 | |
| 4806743 | LIGHTING PARTNERS JAX INC | DBA KENROY HOME | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | |
| 4861366 | LIGHTING SERVICE INC | 1609 LOTSIE BLVD | | | | ST LOUIS | MO | 63132 | |
| 4887801 | LIGHTING SUPPLY COMPANY | SHERIZEN INC | 10651 NORTHEND AVENUE | | | FERNDALE | MI | 48220 | |
| 4796085 | LIGHTING WORLD DECORATORS INC | DBA LIGHTING WORLD | 279 NEW DORP LANE | | | STATEN ISLAND | NY | 10306 | |
| 4705176 | LIGHTING, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685002 | LIGHTLE DEANA | 59710MAHOOD DR | | | | HUNTINGTON | WV | 25075 | |
| 4685247 | LIGHTLE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368491 | LIGHTLE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631026 | LIGHTLE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312061 | LIGHTLE-TITUS, ADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869975 | LIGHTMAKER USA INC | 6881 KINGSPOINTE PKWY STE 12 | | | | ORLANDO | FL | 32819 | |
| 5797218 | Lightmaker USA Inc. | 6881 KINGSPOINTE PKWY | STE 1200 | | | ORLANDO | FL | 32819 | |
| 5792692 | LIGHTMAKER USA INC. | BILL QUINN | 6881 KINGSPOINTE PKWY | STE 1200 | | ORLANDO | FL | 32819 | |
| 4884961 | LIGHTMASTER INC | PO BOX 518 | | | | LAKE GENEVA | FL | 32160 | |
| 5685003 | LIGHTNER JUANITA | 5733 CARIO HICKORY | | | | CORYDON | KY | 42406 | |
| 5685004 | LIGHTNER PAVI | 726 LUTON LANE | | | | RICHMOND | VA | 23225 | |
| 5685005 | LIGHTNER TRAVIS | 304 REEVES ST | | | | NICEVILLE | FL | 32578 | |
| 4155917 | LIGHTNER, BETTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477741 | LIGHTNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677568 | LIGHTNER, CHARLES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557137 | LIGHTNER, CHRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231005 | LIGHTNER, CONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715300 | LIGHTNER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189336 | LIGHTNER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617062 | LIGHTNER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449447 | LIGHTNER, GRACIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594331 | LIGHTNER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490001 | LIGHTNER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521664 | LIGHTNER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399302 | LIGHTNER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483738 | LIGHTNER, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411206 | LIGHTNER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474429 | LIGHTNER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599670 | LIGHTNER, VASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584995 | LIGHTNER, WILLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852490 | LIGHTNING BOLT ROOFING LLC | 218 W BROAD ST | | | | Statesville | NC | 28677 | |
| 4845973 | LIGHTNING RESTORATION OF TAMPA BAY | 6119 JET PORT INDUSTRIAL BLVD | | | | Tampa | FL | 33634 | |
| 4877364 | LIGHTNOR INC | JANET F MAYNOR | 1350 EAST MALL DRIVE | | | CARBONDALE | IL | 62901 | |
| 4877364 | LIGHTNOR INC | JANET F MAYNOR | 601 NORTH COMMERCIAL STE 10 | | | HARRISBURG | IL | 62946 | |
| 4881775 | LIGHTRICITY ELEKTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881775 | LIGHTRICITY ELEKTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881775 | LIGHTRICITY ELEKTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881775 | LIGHTRICITY ELEKTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847512 | Lightricity Elektric, LLC | Heyward Wall Law, P.A. | Heyward G. Wall | | 132 Partlo St | Garner | NC | 27529 | |
| 5847512 | Lightricity Elektric, LLC | PO Box 37696 | | | | Raleigh | NC | 27627 | |
| 4868756 | LIGHTS CAMERA INTERACTION | 542 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| 5685006 | LIGHTS JERRICKA | 141 GARDNER DR | | | | ST HELENA | SC | 29920 | |
| 4797811 | LIGHTSCAPE DECORATIVE LIGHTING LLC | 27 GREEN ACRES RD | | | | WASHINGTON | IN | 47501 | |
| 4543215 | LIGHTSEY, DONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414668 | LIGHTSEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217723 | LIGHTSEY, HUNTER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793413 | Lightsey, Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483615 | LIGHTSEY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510159 | LIGHTSEY, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510595 | LIGHTSEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748558 | LIGHTSY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652209 | LIGHTSY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790003 | Lightsy, Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865657 | LIGHTWEDGE LLC | 320 NEVADA STREET 5TH FL | | | | NEWTON | MA | 02458 | |
| 5685007 | LIGHTY AMANDA R | 148 GATE POST LN | | | | COLUMBIA | SC | 29223 | |
| 5685008 | LIGHTY ANASTASIA | 530 S CATALINA ST | | | | LOS ANGELES | CA | 90020 | |
| 5685009 | LIGHTY CARLENA | 624 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 4492304 | LIGHTY, BRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510692 | LIGHTY, CHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452130 | LIGHTY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656258 | LIGHTY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478074 | LIGHTY, TREVOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300286 | LIGHT-YOW, MISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685010 | LIGIA CENTENO | 15900 SW 99 AVENUE | | | | MIAMI | FL | 33157 | |
| 5685011 | LIGIA CHECO | 301 BURHANS AVE | | | | HALDEN | NJ | 07508 | |
| 5685012 | LIGIA LOPEZ | 1353 E HAWTHORNE ST | | | | ONTARIO | CA | 91764 | |
| 5685013 | LIGIA MIRANDA | 5721 ELMER AVE 4 | | | | N HOLLYWOOD | CA | 91601 | |
| 5685015 | LIGIA TILLMAN | 4475 SW 2 ST | | | | MIAMI | FL | 33134 | |
| 5685016 | LIGIA VALLECILLO | 1849 NW 16 ST | | | | MIAMI | FL | 33125 | |
| 5685017 | LIGIETA RAKANACE | 1190 JOHNSON AVE | | | | WINDSOR | CA | 94594 | |
| 4293481 | LIGMAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212781 | LIGMAN, DESIREE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524938 | LIGMAN, SHEENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298903 | LIGMANOWSKI, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229056 | LIGNAU, GLENN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355760 | LIGNELL, NATALIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797219 | LIGNETICS OF WEST VIRGINIA INC | PO BOX 1706 | | | | SANDPOINT | WV | 26430 | |
| 4863588 | LIGNETICS OF WEST VIRGINIA INC | 228 INDUSTRIAL PARK RD | | | | SAND FORK | WV | 26430 | |
| 5685018 | LIGO MARIA | 1321 TREASURE KEY CT | | | | TAMPA | FL | 33612 | |
| 5685019 | LIGON BRENDA | 119 BROOKE ALLEY | | | | CLARKSVILLE | TN | 37040 | |
| 5685020 | LIGON CLOTIA | 27150 TUNGSTEN RD | | | | SHERIDAN | WY | 82801 | |
| 5685021 | LIGON ELEANOR | 11 MICHAEL DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5685022 | LIGON KATRIA | 5802BELMONTRIDGECIR | | | | LITHONIA | GA | 30038 | |
| 5685023 | LIGON PRISCILLA | 710 S 21ST AVE | | | | HATTIESBURG | MS | 39401 | |
| 4490878 | LIGON, ANDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757618 | LIGON, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818780 | LIGON, BILL & SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281902 | LIGON, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381396 | LIGON, GARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495876 | LIGON, JACELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371052 | LIGON, KACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553188 | LIGON, KENNEDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397028 | LIGON, KHADIJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286052 | LIGON, PATARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588859 | LIGON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173029 | LIGON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633996 | LIGON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147343 | LIGON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748874 | LIGONDE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791647 | Ligon-Dennis, Mittie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463657 | LIGONS, CHASTITY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186214 | LIGONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613487 | LIGONS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272050 | LIGSAY, TOMI-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685025 | LIGSEY LILI | 85-285 WAIANAE VALLEY RD | | | | WAIANAE | HI | 96792 | |
| 5685026 | LIGUEROA MARITCA | 16 PATTY LANE | | | | FLORENCE | KY | 41042 | |
| 4544616 | LIGUEZ, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775661 | LIGUORI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469339 | LIGUORI, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725572 | LIGUORI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452021 | LIGUORI, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400041 | LIGUORI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451749 | LIGUORI, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603200 | LIGUORI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685027 | LIGUORIHERNANDEZ GINA | 736 20TH AVE | | | | LAKE COMO | NJ | 07762 | |
| 5685028 | LIHEANG LIM | 502 ATHENA S | | | | HERCULES | CA | 94547 | |
| 4289971 | LIHOSIT, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272726 | LIHPAI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773586 | LIHS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685029 | LIHUA YANG | 12 BERTIS ADAMS WAY | | | | WESTBOROUGH | MA | 01581 | |
| 5685030 | LIIA ND IZ | PBO XO 296 | | | | BEA ALTA | PR | 00692 | |
| 4662217 | LIIAMAA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746400 | LIILIE PORTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271305 | LIILII, GEORGIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685031 | LISNELLE MIRANDA | 187 HIGH ST | | | | TAUNTON | MA | 02780 | |
| 4652726 | LIITWIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685032 | LIJESTRAND LAURIE | 301 W ARLINGTON AVE | | | | GREER | SC | 29650 | |
| 4370469 | LIJEWSKI, ADDISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196883 | LIJEWSKI, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611933 | LIJEWSKI, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357613 | LIJEWSKI, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365583 | LIJEWSKI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685033 | LIJUN TANG | 10633 NE 14TH ST | | | | BELLEVUE | WA | 98004 | |
| 4640365 | LIKA, HAMIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294649 | LIKA, LUMNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722752 | LIKAKA, OSUMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685034 | LIKE MICHAEL | 166 MONTEITH CIRCLE | | | | ST LOUIS | MO | 63137 | |
| 4355781 | LIKE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388974 | LIKELY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605202 | LIKENS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520502 | LIKENS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732797 | LIKENS, YELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654818 | LIKES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338774 | LIKINS, HORTENCIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472517 | LIKINS, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269484 | LIKISAP, ANREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439109 | LIKTOR, SHIRLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797220 | LIL ANGLERS LLC | 1314 N NIAS AVE | | | | SPRINGFIELD | MO | 65802 | |
| 5685036 | LIL BUCKAROOS | 1037 NE WASHINGTON BLVD | | | | BARTLESVILLE | OK | 74006 | |
| 4796476 | LIL CUB HUB LLC | DBA LIL CUB HUB | 6290 CANYON CREST LOOP | | | COLORADO SPRINGS | CO | 80923 | |
| 4880831 | LIL DRUG STORE PRODUCTS | P O BOX 1883 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4801198 | LIL LOTZ | 493-A FLAT SHOALS AVE SE | | | | ATLANTA | GA | 30316 | |
| 5685038 | LIL OR DANIE KENNEDY | 300 SEMINOLE DR | | | | ENTERPRISE | AL | 36330 | |
| 4886004 | LIL WATER & SEWER | RICHARD LILJENBERG | 1303 BROADWAY | | | SOUTH ROXANA | IL | 62087 | |
| 5685039 | LILA A TATTON | 1023 HUEY ST | | | | NEW CASTLE | PA | 16101 | |
| 5685040 | LILA BYBEE | 6670 BAOSOM DRIVE | | | | BEFORD | OH | 44146 | |
| 5685041 | LILA CLOVER | 515 MASSILION RD APT 9 | | | | AKRON | OH | 44306 | |
| 5685042 | LILA JOHNSON | 106 LANKFORD CIRCLE | | | | VALDOSTA | GA | 31601 | |
| 5685043 | LILA LANE | 8432 N CHAUTAUQUA BLVD | | | | PORTLAND | OR | 97217 | |
| 5685044 | LILA TORRES | 500 OAK ST | | | | SANTA CLARA | NM | 88026 | |
| 4838939 | LILA VAN DAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541839 | LILA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685045 | LILAC FUENTES | PMB 120 UU1 C 39 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4807958 | LILAC MALL ASSOCIATES LLC | 257 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 4779361 | Lilac Mall Associates, LLC | c/o The Kemper Corporation | 257 Mamaroneck Ave | | | White Plains | NY | 10605 | |
| 4573614 | LILACH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685046 | LILAH PENA | 9713 N VAL VERDE RD | | | | DONNA | TX | 78537 | |
| 4433917 | LILAH, SHIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685047 | LILANA VALDOVINOS | 6030 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 4798350 | LILE INTERNATIONAL COMPANIES | 8060 SW PFAFFLE STREET SUITE 200 | | | | TIGARD | OR | 97223-8489 | |
| 4321416 | LILE, BRIANNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617792 | LILE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676196 | LILE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685048 | LILEAN SCHENCK | 2122 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70001 | |
| 5685049 | LILEITH DEANS | 11163 ROYAL PALM BLVD | | | | CORAL SPRINGS | FL | 33065 | |
| 4653222 | LILE-KUHL, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685050 | LILES CATHEY | 620 W 6TH | | | | ELK CITY | OK | 73644 | |
| 5685051 | LILES DANA | 100-198 HWY 32 W | | | | BRUCE | MS | 38915 | |
| 5685052 | LILES QUINTON | 4112 FARM CREEK TERRACE | | | | RICHMOND | VA | 23223 | |
| 5685053 | LILES SHAVONNE | 111 PLUM GROVE LN | | | | GARNER | NC | 27529 | |
| 5685054 | LILES TAMMY | 2081 CAMALOT CT | | | | GAST | NC | 28052 | |
| 5685055 | LILES TONYA L | 91 WINSTON ROAD | | | | CLAYTON | NC | 27520 | |
| 4150397 | LILES, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377786 | LILES, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460178 | LILES, CALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533815 | LILES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634938 | LILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319135 | LILES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506574 | LILES, JANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464333 | LILES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757053 | LILES, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511043 | LILES, KIMAYSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235397 | LILES, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456362 | LILES, MARCELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375985 | LILES, MARCUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452394 | LILES, MELODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568895 | LILES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521529 | LILES, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621668 | LILES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700975 | LILES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733887 | LILES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427495 | LILES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444715 | LILES, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522143 | LILES, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838940 | LILI MARMOREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685056 | LILI MARTINEZ | 10715 MOORE RD | | | | AUSTIN | TX | 78719 | |
| 5685057 | LILIA ALCARAZ | 5111 GUAYCURRAS ST | | | | PARTLOW | VA | 22534 | |
| 5685058 | LILIA AMESCUA | PO BOX 1256 | | | | GRIDLEY | CA | 95948 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796296 | LILIA CABRAL | DBA TOYS AND BOOKS FOR KIDS | 1813 LARKSPUR DRIVE | | | PLAINFIELD | IL | 60586 | |
| 5685059 | LILIA DEALDANA | 1521 W AVE J8 APT 266 | | | | PALMDALE | CA | 93550 | |
| 5685060 | LILIA DIAZ | 119 AVE FD ROOSEVELT APT | | | | SAN JUAN | PR | 00917 | |
| 5685061 | LILIA DONES | 2503 PANSY ST | | | | PASADENA | TX | 77503 | |
| 5685062 | LILIA E ALLEYNE | 7250 WEDGEWOOD DR | | | | JACKSONVILLE | FL | 32244 | |
| 5685064 | LILIA GONZALEZ | 963 MARGRET ST | | | | DES PLAINES | IL | 60016 | |
| 5685065 | LILIA IPINA | 227 S RENO ST 3 | | | | LOS ANGELES | CA | 90057 | |
| 5685067 | LILIA MENDOZA | 429 VARGAS CT | | | | MERCED | CA | 95341 | |
| 5685068 | LILIA NAVARRO | 2600 CEDAR GROVE CT | | | | CHULA VISTA | CA | 91915 | |
| 5685069 | LILIA RINCON | 2020 SANTA CLEOTILDE AVE | | | | LAREDO | TX | 78040 | |
| 5685070 | LILIA SALAS | 12586 KARI ANNE | | | | EL PASO | TX | 79928 | |
| 5685071 | LILIAM JUAREZ DE DIAZ | 56 HILLS STREET | | | | MAHOPAC | NY | 10541 | |
| 5685072 | LILIAM VELEZ ORTIZ | PO BOX 799 | | | | COAMO | PR | 00769 | |
| 4828260 | LILIAN CARTRIGHT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685073 | LILIAN FOURNIER | 4874 MAGNOLIA CT | | | | MASON | OH | 45040 | |
| 5685074 | LILIAN HERNANDEZ | 412 RIDGE CREST | | | | SANFORD | NC | 27330 | |
| 5685075 | LILIAN LILIANURBINA | 1433 CELLAR CREEK WAY | | | | HERDON | VA | 20170 | |
| 5685076 | LILIAN LOPEZ | 607 W 180TH ST | | | | NEW YORK | NY | 10033 | |
| 5685077 | LILIAN MARTINEZ | HC 3 BOX 8808 | | | | DORADO | PR | 00646 | |
| 5685078 | LILIAN MOORE | 1385 GRIFFITH APT1B | | | | WASCO | CA | 93280 | |
| 5685079 | LILIAN MULLER | 292 CORDERO DRIVE | | | | HENDERSON | NV | 89074 | |
| 5685080 | LILIAN MUNIZ FERNANDEZ | 2170 CALLE RAFAEL HERNANDEZ | | | | SAN ANTONIO | PR | 00690 | |
| 5685081 | LILIAN PARRA | 929 DAKOTA RIVER AVE | | | | EL PASO | TX | 79932 | |
| 5685082 | LILIAN RIAD | 11651 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 | |
| 5685083 | LILIAN ROMERO | 11106 EL DORADO AVE | | | | PACOIMA | CA | 91331 | |
| 5685084 | LILIAN SANTOS | EDI3 APT12 VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5685085 | LILIANA ALVAREZ | 412 KLUTE ST APT 3 | | | | SANTA ROSA | CA | 95401 | |
| 5685086 | LILIANA ANDRADE | 624 E LAUGHLIN AVE | | | | TUCUMCARI | NM | 88401 | |
| 5685087 | LILIANA BARRON | 5120 SAN FRANCISCO | | | | DELIA | KS | 66418 | |
| 5685088 | LILIANA CANTU | 1521 ACME LANE | | | | EDINBURG | TX | 78541 | |
| 5685089 | LILIANA CUEVAS | 2132 N AVERS | | | | CHICAGO | IL | 60647 | |
| 5685090 | LILIANA DORIA | 12148 SAINT ANDREWS PL | | | | HOLLYWOOD | FL | 33023 | |
| 5685091 | LILIANA E RIVAS | 4201 KINMOUNT RD | | | | LANHAM | MD | 20706 | |
| 5685092 | LILIANA ESTRADA | BO CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5685093 | LILIANA FLORES | 24833 SAN FERNANDO RD | | | | NEWHALL | CA | 91321 | |
| 5685094 | LILIANA GONZALEZ | 3211 E 8TH ST | | | | LOS ANGELES | CA | 90023 | |
| 5818445 | Liliana Guerra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685095 | LILIANA HERNANDEZ | 7016 ROSMEAD BLVD | | | | SAN GABRIEL | CA | 91775 | |
| 5685096 | LILIANA MARTINES | URB VISTA DEL SOL D7 | | | | GUAYAMA | PR | 00784 | |
| 5685097 | LILIANA MASCARINO | 2815 THE MALLAPT 4 | | | | LOS ANGELES | CA | 90023 | |
| 5685098 | LILIANA MENDEZ | 12369 MANANTIAL | | | | TIJUANA | | 22480 | MEXICO |
| 5685099 | LILIANA NORALES | 5901 GLENWOOD RD | | | | BROOKLYN | NY | 11234 | |
| 5685100 | LILIANA OSORIO | 644 W LOYOLA AVE | | | | VISALIA | CA | 93277 | |
| 5685101 | LILIANA PENA | 10 RIVERSIDE DR | | | | HARDEEVILLE | SC | 29927 | |
| 5685102 | LILIANA RAMIREZ | 5918 RUTLAND AVE | | | | RIVERSIDE | CA | 92503 | |
| 5685103 | LILIANA RODICH | 10030 OWENSMOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| 5685104 | LILIANA RODRIGUEZ | 2016 OAK ST | | | | PALATKA | FL | 32177 | |
| 5685105 | LILIANA ROMO | 8028 MISION DE SANTA CLARA | | | | JUAREZ | | 32480 | MEXICO |
| 5844472 | Liliana Ruiz Figueroa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685106 | LILIANA SABBY | 14201 RUDY VALDEZ DR | | | | EL PASO | TX | 79938 | |
| 5685107 | LILIANA SANCHEZ ESCOBAR | 1357 CHALKSTONE AVENUE | | | | PROVIDENCE | RI | 02908 | |
| 5685108 | LILIANA SANTILLAN | 50 FLYOD ST 2ND FL | | | | BELLEVILLE | NJ | 07109 | |
| 5685109 | LILIANA SOLIS-COSSIO | 3438 GORDON TERRY PKWY LOT 63 | | | | TRINITY | AL | 35673 | |
| 5685110 | LILIANA T RIOS | 1308 OREGON AVE | | | | CORCORAN | CA | 93212 | |
| 5685111 | LILIANA ZAMUDIO | 17811 19TH AVE CT E | | | | SPANAWAY | WA | 98387 | |
| 5685112 | LILIBETH MATOS | 4695 JULESBURG | | | | LAS VEGAS | NV | 89139 | |
| 4394003 | LILIC, AZMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386251 | LILIE, LEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685113 | LILIENFELD TATIANA | 1580 NE 125 TERR | | | | MIAMI | FL | 33161 | |
| 4314662 | LILIENKAMP, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670339 | LILJENSTEIN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685114 | LILIET OVIEDO | 539 EAST 15 ST | | | | HIALEAH | FL | 33010 | |
| 5685115 | LILIGUZMAN GLORIA | 4551 SE 120TH AVE | | | | PORTLAND | OR | 97266 | |
| 4795775 | LILING CHIA | DBA ALLOFPURSES | PO BOX 93743 | | | CITY OF INDUSTRY | CA | 91715 | |
| 4808337 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | C/O QUEEN LILIUOKALANI TRUST | | | HONOLULU | HI | 96813 | |
| 4808337 | LILIUOKALANI TRUST | 1100 ALAKEA ST STE 1100 | | | | HONOLULU | HI | 96813 | |
| 4338025 | LILJA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685118 | LILJANA GJOSHI | 5354 W MONTROSE AVE | | | | CHICAGO | IL | 60641 | |
| 4388214 | LILJE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591069 | LILJEBERG, ARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685119 | LILJENDAHL ASHLEY | 26 WALNUT ST | | | | ROCHESTER | NH | 03867 | |
| 5685120 | LILKIMP LILKIMP | 2032 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| 5685121 | LILL BUTTS | TERRYTOWN | | | | SCOTTSBLUFF | NE | 69356 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685122 | LILL FLORA | 3723 N KOSTNER AVE | | | | CHICAGO | IL | 60641 | |
| 4577704 | LILL, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685123 | LILLA LOGAN | 25 STOVER RD | | | | ROCHESTER | NY | 14624 | |
| 4390237 | LILLA, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158059 | LILLA, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685124 | LILLAIN EMBRAY | 2307 W 79TH ST | | | | INGLEWOOD | CA | 90305 | |
| 5685125 | LILLAINJ BURNETT | 344 A RADCLIFFE RD | | | | LEXINGTON | KY | 40505 | |
| 5685126 | LILLAR JOYCE W | 208 WILLIAMS ST | | | | UNION | SC | 29379 | |
| 5685127 | LILLARD BARBARA | 174 RAMSDELL AVE | | | | BUFFALO | NY | 14216 | |
| 5685128 | LILLARD JESSICA | 9609 RAVEN LOOP | | | | GRAND RONDE | OR | 97347 | |
| 5685129 | LILLARD MARGARET | 834 165TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 4340083 | LILLARD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579448 | LILLARD, BOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193230 | LILLARD, CAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361397 | LILLARD, DAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308481 | LILLARD, KAELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317545 | LILLARD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468735 | LILLARD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448013 | LILLARD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426210 | LILLARD, TAESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704802 | LILLEHAUG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419619 | LILLER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667268 | LILLES, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685130 | LILLESTON TIFFANY | 4217 PENINSULA DRIVE | | | | MODESTO | CA | 95356 | |
| 5685131 | LILLEY BROWN | 403 LINDEN ST NW | | | | MASSILLON | OH | 44647 | |
| 4888614 | LILLEY INVESTMENTS LLC | TIFFANY S LILLEY | 434 N CHURCH AVE | | | LOUISVILLE | MS | 39339 | |
| 4258887 | LILLEY JR, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309048 | LILLEY, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628353 | LILLEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542284 | LILLEY, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393587 | LILLEY, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513282 | LILLEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488267 | LILLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482623 | LILLEY, HUBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600562 | LILLEY, JOESEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517581 | LILLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479844 | LILLEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276826 | LILLEY, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274984 | LILLEY, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348970 | LILLEY, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293865 | LILLEY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692364 | LILLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685132 | LILLIAM CACERES | BX 52 DR CHANCA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5685133 | LILLIAM CINTRON | URB SDTA MARTA | | | | JUANA DIAZ | PR | 00795 | |
| 5685134 | LILLIAM CRUZ | MARIANA 2 HC01 BOX17226 | | | | HUMACAO | PR | 00791 | |
| 5685135 | LILLIAM DIAZ | JARDINES DE VALENCIA APT 1413 PERR | | | | RIO PIEDRAS | PR | 00923 | |
| 5685136 | LILLIAM ENCARNACION | RPTO VALENCIA | | | | BAYAMON | PR | 00956 | |
| 5685137 | LILLIAM GALINDO | URB LA TUNAS D-1 | | | | SABANA GRANDE | PR | 00637 | |
| 5685138 | LILLIAM LUGO | HACIENDA LA MATILDE CALLE | | | | PONCE | PR | 00728 | |
| 5685139 | LILLIAM MARTINEZ | URB ESTANCIAS DE LA CEIB | | | | JUNCOS | PR | 00777 | |
| 5685141 | LILLIAM MOROALES | DORADO DEL MAR | | | | DORADO BEACH | PR | 00646 | |
| 5685143 | LILLIAM SUAREZ | RR1 BOX 6531 | | | | GUAYAMA | PR | 00784 | |
| 5685145 | LILLIAN ALI | 1034 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 4818781 | LILLIAN AND PIERRE-OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685146 | LILLIAN BAUR | 112 THORNWILD DR | | | | SCOTTVILLE | MI | 49454 | |
| 5685147 | LILLIAN BLAIR | 2494 DELAWARE ST | | | | GARY | IN | 46407 | |
| 5685148 | LILLIAN C REYES | 3637 SNELL AVE SPC 37 | | | | SAN JOSE | CA | 95136 | |
| 5685149 | LILLIAN CARVEZ | 225 WEST FOURTH ST | | | | PERRIS | CA | 92570 | |
| 4818782 | LILLIAN CHEUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685150 | LILLIAN CHRISTIANSEN | 940 N DAMEN AVE 1R | | | | CHICAGO | IL | 60622 | |
| 5685151 | LILLIAN CLAY | 1500 E BROADWAY RD | | | | TEMPE | AZ | 85282 | |
| 5685152 | LILLIAN COOPER | 8255 NW 161ST TER | | | | MIAMI LAKES | FL | 33016 | |
| 5685153 | LILLIAN CORTEZ | EXT LAS DELICIAS CALLE MA | | | | PONCE | PR | 00728 | |
| 5685154 | LILLIAN DILLON | 224 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5685155 | LILLIAN DRAY | 401 W MICHIGAN AVE APT 412 | | | | YPSILANTI | MI | 48198 | |
| 5685156 | LILLIAN EDMONDS | 6385 CENTER HILL | | | | CINCINNAIT | OH | 45224 | |
| 5685157 | LILLIAN ENOWACHOU | 9319 BELLE PARK DR | | | | HOUSTON | TX | 77099 | |
| 5685158 | LILLIAN ESCOJEDA | 204 W TYCKSEN AVE | | | | FARMINGTON | NM | 87401 | |
| 4818783 | LILLIAN ETCHEVERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838941 | LILLIAN FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685159 | LILLIAN FISHBACK | 8514 LYN AVE | | | | SAVANNAH | GA | 31406 | |
| 5685160 | LILLIAN GARFIELD | PO BOX 596 | | | | ST THOMAS | VI | 00804 | |
| 5685161 | LILLIAN GILLIS | 3188 BIG PINE DR APT212 | | | | HOPE MILLS | NC | 28348 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685162 | LILLIAN GRAHAM | 5615 SEABOARD AVE 38 | | | | JACKSONVILLE | FL | 32244 | |
| 5685163 | LILLIAN GRIFFIN | 2008 AVE N | | | | FT PIERCE | FL | 34950 | |
| 5685164 | LILLIAN GUTIERREZ | 173 ELMS ST | | | | HOLYOKE | MA | 01040 | |
| 5685165 | LILLIAN HANKEY | 978 MILL RIVER GB ROAD | | | | GREAT BARRINGTON | MA | 01230 | |
| 5685166 | LILLIAN HAYES | 4531 N 7TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 5685167 | LILLIAN HIGGINS | 802 EAST MILLBRIDGE COURT | | | | LEEDS POINT | NJ | 08220 | |
| 5685168 | LILLIAN IVERSEN | 8155 D ST WINDSOR | | | | WINDSOR | CA | 95492 | |
| 5685169 | LILLIAN J BROWN | 539 CORNELL ST | | | | ABERDEEN | MD | 21001 | |
| 5685170 | LILLIAN JAMES | 248 PETER LANE | | | | YEMASSEE | SC | 29945 | |
| 5685171 | LILLIAN JOBST | 340 WINDING TRAIL | | | | XENIA | OH | 45385 | |
| 4818784 | LILLIAN JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685173 | LILLIAN JONES | 4058 PATTERSON AVE | | | | LAS VEGAS | NV | 89104 | |
| 5685174 | LILLIAN KING | 2561 ALICIA BLVD | | | | CHOCTAW | OK | 73020 | |
| 5685175 | LILLIAN L ENNIS | 351 SHERWOOD FOREST BLVD NONE | | | | BATON ROUGE | LA | 70815 | |
| 5685177 | LILLIAN LOCKETT | 14886 MARK TWAIN | | | | DETROIT | MI | 48227 | |
| 5685178 | LILLIAN M BUENO | 48 JULIAN STREET | | | | PROVIDENCE | RI | 02908 | |
| 5685180 | LILLIAN MARTINEZ | 4644 CATALPA ST | | | | LOS ANGELES | CA | 90032 | |
| 5685181 | LILLIAN MEISBERGER | 356 LOCUST STREET APT C | | | | VALPARAISO | IN | 46383 | |
| 5685182 | LILLIAN MELENDEZ | URB VISTA DEL SOL CALLE 1 A17 | | | | GUAYAMA | PR | 00784 | |
| 5685183 | LILLIAN MORGAN | 2726 EDWARD DR | | | | AUGUSTA | GA | 30904 | |
| 5685184 | LILLIAN PEASE | 900 LONG BLVD | | | | LANSING | MI | 48911 | |
| 5685185 | LILLIAN QUINONES | 23017 TURTLE ROCK TERR | | | | CLARKSBURG | MD | 20871 | |
| 4848286 | LILLIAN RASCO | 3159 FLORINE DR | | | | Lemon Grove | CA | 91945 | |
| 5685186 | LILLIAN RIVERA | 465UP HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| 5685187 | LILLIAN ROCHE | 5211 WHITTIER DR | | | | SACRAMENTO | CA | 95820 | |
| 5685188 | LILLIAN RODRIGUEZ | 6770 EDGEMERE APTS18 | | | | EL PASO | TX | 79925 | |
| 5685189 | LILLIAN ROLLINS | 1205 DAYTON | | | | GRAND RAPIDS | MI | 49504 | |
| 5685190 | LILLIAN RUSSELL | 1030 CAROLINA AVE | | | | MULBERRY | FL | 33860 | |
| 5685192 | LILLIAN WALLER | 465 SHERLEY AVE | | | | BUFFALO | NY | 14215 | |
| 4752006 | LILLIAN WOODS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685193 | LILLIAN YORINA | 343 EVANS STREET | | | | WEST PITTSTON | PA | 18643 | |
| 5685194 | LILLIAN ZEIDLER | 3159 LA FERE ST | | | | ANN ARBOR | MI | 48108 | |
| 5685195 | LILLIANA BOBADILLA | 915 E NOCTA ST | | | | ONTARIO | CA | 91764 | |
| 5685196 | LILLIANA CINTRON | 327 N 8TH ST APT 2 | | | | LEBANON | PA | 17046 | |
| 5685197 | LILLIANA GUERRERO | 3700 VERNA RD | | | | MYAKKA CITY | FL | 34251 | |
| 5685198 | LILLIANA ORTIZ CABRERA | 721 RAMON PARES BARAONA | | | | MOROVIS | PR | 00687 | |
| 5685199 | LILLIANA WHITE | 105-40 62NN RD APT 1N | | | | FOREST HILLS | NY | 11275 | |
| 5685200 | LILLIANS GWEN T | 262 HANES LN | | | | MONCKS CORNER | SC | 29461 | |
| 5685201 | LILLIANY CRUZ | RR2 BOX676 | | | | SAN JUAN | PR | 00926 | |
| 4646006 | LILLIBRIDGE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828261 | LILLICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685202 | LILLIE AGOODIE | 2011 TROY KING RD SP 67 | | | | FARMINGTON | NM | 87401 | |
| 5685203 | LILLIE AUGUSTA | NMNNNNN | | | | CHICAGO | IL | 60629 | |
| 5685204 | LILLIE BARELA | 704 W THIRD | | | | MOUNTAINAIR | NM | 87036 | |
| 5685205 | LILLIE BLEVINS | 176 BLEVIN RD | | | | COLUMBUS | MS | 39705 | |
| 5685206 | LILLIE CAMPBELL | 621 WHITNEY AVE | | | | AKRON | OH | 44306 | |
| 5685207 | LILLIE CHATMAN | 845 W LYNNE LN | | | | PHOENIX | AZ | 85041 | |
| 5685208 | LILLIE COUSAR | 1012 N MAIN ST | | | | LAURINBURG | NC | 28352 | |
| 5685209 | LILLIE CROSBY | 1359 ROSLYN AVE | | | | AKRON | OH | 44320 | |
| 5685210 | LILLIE EALY | 340 E CENTERVIEW DR | | | | CARSON | CA | 90746 | |
| 5685211 | LILLIE EVANS | 817 MCNAIR ST | | | | ROCK HILL | SC | 29730 | |
| 5685212 | LILLIE GLASS | 25 DEER RUN RD | | | | ELLENWOOD | GA | 30294 | |
| 5685213 | LILLIE HARRIS | 11381 GREINER ST | | | | DETROIT | MI | 48234 | |
| 5685214 | LILLIE HENLEY | OR ANGELA HENLEY | | | | MACON | MS | 39341 | |
| 5685215 | LILLIE HENSON | 1304 EDGEWOOD AVE | | | | AUSTIN | TX | 78722 | |
| 5685216 | LILLIE HICKS | 925 44TH AVE | | | | MERIDIAN | MS | 39307 | |
| 4853135 | LILLIE HOWARD | 3510 HYACINTH ST | | | | Jacksonville | FL | 32254 | |
| 5685217 | LILLIE HUBBARD | 3450 NORTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5685218 | LILLIE JEFFERSON | 9274 CAMLEY ST | | | | DETROIT | MI | 48224 | |
| 5685219 | LILLIE JOHNSON | 408 CHURCH ST | | | | LEESBURG | FL | 34748 | |
| 5685220 | LILLIE KNOTT | 637 TIFFANY RD | | | | SAN LEANDRO | CA | 94577 | |
| 5685221 | LILLIE KOWOLONEK | 301 THORNTON ST | | | | NEWPORT | KY | 41071 | |
| 5685222 | LILLIE LEONARD | 6112 SQUIRE RD | | | | LATTA | SC | 29565 | |
| 5685223 | LILLIE LUMPKIN | 103 W YPSILANTI | | | | PONTIAC | MI | 48340 | |
| 5685224 | LILLIE M WISE | 6245 TACAWANNA ST | | | | PHILADELPHIA | PA | 19135 | |
| 4666116 | LILLIE MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685226 | LILLIE MOORE | 82 NORTH ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017 | |
| 4678986 | LILLIE R GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685227 | LILLIE RATLIFF | 309 LAKEWOOD LOOP | | | | HATTIESBURG | MS | 39402 | |
| 5685228 | LILLIE RAVEN | 970 BROWN CREEK CH RD | | | | WADESBORO | NC | 28170 | |
| 5685229 | LILLIE ROBERTS | 16595 TRINITYST | | | | DETROIT | MI | 48219 | |
| 4886364 | LILLIE SUBURBAN NEWSPAPERS INC | ROSEVILLE REVIEW | 2515 EAST SEVENTH AVENUE | | | NORTH ST PAUL | MN | 55109 | |
| 5685231 | LILLIE TRACY | 17687 COMSTOCK ROAD | | | | ADAMS | NY | 13605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685232 | LILLIE TURRELL | 139 AVENUE I | | | | APALACHICOLA | FL | 32320 | |
| 5685233 | LILLIE UNDERWOOD | 30 FRED HUDSON DR | | | | WHITEVILLE | TN | 38075 | |
| 5685234 | LILLIE WISE | 7039 GILLESPIE STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5685235 | LILLIE ZAVALA | 5647 MCCORMICK ST | | | | HOUSTON | TX | 77023 | |
| 4249282 | LILLIE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326180 | LILLIE, BLAKELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708580 | LILLIE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494592 | LILLIE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593849 | LILLIE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215135 | LILLIE, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334170 | LILLIE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838942 | Lillie, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718350 | LILLIE, JANADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366826 | LILLIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574537 | LILLIE, JUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446816 | LILLIE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159462 | LILLIE, LAUREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575534 | LILLIE, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368049 | LILLIE, MATHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489727 | LILLIE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678511 | LILLIE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744445 | LILLIEDAHL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685236 | LILLIE-MAE WINSLOW | 1104 WARFIELD DR | | | | PORTSMOUTH | VA | 23701 | |
| 4373793 | LILLIG, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685237 | LILLIGAN MELISSA | 316 N MADISON ST | | | | STOUGHTON | WI | 53589 | |
| 4576015 | LILLIGAN, MELISSA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590867 | LILLIOTT, PETTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685238 | LILLIS HINES | 11363 COUNTY ROAD 1 | | | | FAIRHOPE | AL | 36532 | |
| 4865604 | LILLIS OMALLEY OLSON MANNING POSE | 317 SIXTH AVE STE 300 | | | | DES MOINES | IA | 50309 | |
| 5685239 | LILLISTON DEBRA | 2121 CHEECK RD | | | | DURHAM | NC | 27704 | |
| 4589016 | LILLISTON, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242752 | LILLISTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230749 | LILLISTON, OTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673510 | LILLISTON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400870 | LILLMAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598358 | LILLO, CARLOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771229 | LILLO, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605368 | LILLO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659643 | LILLO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453508 | LILLSTRUNG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685241 | LILLY ALROPY | PO BOX 505 | | | | NAVAJO | NM | 87328 | |
| 4838943 | LILLY ANN SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685242 | LILLY BAAH | 6706 MARIELLE PT | | | | WINSTON | NC | 27377 | |
| 5685243 | LILLY BRENDA | 409 FIRETOWER RD | | | | BEAVER | WV | 25813 | |
| 5685244 | LILLY CHERUVATHOOR | 1233 ROSE VISTA CT | | | | SAINT PAUL | MN | 55113 | |
| 4880097 | LILLY COMPANY | P O BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148 | |
| 4880097 | LILLY COMPANY | 3613 Knight Arnold Road | | | | Memphis | TN | 38118 | |
| 4880097 | LILLY COMPANY | 3613 Knight Arnold Road | | | | Memphis | TN | 38118 | |
| 4880097 | LILLY COMPANY | P O BOX 1000 DEPT 184 | | | | MEMPHIS | TN | 38148 | |
| 5685245 | LILLY COVARRUBIAS | 315 S GARDEN APT 120 | | | | CLOVIS | CA | 93727 | |
| 5685246 | LILLY DENISE | 1141 EMERALD DR | | | | LAYTON | UT | 84040 | |
| 5685247 | LILLY DENNISE ND | 60 TROY RD | | | | TROY | VA | 22974 | |
| 5685248 | LILLY DIANE M | 160 UPPER TERRACE | | | | RUIDOSO | NM | 88345 | |
| 5685249 | LILLY DUNHAM | 7885 CHERRY ST NE | | | | KALKASKA | MI | 49646 | |
| 5685250 | LILLY EASTON | 3319 RIDGEWOOD AVE 52 | | | | SPRINGFIELD | IL | 62702 | |
| 5685251 | LILLY ELIZABETH | 349 E CENTRAL AVE | | | | COOLIDGE | AZ | 85128 | |
| 5685252 | LILLY ELLEN C | 505 CEDAR LN | | | | KENBRIDGE | VA | 23944 | |
| 5685253 | LILLY HAYES | 25843 CARLYSLE ST | | | | INKSTER | MI | 48141 | |
| 4437784 | LILLY II, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685254 | LILLY JEANNINE | 625 BEAVERDAM RD | | | | ASHEVILLE | NC | 28804 | |
| 5685255 | LILLY JI | 5900 VALLEYBROOK DR | | | | PLANO | TX | 75093 | |
| 5685256 | LILLY JORDAN | 3 E B ST GARY LILLY | | | | WELLSTON | OH | 45692 | |
| 5685257 | LILLY KATRINA | 900 FOXRUN DR APT 507 | | | | ALBEMARLE | NC | 28001 | |
| 5685258 | LILLY KIQARA | 2521 PERRING MANOR RD | | | | BALTIMORE | MD | 21234 | |
| 5797221 | Lilly Klauer / Susan Klauer Rivera / Carlos Rivera | P.O. Box 499 | | | | Hollister | CA | 95024 | |
| 4854247 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | K & S MARKET, INC. | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 5791303 | LILLY KLAUER / SUSAN KLAUER RIVERA / CARLOS RIVERA | ATTN: SUSAN KLAUER RIVERA OR LILY KLAUER | P.O. BOX 499 | | | HOLLISTER | CA | 95024 | |
| 5685259 | LILLY LARA | 1111 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132 | |
| 5685260 | LILLY MARGARET | 1312 CONNELL COURT | | | | OMAHA | NE | 68108 | |
| 5685261 | LILLY MICHELLE | 11 MAPLECREST STREET | | | | NEWMARKET | NH | 03857 | |
| 5685262 | LILLY MURRAY | 311 FLEMING ROAD | | | | CHARLESTON | SC | 29412 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5685264 | LILLY PAMELA | 1523 COAL CITY ROAD | | | | COAL CITY | WV | 25823 | |
| 4795092 | LILLY ROCKET LLC | DBA LILLY ROCKET | 4010 W ALI BABA LANE UNIT A | | | LAS VEGAS | NV | 89118 | |
| 5685265 | LILY RODRIGUZ | 709 N 7 APT 8 | | | | WEATHERFORD | OK | 73096 | |
| 5685266 | LILY TERRY | 551 PINCH CREEK RD | | | | SHADY SPRING | WV | 25918 | |
| 5685267 | LILLY VELARDE | 823 COPPER PRIVADO | | | | ONTARIO | CA | 91762 | |
| 4223211 | LILLY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227880 | LILLY, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622443 | LILLY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609473 | LILLY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216673 | LILLY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225738 | LILLY, CHAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189347 | LILLY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173407 | LILLY, DOUGLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307960 | LILLY, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406645 | LILLY, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730167 | LILLY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579590 | LILLY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542815 | LILLY, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517212 | LILLY, JANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362474 | LILLY, JANIEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373271 | LILLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160073 | LILLY, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155025 | LILLY, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577868 | LILLY, KASSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237135 | LILLY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628456 | LILLY, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558850 | LILLY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601117 | LILLY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763949 | LILLY, LOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273197 | LILLY, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630175 | LILLY, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404194 | LILLY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195264 | LILLY, MARGERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438371 | LILLY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477303 | LILLY, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389388 | LILLY, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354628 | LILLY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378629 | LILLY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380550 | LILLY, QUANITTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752910 | LILLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670946 | LILLY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590947 | LILLY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372542 | LILLY, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581087 | LILLY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578302 | LILLY, SAVANHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552101 | LILLY, SHANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447017 | LILLY, SHAYLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564982 | LILLY, SHIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178688 | LILLY, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451361 | LILLY, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459834 | LILLY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317823 | LILLY, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622320 | LILLY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626945 | LILLY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767911 | LILLY, TROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577901 | LILLY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596516 | LILLY-RILEY, RAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362927 | LILLYWHITE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801273 | LILO MATERNITY | 1526 LAGUNA LANE | | | | LAKEWOOD | NJ | 08701 | |
| 4861089 | LILO MATERNITY LLC | 1526 LAGUNA LN | | | | LAKEWOOD | NJ | 08701 | |
| 4282901 | LILO, LINDSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796510 | LILS LEGACY LLC | DBA BEADS AND DANGLES | 4576 TUSCANA DR | | | SARASOTA | FL | 34241 | |
| 5685268 | LILSON LEKEIA | 1301 ELGIN | | | | FOREST PARK | IL | 60130 | |
| 5685269 | LILUMA MOHAMMAD | 2016 SPRING LN | | | | MODESTO | CA | 95356 | |
| 5685270 | LILY BARKER | 3335 DEBRA LANE | | | | RACINE | WI | 53403 | |
| 5685271 | LILY BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838944 | LILY BLITSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818785 | LILY BUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802142 | LILY DIRECT | 13100 KIRKHAM WAY SUITE 203 | | | | POWAY | CA | 92064 | |
| 5685272 | LILY DIXON | 5637 HAZELTINE AVE | | | | VAN NUYS | CA | 91401 | |
| 5685273 | LILY DOROTHY | 15356 INDIAN MOUND RD | | | | WARE SHOALS | SC | 29692 | |
| 5685274 | LILY ESCOBEDO | 740 W SMOKE TREE RD | | | | GILBERT | AZ | 85233 | |
| 4811700 | LILY FUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596588 | LILY GONZALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685275 | LILY HEDERSON | 13 MINERVA ST | | | | JERSEY CITY | NJ | 07304 | |
| 5685276 | LILY JAMES | 153 CAMP MEETING RD | | | | PARISBURG | VA | 24134 | |
| 5685277 | LILY LOUISE | 3202 AVE D APT 3B | | | | BROOKLYN | NY | 11226 | |
| 5685278 | LILY MARIE | 5416 HUGHES RD | | | | LANSING | MI | 48911 | |
| 5685279 | LILY MICHELE | 204 SOUTH GINGER DR | | | | HUBERT | NC | 28539 | |
| 4838945 | LILY NG SOARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804183 | LILY OF FRANCE | 620 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15265 | |
| 5685280 | LILY RODRIGUEZ | 5426 AGNES PL | | | | RIVERSIDE | CA | 92504 | |
| 5685281 | LILY SILVA | 1226 W VICTORIA ST | | | | SN BERNARDINO | CA | 92411 | |
| 4158143 | LILYA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618972 | LILYA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850601 | LILYS HANDYMAN SERVICES LLC | 15 N LANCELOT AVE | | | | Orlando | FL | 32835 | |
| 4143371 | Lily's Talent Agency | 1017 W. Washington Unit 2C | | | | Chicago | IL | 60607 | |
| 5685282 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE 4F | | | | CHICAGO | IL | 60607 | |
| 4858321 | LILYS TALENT AGENCY & COMPANY | 1017 W WASHINGTON STE #2C | | | | CHICAGO | IL | 60607-2119 | |
| 5685283 | LILYVETTE GOMEZ | 100 BUENA VISTA DR | | | | SUNLAND PARK | NM | 88063 | |
| 5685285 | LIM HOW T | 21333 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| 5685286 | LIM JACKIE | 1468 PIERRE RD | | | | WALNUT | CA | 91789 | |
| 5685287 | LIM LEH C | 114 TURTLE POINT DRIVE | | | | NEW MARKET | AL | 35761 | |
| 5685288 | LIM LIN SHIAO | 61 FAIRHILL DR | | | | WESTFIELD | NJ | 07090 | |
| 4871196 | LIM LINE APPAREL CO LTD | 844/60 SOI WATCHANNAI NEW ROAD | BANGKLO, BANGKHOLAEM | | | BANGKOK | | | THAILAND |
| 5685289 | LIM MYONG | 3212 PANAMA AVE | | | | CARMICHAEL | CA | 95608 | |
| 5685290 | LIM NENITA | 10950 CHURCH ST APT 223 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4650625 | LIM, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198725 | LIM, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557150 | LIM, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564172 | LIM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545067 | LIM, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188240 | LIM, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680898 | LIM, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608685 | LIM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444260 | LIM, DAISY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180821 | LIM, DAMIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818787 | LIM, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223240 | LIM, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414351 | LIM, DRAGANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828262 | LIM, EDMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169653 | LIM, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273009 | LIM, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210147 | LIM, ERNN RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654395 | LIM, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684616 | LIM, GENALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270184 | LIM, GOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163514 | LIM, GRACIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818786 | LIM, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646221 | LIM, HUAT CHYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650080 | LIM, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607894 | LIM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640296 | LIM, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818788 | LIM, JEFF & JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629386 | LIM, JEONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212636 | LIM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491378 | LIM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774473 | LIM, JING Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743643 | LIM, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399507 | LIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618062 | LIM, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573577 | LIM, KALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515911 | LIM, KANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736873 | LIM, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236020 | LIM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232370 | LIM, MALAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196410 | LIM, MARIANNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208424 | LIM, MELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405871 | LIM, MIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215160 | LIM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818789 | LIM, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198323 | LIM, NADIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390998 | LIM, QUEENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763237 | LIM, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715115 | LIM, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230095 | LIM, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828263 | LIM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703031 | LIM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818790 | LIM,CRAIG & LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232090 | LIMA AGUILA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783608 | Lima Center LLC | 1358 MOMENTUM PLACE | | | | Chicago | IL | 60689-5313 | |
| 5685291 | LIMA EDER | 41808 ELIZABETH ST | | | | CUDAHY | CA | 90201 | |
| 4862982 | LIMA GREENHOUSES INC | 2100 S INLAND EMPIRE WAY | | | | SPOKANE | WA | 99224 | |
| 5685292 | LIMA IVONNE | 2186 W 60 ST | | | | HIALEAH | FL | 33016 | |
| 5685293 | LIMA JESSICA | 7741 W36AVEAPT4 | | | | HIALEAH | FL | 33018 | |
| 5685294 | LIMA JOSE | 1430 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048 | |
| 5685295 | LIMA MARIA | 2403 LILLIAN ST APTA12 | | | | OMAHA | NE | 68147 | |
| 5685296 | LIMA MILENE | 8783 ASHWORTH DR | | | | TAMPA | FL | 33647 | |
| 4163919 | LIMA MUSHET, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685297 | LIMA OLIVA | 11840 BERENDO AVE | | | | LOS ANGELES | CA | 90044 | |
| 4807978 | LIMA SHOPPING CENTER ASSOC LTD LIAB CO. | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD, SUITE 100 | | | CLEVELAND | OH | 44124 | |
| 4200666 | LIMA, ANAMARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741042 | LIMA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183842 | LIMA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163595 | LIMA, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327877 | LIMA, BRUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328129 | LIMA, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330417 | LIMA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329684 | LIMA, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705291 | LIMA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478888 | LIMA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403974 | LIMA, GESSELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331415 | LIMA, GILBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497882 | LIMA, HERNAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150464 | LIMA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549389 | LIMA, INGRID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377114 | LIMA, JARED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286915 | LIMA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650185 | LIMA, JOANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173470 | LIMA, JULIET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333336 | LIMA, KAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678595 | LIMA, MARCELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209820 | LIMA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656446 | LIMA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395093 | LIMA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233780 | LIMA, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653747 | LIMA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399752 | LIMA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562284 | LIMA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625108 | LIMA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334833 | LIMA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247663 | LIMA, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162358 | LIMA, STUART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245721 | LIMA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656132 | LIMA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838946 | LIMA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685298 | LIMAHAI SHANTEL | 50818 IROQUOIS AVE | | | | EWA BEACH | HI | 96706 | |
| 4557500 | LIMAIMANTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801668 | LIMANDRI | DBA DIGITECH TOYS | 44 APOLLO LANE | | | HICKSVILLE | NY | 11801 | |
| 5685299 | LIMANDRI | 44 APOLLO LANE | | | | HICKSVILLE | NY | 11801 | |
| 4621726 | LIMANDRI, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731144 | LIMANI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434246 | LIMANOSKI, VULLNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685300 | LIMARI DELVALLE | VILLA FONTANA | | | | CAROLINA | PR | 00985 | |
| 5685301 | LIMARI RIVERA | BO STAROSA 111 CARR 833 | | | | GUAYNABO | PR | 00971 | |
| 5685302 | LIMARIE CEDENO | URB MIRAMAR 1 24C | | | | ARROYO | PR | 00714 | |
| 5685303 | LIMARIE F HERNANDEZ | PO BOX 279 | | | | AGUAS BUENAS | PR | 00703 | |
| 5685304 | LIMARIE FUENTES | URB BRISAS DEL MAR | | | | GUAYAMA | PR | 00784 | |
| 5685305 | LIMARIE PAGAN | VEREDAS DE LA ESPINOSA BZN 4 | | | | VEGA ALTA | PR | 00692 | |
| 5685306 | LIMARIE RODRIGUEZ | CARR 102 KIL 384 | | | | SAN GERMAN | PR | 00680 | |
| 5685307 | LIMARIS DE JESUS | COOP LA HACIENDA APT 14 F | | | | BAYAMON | PR | 00956 | |
| 5685308 | LIMARIS M VEGA | 1242A W WASHINGTON UPPERFRONT | | | | MILWAUKEE | WI | 53204 | |
| 4190326 | LIMAS JR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185592 | LIMAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359012 | LIMAS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214057 | LIMAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541436 | LIMAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539765 | LIMAS, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635542 | LIMAS, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6701 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685310 | LIMASA TIMOTHY | 411606 KOA MOALI PL | | | | KAILUA | HI | 96734 | |
| 4601637 | LIMB, KYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830298 | LIMBACH COMPANY LLC | 5 C Chris Court | | | | South Brunswick | NJ | 08810 | |
| 4868080 | LIMBACH COMPANY LLC | 5 CHRIS COURT STE C | | | | SOUTH BRUNSWICK | NJ | 08810 | |
| 5846797 | Limbach Company LLC | Scott A. Wright | General Counsel | 1251 Waterfront Place Ste 201 | | Pittsburgh | PA | 15222 | |
| 4422782 | LIMBACH, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520885 | LIMBACHER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773177 | LIMBACHIA, GHANSHYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187267 | LIMBAT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676371 | LIMBAUGH, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595254 | LIMBAUGH, LINDA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738552 | LIMBAUGH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685312 | LIMBECK MELISSA | 3558 WHITMAN CT | | | | LEAVITTSBURG | OH | 44430 | |
| 5685313 | LIMBER KATHERINE | 622 MAIN ST A | | | | GAITHERSBURG | MD | 20878 | |
| 4622573 | LIMBERG, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685314 | LIMBERHAND LAURETTA | PO BOX 7096 | | | | HARDIN | MT | 59043 | |
| 4377773 | LIMBERHAND, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448285 | LIMBERT, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452379 | LIMBERT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729744 | LIMBIRD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209210 | LIMBIRD, KRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465354 | LIMBO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848766 | LIMBOCKER HEAT & AIR LLC | 11802 E 136TH ST N | | | | Collinsville | OK | 74021 | |
| 4818791 | LIMBURG, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388183 | LIMBURG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307497 | LIMBURG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650034 | LIMCACO, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203511 | LIM-CANESSA, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795719 | LIMCOR INC | DBA COHRO DESIGNS | 607 S HILL ST SUITE 824B | | | LOS ANGELES | CA | 90014 | |
| 5685315 | LIMDA WILSON | 106 PARKVIEW DR | | | | GLASGOW | KY | 42728 | |
| 4626951 | LIM-DY, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871728 | LIME FITNESS LLC | 9265 ACTIVITY RD #112 | | | | SAN DIEGO | CA | 92126 | |
| 5685316 | LIME GARY | 103 RED ROCK RD | | | | CLINTON | OK | 73601 | |
| 4882245 | LIME O SOL COMPANY | P O BOX 5209 | | | | INDIANAPOLIS | IN | 46255 | |
| 5685317 | LIME ROBERT S | 712 N OKLAHOMA | | | | THOMAS | OK | 73669 | |
| 4804911 | LIME TREE GARDEN LLC | DBA UPGRADE CYCLE WORKS | 516 N. OGDEN | | | CHICAGO | IL | 60642 | |
| 4608249 | LIME, NARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561342 | LIMEBURNER, TESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219159 | LIMEGROVER, SHELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685318 | LIMEHOUSSE ANDRE | 1914 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4888508 | LIMELIGHT | THE CATERING COMPANY INC | 2000 N RACINE STE 1000B | | | CHICAGO | IL | 60614 | |
| 4795457 | LIMELIGHT INTERNATIONAL INC | DBA LADDER MART | 409 NORTH PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277-2870 | |
| 4869742 | LIMERICK TOWNSHIP | 646 W RIDGE PIKE | | | | LIMERICK | PA | 19468 | |
| 4385817 | LIMERICK, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767065 | LIMERICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562415 | LIMERICK, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364046 | LIMESAND, ALESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687398 | LIMESAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878450 | LIMESTONE CABLE | LIMESTONE CABLEVISION INC | 626 FOREST AVE | | | MAYSVILLE | KY | 41056 | |
| 4220264 | LIMIAC, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685319 | LIMIN WANG | 8448 RAVENCREST ST | | | | LAS VEGAS | NV | 89139 | |
| 4818792 | LIMING WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319149 | LIMING, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420166 | LIMING, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800385 | LIMITED GOODS LLC | DBA MYGOODS | 7 EASTER COURT STE A | | | OWINGS MILLS | MD | 21117 | |
| 4130716 | Limited Goods, LLC | 7904 Seven Mile Lane | | | | Baltimore | MD | 21208 | |
| 4130716 | Limited Goods, LLC | Samuel Jeremy Lasson, Partner | 7 Easter Court STE A-C | | | Owings Mills | MD | 21117 | |
| 4738575 | LIMITEE LUCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852112 | LIMITLESS CONSTRUCTION INC | 3685 Elkhorn Boulevard | | | | North Highlands | CA | 95660 | |
| 4796511 | LIMITLESS INNOVATIONS INC | 4800 METALMASTER WAY | | | | MCHENRY | IL | 60050 | |
| 5797222 | Limitless PCS, Inc. | 7382 STATE ROUTE 3 | | | | WESTERVILLE | OH | 43082-2854 | |
| 5792693 | LIMITLESS PCS, INC. | HASSAN AYOUB | 6293 BUSCH BOULEVARD | | | COLUMBUS | OH | 43229 | |
| 4857377 | Limitless PCS, Inc. | Metro PCS | Hassan Ayoub | 7385 State Route 3 | | Westerville | OH | 43082-8654 | |
| 4804018 | LIMITLESS USA INC | DBA AUTHORIZED STORE | 3950 PONDEROSA WAY BLDG 3 | | | LAS VEGAS | NV | 89118 | |
| 4128002 | LIMITLESS USA INC. | 3950 W. PONDEROSA WAY | BLDG. 3 | | | LAS VEGAS | NV | 89118 | |
| 4417121 | LIMITONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279660 | LIMJOCO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736674 | LIMJUCO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856722 | LIMKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828264 | LIMMER, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698769 | LIMNIOS, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685320 | LIMO DAI | 1703 KELTON AVE | | | | LOS ANGELES | CA | 90024 | |
| 4549134 | LIMO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520635 | LIMOGES, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393221 | LIMOGES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513970 | LIMOGES, NICHOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394715 | LIMOGES, ROGER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685321 | LIMOKON STACY | 720 NORTH JOE WILSON | | | | CEDAR HILL | TX | 75104 | |
| 4144689 | LIMOL, SOPHIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870143 | LIMOLINK INC | 701 TAMA STREET BUILDING A | | | | MARION | IA | 52302 | |
| 5685322 | LIMON ALEJO L | 8331 NE CR2050 | | | | POWELL | TX | 75153 | |
| 5685323 | LIMON CARMELINA | 821 ASPEN RD | | | | WEST PALM BCH | FL | 33409 | |
| 5685324 | LIMON CRYSTAL K | 707 LA SALLE | | | | COTULLA | TX | 78014 | |
| 5685325 | LIMON ESMERALDA | PO BOX 395 | | | | ANTHONY | NM | 88021 | |
| 5685326 | LIMON GORETI | 5715 ONE HALF | | | | TEMPLE CITY | CA | 91780 | |
| 5685327 | LIMON HUGO | 1692 E 200 N LOT 99 | | | | WARSAW | IN | 46582 | |
| 5685328 | LIMON JESSICA | 1533 E 76TH PL | | | | LOS ANGELES | CA | 90001 | |
| 5685329 | LIMON LINDA | 350 GRANDVIEW DR TRLR 5B | | | | TWIN FALLS | ID | 83301 | |
| 5685330 | LIMON MARGIE | 20186 STATE ROUTE 613 | | | | FONTANA | CA | 92335 | |
| 5685331 | LIMON MARIA | 433 CALDWELL BLVD 10 | | | | NAMPA | ID | 83651 | |
| 5685332 | LIMON MARY | 350 MAGUOLIA | | | | EL CENTRO | CA | 92243 | |
| 5685334 | LIMON RICARDO | 925 E 140 N | | | | SPRINGVILLE | UT | 84663 | |
| 5685335 | LIMON ZAIDA | 2415 CHUMAN PLACE | | | | SANTA MARIA | CA | 93458 | |
| 4550469 | LIMON, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446100 | LIMON, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201134 | LIMON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166820 | LIMON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547509 | LIMON, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585561 | LIMON, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188470 | LIMON, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670878 | LIMON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168176 | LIMON, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712735 | LIMON, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645564 | LIMON, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759407 | LIMON, GISSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194954 | LIMON, GORETI YASMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200643 | LIMON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166947 | LIMON, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287682 | LIMON, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213104 | LIMON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265004 | LIMON, LAISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392546 | LIMON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314820 | LIMON, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626098 | LIMON, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572621 | LIMON, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191890 | LIMON, RENEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179871 | LIMON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545632 | LIMON, SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541720 | LIMON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282684 | LIMONCIELLO, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685336 | LIMONES LUIS R | 4525 WINCHESTER | | | | ROBSTOWN | TX | 78380 | |
| 4416084 | LIMONES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539516 | LIMONES, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759717 | LIMONGELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422072 | LIMONGELLI, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318636 | LIMONTECO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316768 | LIMONTECO-GARCIA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636681 | LIMOUSIN, LEONCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828265 | LIMPERIS, PETER & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875628 | LIMPUS SALES LLC | EDWIN DELAINE LIMPUS | 2236 NORTH LEBANON ST | | | LEBANON | IN | 46052 | |
| 4761865 | LIMRICK, CARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746867 | LIMTRAKUL, SUKUNYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685337 | LIN BROWN | 112 W 700 N | | | | CLEARFIELD | UT | 84015 | |
| 5685338 | LIN ENXIN | 13443 NORSEMAN LANE | | | | HUNTERSVILLE | NC | 28078 | |
| 4867006 | LIN GAS INC | 406 BARKER AVE | | | | EVANSVILLE | IN | 47712 | |
| 4867009 | LIN GAS INC EVANSVILLE | 406 S BARKER ST | | | | EVANSVILLE | IN | 47712 | |
| 5685339 | LIN HANZHI | 71 DUDLEY ROAD | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5685340 | LIN J | PO BOX 1317 | | | | CUPERTINO | CA | 95015 | |
| 5685341 | LIN LI | 573 BELLEVUE RD | | | | NEWARK | DE | 19713 | |
| 5685342 | LIN LILIAN | 7100 E 124TH TER | | | | GRANDVIEW | MO | 64030 | |
| 4664682 | LIN MONTALVO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685343 | LIN STEVENSON | 5848 ST LOUIS AVE | | | | ST LOUIS | MO | 63120 | |
| 5685344 | LIN WANG | 10300 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | |
| 5685345 | LIN WEI M | 3351 84TH STREET APT 5B | | | | JACKSON HEIGH | NY | 11372 | |
| 5685346 | LIN WONG | 2536 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770 | |
| 5685347 | LIN YING | 8186 REGENTS RD | | | | SAN DIEGO | CA | 92122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685348 | LIN ZHAO | 700 TERRACE HEIGHTS 422 | | | | WINONA | MN | 55987 | |
| 5685349 | LIN ZHENG | 13326 AVERY AVE | | | | FLUSHING | NY | 11355 | |
| 4385885 | LIN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772341 | LIN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757119 | LIN, BRIAN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475985 | LIN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196937 | LIN, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598456 | LIN, CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623542 | LIN, CHIACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329794 | LIN, CHIEN-JU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178919 | LIN, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301755 | LIN, CHUI-LING S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566883 | LIN, CHUN-CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747788 | LIN, CHUNG YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281953 | LIN, CHUNG-YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618406 | LIN, DAHTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818793 | LIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838947 | LIN, DR WEI CHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855468 | Lin, Eric | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714167 | LIN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607689 | LIN, HENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279789 | LIN, HONG-CHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330967 | LIN, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728809 | LIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818794 | LIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727661 | LIN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221535 | LIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165912 | LIN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699706 | LIN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248007 | LIN, LIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483901 | LIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541760 | LIN, LIONCEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172942 | LIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208202 | LIN, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730261 | LIN, MEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684071 | LIN, MEILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707058 | LIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186414 | LIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301972 | LIN, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552316 | LIN, QIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211215 | LIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179882 | LIN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428922 | LIN, SHAO-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205657 | LIN, SHIH-CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571433 | LIN, SHUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438786 | LIN, SHUTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659167 | LIN, TER-YUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761523 | LIN, TIFFANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404182 | LIN, TIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351652 | LIN, TSUEY-JU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748336 | LIN, WANE-JANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567763 | LIN, WINSTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608829 | LIN, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658553 | LIN, XIAOCHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734967 | LIN, XIAOCHUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521722 | LIN, YINGLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516410 | LIN, YINGQI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279793 | LIN, YUFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650423 | LIN, YUGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227512 | LIN, ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728095 | LIN, ZI CHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685350 | LINA ALIOTTA | 37-17 JASPER RD NONE | | | | FAIR LAWN | NJ | 07410 | |
| 5685351 | LINA ALVARADO | 5715 SANTA CRUZ RD | | | | ATASCADERO | CA | 93422 | |
| 5685352 | LINA BONILLA | 563 A STREET | | | | HOLLISTER | CA | 95023 | |
| 5685353 | LINA CASTELLO | 3751 S DOGWOOD AVE | | | | EL CENTRO | CA | 92243 | |
| 5685354 | LINA GAO | 4850 156TH AVE NE APT 306 | | | | REDMOND | WA | 98052 | |
| 5685355 | LINA GURROLA-MARTINEZ | 1501 LOMALAND 168 | | | | EL PASO | TX | 79935 | |
| 5685356 | LINA JORRGE | 6 BEYERCT | | | | NEW CASTLE | DE | 19720 | |
| 4887510 | LINA LEE | SEARS OPTICAL LOCATION 1618 | 2501 VAN HOEKS CIRCLE | | | MODESTO | CA | 93556 | |
| 5685357 | LINA MARTINEZ | 127 W AGNES AVE APT B | | | | SANTA MARIA | CA | 93454 | |
| 5685358 | LINA MIAO | 90 ELIZABETH ST APT 10 | | | | NEW YORK | NY | 10013 | |
| 4838948 | LINA MULTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685359 | LINA NAVAR | 1320 MULBERRY WAY | | | | CEDAR PARK | TX | 78613 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685360 | LINA OMER | 1385 MAYNARD DRIVE WEST | | | | SAINT PAUL | MN | 55116 | |
| 5685361 | LINA PRESTOL | CALLE VERDOLAGA 76 CIUDAD JARDIN | | | | GURABO | PR | 00778 | |
| 5685362 | LINA QUIN | 35016 BEECH AVE | | | | YUCAIPA | CA | 92399 | |
| 5685363 | LINA SVED | 17 YACHT CLUB CV | | | | STATEN ISLAND | NY | 10308 | |
| 5685364 | LINA WILMOTH | 822 MCDOUGAL ST | | | | FOSTORIA | OH | 44830 | |
| 4510716 | LINABURG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232661 | LINACERO FRIAS, YOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764950 | LINAM, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444164 | LINAN MENDOZA, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215403 | LINAN, LIBRADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528146 | LINAN, SAURY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400979 | LINANE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691468 | LINAO, PAOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448765 | LINARD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223567 | LINARD, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256185 | LINARDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493826 | LINARDI, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280021 | LINARDOS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684722 | LINARELLO, VINCENT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685365 | LINARES ADELINA | 18338 OAK CANYON RD | | | | CANYON COUNTR | CA | 91387 | |
| 5685366 | LINARES ALLAN | 3236 W 60TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5685367 | LINARES ALMA | CALLE ALDENA 524 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 5685368 | LINARES ARIEL | 7771 NW 7TH STREET | | | | MIAMI | FL | 33126 | |
| 5685369 | LINARES CYNTHIA | 1843 N ST PAUL | | | | WICHITA | KS | 67203 | |
| 4318650 | LINARES DOMINGUEZ, AZALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685371 | LINARES GUSTAVO | 2550 SW 18TH TER | | | | FT LAUDERDALE | FL | 33315 | |
| 5685372 | LINARES HECTOR M | HC 3 BOX 29965 | | | | AGUADA | PR | 00602 | |
| 5685373 | LINARES IRIS | PO BOX 773 | | | | GUANICA | PR | 00653 | |
| 4442944 | LINARES JR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685374 | LINARES LILY | 1351NE 183RD STREET APT32 | | | | NORTH MIAMI B | FL | 33179 | |
| 5685375 | LINARES MICHELLE | 432 SWINTERSET CT | | | | WICHITA | KS | 67209 | |
| 4497689 | LINARES RAMIREZ, YADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685376 | LINARES SANDRA S | 11622 FRIAR ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5685377 | LINARES SHARON | 801 SAN JUANITA AVE BOX835 | | | | SANTA ROSA | TX | 78593 | |
| 5685378 | LINARES SILVIA | 953 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4534048 | LINARES, ABNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256527 | LINARES, ADYSBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239186 | LINARES, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195406 | LINARES, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166731 | LINARES, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606784 | LINARES, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503149 | LINARES, ANTONIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159071 | LINARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421595 | LINARES, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608711 | LINARES, CESAR  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191119 | LINARES, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856839 | LINARES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321386 | LINARES, DRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170933 | LINARES, ERICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559123 | LINARES, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156570 | LINARES, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213152 | LINARES, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195211 | LINARES, JOANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235668 | LINARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838949 | LINARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177784 | LINARES, JOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538179 | LINARES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199040 | LINARES, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667671 | LINARES, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335655 | LINARES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199601 | LINARES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415933 | LINARES, LESLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856836 | LINARES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164824 | LINARES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198984 | LINARES, LIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639631 | LINARES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197974 | LINARES, MARGIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726653 | LINARES, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856837 | LINARES, MAXIMILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626605 | LINARES, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711951 | LINARES, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212529 | LINARES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191934 | LINARES, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200394 | LINARES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224393 | LINARES, RUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442475 | LINARES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715906 | LINARES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198227 | LINARES, STEVEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856838 | LINARES, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181561 | LINARES, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404958 | LINARES, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655070 | LINARES, VANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728810 | LINARES-DE-ROSAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199542 | LINARES-SIERRA, ALEXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685380 | LINAREZ MICAELA D | 3035 COHASSET RD | | | | CHICO | CA | 95973 | |
| 5685381 | LINAREZ SELENA | 302 W CALLE ALVORD | | | | TUCSON | AZ | 85706 | |
| 4190240 | LINAREZ, DARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199445 | LINAREZ, MALEIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155019 | LINAREZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567373 | LINAREZ, SYDNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239180 | LINARTE, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685382 | LINAUNA ANNA | 8223 WALERGA RD APT 20 | | | | ANTELOPE | CA | 95843 | |
| 4210610 | LINAUNA, ANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711972 | LINAWEAVER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163422 | LINAY, CONCHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797223 | Linbar Business Center Associates | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 5797223 | LINBAR BUSINESS CENTER ASSOCIATES | PO BOX 22149 | | | | NASHVILLE | TN | 37202 | |
| 4903090 | Linbar Business Center Associates, LLC | Attn: Bert Mathews | P.O. Box 22149 | | | Nashville | TN | 37202 | |
| 4662985 | LINBARGER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773425 | LINBGREN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685383 | LINBIN YU | 4335 PLANET CIR | | | | UNION CITY | CA | 94587 | |
| 4858535 | LINBIT USA LLC | 10512 SW LAUREL RD | | | | BEAVERTON | OR | 97005 | |
| 4623693 | LINBRUGGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838950 | LINCA, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802133 | LINCARE INC REGION 56 CPAPSUPPLYUS | DBA CPAP SUPPLY USA | 413 BRANCHWAY ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4172521 | LINCAVAGE, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357395 | LINCE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426008 | LINCE, LOODWIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429162 | LINCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566008 | LINCICOME, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393931 | LINCKS-MORPEAU, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685384 | LINCOLN ANNA | 4526 W SLIGH AVE | | | | TAMPA | FL | 33614 | |
| 5685385 | LINCOLN BRANDY | 8662 INDIAN RIDGE WAY | | | | LAKELAND | FL | 33810 | |
| 5685386 | LINCOLN BRISSA | 1035 ALTOS DR | | | | CHAPARRAL | NM | 88081 | |
| 4783019 | LINCOLN CITY CLERK | P O BOX 172 | | | | LINCOLN | AL | 35096 | |
| 4795757 | LINCOLN COMFY SHOP INC | DBA BEDNBATHGALLERY | 37-56 JUNCTION BOULEVARD | | | CORONA | NY | 11368 | |
| 5792694 | LINCOLN CONSTRUCTION INC | 4790 SHUSTER ROAD | | | | COLUMBUS | OH | 43214 | |
| 5792695 | LINCOLN CONSTRUCTION INC | RALPH R. MOFFAT | 4544 HOLLADAY BOULEVARD | | | HOLLADAY | UT | 84117 | |
| 4852091 | LINCOLN DAWSON | 7 JAMIE CT | | | | Clementon | NJ | 08021 | |
| 5685387 | LINCOLN DIANE | 714 W LA RUA ST | | | | PENSACOLA | FL | 32501 | |
| 4878460 | LINCOLN ELECTRIC DOOR | LINCOLN ELECTRIC GARAGE DOOR CO | 3210 S HARDY DR | | | TEMPE | AZ | 85282 | |
| 4783431 | Lincoln Electric System | PO Box 2986 | | | | OMAHA | NE | 68103-2986 | |
| 4870958 | LINCOLN INDUSTRIAL | 8079 PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 4806525 | LINCOLN INDUSTRIAL | 5355 PAYSPHERE CIRCLE | 8079 PO BOX 7247 | | | PHILADELPHIA | PA | 19170-8079 | |
| 5797224 | Lincoln Industrial Corporation | 5148 North Hanley | | | | St. Louis | MO | 63134 | |
| 5790575 | LINCOLN INDUSTRIAL CORPORATION | SUSAN L. PETERSEN, VICE PRESIDENT, SALES NORTH AMERICA | 5148 NORTH HANLEY | | | ST. LOUIS | MO | 63134 | |
| 5685388 | LINCOLN JOHNSON | 2329 RED BANK RD | | | | SEVIERVILLE | TN | 37876 | |
| 5685389 | LINCOLN JOURNAL STAR | P O BOX 742548 | | | | CINCINNATI | OH | 45274 | |
| 4877839 | LINCOLN JOURNAL STAR | JOURNAL STAR PRINTING CO | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4903285 | Lincoln Journal Star | Attn: Lacey Hoffman | 926 P Street | | | Lincoln | NE | 68508 | |
| 4903285 | Lincoln Journal Star | PO Box 80528 | | | | Lincoln | NE | 68501 | |
| 5685390 | LINCOLN KIZZY | 903 PINE SPRINGS RD | | | | COLUMBIA | SC | 29210 | |
| 5685391 | LINCOLN LAURA L | 7381 E 129 RD | | | | HOLDENVILLE | OK | 74848 | |
| 4798257 | LINCOLN MALL HOLDING LLC | C/O COLLATERAL TRUSTEE INC | ATTN JOHN SUZUKI-RECEIVER | 1030 N CLARK STREET SUITE 300 | | CHICAGO | IL | 60610 | |
| 5685392 | LINCOLN MARVA | 7710 E INDIANAPOLIS | | | | WICHITA | KS | 67207 | |
| 4874798 | LINCOLN NEWS | DAVID R WHALEN ENT | 78 WEST BROADWAY | | | LINCOLN | MA | 04457 | |
| 4875084 | LINCOLN PAPER AND TISSUE LLC | DEPT 7126 | | | | CAROL STREAM | IL | 60122 | |
| 5405313 | LINCOLN PARISH SU TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273 | |
| 4795025 | LINCOLN PLAZA ASSOCIATES | TENANT NUMBER-24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 4803216 | LINCOLN PLAZA CENTER LP | TENANT NUMBER 24-52950 | P O BOX 829424 | | | PHILADELPHIA | PA | 19182-9424 | |
| 5849497 | Lincoln Plaza Center, L.P. | PO Box 829424 | | | | Philadelphia | PA | 19182 | |
| 5849497 | Lincoln Plaza Center, L.P. | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4778493 | Lincoln Plaza Center, LP | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| 4868611 | LINCOLN PLAZA LLC | 5299 TROMBLE DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 5685393 | LINCOLN SHANNON L | 3022 VIRGINIAA DARE COURT | | | | CHANTILLY | VA | 20151 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870011 | LINCOLN SUNRISE LLC | 696 NE 125TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 4818795 | LINCOLN VILLA APTS #XIII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783574 | Lincoln Water System | 2021 N 27 St | | | | Lincoln | NE | 68503 | |
| 4314090 | LINCOLN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691959 | LINCOLN, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554588 | LINCOLN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765305 | LINCOLN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411742 | LINCOLN, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229266 | LINCOLN, CHANTELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671684 | LINCOLN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280564 | LINCOLN, DALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355590 | LINCOLN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362879 | LINCOLN, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481440 | LINCOLN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169444 | LINCOLN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609029 | LINCOLN, FEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589288 | LINCOLN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289024 | LINCOLN, GLENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351662 | LINCOLN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564933 | LINCOLN, JAMIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428186 | LINCOLN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274779 | LINCOLN, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682507 | LINCOLN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526917 | LINCOLN, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365671 | LINCOLN, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363136 | LINCOLN, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351177 | LINCOLN, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655699 | LINCOLN, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437360 | LINCOLN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726656 | LINCOLN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227768 | LINCOLN, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572987 | LINCOLN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663771 | LINCOLN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721248 | LINCOLN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420285 | LINCOLN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287050 | LINCOLN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394591 | LINCOLN, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756286 | LINCOLN, NIAMBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156403 | LINCOLN, PATRICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260575 | LINCOLN, REBEKKUH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566505 | LINCOLN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319211 | LINCOLN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714100 | LINCOLN, SIRIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481707 | LINCOLN, TASJHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785385 | Lincoln, Thomas & Elena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553905 | LINCOLN, TIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153537 | LINCOLN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197358 | LINCOLN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252472 | LINCOLN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355516 | LINCOLN, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441058 | LINCOLN., TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706158 | LINCOLN-PINHEIRO, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685394 | LINCOLNSHIP WENDY | 1009 ANTIOCH RD | | | | PIKEVILLE | NC | 27863 | |
| 4236917 | LINCON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574408 | LINCZESKI, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797856 | LIND | DBA FANCY FACETS | 2305 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| 5685395 | LIND DANIELLE R | 2213 SOUTH SECOND STREET | | | | MILLVILLE | NJ | 08332 | |
| 5685396 | LIND DEBORA | PO BOX 613 | | | | ARROYO | PR | 00714 | |
| 5685397 | LIND JOSE | 96 OSGOOD ST | | | | LAWRENCE | MA | 01843 | |
| 4406043 | LIND JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685398 | LIND MARSHALL E JR | 51 MAKAWELI ST | | | | HONOLULU | HI | 96825 | |
| 4474917 | LIND, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405325 | LIND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354524 | LIND, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367627 | LIND, CASSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357252 | LIND, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776784 | LIND, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533082 | LIND, DALLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364015 | LIND, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738877 | LIND, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390818 | LIND, HANNAH LIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356161 | LIND, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838951 | LIND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593837 | LIND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575234 | LIND, KOLTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828266 | LIND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570507 | LIND, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314520 | LIND, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390134 | LIND, ORION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838952 | LIND, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407482 | LIND, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853745 | Lind, Ted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838953 | LINDA & DAN SILVESTRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818796 | LINDA & JAMES MAZZONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838954 | LINDA & KENT GARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818797 | LINDA & TOM BREKKEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685400 | LINDA A BRUNTON | 614 PAVILION WARSAW RD | | | | WYOMING | NY | 14591 | |
| 5685401 | LINDA A BUNDRAGE | 11641 MEADOWS CIR | | | | BELLEVILLE | MI | 48111 | |
| 4136834 | Linda A Fordyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685402 | LINDA A GETER | 41 JOHNES STREET | | | | NEWBURGH | NY | 12550 | |
| 5685403 | LINDA A GUNTHER | 2785 EAGLE DR | | | | AMMON | ID | 83406 | |
| 5685404 | LINDA A JONES | 2725 N NEWKIRK ST | | | | PHILADELPHIA | PA | 19132 | |
| 5685405 | LINDA A LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685406 | LINDA A LEONARD | 116 SUMNER AVE | | | | CENTRAL FALLS | RI | 02863 | |
| 5685407 | LINDA A MOORHEAD | 165 DURHAM RD NONE | | | | NEWTOWN | PA | 18940 | |
| 5685408 | LINDA ACCARDI | 285 MEUCCI AVE | | | | COPIAGUE | NY | 11726 | |
| 5685409 | LINDA ACCARDO | 3184 EAST NEAL AVE APT E | | | | KINGMAN | AZ | 86409 | |
| 5685410 | LINDA ADAMS | PO BOX 5657 | | | | AUGUSTA | ME | 04330 | |
| 5685411 | LINDA AGOSTO | URB VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 5685412 | LINDA AGUIAR | 31161 CAMINO VERDE | | | | TEMECULA | CA | 92591 | |
| 5685413 | LINDA ALLEBACH | 628 HIBBERD AVE | | | | COLLINGDALE | PA | 19023 | |
| 5685414 | LINDA ALLEN | 725 AVONDALE AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 4848956 | LINDA ALLISON LEWIS | 1359 LAKE DR | | | | Newport News | VA | 23602 | |
| 4818798 | LINDA AND DAVE WILCOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818799 | LINDA AND JOE GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809004 | LINDA AND RUSS SOLBECK | 7535 COUNTY OAKS LANE | | | | ORANGEVALE | CA | 95662 | |
| 5685415 | LINDA ANDERSON | 3000 NC HIGHWAY 97 | | | | WENDELL | NC | 27591 | |
| 4612161 | LINDA ANDREWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685416 | LINDA ANELLO | 2449 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| 5685417 | LINDA ARGO | 108 NE 94TH ST | | | | SEATTLE | WA | 98115 | |
| 5685610 | Linda Ariana Garrett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838955 | LINDA ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685418 | LINDA ARNAUT | 822 E 246TH STREET | | | | WILMINGTON | CA | 90744 | |
| 5685419 | LINDA ARNOLD | 106 HAVEN TERR | | | | WINCHESTER | VA | 22602 | |
| 5685420 | LINDA ASHLEY DUNCAN | 416 WYOMING ST | | | | CHARLESTON | WV | 25302 | |
| 4818800 | LINDA ASVITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818801 | LINDA AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685421 | LINDA AUSTIN | 1210 TANGLEWOOD DR | | | | WEST WEGO | LA | 70094 | |
| 5685423 | LINDA BAHR | 2072 ROSEDALE AVE | | | | LOUDON | TN | 37774 | |
| 5685424 | LINDA BAILEY | 909 JACKSON BLVD | | | | TARRANT | AL | 35217 | |
| 5685425 | LINDA BALDWIN | 346 VALLEY VISTA DRIVE | | | | DAYTON | NV | 89403 | |
| 5685426 | LINDA BAPTIST | OR WENDELL RIEVES | | | | COLUMBUS | MS | 39701 | |
| 5685427 | LINDA BARABIN | 1289 WALKEL RD | | | | DOVER | DE | 19904 | |
| 5685428 | LINDA BARELA | 1700 LINCOLN STAPT 9 | | | | BAKERSFIELD | CA | 93305 | |
| 5685429 | LINDA BAROSKY | 1381 PENN ST | | | | NANTY GLO | PA | 15943 | |
| 5685430 | LINDA BARTO | 5383 LEWIS LOT114 | | | | TOLEDO | OH | 43612 | |
| 5685431 | LINDA BARULICH | 51 PEMBROOK LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 5685432 | LINDA BATCHELDER | 398 BILLINGS RD | | | | HERMON | ME | 04401 | |
| 5685433 | LINDA BATES | 9101 NEW FALLS RD | | | | LEVITTOWN | PA | 19054 | |
| 4796189 | LINDA BEACH | DBA FORGIVEN JEWELS | 510 JAMESTOWN ROAD | | | DESHA | AR | 72527 | |
| 4838956 | Linda Beard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685434 | LINDA BEATTIE | 108 CHERRY | | | | EVANSVILLE | IN | 47713 | |
| 5685435 | LINDA BECKWIT | PO BOX 11874 | | | | LOS ANGELES | CA | 90011 | |
| 5685436 | LINDA BEINLICH | 616 MAGNOLIA AVENUE | | | | GLENOLDEN | PA | 19036 | |
| 5685437 | LINDA BELL | 6157 REDTOP LOOP | | | | FAIRBURN | GA | 30213 | |
| 5685438 | LINDA BENARTH | 680 BOWMAN | | | | TOLEDO | OH | 43609 | |
| 5685439 | LINDA BENSON | 5011 SWOPE PKWY APT 106 | | | | KANSAS CITY | MO | 64130 | |
| 5685440 | LINDA BERENDS | 6360 190TH AVE | | | | BELVIEW | MN | 56214 | |
| 4785719 | Linda Bernard Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685441 | LINDA BERNIER | 8663 KENNEDY MEMORIAL DRI | | | | SAINT BONIFAC | MN | 55375 | |
| 5685442 | LINDA BIEBIGHAUSER | 5050 LOWER ROY LAKE RD | | | | NISSWA | MN | 56468 | |
| 5685443 | LINDA BIGGER | 2550 AKERS MILL RD SE | | | | ATLANTA | GA | 30339 | |
| 4838957 | LINDA BILODEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685444 | LINDA BINGAMAN | 111 PENNSYLVANIA AVE | | | | SUNBURY | PA | 17801 | |
| 4802469 | LINDA BISOGNO | DBA ECOSTINGER USA | 13884 154TH PL N | | | JUPITER | FL | 33478 | |
| 5685445 | LINDA BLEVINNS | 14526 FRANKFORT | | | | DETROIT | MI | 48224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685446 | LINDA BLOOM | 300 WEST MENTOR ST | | | | PHILADELPHIA | PA | 19124 | |
| 5685447 | LINDA BLUMBERG | 3 OAK TERRACE | | | | CAMDEN | NJ | 08107 | |
| 5685448 | LINDA BOLIN | 5681 S JEFFERSON AVE | | | | SPRINGFIELD | MO | 65810 | |
| 5685449 | LINDA BONGIORNO | 15 LEON RD | | | | TEWKSBURY | MA | 01876 | |
| 5685450 | LINDA BOWMAN | 1902 ADOLPHUS ST | | | | SAINT PAUL | MN | 55117 | |
| 5685452 | LINDA BRADSHAW | 14 BRADSHAW LANE | | | | MAGGIE VALLE | NC | 28751 | |
| 5685453 | LINDA BRANT | 8941 HUNTERS TRL | | | | WOODBURY | MN | 55125 | |
| 5685454 | LINDA BRIDDICK BARRON | 195 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 4603202 | LINDA BRIDGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603202 | LINDA BRIDGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685455 | LINDA BRIGAM | 1041 GAGE DR | | | | DERIDDER | LA | 70634 | |
| 5685457 | LINDA BROADSTOCK | 329 12 COLLINGWOOD ST APT 2 | | | | FREMONT | OH | 43420 | |
| 5685458 | LINDA BROWN | 101 HERITAGE PLACE | | | | SUMMERVILLE | SC | 29483 | |
| 5818802 | LINDA BRUBAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685459 | LINDA BRUCE | 9667 TEXAS HWY 154 S | | | | SULFUR SPRIGS | TX | 75482 | |
| 5685460 | LINDA BRYAN | 552 GLENDALE AVE | | | | GREENVILLE | AL | 36037 | |
| 5685461 | LINDA BRYANT | 144 12 GALLUP ST | | | | MOUNT CLEMENS | MI | 48043 | |
| 5685462 | LINDA BRYD | 6309 OXLEY DR | | | | FLINT | MI | 48504 | |
| 5685463 | LINDA BUCHANAN | 82 CHELSEA ROAD | | | | WAYNESVILLE | NC | 28786 | |
| 5685464 | LINDA BUCKNER | 478 DOVER PL | | | | TOLEDO | OH | 43605 | |
| 4818803 | LINDA BUCZEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685465 | LINDA BUEHRER | BRITTANY | | | | SAND CREEK | MI | 49279 | |
| 5685466 | LINDA BULLARD | 529 MCDOWELL | | | | ROANOKE | VA | 24016 | |
| 5685467 | LINDA BULTER | 125 E COMMERCE ST APT 5 | | | | BRIDGETON | NJ | 08302 | |
| 4849160 | LINDA BURNS | 18038 LA HIGHWAY 417 | | | | Batchelor | LA | 70715 | |
| 5685470 | LINDA BURTON | 128 LINDEN ST | | | | HENDERSON | NV | 89015 | |
| 5685471 | LINDA BUSCUMI | 13607 CASTLE DRIVE | | | | WARREN | MI | 48088 | |
| 5685472 | LINDA BUSH | 4199 SOUTH WYCK LN | | | | MEMPHIS | TN | 38116 | |
| 5685473 | LINDA BUTLER | 400 ADAM HALL ST | | | | NAPOLEONVILLE | LA | 70390 | |
| 5685474 | LINDA BYNUM | 2232 GOLDEN AVE | | | | CLOVIS | CA | 93611 | |
| 5404991 | LINDA C COUNTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685475 | LINDA C MCLAUGHLIN | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |
| 5685476 | LINDA CABEZAL | 90 S HOLMEN DR 3 | | | | HOLMEN | WI | 54636 | |
| 5685477 | LINDA CALDERON | 1600 S OREGON AVE APT A | | | | WESLACO | TX | 78596 | |
| 4838958 | LINDA CALLAHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685478 | LINDA CALLENDAR | 1975 VAN HORN RD | | | | JACKSON | MI | 49201 | |
| 4852891 | LINDA CALVELLI | 9325 FAIRWAY LAKES CT | | | | Tampa | FL | 33647 | |
| 5685479 | LINDA CAMIRE | 54 ACADIA AVE | | | | LEWISTON | ME | 04240 | |
| 5685480 | LINDA CANDELARIA | 1944 E ARNEIS AVE | | | | TULARE | CA | 93274 | |
| 5685481 | LINDA CAPERS | 2158 S LILLARD | | | | CHICAGO | IL | 60623 | |
| 5685482 | LINDA CAROL V | 913 WILBER ST | | | | SOUTH BEND | IN | 46628 | |
| 5685483 | LINDA CARROWAY | 54 ROLAND HILL ROAD | | | | BURNSVILLE | NC | 28714 | |
| 5685484 | LINDA CARVO | 29118 34TH AVE S NONE | | | | AUBURN | WA | 98001 | |
| 5685485 | LINDA CASALINA | 3025 EWATER ST | | | | ROCK CREEK | OH | 44004 | |
| 5685486 | LINDA CASILLAS | 3421 HUDSON CT APT 31 | | | | ANTIOCH | CA | 94509 | |
| 5685487 | LINDA CASTANEDA | 13828 MC NAB AVE | | | | BELLFLOWER | CA | 90706 | |
| 5685488 | LINDA CASTELLANOS | 2809 DELLA DRIVE | | | | CERES | CA | 95307 | |
| 5685489 | LINDA CASTLEBERRY | 304 MILBURN AVE | | | | BALDWIN | NY | 11510 | |
| 5685490 | LINDA CATES | 21 MALBRY PL | | | | DURHAM | NC | 27704 | |
| 5685491 | LINDA CAVITT | 2052 BALKAN PL | | | | TOLEDO | OH | 43613 | |
| 5685492 | LINDA CAWTHON | 8867CHICKAMUNGADR | | | | MILTON | FL | 32583 | |
| 5685493 | LINDA CHAPPELL | 5906 FENWICK AVE | | | | BALTIMORE | MD | 21239 | |
| 5685494 | LINDA CHARLTON | 111 EAST LYNDE ST | | | | WATERTOWN | NY | 13601 | |
| 5685495 | LINDA CHATMAN | 211 WEST 2ND STREET | | | | DONALDSONVILLE | LA | 70346 | |
| 4818804 | LINDA CHAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685496 | LINDA CHAVOUS | 734 ELLERY AVE | | | | JACKSON | MI | 49202 | |
| 5685497 | LINDA CHEN | 1644 ORCHARDGROVE AVE | | | | NEW PRT RCHY | FL | 34655 | |
| 5685498 | LINDA CHEUVRONT | 940 27TH ST NE TRLR 19 | | | | CONOVER | NC | 28613 | |
| 5685499 | LINDA CHRISTENSEN | 14110 CALLE PRIVADA | | | | RED BLUFF | CA | 96080 | |
| 5685500 | LINDA CHURCHUI | 102 EAST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5685501 | LINDA CINCO | 1212 S FEDERAL BLVD APT 901 | | | | DENVER | CO | 80219 | |
| 5685502 | LINDA CINTRON PEREZ | SILVERVALLEY EDF 2 APT 41 | | | | PONCE | PR | 00728 | |
| 5685503 | LINDA CLANTON | 1814 HOLLAND ST | | | | ERIE | PA | 16503 | |
| 5685504 | LINDA CLARK | 31 CHERRY ST | | | | PORT JERVIS | NY | 12771 | |
| 5685506 | LINDA CLINE | 1693 AB WADE RD | | | | PORTLAND | TN | 37148 | |
| 5685507 | LINDA COBB | 4714 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5685508 | LINDA COFFEY | 143 N TRANSIT ST 3 | | | | LOCKPORT | NY | 14094 | |
| 5685509 | LINDA COLE | 12272 MASA VIEW DR | | | | VICTORVILLE | CA | 92392 | |
| 5685510 | LINDA COLEMAN | 3221 E STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5685511 | LINDA COLEY | 1607 ASHLAND DR NORTH | | | | WILSON | NC | 27893 | |
| 5685512 | LINDA COLLETT | 2524 LAKEVIEW DR | | | | SANTA ROSA | CA | 95405 | |
| 5685513 | LINDA COLLETTI | 96 CARPENTER AVE NONE | | | | STATEN ISLAND | NY | 10314 | |
| 5685514 | LINDA COLWELL | 77 WINTER CT | | | | HARRISON | OH | 45430 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801776 | LINDA CONNOLLY | DBA EYN LLC | 6 CANDLEWOOD KNOLLS ROAD | | | NEW FAIRFIELD | CT | 06812 | |
| 5685515 | LINDA COOK | 2716 LYNDHURST AVE | | | | SAINT LOUIS | MO | 63114 | |
| 4353389 | LINDA COOKSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685516 | LINDA COOPER | 100 CHIQUITA ST | | | | LAGUNA BEACH | CA | 92651 | |
| 4838959 | LINDA COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685517 | LINDA CORLY | PO BOX 155 | | | | MABIE | WV | 26278 | |
| 5685518 | LINDA CORNETT | 1226 CHESNUT STREET | | | | KINGSPORT | TN | 37664 | |
| 4818805 | LINDA CORZINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685519 | LINDA COTA | 4231 S 16TH AVE | | | | TUCSON | AZ | 85714 | |
| 4838960 | Linda Cowan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685520 | LINDA COWIE | 177 MALIA LANE | | | | INDIANA | PA | 15701 | |
| 5685521 | LINDA CREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| 5834411 | Linda Cronk | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685522 | LINDA CROSS | 5513 TURNEY RD | | | | GARFIELD | OH | 44125 | |
| 5685523 | LINDA CROSSLAND | 17 NORTH MNR | | | | CONNELLSVILLE | PA | 15425 | |
| 4891753 | Linda Crusan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685524 | LINDA CRUZ | 389 MORGAN AVE | | | | BROOKLYN | NY | 11211 | |
| 5685525 | LINDA CURRY | 46 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | |
| 5685526 | LINDA D BROWN | 6056 MEYER LANDING COURT | | | | BURKE | VA | 22015 | |
| 5685527 | LINDA D CALDWELL | 403 GRIDER ST 2 | | | | BUFFALO | NY | 14215 | |
| 5685528 | LINDA D DAVIS | 3804 TRACEY CT | | | | BAKERSFIELD | CA | 93311 | |
| 5837090 | Linda D Hittle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685529 | LINDA D JACKSON | 317 E CORRIHER ST | | | | LANDIS | NC | 28088 | |
| 5405806 | Linda D Wiedemann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131944 | Linda D Wiedemann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685530 | LINDA D ZANOTELLI | 204 MYRTLEWOOD CIR | | | | JACKSONVILLE | NC | 28546 | |
| 4798792 | LINDA DAGUE | DBA ANNAS PREEMIE | PO BOX 31152 | | | COLORADO SPRINGS | CO | 80931 | |
| 5685531 | LINDA DAHL | 255 WINTER DR | | | | GRANITE FALLS | MN | 56241 | |
| 5685532 | LINDA DANG | 370 WAKEFIELD AVE | | | | HAMPTON | VA | 23661 | |
| 4852330 | LINDA DANIELS | 315 CHAPMAN ST | | | | Newark | NJ | 07106 | |
| 5685533 | LINDA DARKO | 1418 WAKE FOREST DR | | | | GAITHERSBURG | MD | 20879 | |
| 5685534 | LINDA DAVENPORT | 525 COVENTRY RD | | | | BALTIMORE | MD | 21229 | |
| 4818806 | LINDA DAVIDSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685535 | LINDA DAVIS | 1707 COMPSON PLACE | | | | LAKELAND | FL | 33805 | |
| 5685536 | LINDA DAVISON | 250 CAREY AVE APT 1 | | | | WILKES-BARRE | PA | 18702 | |
| 5685537 | LINDA DAY | 414 COUNTY ROAD 462 | | | | POPLAR BLUFF | MO | 63901 | |
| 4838961 | LINDA DE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685538 | LINDA DEANS | 909 CARVER STREET | | | | WEST POINT | MS | 39773 | |
| 4849502 | LINDA DEBRECHT | 9105 MEADOW GREEN CT | | | | Austin | TX | 78736 | |
| 5685539 | LINDA DEGEYTER | 637 UNIVERSITY | | | | LAKE CHARLES | LA | 70605 | |
| 5685540 | LINDA DEGOOD | 147 GILLETT | | | | PAINESVILLE | OH | 44077 | |
| 5685541 | LINDA DEHAVEN | 144 WEST 4TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685542 | LINDA DELACIA | 74 OREGON AVE | | | | HAMILTON | NJ | 08610 | |
| 5685543 | LINDA DELACRUZ | 20 PALMER ST | | | | SALEM | MA | 01970 | |
| 4792466 | Linda Delaquil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685544 | LINDA DELGADO | 871 E 179TH ST | | | | BRONX | NY | 10460 | |
| 5685545 | LINDA DENG | 1249 CHENILLE CIR | | | | WESTON | FL | 33327 | |
| 5685546 | LINDA DENNIES | 2045 43RD ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5685547 | LINDA DENNY | 364 POTTERY SHOP DR | | | | CLEVELAND | GA | 30528 | |
| 5685549 | LINDA DEVEER | 31 HEIDENRICH DR | | | | TEWKSBURY | MA | 01876 | |
| 5685550 | LINDA DEVLIN | 1204 7TH AVE | | | | NEPTUNE | NJ | 07753 | |
| 5685551 | LINDA DEWOODY | 10 JUTSON ST | | | | KNIGHTDALE | NC | 27545 | |
| 5685552 | LINDA DICK | 12768 ETHELTON WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5685553 | LINDA DIETZ | 14442 91ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 4851479 | LINDA DIFORTE | 97 DELMAR AVE | | | | Baltimore | MD | 21222 | |
| 5685554 | LINDA DIMAGGIO | 249 GEORGE DYE ROAD | | | | LANGHORNE | PA | 19047 | |
| 5685555 | LINDA DIXON | 1708 ALLISON AVE | | | | SPRINGFIELD | OH | 45506 | |
| 5685557 | LINDA DOTSON | 25 WINTER VALLEY DR | | | | FENTON | MO | 63026 | |
| 5685558 | LINDA DOWDY | 9210 BRUCKHAUS ST APT 322 | | | | RELEIGH | NC | 27617-4328 | |
| 5837300 | Linda Drew | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685559 | LINDA DRURY | 811 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4818807 | LINDA DUENSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685560 | LINDA DUESLER | 33 WOODSIDE AVE | | | | GLOVERSVILLE | NY | 12078 | |
| 4818808 | LINDA DUGONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685561 | LINDA DUNCAN | 2910 TIMROD RD | | | | CONWAY | SC | 29527 | |
| 5685562 | LINDA DUNGO | PO BOX 291 | | | | MONTGOMERY | NY | 12549 | |
| 5685563 | LINDA DWIGHT | 956 WOODBINE DR | | | | ORANGEBURG | SC | 29115 | |
| 5685564 | LINDA E CLARE | 51 SOUTH DR | | | | PLANDOME | NY | 11030 | |
| 5685565 | LINDA EASON | 1004 BOCA RATON DR | | | | FOREST PARK | GA | 30297 | |
| 5685566 | LINDA ECHOLS | 106 WISCONSIN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 5685567 | LINDA EGBUONU | 6311 CLEARPOOL DR | | | | ARLINGTON | TX | 76018 | |
| 5685569 | LINDA ELLIOTT | 4203 N WILLIS BLVD | | | | PORTLAND | OR | 97203 | |
| 5685570 | LINDA ELSTON | 6341 ASBURY PK | | | | DETROIT | MI | 48228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685571 | LINDA ENG | 1417 6TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5685572 | LINDA ERICSON | 714 HARLEY DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 5685573 | LINDA ESPINOZA | 1709 MORGAN RD | | | | MODESSTO | CA | 95358 | |
| 5685574 | LINDA ESQUEBIDO | 353 E COOK | | | | SANTA MARIA | CA | 93458 | |
| 5685575 | LINDA ESQUIBEL | 1745 BROWNFIELD RD | | | | BROWNSVILLE | TX | 78520 | |
| 5685576 | LINDA ESQUIVEL | PO BOX 2609 | | | | LANCASTER | CA | 93539 | |
| 5685577 | LINDA EVANOSK | 10 EVANOSK LANE | | | | PLYMOUTH | CT | 06782 | |
| 5685578 | LINDA EVANS | 6369 ST RT 77S | | | | PATRIOT | OH | 45658 | |
| 5685579 | LINDA EYRE | 1492 SCHUYLER RD | | | | TOLEDO | OH | 43609 | |
| 5685580 | LINDA F GREEN | 6 GIBSON ROAD | | | | HAMPTON | VA | 23669 | |
| 5818042 | Linda F Roy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685581 | LINDA F WHITE | 405 WOOD ST | | | | ANDERSON | SC | 29624 | |
| 5822587 | LINDA F WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685582 | LINDA FABIAN | 1635 MANETTE PL | | | | DAYTON | OH | 45410 | |
| 5685583 | LINDA FARLEY | 22026 HIGH ST | | | | W LAFAYETTE | OH | 43845 | |
| 5685584 | LINDA FARRELL | PO BOX 44 | | | | MOORE CROFT | WY | 82727 | |
| 5685585 | LINDA FAYE VEASLEY | 3227 SWANN RD APT 204 | | | | SUITLAND | MD | 20746 | |
| 5685586 | LINDA FAZUETA | MATA MOROS 310 | | | | NOGALES SONORA | | 84000 | MEXICO |
| 5685587 | LINDA FIYZPATRICK | 636 RANCH DR | | | | TOLEDO | OH | 43607 | |
| 5685588 | LINDA FLINN | 233 IRON LAKE DRIVE | | | | EXTON | PA | 19341 | |
| 4838962 | LINDA FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685589 | LINDA FLORROW | 6208 42ND AVE W | | | | BRADENTON | FL | 34209 | |
| 5685590 | LINDA FONTES | 513 HARRISON ST | | | | IONIA | MI | 48846 | |
| 5685591 | LINDA FORNEY LATOYA BLAKENEY | 1732 MIDWAY RD | | | | STONY POINT | NC | 28678 | |
| 5685592 | LINDA FRANCISCO | 175 CHAMBERS BRIDGE RD | | | | BRICK | NJ | 08701 | |
| 5685593 | LINDA FRANKLIN | 1934 EUCLID AVE | | | | EL CAJON | CA | 92019 | |
| 5685594 | LINDA FREDERICKS | 503 PEMBERTON BLVD | | | | BROWNS MILLS | NJ | 08015 | |
| 5617847 | LINDA FREDRICK | 116 ROSALIE DR. | | | | AVONDALE | LA | 70094 | |
| 5617847 | LINDA FREDRICK | 132 ROSALEE DR | | | | NEW ORLEANS | LA | 70094 | |
| 5685595 | LINDA FREEMAN | 13056 SALFORD TERRACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5685596 | LINDA FREESE | 709 BROADWAY AVE S | | | | SAUK RAPIDS | MN | 56379 | |
| 5685597 | LINDA FULFORD | RR 1 BOX 1097A | | | | LERAYSVILLE | PA | 18829 | |
| 5685598 | LINDA FULLER | 33 NAVEL AVE | | | | BUFFALO | NY | 14211-1803 | |
| 5685599 | LINDA FULTON | 7894 IRIS AVE | | | | NORTH BRANCH | MN | 55056 | |
| 5685600 | LINDA FURR | 510 5TH ST | | | | TAFT | CA | 93268 | |
| 5685601 | LINDA G BAKER | 1714 SANDOWN LN | | | | TALLAHASSEE | FL | 32310 | |
| 4515030 | LINDA G CAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685602 | LINDA GAINEY | 146 LUCILLE LN | | | | CLINTON | NC | 28328 | |
| 5685603 | LINDA GALE | 1623 MYRTLE ST | | | | SIOUX CITY | IA | 51103 | |
| 5685604 | LINDA GALLAGHER | 232 BRYANAVENUE | | | | MOUNTJOY | PA | 17552 | |
| 5685605 | LINDA GALLEGOS | 20382 SIESTA LANE | | | | APPLE VALLEY | CA | 92308 | |
| 5685606 | LINDA GAMACHE | 5500 RIDGECREST DR | | | | HOPE MILLS | NC | 28348 | |
| 5685608 | LINDA GARCIA | 1629 53RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5685609 | LINDA GARMER | 3456 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5685611 | LINDA GASBY | 203 NORTH POPULAR | | | | WILMINGTON | DE | 19801 | |
| 5685612 | LINDA GASKINS | 6017 BUIST AVE | | | | PHILA | PA | 19142 | |
| 5685613 | LINDA GEDEON | 2870 LINDA DR NW | | | | WARREN | OH | 44485 | |
| 5685614 | LINDA GEEBLI | 1320 2ND AVE | | | | DES MOINES | IA | 50314 | |
| 5685615 | LINDA GERSHENSON | 4107 BELL TOWER CT 204 | | | | KISSIMMEE | FL | 34741 | |
| 5685616 | LINDA GHANEMI | 200 MOYER CT | | | | WEATHERFORD | TX | 76087 | |
| 5685617 | LINDA GILBERT | 2037 EST | | | | WASHOUGAL | WA | 98671 | |
| 5685618 | LINDA GILL | 921 CEDAR | | | | MARINE CITY | MI | 48039 | |
| 5685619 | LINDA GILLARD | 826 UPPERNECK RD | | | | ELMER | NJ | 08318 | |
| 5685620 | LINDA GITTENS | 2137 DIXIE DR | | | | GAINESVILLE | GA | 30506 | |
| 5685621 | LINDA GODWIN | 6548 PARNELL AVE | | | | DUNDALK | MD | 21222 | |
| 5685622 | LINDA GOMBEDA | 328 WEST GATE DRIVE | | | | HAZLETON TOWNSHI | PA | 18202 | |
| 5685623 | LINDA GONZALEZ | 1125 MT WERNER CR | | | | COLO SPGS | CO | 80905 | |
| 4818809 | LINDA GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852046 | LINDA GRAVES | 2649 SPRING OAKS DR | | | | Santa Rosa | CA | 95405 | |
| 5685624 | LINDA GRAY | 333 SOUTH 19TH ST | | | | NEWARK | NJ | 07103 | |
| 4818810 | LINDA GRIDLEY CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685626 | LINDA GRIFFITH | 23 CURLEY CT SE | | | | MASSILLON | OH | 44646 | |
| 5685627 | LINDA GRIGGS | 1117 S CENTRAL PARK | | | | CHICAGO | IL | 60624 | |
| 5685628 | LINDA GROSS | 54 FLAXTON CT | | | | WINDSOR MILL | MD | 21244 | |
| 5685629 | LINDA GUERRA | 9315 VICKSBURG | | | | EL PASO | TX | 79924 | |
| 4846604 | LINDA GULICK | 193 SICKLETOWN RD | | | | WEST NYACK | NY | 10094-2915 | |
| 5685630 | LINDA GUTIERREZ | 481 ELM STREET | | | | KEARNY | NJ | 07040 | |
| 5685631 | LINDA HACKL | 8020 200TH ST N NO | | | | FOREST LAKE | MN | 55025 | |
| 5685632 | LINDA HAFFNER | 12710 NORTHLEDGE DR NONE | | | | LIVE OAK | TX | 78233 | |
| 5685633 | LINDA HAGLER | 5886 4MORNING GLORY AVE | | | | LENOX | MI | 48048 | |
| 5685634 | LINDA HAMILTON | 3740 RHEA AVE | | | | MEMPHIS | TN | 38122 | |
| 5685635 | LINDA HAMMOND | 20 E FIR PLACE | | | | SHELTON | WA | 98584 | |
| 5685636 | LINDA HANLEY | 1600 E DAVIS | | | | WEATHERFORD | OK | 73096 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6711 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685637 | LINDA HANSEN | 351 123RD CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 4838963 | LINDA HARING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685638 | LINDA HARRIS | 617 PRESTON LANDING CIR | | | | LITHIA SPRGS | GA | 30122 | |
| 5685639 | LINDA HARRISON | 926 KIRKWOOD ST | | | | WILMINGTON | DE | 19801 | |
| 5685640 | LINDA HART | 605 E WARREN ST | | | | SHELBY | NC | 28150 | |
| 5685641 | LINDA HAYES | 5 WICKLOW LN | | | | MANSFIELD | MA | 02048 | |
| 4818811 | LINDA HECHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685642 | LINDA HELFER | 314 LONG ST | | | | CASEYVILLE | IL | 62232 | |
| 5685643 | LINDA HEMINGWAY | 1333 82ND STREET APT UP | | | | CLEVELAND | OH | 44106 | |
| 5685644 | LINDA HENDON | 2800 DERR CT | | | | CHINESE CAMP | CA | 95309 | |
| 5685645 | LINDA HENEHAN | 3814 CTY RD 2 | | | | BLOOMFIELD | NY | 14469 | |
| 4703163 | Linda Henley-Coates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685646 | LINDA HERNADEZ | 449 FIELDSTONE RD | | | | HONEY BROOK | PA | 19344 | |
| 5685647 | LINDA HERNANDEZ | 20300 SE MRRISON TERRACE APT C2010 | | | | GRESHAM | OR | 97303 | |
| 4838964 | Linda Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685648 | LINDA HESS | PO BOX 909 | | | | LAKE BUTLER | FL | 32054 | |
| 5685649 | LINDA HEYDN | 7942 NEW HOPE RD | | | | GREENWOOD | VA | 22943 | |
| 4818812 | LINDA HEYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685650 | LINDA HILL | 3850 PORT JACKSONVILLE PA | | | | JACKSONVILLE | FL | 32226 | |
| 5685651 | LINDA HILLA | 701 SOUTH WESTRN AVE APT 108 | | | | SIOUX FALLS | SD | 57105 | |
| 5685652 | LINDA HOFFMAN | 3838 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| 5685653 | LINDA HOGAN | 902 WALL ST | | | | MANKATO | MN | 56003 | |
| 5685654 | LINDA HOLLOWAY | LASHAWN MARSHALL | | | | COLUMBUS | GA | 31907 | |
| 5685655 | LINDA HOLM | 119 KATE DRIVE APT D | | | | SIKESTON | MO | 63801 | |
| 5685656 | LINDA HOLMES | 1718 PARRISH ST | | | | CHESAPEAKE | VA | 23324 | |
| 5685657 | LINDA HOLMES FUNDERBURK | 5811 EDSALL RD APT 102 | | | | ALEXANDRIA | VA | 22304 | |
| 5685658 | LINDA HORNBERGER | 1322 ROBERTRIDGE DR NONE | | | | SAINT CHARLES | MO | 63304 | |
| 5685659 | LINDA HOWE | 140 E HASKELL ST | | | | WEST ST PAUL | MN | 55118 | |
| 5685660 | LINDA HUGHES | 20 REYNOLDS STLITCHFIELD005 | | | | WATERTOWN | CT | 06795 | |
| 4838965 | LINDA HURST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685661 | LINDA HUYNH | 3546 RENBROOK DRIVE | | | | ARLINGTON | TX | 76015 | |
| 5685663 | LINDA HYMOND | 1621 W 83RD ST | | | | CHICAGO | IL | 60620 | |
| 5685664 | LINDA INGRAM | 624 STONEWALL ST | | | | MEMPHIS | TN | 38107 | |
| 5685665 | LINDA IRWIN | 1205 2ND STREET RD | | | | EATON | CO | 80615 | |
| 5685666 | LINDA IZUWA | 3125 CHARLES ST NONE | | | | HONOLULU | HI | 96816 | |
| 5685667 | LINDA J ADAMS | 601 EAST EDWARDS | | | | GARDEN CITY | KS | 67846 | |
| 4457721 | LINDA J GOEBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810616 | LINDA J OJEDA | 200 NE 16 TERRACE | | | | FT. LAUDERDALE | FL | 33301 | |
| 4810699 | LINDA J OJEDA | 2737 NE 15TH STREET | | | | FT. LAUDERDALE | FL | 33304 | |
| 5685668 | LINDA J ROE | 4161 ELYRIA AVENUE | | | | LORAIN | OH | 44055 | |
| 5685669 | LINDA J WEB LINDA J WEBSTER | 703 E 21ST ST | | | | CISCO | TX | 76437 | |
| 5829300 | Linda J. Gonyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908049 | Linda J. Gonyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5829330 | Linda J. Gonyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908047 | Linda J. Gonyo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685670 | LINDA JACK | PO BOX 122 | | | | MILL CREEK | WV | 26280 | |
| 5685671 | LINDA JACKSON | 1824 LOCH SHIEL RD | | | | PARKVILLE | MD | 21234 | |
| 4792387 | Linda Jacobs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685672 | LINDA JACQUES | 433 RIDGE RD NORTH | | | | HEDGESVILLE | WV | 25427 | |
| 4511133 | LINDA JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685674 | LINDA JENTSCH | 3620 IRONWOOD CIR | | | | BRADENTON | FL | 34209 | |
| 5685675 | LINDA JOHNSON | 30 NORTH GLENN RD | | | | HERSHEY | PA | 17033 | |
| 5847805 | Linda Johnson Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685676 | LINDA JONES | PO BOX 696 | | | | LAKE CHARLES | LA | 70602 | |
| 5685677 | LINDA JONES-RAMSEY | 20007 LAKEWOOW AVE | | | | LYNWOOD | IL | 60411 | |
| 5685678 | LINDA JOY | 1055 MAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5685679 | LINDA K ABEYTA | PO BOX 171 | | | | BLOOMFIELD | NM | 87413 | |
| 4838966 | LINDA K. MULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685680 | LINDA KAAR | 27527 PONDEROSA CT | | | | HAYWARD | CA | 94545 | |
| 5685681 | LINDA KAMINSKI | 2880 ATHENS RD UNIT 16 | | | | CHULA VISTA | CA | 91915 | |
| 5685682 | LINDA KANDAING | 54-030 HAUKOI PL NONE | | | | HAUULA | HI | 96717 | |
| 4838967 | LINDA KANTROWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838968 | LINDA KATES INTERIOR DESIGN, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685683 | LINDA KATHY BATTAGLIA TAYLOR | 910 SHANNON RD | | | | GIRARD | OH | 44420 | |
| 5685684 | LINDA KAVIAK | 2110 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5685685 | LINDA KAYLA CROOKS MACH | 833 ROBBINS AVE | | | | NILES | OH | 44446 | |
| 4140161 | Linda Kehaulani Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685686 | LINDA KELLY | 346 STARNES PARK | | | | GADSDEN | AL | 35903 | |
| 5685687 | LINDA KEMP | 527 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607 | |
| 5685688 | LINDA KEMPEL | 605 8TH AVE SE B | | | | BARNESVILLE | MN | 56514 | |
| 4838969 | LINDA KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685689 | LINDA KESSELRING | 609 CASS STREET | | | | ADAIR | IA | 50002 | |
| 5685690 | LINDA KILLIAN | 1832 HALF SECTION LINE RD NONE | | | | ALBERTVILLE | AL | 35950 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685691 | LINDA KIMMONS | PO BOX 1893 | | | | RACINE | WI | 53401 | |
| 5685692 | LINDA KING | 629 LOCUST ST APT 5 | | | | TOLEDO | OH | 43604 | |
| 5685693 | LINDA KIRK | 101 BROADWAY | | | | FORT EDWARD | NY | 12828 | |
| 4845739 | LINDA KISER | 5443 18TH AVE N | | | | Saint Petersburg | FL | 33710 | |
| 5685694 | LINDA KITCHEN | 2 COLONIAL DR | | | | BENTLEYVILLE | PA | 15314 | |
| 5685695 | LINDA KITZMILLER | 2321 TROOP DR | | | | SARTELL | MN | 56377 | |
| 5685696 | LINDA KOLAKOWSKI | 61121 MEEK RD | | | | SHADYSIDE | OH | 43947 | |
| 5685697 | LINDA KOU | 817 HARDY DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5685698 | LINDA KREGER | 1637 SOUTH NEWMAN | | | | LAKE ORION | MI | 48362 | |
| 4846433 | LINDA KUNKLER | 6542 TELLER ST | | | | Arvada | CO | 80003 | |
| 5685699 | LINDA L HANSON | 3044 MONROE DR NW | | | | ROCHESTER | MN | 55901 | |
| 5685700 | LINDA L REDCLOUD | 5 HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 5685701 | LINDA L SCHUMACHER | 2505 S VISTA AVE | | | | INDEPENDENCE | MO | 64057 | |
| 5685702 | LINDA L SWEERE | 301 4TH STREET | | | | PERHAM | MN | 56573 | |
| 4848211 | LINDA L VON WESTERNHAGEN | 1200 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404 | |
| 5685703 | LINDA L WOLFE | 536 N7TH STREET | | | | LEBANON | PA | 17046 | |
| 5685704 | LINDA L ZAMORA | 1133 W MEYERS | | | | FRESNO | CA | 93704 | |
| 5838287 | LINDA L. HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838287 | LINDA L. HART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814435 | Linda Lamb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685706 | LINDA LAND | 3101 SMANCHESTER ST | | | | FALLS CHURCH | VA | 22044 | |
| 5685707 | LINDA LANE | 6 LOSSON GARDEN A5 | | | | CHEEKTOWAGA | NY | 14227 | |
| 4846850 | LINDA LANGDON | 1980 CARTHAGE RD | | | | West End | NC | 27376 | |
| 5685708 | LINDA LANGENBUCH | 13702 WELHAM HESTER CIR | | | | CYPRESS | TX | 77429 | |
| 5685709 | LINDA LANSING | 49 LAKE RD | | | | MORRISTOWN | NJ | 07960 | |
| 5685710 | LINDA LARKEY | 3516 GREENTREE RD | | | | LEXINGTON | KY | 40517 | |
| 5685711 | LINDA LAW | 106 MURRAY DR | | | | MUSCLE SHOALS | AL | 35661-3633 | |
| 5685712 | LINDA LAWRENCE | 400 SPRINGRIDGE DR | | | | TEXARKANA | TX | 75501 | |
| 5685713 | LINDA LAWSON | 711 BELROCK AVE | | | | VINCENT | OH | 45784 | |
| 5685715 | LINDA LEBLANC | 233 SHERMAN ST APT 1 | | | | GARDNER | MA | 01440 | |
| 4710407 | LINDA LEEFONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685716 | LINDA LENTZ | 16697 COBB BLVD | | | | COBB | CA | 95426 | |
| 5685717 | LINDA LEON | 504 BONNIE LANE | | | | DONALDSONVILLELA | LA | 70346 | |
| 5685718 | LINDA LESTER BARBER | 3701 ORANGE DR | | | | OXNARD | CA | 93036 | |
| 4800905 | LINDA LI | DBA LINGERIE & SPORTSWEAR | 25422 TRABUCO ROAD SUITE 105-184 | | | LAKE FOREST | CA | 92630 | |
| 5685719 | LINDA LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5822515 | Linda Lindstrom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685720 | LINDA LITTLE | 8109 CURT ST | | | | DETROIT | MI | 48213 | |
| 5685721 | LINDA LITTRELL | 2409 W 3RD ST | | | | MADERA | CA | 93637 | |
| 5685722 | LINDA LOERA | 3026W 39TH AVE | | | | DENVER | CO | 80211 | |
| 5822551 | Linda Loftin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685723 | LINDA LONGERBEAM | 153 HALLTOWN RD | | | | HARPERS FERRY | WV | 25425 | |
| 5685724 | LINDA LOPEZ | 310 CORDOVA ST | | | | OXNARD | CA | 93030 | |
| 5685725 | LINDA LOU SMITH | 10128 CLOVER DALE DR | | | | SAINT LOUIS | MO | 63136 | |
| 4853128 | LINDA LOUHOFF | 154 LAWSON RD | | | | Providence | NC | 27315 | |
| 5685726 | LINDA LOUIE | 1528 139TH LN NW | | | | ANDOVER | MN | 55304 | |
| 5685727 | LINDA LOVE | 707 N GOOS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5685728 | LINDA LOVETT | 5600 HUNTER RD APT 11 D | | | | COLUMBUS | GA | 31907 | |
| 5685729 | LINDA LOWRY | 464 BELL GROVE ROAD | | | | OHIOPYLE | PA | 15470 | |
| 4800234 | LINDA LOYD | DBA AGTOYLAND | 2835 N COUNTY RD 2050 | | | DALLAS CITY | IL | 62330 | |
| 5685730 | LINDA LUCKEY | 548 MARCHANT RD | | | | NORFOLK | VA | 23503 | |
| 5685731 | LINDA LUDDEN | -12102 CARSON CV | | | | SAN ANTONIO | TX | 78253 | |
| 5685732 | LINDA LUDWIG | 2106 KEMPER DR | | | | LEAGUE CITY | TX | 77573 | |
| 5685733 | LINDA LUNNEY | 1822 BROOKWOOD ROAD | | | | NORFOLK | VA | 23518 | |
| 5685734 | LINDA LYSNE | 39650 US HIGHWAY 19 N | | | | TARPON SPGS | FL | 34689 | |
| 5685735 | LINDA M ASH | 1529 E 38 TH APT7 | | | | MINNEAPOLIS | MN | 55407 | |
| 5685736 | LINDA M PERKINS | 4125 W MCKINLEY CT | | | | MILWAUKEE | WI | 53208 | |
| 5840156 | Linda M. Carter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685739 | LINDA MADDUX | 2154 S 99TH E AVE APT53 | | | | TULSA | OK | 74129 | |
| 5685740 | LINDA MAERSCH | 7205 RIVERFRONT DR | | | | ROYERSFORD | PA | 19468 | |
| 5685741 | LINDA MAESKE | 48 LOST FEATHER DR | | | | FAIRPORT | NY | 14450 | |
| 5685742 | LINDA MAGEE | 11421 NORTH | | | | NOLA | LA | 70128 | |
| 4838970 | LINDA MAGRANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685743 | LINDA MALSACK | W741 FOX CT | | | | MONTELLO | WI | 53949 | |
| 5685744 | LINDA MARCUCCI | 1006 BEACH PROMENADE | | | | ORCHARD BEACH | MD | 21226 | |
| 5685746 | LINDA MARQUEZ | 13443 MULBERRY DR | | | | WHITTIER | CA | 90605 | |
| 5685747 | LINDA MARROQUIN | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 4849466 | LINDA MARTIN | 5920 AVENUE Q 1/2 | | | | Galveston | TX | 77551 | |
| 4801293 | LINDA MARTINEZ | DBA TENDER ROBES | PO BOX 1318 | | | SACRAMENTO | CA | 95812 | |
| 5685749 | LINDA MARTINEZ | 326 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| 5685750 | LINDA MASON | 7023 ST RT 134 | | | | LYNCHBURG | OH | 45142 | |
| 5685751 | LINDA MATTHEWS | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5685752 | LINDA MAWALLS | 619 E HOPOCAN AVE | | | | BARBERTON | OH | 44203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685753 | LINDA MAYES | 916 SUNDOWN DR | | | | ARAB | AL | 35016 | |
| 5685754 | LINDA MCAFEE | 1767 ALEPPO CT | | | | THOUSAND OAKS | CA | 91360 | |
| 5685755 | LINDA MCALISTER | 710 GRADIT STREET | | | | LYNCHBURG | VA | 24501 | |
| 4818813 | LINDA McCALL, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849221 | LINDA MCCORISON | 7380 S JACKSON GAP WAY | | | | Aurora | CO | 80016-2449 | |
| 5685756 | LINDA MCCURDY | PO BOX 238 | | | | LUCERNEMINES | PA | 15754 | |
| 5685758 | LINDA MCGILL | 1714 NORRISLANE | | | | BALTIMORE | MD | 21221 | |
| 5685759 | LINDA MCGRAWADAMS | 19811 COPPER CITY ROAD | | | | REDBY | MN | 56670 | |
| 5685760 | LINDA MCINERNEY | 70 ASH PARK DRIVE | | | | STOUGHTON | MA | 02072 | |
| 5685761 | LINDA MCKENZIE | 17215 MARYGOLD APT 59 | | | | FONTANA | CA | 92335 | |
| 5685762 | LINDA MCMANNIS | 36063 BEALE CT | | | | PERU | IN | 46970 | |
| 5685763 | LINDA MCNARY | 3562 E 138TH ST | | | | CLEVELAND | OH | 44120 | |
| 5685764 | LINDA MCNUTT | 121 MCCOMMAS ST | | | | HAGERSTOWN | MD | 21740 | |
| 5685765 | LINDA MEFFORD | 2675 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49546 | |
| 5685766 | LINDA MEJIA | 61 CLEVELAND ST APT 4F | | | | ORANGE | NJ | 07050 | |
| 5685767 | LINDA MENDEZ | 12542 SYCAMORE ST | | | | VICTORVILLE | CA | 92392-8759 | |
| 4845647 | LINDA MERO | 1330 PAAR DR | | | | PRESCOTT | AZ | 86305 | |
| 5685768 | LINDA MIDDLETON | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |
| 5685769 | LINDA MILES | 2845 W CONGRESS PKWY # 3 | | | | CHICAGO | IL | 60612-3327 | |
| 5685770 | LINDA MILLER | PO BOX 601 | | | | WELLSVILLE | OH | 43968 | |
| 5685771 | LINDA MIRELES | 6034 FRIO RIVER | | | | BROWNSVILLE | TX | 78521 | |
| 5685772 | LINDA MITCHELL | 1211 HILTON PL | | | | PETERSBURG | VA | 23803 | |
| 4818814 | LINDA MITCHELL, | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848875 | LINDA MOLL | 8411 N VIA ESTRELLA DR | | | | CASA GRANDE | AZ | 85194 | |
| 5685773 | LINDA MOLNAR | 11937 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | |
| 4624464 | LINDA MONSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685774 | LINDA MOON | 627 RAYMOND STREET | | | | NEW CASTLE | PA | 16101 | |
| 5685775 | LINDA MOORE | P O BOX 57 | | | | JEFFERSON CY | TN | 37760 | |
| 5685777 | LINDA MORRIS | 8 URBAN ST NONE | | | | MOUNT VERNON | NY | 10552 | |
| 4847917 | LINDA MORRIS | 1445 S UTICA ST | | | | Denver | CO | 80219 | |
| 5685778 | LINDA MORTON | 100 RICHMOND RD APT 1011 | | | | RICHMOND HGTS | OH | 44143 | |
| 5685779 | LINDA MOSES | 88 ASHLAND AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5685780 | LINDA MOTTELER | 910 6TH ST | | | | GOLDEN | CO | 80403 | |
| 4852036 | LINDA MOULTON | 18 WEST WIND RD | | | | Lafayette | CA | 94549 | |
| 5685781 | LINDA MOYE | 4517 ROLAND AVE | | | | KANSAS CITY | KS | 66104 | |
| 4838971 | LINDA MULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685782 | LINDA MULLINS | 1046 DANILO CT | | | | MANTECA | CA | 95337 | |
| 5685783 | LINDA MURO | 5352 ANNETE AVE | | | | ELPASO | TX | 79924 | |
| 5685784 | LINDA NASH | 2208 S MILLARD STREET | | | | CHICAGO | IL | 60623 | |
| 4595175 | LINDA NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685786 | LINDA NEELY | 5222 CRESSER ST | | | | MEMPHIS | TN | 38116 | |
| 5685787 | LINDA NEFF | 13240 DRAPER RD | | | | CLEAR SPRING | MD | 21722 | |
| 5685788 | LINDA NELSON | 1222 WENDT DRIVE | | | | THIEF RIVER FALLS | MN | 56701 | |
| 5685789 | LINDA NEWMAN | 3324 N 72ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 4818815 | LINDA NG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685790 | LINDA NICHOLS | 1772 DALLAS CIRCLE APT A | | | | WACO | TX | 76707 | |
| 5685791 | LINDA NIEVES | URB VISTA VERDE CALLE 23 263 | | | | AGUADILLA | PR | 00603 | |
| 5685792 | LINDA NILSON | 319 POKAGON ST | | | | DOWAGIAC | MI | 49047 | |
| 4847172 | LINDA NOON | 5585 E FR 186 RD | | | | Rogersville | MO | 65742 | |
| 5685793 | LINDA NORRIS | 16358 KENSINGTON PL | | | | MORENO VALLEY | CA | 92551 | |
| 5685794 | LINDA NORTON | 263 HEMMINGWAY LN | | | | SEVERNA PARK | MD | 21146 | |
| 5685795 | LINDA NUNEZ | 6128 MIRBRISA AVE | | | | HUNTINGTN PK | CA | 90255 | |
| 5843593 | Linda O'Brien | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685797 | LINDA OELKLAUS | 4332 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110 | |
| 5685798 | LINDA OHARRA | 1241 BILLUPS | | | | CLARKSTON | WA | 99403 | |
| 5685799 | LINDA OLIVAS | 9227 W CORTEZ AVE | | | | PEORIA | AZ | 85345 | |
| 5685800 | LINDA OWENS | PO BOX 285 | | | | WOODLAND | GA | 31836 | |
| 4359268 | LINDA P LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685801 | LINDA P VASTA | 86 CORTLANDT AVE | | | | CORTLANDT MNR | NY | 10567 | |
| 5685802 | LINDA PAGE | 604CAROL ST | | | | PEORIA | IL | 61603 | |
| 4838972 | Linda Palmer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685803 | LINDA PARKER | 354 S 9TH ST | | | | ARANSAS PASS | TX | 78336 | |
| 5685804 | LINDA PATTERSON | 17 GAILS TRAIL | | | | WESTCHAZY | NY | 12992 | |
| 4849777 | LINDA PATTERSON | 4714 BAYNE ST NE | | | | Salem | OR | 97305 | |
| 5685805 | LINDA PAULEY | 5930 SEYMOUR | | | | OXFORD | MI | 48371 | |
| 5685806 | LINDA PEARSON | 17145 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 5685807 | LINDA PENNINGTON | 2025 BLUE ANCHOR CT | | | | WALDORF | MD | 20602 | |
| 5685808 | LINDA PENROSE | 519 CAYCE | | | | FARMINGTON | MO | 63640 | |
| 5685809 | LINDA PEREZ | 3015 N 35TH ST | | | | KANSAS CITY | KS | 66104 | |
| 5685810 | LINDA PETERS | 177 RIVER ROAD | | | | WEST BALDWIN | ME | 04091 | |
| 4847191 | LINDA PEWITT | 557 WHISPERING HILLS DR | | | | Nashville | TN | 37211 | |
| 4583813 | Linda Phung | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685811 | LINDA PICCIRILLO | 127 JEFFERSON ST | | | | LINESVILLE | PA | 16424 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852725 | LINDA PIERCE | 4755 NE AURORA AVE | | | | Des Moines | IA | 50317 | |
| 4849817 | LINDA PIERSON | 314 BARTLETT AVE | | | | Sharon Hill | PA | 19079 | |
| 5685812 | LINDA PINKSTON | 926 SOUTH 14TH ST | | | | MAYFIELD | KY | 42066 | |
| 5685813 | LINDA PLAYER | 2604 BENTON RD | | | | BOSSIER CITY | LA | 71111 | |
| 5685814 | LINDA POGUE | 134 WEST ST | | | | EASTHAMPTON | MA | 01027 | |
| 4849380 | LINDA POLSE | 101 SILVER FIR LN | | | | Danville | CA | 94506 | |
| 5685815 | LINDA PONCIA | 1333 BELLA OAKS LN | | | | RUTHERFORD | CA | 94558 | |
| 5685816 | LINDA POPE | 149 JEFFERSON ST | | | | WIND GAP | PA | 18091 | |
| 5685817 | LINDA PORTER | 13480 COPPER ST | | | | VICTORVILLE | CA | 92394 | |
| 4851974 | LINDA POSTMA | PO BOX 1424 | | | | Twain Harte | CA | 95383 | |
| 5685818 | LINDA POTENZA | 125 WHITTER ROAD | | | | BRICK | NJ | 08724 | |
| 5685819 | LINDA PRESSLEY | 116 GARLINGTON ST APT C21 | | | | LAURENS | SC | 29360 | |
| 5685820 | LINDA PRESTON | 232 E ENFIELD CENTER RD | | | | ITHACA | NY | 14850 | |
| 5685821 | LINDA PRIBYL | 93896 500TH AVE | | | | WINDOM | MN | 56101 | |
| 5685822 | LINDA PRICE | 613 S PLAINS PARK DR | | | | ROSWELL | NM | 88203 | |
| 4838973 | LINDA PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589189 | LINDA PRITCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685823 | LINDA PUENTES | PO BOX 673 | | | | SKIDMORE | TX | 78389 | |
| 5685824 | LINDA PURNELL | PO BOX 233 | | | | BERLIN | MD | 21811 | |
| 5685825 | LINDA PUTZLOCKER | 207 VILSACK RD | | | | GLENSHAW | PA | 15116 | |
| 5685826 | LINDA QUALLS | 18416 HALSDTED ST | | | | NORTHRIDGE | CA | 91325 | |
| 4851861 | LINDA R COMERCI | 1348 W 11TH AVE | | | | Anchorage | AK | 99501 | |
| 5685827 | LINDA R GRISSOM | 29090 LONGVIEW AVE APT 90 | | | | WARREN | MI | 48093 | |
| 4846821 | LINDA R SIMON | 2149 NICASIO VALLEY RD | | | | Nicasio | CA | 94946 | |
| 5685828 | LINDA RAE | 1028 WILSON AVE | | | | HAVRE | MT | 59501 | |
| 5685829 | LINDA RAMIREZ | 1821 WILLIAMS | | | | HARLINGEN | TX | 78550 | |
| 5685832 | LINDA RARICK | PO BOX 91 | | | | SCIOTA | PA | 18354 | |
| 5685833 | LINDA RASCON | 18 SADDLEHORN | | | | MORIARTY | NM | 87035 | |
| 5685834 | LINDA RAY RANEY | 741 JANE CT NONE | | | | MARTINEZ | CA | 94553 | |
| 5685835 | LINDA REDCLOUD | PO BOX 62 | | | | PINE RIDGE | SD | 57770 | |
| 4801026 | LINDA REEF | DBA LARRYS BICYCLES | 5735 BRISTOL EMILIE RD | | | LEVITTOWN | PA | 19057 | |
| 4818816 | LINDA REES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685837 | LINDA REISS | 124 CHESTER PIKE | | | | NORWOOD | PA | 19074 | |
| 5685838 | LINDA RENFREW | 29 POWER SQ | | | | GFLD | MA | 01030 | |
| 5685839 | LINDA REYNOLDS | 5504 GLENVILLE CIRCLE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5685840 | LINDA RICCIO | 3375 JOSEPHINE CIRCLE | | | | GROVE CITY | OH | 43123 | |
| 5685841 | LINDA RICE | 3386 HUBBARD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 5685842 | LINDA RICHARDSON | 5218 BIRCH COURT | | | | OAKWOOD | GA | 30566 | |
| 5404453 | LINDA ROBERTS | 834 ELGIN CT | | | | PICKERINGTON | OH | 43147 | |
| 5685843 | LINDA ROBINSON | 656 MCKEAN AVE | | | | DONORA | PA | 15033 | |
| 5685844 | LINDA ROCCAFORTE | 1327 IOWA AT | | | | MADISON | IL | 62060 | |
| 5685845 | LINDA RODRIGUEZ | 2744 ROCKWELL APT C | | | | BROWNSVILLE | TX | 78521 | |
| 5685846 | LINDA RODRIGZ | 7702 RIVERGATE DR | | | | TAMPA | FL | 33619 | |
| 5685847 | LINDA ROUNTREE | 2475 E LOS EBANOS BLVD REAR | | | | BROWNSVILLE | TX | 78521 | |
| 5685848 | LINDA RUSSO | 185 12TH ST | | | | WOOD RIDGE | NJ | 07075 | |
| 5685849 | LINDA RUTLEDGE | 14115 TIMBER LN | | | | WASECA | MN | 56093 | |
| 4337830 | LINDA S BEAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838379 | Linda S Sherr Trust UAD 6-11-14 Linda S Sherr & Seymour Sy Sherr TTEE | 1100 Ben Franklin Dr #202 | | | | Sarasota | FL | 34236 | |
| 5840031 | Linda S Sherr Trust UAD 6-11-14 Linda S Sherr & Seymour Sy Sherr TTEES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810988 | LINDA S. KOLESAR | 1211 N. KENWOOD LANE | | | | CHANDLER | AZ | 85226 | |
| 5685851 | LINDA SABO | PO BOX 123 | | | | WISE | VA | 24293 | |
| 5685852 | LINDA SAIKAS | 2229 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| 5685853 | LINDA SALAIS | 4600 S WENDLER DR | | | | PHOENIX | AZ | 85282 | |
| 5685855 | LINDA SANDER | 500 GREEN HAVEN ROAD APT | | | | ANOKA | MN | 55428 | |
| 5685856 | LINDA SANDERS | 3311 ITASCA ST | | | | LUBBOCK | TX | 79415 | |
| 4828267 | Linda Sandusky | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685857 | LINDA SANDY TOWNSEND HAM | 1357 UNION ST SW | | | | WARREN | OH | 44485 | |
| 5685858 | LINDA SANFORD | 302 AVOLON ST | | | | HIGHLAND PARK | MI | 48203 | |
| 5685859 | LINDA SANTIAGO | FRANCISCO CASSAN 684 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 5685860 | LINDA SASSAFRAS | 1365 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5685861 | LINDA SAVANE | P O BX 585 | | | | RUSTBURG | VA | 24588 | |
| 5685862 | LINDA SAVOIE | 16 COYNE MCKAY LN | | | | KENNEBUNK | ME | 04043 | |
| 5685863 | LINDA SCALES | 17701 KIMAMARNOCK TER APTH | | | | GERMANTOWN | MD | 20876 | |
| 5685864 | LINDA SCHILLER | 25364 NORTHFIELD BLVD | | | | HAMPTON | MN | 55031 | |
| 5685865 | LINDA SCHROERS | 605 6TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5685866 | LINDA SCHULTZ | 2016 EAST CRENSHAW ST | | | | TAMPA | FL | 33610 | |
| 5685867 | LINDA SCHWANZ | 10021 WORRELL AVE | | | | GLENNDALE | MD | 20769 | |
| 5685868 | LINDA SCHWARTZ | 13600 PARKWOOD LEN | | | | BURNSVILLE | MN | 55337 | |
| 5685869 | LINDA SCOTT | 3450 MILLER DR UNIT 3103 | | | | CHARLESTON | SC | 29406 | |
| 5685870 | LINDA SEARS | 1300 W MENLO AVE SPC 111 | | | | HEMET | CA | 92543 | |
| 4828268 | LINDA SEEGER INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810943 | LINDA SEEGER INTERIOR DESIGN LLC | 7500 E MCDONALD DR # 100-B | | | | SCOTTSDALE | AZ | 85250 | |
| 5685871 | LINDA SEIBERT | 1550 HILLANDALE DR | | | | MOBILE | AL | 36693 | |
| 5685872 | LINDA SELBY | 74 CALAR DRIVE | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5685873 | LINDA SELLARS | 3911 SERENADE LN | | | | LAKELAND | FL | 33811 | |
| 5685874 | LINDA SEXPON | 303 SOUTH WOODREST STREET | | | | ROANOKE | VA | 24013 | |
| 5685875 | LINDA SHAMTOOB | 18307 DOMINO ST | | | | RESEDA | CA | 91335 | |
| 5685876 | LINDA SHANNON | 17 SAYWOOD LANE | | | | STONEY BROOK | NY | 11722 | |
| 5685877 | LINDA SHELTON | 8912 S BENNETT AVE | | | | CHICAGO | IL | 60617 | |
| 5685878 | LINDA SHEPHERD | 18039 OAKFIELD | | | | DETROIT | MI | 48235 | |
| 5685879 | LINDA SHIELDS | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |
| 5685880 | LINDA SHIELDSAN | 233 HOTSPRINGS DR | | | | GROVETOWN | GA | 30813 | |
| 5685881 | LINDA SHORT | 2126 S TRUMBULL AVE | | | | CHICAGO | IL | 60609 | |
| 5685882 | LINDA SIMMONS | 520 S SPRIGG ST | | | | CAPE GIRARDEA | MO | 63703 | |
| 5685883 | LINDA SIMPKINS | 1074 Q ST NW | | | | WASHINGOTN | DC | 20001 | |
| 5685884 | LINDA SIMS | 1117 ALAMO ST | | | | SWEETWATER | TX | 79556 | |
| 5685885 | LINDA SINGLETARY | 312 N 7TH ST | | | | CACHE | OK | 73527-9635 | |
| 5685886 | LINDA SINGLETON | 14 CLEARFIELD ROAD | | | | GREENVILLE | SC | 29607 | |
| 4852986 | LINDA SINGLETON | 174 LYON DR | | | | Grenada | MS | 38901 | |
| 5685887 | LINDA SITTO | 1060 BILLINGS ST APT 3 | | | | EL CAJON | CA | 92020 | |
| 5685888 | LINDA SIVERLING | 10829 ANDERSON DR | | | | WILLIAMSPORT | MD | 21795 | |
| 5685889 | LINDA SLATER | 317 AVENUE B | | | | CLOQUET | MN | 55720 | |
| 5685891 | LINDA SLOAN | 5976 CULZEAN DR APT 1813 | | | | TROTWOOD | OH | 45426 | |
| 4800408 | LINDA SLOMSKI | DBA JG SPORTS STORE | 10552 STONE HILL DR | | | ORLAND PARK | IL | 60467 | |
| 5685892 | LINDA SLONE | 1128 MITCHELL ST | | | | CATLETTSBURG | KY | 41129 | |
| 5685893 | LINDA SMALL | 1211 TRAILBOSS DR | | | | KILLEEN | TX | 76549 | |
| 5685894 | LINDA SMITH | -1589 S 705 E | | | | OREM | UT | 84097 | |
| 5685895 | LINDA SNEDEKER | 64965 PEARSON ROAD | | | | ST CLAIRSVILLE | OH | 43928 | |
| 5685896 | LINDA SOLDI | 80 N MOORE STREET | | | | NEW YORK | NY | 10013 | |
| 5685897 | LINDA SOTO GARCIA | HC8 BOX 44969 | | | | AGUADILLA | PR | 00603 | |
| 5685898 | LINDA SPAIN | 6401 SW 20CT | | | | MIAMI | FL | 33023 | |
| 4851987 | LINDA SPANGLER | 36 RIDGEROCK DR | | | | Signal Mountain | TN | 37377 | |
| 5685899 | LINDA SPEARSY | 17232 JEFFERSON HWY 617 | | | | BATO ROUGE | LA | 70817 | |
| 4838974 | LINDA SPENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685901 | LINDA SPERRY | 2853 MILLVALE CT | | | | OAKDALE | MN | 55128 | |
| 5685902 | LINDA STAMPER | 800 TURTLECREEK CT | | | | FOREST HILL | MD | 21050 | |
| 5685903 | LINDA STANLEY | 2322 N W 6 ST | | | | MIAMIN | FL | 33142 | |
| 5685904 | LINDA STARNES | 308 PLUS PARK BLVD | | | | NASHVILLE | TN | 37217 | |
| 5685905 | LINDA STEINBERG | -471 ARSENAL ST | | | | BROOKLINE | MA | 02445 | |
| 5685906 | LINDA STEPHL | 5100 N HIGHWAY 99 SPC 103 | | | | STOCKTON | CA | 95212 | |
| 5685907 | LINDA STERLING | 300 MILL POND LAND | | | | SALISBURY | MD | 21084 | |
| 5685908 | LINDA STEVENS | 109 BLACKHAWK LN | | | | KALISPELL | MT | 59901 | |
| 5685909 | LINDA STEWART | 218 VIRGINIA AVE | | | | SHARPSBURG | PA | 15215 | |
| 5685910 | LINDA STONE | 4630 MAX RD | | | | NCANTON | OH | 44720 | |
| 5685911 | LINDA STRAIN | 200 HERITAGE PL | | | | FARIBAULT | MN | 55021 | |
| 5685912 | LINDA STRICKLAND | 401 S 12TH ST APT 10 | | | | DEMING | NM | 88030 | |
| 5685913 | LINDA STRONG | 4091 N MARKS 109 | | | | FRESNO | CA | 93722 | |
| 5685914 | LINDA SULLIVAN | 6830 SE 82ND ST | | | | TRENTON | FL | 32693 | |
| 4818817 | LINDA SUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685915 | LINDA SUTTON | 1220 FOURTH AVENUE | | | | ST JOSEPH | MO | 64505 | |
| 5685916 | LINDA SYPULSKI | 875 FREEPORT RD | | | | FREEPORT | PA | 16229 | |
| 5685919 | LINDA TAYLOR | 201 SARATOGOA | | | | CLINTON | SC | 29325 | |
| 5685920 | LINDA TERRY | 1014 PRESCOTT DR | | | | ROCKFORD | IL | 61108 | |
| 4887041 | LINDA THI NGUYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685921 | LINDA THOMAS | 80588 HARKEY RD | | | | SANFORD | NC | 27330 | |
| 5685922 | LINDA THOMPSON | 236 E PHIL-ELLENA ST | | | | PHILADELPHIA | PA | 19119 | |
| 5837382 | Linda Thurwanger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818818 | LINDA TIEFENTHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685923 | LINDA TKACZIK | 12032 XEON ST NW | | | | COON RAPIDS | MN | 55448 | |
| 5685924 | LINDA TONN | 515 FRANKLIN AVE | | | | CROSBY | MN | 56441 | |
| 5685925 | LINDA TORRES | 3110 VICTORY DRIVE LOT 1600 | | | | COLUMBUS | GA | 31906 | |
| 5685926 | LINDA TOWNSEND | 3457 MARY JEAN LN | | | | TRACY | CA | 95376 | |
| 5685927 | LINDA TRESIERRAS | PO BOX 6042 | | | | CAMARILLO | CA | 93010 | |
| 5685928 | LINDA TREVINO | 135 S LINCOLN AVE | | | | FULLERTON | CA | 92831 | |
| 5685929 | LINDA TRUAX | PO BOX 2306 | | | | WHITERIVER | AZ | 85941 | |
| 5685930 | LINDA TRUJILLO | 4501 53RD STREET | | | | SACRAMENTO | CA | 95820 | |
| 5685931 | LINDA TUCKER | 1714 LANE STREET | | | | WILSON | NC | 27893 | |
| 5685932 | LINDA TURCOTTE | 921 UNIVERSITY AVE APT 7 | | | | SALINAS | CA | 93901 | |
| 5685933 | LINDA VANDUSEN | 7720 STE RTE 53 | | | | BATH | NY | 14810 | |
| 5685934 | LINDA VANDYKE | 3333 BELL RD | | | | SEVIERVILLE | TN | 37862 | |
| 5685935 | LINDA VANG | 3622 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5685936 | LINDA VASQUEZ | 1604 NILES AVE | | | | SAINT PAUL | MN | 55116 | |
| 5685937 | LINDA VEAL | 569 SCHOOL ST | | | | BRONSON | FL | 32621 | |
| 5685938 | LINDA VESTAL | 213 WAGONER ROAD | | | | HAMPTONVILLE | NC | 27020 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6716 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5685939 | LINDA W ANDREWS | 3805 CIELO VISTA CT | | | | GLENNDALE | MD | 20769 | |
| 5685940 | LINDA W WEAVER | 95076 LOUSHELTONY RD | | | | FERNANDINA | FL | 32034 | |
| 5685941 | LINDA WACASTER | 1819 MARBLE STREET | | | | ARLINGTON | TX | 76013 | |
| 5685942 | LINDA WAHL | 12006 E 168TH ST | | | | ARTESIA | CA | 90701 | |
| 5685943 | LINDA WALDO | 1190 S CHELTON RD | | | | COLORADO SPGS | CO | 80910 | |
| 5685944 | LINDA WALKER | 315 CASA COURT | | | | N LITTLE ROCK | AR | 72117 | |
| 4838975 | LINDA WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847609 | LINDA WALKER | 1118 TENSLEY DR | | | | Garland | TX | 75040 | |
| 5685945 | LINDA WALLACE | 76 KING HENRY CIR | | | | ROSEDALE | DE | 21237 | |
| 5685947 | LINDA WALLS | 4533 RACETRACK ROAD | | | | ST THOMAS | PA | 17252 | |
| 5685948 | LINDA WARD | 8543 DON RAMON DR | | | | STOCKTON | CA | 95210 | |
| 5685949 | LINDA WARNER | 918 HWY 441 | | | | HOLEN | LA | 70744 | |
| 4849677 | LINDA WARREN | 1123 HOG ISLAND RD | | | | Surry | VA | 23883 | |
| 5832926 | LINDA WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685950 | LINDA WASHINGTON | 3150 BRUNSWICK DR | | | | FLORISSANT | MO | 63033 | |
| 4846434 | LINDA WATERS | 6065 LITTLEROCK CT | | | | Clemmons | NC | 27012 | |
| 5685951 | LINDA WATSON | 6506 CECIL DR | | | | FLINT | MI | 48505 | |
| 4608719 | LINDA WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685952 | LINDA WEDLOW | 4113 GLENHAVEN DR | | | | GARLAND | TX | 75042 | |
| 5685953 | LINDA WEEKS | 130 PARK ST | | | | E BRIDGEWATER | MA | 02333 | |
| 5685954 | LINDA WELCH | 2469 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14303 | |
| 5685955 | LINDA WENZEL | 62 ROCKWOOD RD | | | | KALISPELL | MT | 59901 | |
| 5685956 | LINDA WESLEY | 4 MONTGOMERY WAY | | | | AMELIA | OH | 45102 | |
| 5685958 | LINDA WHITBY | 5327 PRAIRIE CREEK DR NONE | | | | HOUSTON | TX | 77084 | |
| 5685959 | LINDA WHITE | 7805 PENDERGRASS RD | | | | HOSCHTON | GA | 30548 | |
| 5685960 | LINDA WHITNER | 105 FOX HOLLOW CT | | | | SIMPSONVILLE | SC | 29680 | |
| 5685961 | LINDA WIGGAN | 1811 BASHAW ST NW | | | | PALM BAY | FL | 32907 | |
| 5685962 | LINDA WILE | 1532 DELAWARE AVE FL 2 | | | | WYOMISSING | PA | 19610 | |
| 5685963 | LINDA WILKINS | 3431 NORTH TREZEVANT | | | | MEMPHIS | TN | 38127 | |
| 5685964 | LINDA WILLIAMS | 6018 14TH AVE 2 | | | | KENOSHA | WI | 53143 | |
| 4732334 | LINDA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725025 | LINDA WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685966 | LINDA WILLIS | 626 NORTH CIRCLE | | | | DIAMOND SPRIN | CA | 95619 | |
| 5685967 | LINDA WILSON | 1109 23RD ST NO | | | | TEXAS CITY | TX | 77590 | |
| 5685968 | LINDA WOHL | 524 E 4TH ST | | | | BROOKLYN | NY | 11218 | |
| 4852577 | LINDA WOOD | 393 CHARTER OAK PLACE | | | | Dahinda | IL | 61428 | |
| 5685969 | LINDA WOODS | 10323 SLADDEN AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5685970 | LINDA WOOTEN | 950 MILLIE ST | | | | VIDOR | TX | 77662 | |
| 5685972 | LINDA WRIGHT | PO BOX 161 | | | | LITTLE ROCK | AR | 72203 | |
| 4838976 | Linda Wyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685973 | LINDA WYNEGAR | 14594 TR 114 | | | | KENTON | OH | 43326 | |
| 5685974 | LINDA WYNKOOP | 818 CHURCHILL DIVE | | | | CHARLESTON | WV | 25314 | |
| 5685975 | LINDA YARROS | 329 SPRING ST | | | | DUNMORE | PA | 18512 | |
| 5685977 | LINDA YELLETS | 158 E MAIN ST | | | | MACUNGIE | PA | 18062 | |
| 5685978 | LINDA YELLOCK | 408 ROSS ACRE ROAD 1 | | | | BURLINGTON | NC | 27217 | |
| 5424784 | LINDA YINGLING | 638 CLAIRMONT DR | | | | ALTOONA | PA | 16601 | |
| 4788527 | Linda Yingling | Redacted | LOT 110 | | | Redacted | Redacted | Redacted | Redacted |
| 5685979 | LINDA YOUNG | 1111 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 4800918 | LINDA Z CORP | DBA LADIES OUTFITTERS | 850 FLATBUSH AVE | | | BROOKLYN | NY | 11226 | |
| 5685980 | LINDA ZAMORA | 2319 PINE ST | | | | LAREDO | TX | 78046 | |
| 4818819 | LINDA ZANKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685981 | LINDA ZANOTTELLI | 103 VILLA DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5685982 | LINDA ZAYAS | 4241 N 7TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 4852967 | LINDA ZENON | 25 BALMORAL WAY | | | | Colorado Springs | CO | 80906 | |
| 5685983 | LINDA ZHANG | 45 PIKE ST | | | | NEW YORK | NY | 10002 | |
| 5685984 | LINDA ZOLNOWSKI | 5711 VELMA AVENUE | | | | PARMA | OH | 44129 | |
| 4397839 | LINDA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173658 | LINDA, CECILIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653412 | LINDA, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685985 | LINDA-AMY DZIEDZIC | 16 BLUEBERRY LN SW | | | | WARREN | OH | 44485 | |
| 4294693 | LINDAAS, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307345 | LINDABERRY, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605396 | LINDABERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746217 | LINDAHL, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365133 | LINDAHL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524796 | LINDAHL, PAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685986 | LINDALE THOMAS JR | 1104 MARLBORO RD | | | | LOTHIAN | MD | 20711 | |
| 4218770 | LINDAMAN, HAYDEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685987 | LINDAMOOD WINGINA | 402 WEST A STREET | | | | ELKTON | VA | 22827 | |
| 4715038 | LINDAMOOD, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685988 | LINDAN BOOK | 5232 FIELDCREST DR | | | | PITTSBURGH | PA | 15236 | |
| 4676780 | LINDARS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803770 | LINDAS GIFTS INC | DBA LINDAS GIFTS | 23 MAYS LANDING ROAD UNIT 8 | | | SOMERS POINT | NJ | 08244 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794690 | LINDAS STUFF INC | DBA SHOPLINDASSTUFF.COM | 330 SOUTH WARMINSTER RD STE 340 | | | HATBORO | PA | 19040 | |
| 5685989 | LINDAUER CHRIS | 456 AB ROY ROAD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 4657996 | LINDAUER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5685990 | LINDAY KENYON | 2400 W 102ND ST | | | | MINNEAPOLIS | MN | 55431 | |
| 5685991 | LINDAY KERN | 2725 EXHIBITION DR | | | | DULUTH | MN | 55811 | |
| 5685992 | LINDAY SPAIN | 80 GERBERY ST | | | | WEST HAVEN | CT | 06516 | |
| 5685993 | LINDBERG EDITH | 2676 TIMERILL ER LOT140 | | | | MORGANTON | NC | 28655 | |
| 5685994 | LINDBERG LINDA | 3018 NE HURST DR | | | | ARCADIA | FL | 34266 | |
| 5685995 | LINDBERG NANCY | 5 JESSE JAMES DR NONE | | | | BELTON | TX | 76513 | |
| 4314080 | LINDBERG, ALYSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366139 | LINDBERG, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166068 | LINDBERG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597677 | LINDBERG, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838977 | LINDBERG, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634187 | LINDBERG, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365574 | LINDBERG, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482189 | LINDBERG, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592676 | LINDBERG, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685184 | LINDBERG, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572635 | LINDBERG, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298964 | LINDBERG, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818820 | LINDBERG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284336 | LINDBERG, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568106 | LINDBERG, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197131 | LINDBERG, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266658 | LINDBERG, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319524 | LINDBLAD, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769201 | LINDBLOM, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772303 | LINDBLOOM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176766 | LINDBLOOM, JULIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668990 | LINDBOE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245006 | LINDBOM, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799894 | LINDCOR INC | DBA RMV STORES | 12835 EAST ARAPAHOE ROAD | TOWER 1 SUITE 300 | | CENTENNIAL | CO | 80112 | |
| 5685996 | LINDELL JASON | 120 HABECKING | | | | ST LOUIS | MO | 63137 | |
| 5685997 | LINDDON KALIE | 609 ORLEANS AVE | | | | NEW IBERIA | LA | 70563 | |
| 4883168 | LINDE GAS LLC | P O BOX 802807 | | | | CHICAGO | IL | 60680 | |
| 4882832 | LINDE GAS VI | P O BOX 7074 SUNNY ISLE | | | | ST CROIX | VI | 00823 | |
| 5685999 | LINDE TEYONDA | 656 LANCER DRIVE | | | | PORTSMOUTH | VA | 23701 | |
| 4697712 | LINDE, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274486 | LINDE, BETHANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207319 | LINDE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487745 | LINDE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691974 | LINDE, LUANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300729 | LINDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161295 | LINDE, MITCHELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664668 | LINDE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686000 | LINDEANA MCDOWELL | 1462 WILLIAMSON RD | | | | KINGSTOWN | NC | 28150 | |
| 4534168 | LINDEBERG, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241735 | LINDECAMP, BETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901619 | LinkedIn Corporation | Fox Rothschild LLP | Attn: David P. Papiez | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 4901619 | LinkedIn Corporation | Gibril Sanha | 1000 West Maude Avenue | | | Sunnydale | CA | 94085 | |
| 4554924 | LINDELL JR, BERNARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753583 | LINDELL SR, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376442 | LINDELL, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828269 | LINDELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828270 | LINDELL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603892 | LINDELL, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388816 | LINDEM, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459034 | LINDEMAN BALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686001 | LINDEMAN LARRY R | 422 S JEFFERSON ST | | | | SUNBURY | PA | 17801 | |
| 5686002 | LINDEMAN LISA | 1659 CHRISTIANA ST 6 | | | | GREEN BAY | WI | 54303 | |
| 4361486 | LINDEMAN, CASEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551330 | LINDEMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753041 | LINDEMAN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630167 | LINDEMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539219 | LINDEMAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765968 | LINDEMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550737 | LINDEMAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400495 | LINDEMAN, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569942 | LINDEMANN, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422990 | LINDEMANN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240618 | LINDEMANN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634504 | LINDEMANN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514391 | LINDEMANN, SONJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764647 | LINDEMANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589297 | LINDEMON, CRAIG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313889 | LINDEMOOD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596449 | LINDEMULDER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682881 | LINDEMUTH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759461 | LINDEMUTH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439267 | LINDEMUTH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686003 | LINDEN BRIELLE | 262 SPRUCE STREET | | | | ELYRIA | OH | 44035 | |
| 5686004 | LINDEN CARRIE | 2724 197TH AVE KPS | | | | LAKEBAY | WA | 98349 | |
| 5797225 | Linden Construction | 507 31st Ave. SW Su B | | | | Puyallup | WA | 98373 | |
| 5792696 | LINDEN CONSTRUCTION | DAVID E. QUNELL, JR. | 507 31ST AVE. SW SU B | | | PUYALLUP | WA | 98373 | |
| 5686005 | LINDEN ERIN | 859 SANDALWOOD DRC | | | | LK ARROWHEAD | CA | 92352 | |
| 5686006 | LINDEN JOYCE | 231 JERICA ST | | | | GALLIANO | LA | 70354 | |
| 5686007 | LINDEN SHANDRA | 800 W THEOLEN 7 | | | | DELCAMBRE | LA | 70528 | |
| 5686008 | LINDEN SUSAN | 2002 MEADOWBROOK | | | | YOUNGSTOWN | OH | 44514 | |
| 4219308 | LINDEN, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733020 | LINDEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650138 | LINDEN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818821 | LINDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727264 | LINDEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480787 | LINDEN, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838978 | LINDEN, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288301 | LINDEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556718 | LINDEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197579 | LINDEN, SCOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760771 | LINDEN, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663233 | LINDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818822 | LINDENBAUM, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472916 | LINDENBAUM, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686009 | LINDENBERG CINDI | 2080 ELM ST APT 201 | | | | Redacted | Redacted | 52001 | |
| 5686010 | LINDENBERG DARLENE | 2167 7TH ST | | | | LIVERMORE | CA | 94550 | |
| 4237600 | LINDENBERG, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597758 | LINDENBERG, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220791 | LINDENBERGER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480474 | LINDENBERGER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686011 | LINDENFELSER MATT | 250 CHAPPELL WAY | | | | DALTON | GA | 30721 | |
| 4838979 | LINDENHAUER, SHELLY & PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714237 | LINDENMAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724037 | LINDENMUTH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419776 | LINDENMUTH, CHARLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433497 | LINDENMUTH, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613406 | LINDENMUTH, NIKKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354964 | LINDENTHAL, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686012 | LINDER AMINAH | 388 MIDDLE CREEK ROAD | | | | DANVILLE | VA | 24540 | |
| 5686013 | LINDER ANTONIA | 1597 GOINS RD | | | | WRIGHTSVILLE | GA | 31096 | |
| 5686014 | LINDER DELINDA | 2201 PRATT | | | | OMAHA | NE | 68110 | |
| 5686015 | LINDER ELIZABETH | 202 MAPLE ST | | | | ALMA | GA | 31510 | |
| 5686016 | LINDER LAQUITA | 203 LAIL ROAD | | | | CHICKAMAUGA | GA | 30707 | |
| 5686018 | LINDER RONESHIA | 1701 LAKESHORE BLVD | | | | JACKSONVILLE | FL | 32210 | |
| 5686019 | LINDER ROZLYN | 3592 GUINEVERE TRACE | | | | DOUGLASVILLE | GA | 30135 | |
| 5686020 | LINDER TORRENCE | 2892 NEW CLINTON RD | | | | MACON | GA | 31211 | |
| 4751730 | LINDER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455662 | LINDER, ALMEIDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207951 | LINDER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188618 | LINDER, ANNA C M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397810 | LINDER, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671709 | LINDER, CARNELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268036 | LINDER, CHAYENNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626578 | LINDER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608273 | LINDER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565150 | LINDER, DEIDRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511333 | LINDER, DENNESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756900 | LINDER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482424 | LINDER, DORIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355197 | LINDER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249465 | LINDER, ELIZABETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746853 | LINDER, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309614 | LINDER, JERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634274 | LINDER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495189 | LINDER, LANIYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766823 | LINDER, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575586 | LINDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641961 | LINDER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555661 | LINDER, MALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476207 | LINDER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620244 | LINDER, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460810 | LINDER, RENAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262979 | LINDER, SHAUN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376948 | LINDER, SHERICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407064 | LINDER, TATYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442362 | LINDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510015 | LINDER, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686021 | LINDERHAND KAYLA | PO BOX 796 | | | | LAME DEER | MT | 59043 | |
| 5686022 | LINDERHAYES TALISA | 7177 W APPLETON AVE 21 | | | | MILWAUKEE | WI | 53216 | |
| 5686023 | LINDERMAN CAITLYNN | 261 GARASON RD | | | | ELMER | NJ | 08318 | |
| 4898637 | LINDERMAN CONTRACTING | THOMAS LINDERMAN | 529 E 2ND AVENUE | | | TARENTUM | PA | 15084 | |
| 5686024 | LINDERMAN JAMES | 201 CHESAPEAKERIDGE LANE | | | | NORTH EAST | MD | 21901 | |
| 5686025 | LINDERMAN MARGIE | 3750 FAIRGROUNDS DR | | | | ANDERSONCA | CA | 96007 | |
| 5686026 | LINDERMAN RENEA | 201 N AVENUE D | | | | BURKBURNETT | TX | 76354 | |
| 4500755 | LINDERMAN, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617025 | LINDERMAN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277805 | LINDERMAN, DELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419196 | LINDERMAN, JERICCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373266 | LINDERMAN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367444 | LINDERMAN-STEWART, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731442 | LINDEROTH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245255 | LINDERS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686027 | LINDETTE MOORE | 572 WALNUT AVE 3 | | | | ELGIN | IL | 60123 | |
| 4489938 | LINDEY, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774345 | LINDGREN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582213 | LINDGREN, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284916 | LINDGREN, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391170 | LINDGREN, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184823 | LINDGREN, COREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365128 | LINDGREN, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616886 | LINDGREN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216980 | LINDGREN, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514432 | LINDGREN, NICHOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603659 | LINDGREN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654365 | LINDGREN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588348 | LINDH, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686028 | LINDHOLM DONNA | 1014 W CO RD 137 | | | | MIDLAND | TX | 79706 | |
| 4682396 | LINDHOLM, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765462 | LINDHOLM, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179604 | LINDHOLM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515010 | LINDHOLM, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635282 | LINDHOLM, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681069 | LINDHOLM, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828271 | LINDHOLM, SZETO JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436164 | LINDHOLME, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373354 | LINDHOLT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838980 | LINDHURST, BRIAN & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686029 | LINDI CONTE | 7 FAIRWOOD DR | | | | QUEENSBURY | NY | 12804 | |
| 5686030 | LINDIE DIANE | 300 MARTHA DRIVE APT G3 | | | | SAINT MARYS | GA | 31558 | |
| 4364583 | LINDIG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705783 | LINDLE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686031 | LINDLER KYM | PO BOX 394 | | | | PRPSPERITY | SC | 29127 | |
| 5686032 | LINDLER SONOVIA | PO BOX 962 | | | | PROSPEEITY | SC | 29127 | |
| 4387690 | LINDLER, ARDELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759228 | LINDLER, BALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686033 | LINDLEY DEAN | 107 BEECHWOOD DR | | | | ATLANTIC BCH | NC | 28512 | |
| 5686034 | LINDLEY KATRINA | 1547 WILSON AVE | | | | DES MOINES | IA | 50316 | |
| 5686035 | LINDLEY MARISSA | 15 PLEASANT DR | | | | RIVERTON | WY | 82501 | |
| 4316398 | LINDLEY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567721 | LINDLEY, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593337 | LINDLEY, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620485 | LINDLEY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594527 | LINDLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728109 | LINDLEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379042 | LINDLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511182 | LINDLEY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606900 | LINDLEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725720 | LINDLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593820 | LINDLEY, JOHN W. W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531031 | LINDLEY, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630362 | LINDLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149153 | LINDLEY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603690 | LINDLEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464123 | LINDLEY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478181 | LINDLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639030 | LINDLEY, SAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677029 | LINDLEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340920 | LINDLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479226 | LINDLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348904 | LINDLOFF, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818823 | LINDLOFF, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394511 | LINDMAN, DARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163412 | LINDMAN, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286329 | LINDMARK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686036 | LINDNER BONNIE | 15405 NE 59TH WAY | | | | REDMOND | WA | 98052 | |
| 5686037 | LINDNER CHRISTOPHER D | 1895 E 37TH ST | | | | LORAIN | OH | 44052 | |
| 4528153 | LINDNER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306261 | LINDNER, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678563 | LINDNER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422240 | LINDNER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612042 | LINDNER, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407368 | LINDNER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619253 | LINDNER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704163 | LINDNER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481149 | LINDNER, KYRSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720032 | LINDNER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160321 | LINDNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160332 | LINDNER, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554780 | LINDNER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572993 | LINDNER, SHERRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686038 | LINDO ASHLEY | 8450 W CHARLESTON BLVD | | | | LAS VEGAS | NV | 89117 | |
| 5686039 | LINDO CHERYNE | 9740 SW 14TH CT | | | | PMBK PINES | FL | 33025 | |
| 4439662 | LINDO JR, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686040 | LINDO OLDING | 147 JENKS AVE | | | | SAINT PAUL | MN | 55117 | |
| 5686041 | LINDO SANDRA | 4921 COOLRIDGE CT APT 8 | | | | RALEIGH | NC | 27616 | |
| 4271449 | LINDO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253593 | LINDO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429652 | LINDO, DELANO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421395 | LINDO, EVELYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236872 | LINDO, KERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417030 | LINDO, MESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682330 | LINDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608074 | LINDO, ORATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753773 | LINDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245510 | LINDO, SIMONE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365512 | LINDOM, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648243 | LINDO-MAINER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686042 | LINDON EVELYIN | 315 HARDY AVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5686043 | LINDON LYNDO | AVE PONCE 2500 | | | | CAROLINA | PR | 00979 | |
| 4320686 | LINDON, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673606 | LINDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285302 | LINDON, JOSH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686044 | LINDON NADEGE | 2215 PALMKIN ST | | | | HOLLYWOOD | FL | 33467 | |
| 4502566 | LINDOR ROBLES, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431136 | LINDOR, EDELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333508 | LINDOR, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600853 | LINDOR, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212296 | LINDOR, MAYGREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641315 | LINDOR, MESIDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791251 | Lindorff, David and Joyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264323 | LINDORME, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480126 | LINDOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309782 | LINDOW, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476084 | LINDOW, SAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650808 | LINDOW, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562602 | LINDQUIST JEAN BAPTISTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686045 | LINDQUIST NANCY | 302 3RD AVE EAST 6 | | | | OSLO | MN | 56744 | |
| 5686046 | LINDQUIST TERESA | 1119 LINFLIN POND RD | | | | ASHEBORO | NC | 27203 | |
| 5686047 | LINDQUIST TONYA | 721 SOUTH AVE | | | | SPRINGFIELD | MO | 65804 | |
| 4510935 | LINDQUIST, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352440 | LINDQUIST, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365558 | LINDQUIST, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351725 | LINDQUIST, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590262 | LINDQUIST, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182303 | LINDQUIST, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302067 | LINDQUIST, KIRK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226543 | LINDQUIST, LELAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243423 | LINDQUIST, LYDIA ANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356301 | LINDQUIST, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818824 | LINDQUIST, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144162 | LINDQUIST, MCCOY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290919 | LINDQUIST, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838981 | LINDQUIST, NINNA & ANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818825 | LINDQUIST, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790470 | Lindquist, Priscilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311327 | LINDQUIST, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284352 | LINDQUIST, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716233 | LINDQUIST, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568601 | LINDQUIST, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562610 | LINDQVIST, LOUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686048 | LINDRAN MATTHEWS | 17A HIX AVE | | | | ANNAPOLIS | MD | 21409 | |
| 4613349 | LINDREW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686049 | LINDRON MARGUERITE | 1120 AMBER PINES DR | | | | LELAND | NC | 28451 | |
| 4427834 | LINDROTH, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606443 | LINDRUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686050 | LINDSAY ALISON | 212 SILVERPLATE GRILL RD | | | | RUTHERFORDTON | NC | 28139 | |
| 5686051 | LINDSAY ANDERSON | 3361 SYCAMORE DRIVE | | | | PITTSBURGH | PA | 15234 | |
| 5686052 | LINDSAY ASIA | 2511 PATE AVE | | | | AUGUSTA | GA | 30906 | |
| 5686053 | LINDSAY BOND | 1624 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| 5686054 | LINDSAY BOOTH | 479 B BOLTON RD | | | | VERNON | CT | 06066 | |
| 5686056 | LINDSAY CLAUDETTE | 111 UNIT 104 | | | | OAKLAND PARK | FL | 33309 | |
| 4887573 | LINDSAY CLUNES | SEARS OPTICAL LOCATION 2119 | 823 LANCASTER DRIVE NE | | | SALEM | OR | 97301 | |
| 5686057 | LINDSAY COLEMAN | 344 JF HALL ROAD | | | | GORDON | GA | 31031 | |
| 4818826 | LINDSAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686058 | LINDSAY DAVIS | 12106 NEW LEXINGTON AVE | | | | HIGHLAND | OH | 45132 | |
| 5686059 | LINDSAY DESTINY | 11498 SW STATE ROUTE V | | | | FAUCETT | MO | 64448 | |
| 5686060 | LINDSAY DIANA | 2732 PECAN ST | | | | COLUMBUS | GA | 31906 | |
| 5686061 | LINDSAY DORIS | 719 LOCUST PL | | | | HIGH POINT | NC | 27265 | |
| 5686062 | LINDSAY DRISCOLL | 3258 13TH AVE | | | | ANOKA | MN | 55303 | |
| 5686063 | LINDSAY EARLY | PO BX 844 | | | | CACHE | OK | 73527 | |
| 5686064 | LINDSAY FEULNER | 1152 BARRETT STREET | | | | SCHENECTADY | NY | 12305 | |
| 5686065 | LINDSAY GERALDLIND | 2509 12 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5686066 | LINDSAY GERBER | 6464 MEARS DR NW | | | | DOVER | OH | 44622 | |
| 5686067 | LINDSAY HICKS | 301 66TH ST SE B | | | | CHARLESTON | WV | 25304 | |
| 5686068 | LINDSAY HODGE | 117 W 2ND ST | | | | MONROE | MI | 48161 | |
| 5686069 | LINDSAY HOWARD | 10618 W HUGHES | | | | TOLLESON | AZ | 85353 | |
| 5686070 | LINDSAY JEAN | 5336 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 | |
| 5686072 | LINDSAY KNUESEL | 16938 KAMACITE ST | | | | ANOKA | MN | 55303 | |
| 5686073 | LINDSAY LABBE | 45 HARVARD AVE | | | | AUBURN | NH | 03032 | |
| 5686074 | LINDSAY LATOYA | 720 MAXINE DRIVE | | | | LONG BEACH | MS | 39560 | |
| 5686075 | LINDSAY LAURA | 554 N 1380 W | | | | VERNAL | UT | 84078 | |
| 5686076 | LINDSAY LEE | 423 EMORELIA AVE | | | | KNOXVILLE | TN | 37917 | |
| 5686077 | LINDSAY MARGARET C | 6004 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106 | |
| 5686078 | LINDSAY MARK | 8009 SE 62ND LN | | | | OCALA | FL | 34472 | |
| 5686079 | LINDSAY MARTHA | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5686080 | LINDSAY MASSETT | 422 W WASHINGTON ST | | | | CHEHALIS | WA | 98532 | |
| 5686081 | LINDSAY MAY | 589 HWY 3005 | | | | RUSTON | LA | 71270 | |
| 4818827 | LINDSAY MAZUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686082 | LINDSAY MEAGHER | 6205 S FRANCISCA AVE | | | | REDONDO BEACH | CA | 90277 | |
| 4900893 | Lindsay Meagher | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686083 | LINDSAY MILLER | 133 YOUNGS AVE | | | | LOCK HAVEN | PA | 17745 | |
| 5686084 | LINDSAY MUNGER | 178 HANSON RD | | | | MAHTOMEDI | MN | 55115 | |
| 5686085 | LINDSAY N | 8003 HIGHLAND | | | | KANSAS CITY | MO | 64131 | |
| 5686086 | LINDSAY N ZIPF | 233 7TH AVE SOUTH | | | | BROWNTON | MN | 55312 | |
| 5405314 | LINDSAY NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | |
| 5686087 | LINDSAY OLSEN | 4818 WEST 7TH ST | | | | GREELEY | CO | 80634 | |
| 5686088 | LINDSAY PATSY A | 58 TADICH DR | | | | WILLIAMSBURG | VA | 23185 | |
| 5686089 | LINDSAY PICK | 418 PINECREST | | | | FERNDALE | MI | 48220 | |
| 5686091 | LINDSAY PRUETTE | 4 SOUTH BOOTH DRIVE | | | | NEW CASTLE | DE | 19713 | |
| 5686092 | LINDSAY RANDLE | 10138 HWY 382 | | | | PRAIRIE | MS | 39756 | |
| 5686093 | LINDSAY RHONDA | 8703 BODKIN COURT | | | | CHARLOTTE | NC | 28215 | |
| 5686094 | LINDSAY ROSA | 6534 GREENWOOD RD | | | | ST FRANCISVL | LA | 70775 | |
| 5686095 | LINDSAY RUBLE | 1291 SENECA AVE | | | | AKRON | OH | 44312 | |
| 5686096 | LINDSAY RUTHIE M | 6909 NEVADA AVE | | | | SHREVEPORT | LA | 71129 | |
| 5686097 | LINDSAY SHAW | 1718 E OQUITOA DR | | | | CASA GRANDE | AZ | 85131 | |
| 5686098 | LINDSAY SHUPE | 6678 13TH ST | | | | FREDERICK | CO | 80530 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686099 | LINDSAY SMITH | 295 WALNUT ST | | | | LUZURNE | PA | 18709 | |
| 5686100 | LINDSAY STEENKEN | 10300 MANASSAS COURT | | | | INDEPENDENCE | KY | 41051 | |
| 5686101 | LINDSAY STOTZ | 2116 WEST 22ND STREET | | | | SIOUS FALLS | SD | 57105 | |
| 5686102 | LINDSAY TATTA | 473 MARILLA STREET | | | | BUFFALO | NY | 14220 | |
| 5686103 | LINDSAY THERSAL | 107B AGERRTON ST | | | | CHERAW | SC | 29520 | |
| 5686104 | LINDSAY VOELKL | 157 E JORDAN RIDGE BLVD | | | | SARATOGA SPRI | UT | 84045 | |
| 5686105 | LINDSAY WHITE | 652 BRADFORD DR APT A | | | | KOKOMO | IN | 46902 | |
| 4570210 | LINDSAY, ALANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685587 | LINDSAY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424800 | LINDSAY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592045 | LINDSAY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631074 | LINDSAY, AVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241195 | LINDSAY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476247 | LINDSAY, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677819 | LINDSAY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693098 | LINDSAY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357452 | LINDSAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258151 | LINDSAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729467 | LINDSAY, BROADUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399921 | LINDSAY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741944 | LINDSAY, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613578 | LINDSAY, CELESTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744254 | LINDSAY, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657202 | LINDSAY, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527286 | LINDSAY, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707156 | LINDSAY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560061 | LINDSAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439735 | LINDSAY, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435564 | LINDSAY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745942 | LINDSAY, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688899 | LINDSAY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451108 | LINDSAY, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283626 | LINDSAY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785079 | Lindsay, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355799 | LINDSAY, DONQUAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720442 | LINDSAY, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524126 | LINDSAY, DORIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691938 | LINDSAY, DORLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538211 | LINDSAY, DORLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354998 | LINDSAY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756093 | LINDSAY, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751183 | LINDSAY, EULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828272 | LINDSAY, GEORGE & SHIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705992 | LINDSAY, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738862 | LINDSAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570244 | LINDSAY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488952 | LINDSAY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550065 | LINDSAY, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670051 | LINDSAY, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596425 | LINDSAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681834 | LINDSAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688187 | LINDSAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289223 | LINDSAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218682 | LINDSAY, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145996 | LINDSAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597647 | LINDSAY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456980 | LINDSAY, KALEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749483 | LINDSAY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526156 | LINDSAY, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295751 | LINDSAY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471593 | LINDSAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492719 | LINDSAY, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258182 | LINDSAY, LAJUANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152191 | LINDSAY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639713 | LINDSAY, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622135 | LINDSAY, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692930 | LINDSAY, MADRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299276 | LINDSAY, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818828 | Lindsay, Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669505 | LINDSAY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457711 | LINDSAY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613031 | LINDSAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606950 | LINDSAY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564327 | LINDSAY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314975 | LINDSAY, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567932 | LINDSAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526188 | LINDSAY, MILDRED N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664536 | LINDSAY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246543 | LINDSAY, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405314 | LINDSAY, NEIL J | 29546 HOOVER RD | | | | WARREN | MI | 48093 | |
| 4561052 | LINDSAY, ODAIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664533 | LINDSAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628370 | LINDSAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648826 | LINDSAY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227480 | LINDSAY, PRICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752930 | LINDSAY, ROSEMARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436749 | LINDSAY, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154597 | LINDSAY, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604411 | LINDSAY, SHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354931 | LINDSAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669498 | LINDSAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636144 | LINDSAY, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280218 | LINDSAY, SHAVONTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304209 | LINDSAY, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724846 | LINDSAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389963 | LINDSAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280262 | LINDSAY, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717279 | LINDSAY, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441267 | LINDSAY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370672 | LINDSAY, TRAVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426522 | LINDSAY, USHYBIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660026 | LINDSAY, VIRGINIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686106 | LINDSAYMCDONALD GAILEVA | 7022 ZEPHER RD | | | | FAYETTEVILLE | NC | 28311 | |
| 4864671 | LINDSAYS PLUMBING AND HEATING | 2748 PIXLEY HILL RD | | | | WELLSVILLE | NY | 14895 | |
| 4520803 | LINDSELL, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686107 | LINDSEY ACHENBACH | RR4 BOX 4355 | | | | SAYLORSBURG | PA | 18013 | |
| 5686108 | LINDSEY ALBERT | 121 RALEIGH ST | | | | WASHINGTON | DC | 20032 | |
| 5686109 | LINDSEY ALBERT G | 121 RALEIGH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5686110 | LINDSEY ALICIA | 116 NEW JERSY ST | | | | KANSAS CITY | KS | 66101 | |
| 5686111 | LINDSEY ANNETTE | 1211 JEFFERSON LN | | | | WALDORF | MD | 20602 | |
| 5686113 | LINDSEY BENJAMIN | 1 PINE DR | | | | PINSON | TN | 38366 | |
| 5686114 | LINDSEY BLAKE | 1316 COMMERCE DRIVE | | | | NORMAN | OK | 73071 | |
| 5686115 | LINDSEY BRENDA J | 3 BREEZY TREE CT APT J | | | | LUTHERVILLE TIM | MD | 21093 | |
| 5686116 | LINDSEY BROGGER | 522 N 4TH STREET | | | | LE SUEUR | MN | 56058 | |
| 5686117 | LINDSEY BRUMIT | 445 KING STREET | | | | RAVENNA | OH | 44266 | |
| 5686118 | LINDSEY CALLAHAN | 152 MENLO ST | | | | BROCKTON | MA | 02301 | |
| 5686119 | LINDSEY CANADY | 286 N 480 W | | | | KOKOMO | IN | 46901 | |
| 5686120 | LINDSEY CANDACE | 195 FRIES MILL RD | | | | TURNERSVILLE | NJ | 08012 | |
| 5686121 | LINDSEY CARMEN | 205 SWEDESBORO AVE | | | | GIBBSTOWN | NJ | 08027 | |
| 5686122 | LINDSEY CHARLIE | 87 MAYFLOER RD | | | | WADESBORO | NC | 28170 | |
| 5686123 | LINDSEY CHEYENNE | 143 MANN RD | | | | TYRONE | GA | 30269 | |
| 5686124 | LINDSEY COLLIER | 204 PINEHURST DR | | | | KINGSPORT | TN | 37660 | |
| 5686126 | LINDSEY COOPER | 428 GREEN LEVEL RD | | | | BOONES MILL | VA | 24065 | |
| 5686127 | LINDSEY CURTIS | 118 SANDUSKY AVE | | | | FREMONT | OH | 43420 | |
| 5686128 | LINDSEY D BERGER | 3407 WOBURN ST APT 111 | | | | BELLINGHAM | WA | 98226 | |
| 5686130 | LINDSEY DARLA | 124 BEVERLY DRIVE | | | | WILLIAMSPORT | PA | 17701 | |
| 5686132 | LINDSEY DEBBIE | 900 PAMELA CT APT 23 | | | | PARK HILLS | MO | 63601 | |
| 5686133 | LINDSEY DEMETRIA | 1202 STATELINE RD | | | | TOLEDO | OH | 43612 | |
| 5686134 | LINDSEY DEWAYNE | 000 FONTANA | | | | FONTANA | CA | 92336 | |
| 5686135 | LINDSEY DIANE | 519 SOUTH 10TH | | | | CLINTON | OK | 73601 | |
| 5686136 | LINDSEY DICKERSON | 16850 BERWICK TPKE | | | | GILLETT | PA | 16925 | |
| 5686137 | LINDSEY DIXON | 1711 INVERNES DR | | | | PETALUMA | CA | 94954 | |
| 5686138 | LINDSEY ELLA | 14 ORCHARD ST | | | | ROCHESTER | NH | 03867 | |
| 5686139 | LINDSEY ELLA M | 561 FIAVIEW DR | | | | GILROY | CA | 95020 | |
| 4878472 | LINDSEY EMERY | LINDSEY ANN EMERY | 1414 SE TAYLOR ST APT #2 | | | PORTLAND | OR | 97214 | |
| 5686140 | LINDSEY FEIGLEY | 17425 OAKS CY | | | | HAGERSTOWN | MD | 21740 | |
| 5686141 | LINDSEY FELICIA L | 308 RAINBOW DRIVE | | | | GREENVILLE | SC | 29617 | |
| 5686142 | LINDSEY FENSTERMACHER | 1605 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18018 | |
| 5686143 | LINDSEY FLORAS | 1071 CHURCH OF GOD ROAD | | | | GOLDSBORO | NC | 27534 | |
| 5686144 | LINDSEY GILMAN | 31 TERRILL STREET | | | | RUTLAND | VT | 05701 | |
| 5686145 | LINDSEY GREGORYLE | 302 NORTH IVYAVENUE | | | | FLORHOME | FL | 32177 | |
| 5686146 | LINDSEY HILDEBRAND | HILDEBRAND | | | | CHARLESOTN | SC | 29410 | |
| 5686147 | LINDSEY HOLBROOK | 1512 S MERIDIAN | | | | WICHITA | KS | 67216 | |
| 5686148 | LINDSEY IDA | 1800 W GRANGER 2112 | | | | BROKEN ARROW | OK | 74012 | |
| 4759781 | LINDSEY II, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299873 | LINDSEY III, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686149 | LINDSEY JACKSON | 332 N HORSMAN ST | | | | ROCKFORD | IL | 61101 | |
| 4856396 | LINDSEY JADE SELLERS | 105 JOWERS LANE | | | | LEESBURG | GA | 31763 | |
| 5686150 | LINDSEY JAMES | PO BOX3408 | | | | GILLETTE | WY | 82717 | |
| 5686151 | LINDSEY JAY | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 5686152 | LINDSEY JENNIFER | 4081 CR 744 | | | | DUMAS | MS | 38625 | |
| 5686153 | LINDSEY JERAI | 101THEVINVINGS DRIVE | | | | MACON | GA | 31210 | |
| 5686154 | LINDSEY JULIA S | 68 BRANCH FARM ACRES DR | | | | LUMBERTON | NC | 28358 | |
| 5686155 | LINDSEY KATHERINE | 15310 HUTCHINSON RD | | | | TAMPA | FL | 33625 | |
| 5686156 | LINDSEY KEN | 294 SCOTT LANE | | | | PELZER | SC | 29669 | |
| 5686157 | LINDSEY KEPAA | 45 SE SEDONA CIRCLE 204 | | | | STUART | FL | 34994 | |
| 5686158 | LINDSEY KERLING | 696 OLIVER ST | | | | KENMORE | NY | 14217 | |
| 5686159 | LINDSEY KIRAGO | 8548 TERRANCE AVE | | | | JONESBORO | GA | 30238 | |
| 4878473 | LINDSEY LAWN AND GARDEN INC | LINDSEY EQUIPMENT | 237 SUNRISE AVE | | | HONESDALE | PA | 18431 | |
| 5686160 | LINDSEY LEANNE | 12 BATTEY DR | | | | ROME | GA | 30165 | |
| 5686162 | LINDSEY MARIA | 1550 HEALD HWY | | | | UNION | ME | 04862 | |
| 5686163 | LINDSEY MARQUARDT | 3943 ZENITH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5686164 | LINDSEY MARY A | 212 N JACKSON ST | | | | MONROE | GA | 30655 | |
| 5686165 | LINDSEY MEINKE | 372 N AIRPORT RD | | | | HASTINGS | MI | 49058 | |
| 5686166 | LINDSEY MELONIE | 277 STRAWBERRY HILL | | | | CSTED | VI | 00820 | |
| 5686167 | LINDSEY MELONIE V | PO BOX 8385 | | | | KINGSHILL | VI | 00851 | |
| 5686168 | LINDSEY MICHELLE | 1840 ERICKSON AVE APT B | | | | HARRISONBURG | VA | 22801 | |
| 5686169 | LINDSEY NICOLE S | 2604 NELSON PL SE | | | | WASHINGTON | DC | 20019 | |
| 5686170 | LINDSEY PAM | 121 WILSON ST | | | | BLUEFIELD | VA | 24605 | |
| 5686171 | LINDSEY PARKER | 2030 WYNDHURST RD | | | | TOLEDO | OH | 43607 | |
| 5686172 | LINDSEY PENNY | 13120 CR 505 | | | | ABILENE | TX | 79601 | |
| 5686173 | LINDSEY RANIKO | 886 EAST DRIVE | | | | MEMPHIS | TN | 38108 | |
| 5686174 | LINDSEY REGINA | 364 LINDSEY ST | | | | ALBERTVILLE | AL | 35950 | |
| 5686175 | LINDSEY RESHUEDA | 95 GIN LN | | | | MORGAN | NC | 28110 | |
| 5686176 | LINDSEY RILEY | 4353 A SOUTH GLENN AVENUE | | | | SPRINGFIELD | MO | 65810 | |
| 5686177 | LINDSEY ROBINSON | 959 PITKIN AVE | | | | AKRON | OH | 44310 | |
| 5686178 | LINDSEY RUBY | 422 N SIXTH ST | | | | STELLENVILLE | OH | 43952 | |
| 4828273 | LINDSEY SCHULTZ DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828273 | LINDSEY SCHULTZ DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686179 | LINDSEY SHANE | 3621 S SHIELDS APT 1 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5686180 | LINDSEY SHANTISHA | 929 BREMEN AVE APT A | | | | PENSACOLA | FL | 32507 | |
| 5686181 | LINDSEY SHERRIE | 1134 BUSH AVE | | | | ST PAUL | MN | 55106 | |
| 5686182 | LINDSEY SHULTZ | 1034 YELLOW SPRING DR | | | | WILLIAMSBURG | PA | 16693 | |
| 5686183 | LINDSEY SIMMMONS | MARSHA DALTON | | | | TOLEDO | OH | 43604 | |
| 5686184 | LINDSEY SKAGGS | 1868 MASON | | | | GRAND RAPIDS | MI | 49505 | |
| 5686185 | LINDSEY SKEENS | 21225 LYNN STREET | | | | BRISTOL | VA | 24202 | |
| 5686186 | LINDSEY SMITH | 767 COVEY CT | | | | MUSKEGON | MI | 49442 | |
| 4838982 | Lindsey Smith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686187 | LINDSEY TAMARRA | 2479 EAST 64TH ST | | | | CLEVELAND | OH | 44104 | |
| 5686188 | LINDSEY TAYLOR | 336721 E RANCHWOOD DR | | | | MEEKER | OK | 74855 | |
| 4146953 | LINDSEY- TIMMONS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686189 | LINDSEY TISA | 1175 PINEVILLE RD | | | | CHATTANOOGA | TN | 37405 | |
| 5686190 | LINDSEY TQOMER | 759 RAILROAD AVE | | | | BAMBERG | SC | 29003 | |
| 5686191 | LINDSEY TRENDA | 20490 ORLANDO AVE | | | | HASTINGS | MN | 55033 | |
| 5686192 | LINDSEY TUBBS | 2277 PINE CT | | | | ANDERSON | IN | 46017 | |
| 5686193 | LINDSEY TUCKER | 274 MILLER DR | | | | PELL CITY | AL | 35125 | |
| 5686194 | LINDSEY VANDAGRIFF | 502 MAIN ST | | | | PHILO | OH | 43771 | |
| 5686195 | LINDSEY VICTORIA | 572 OLD MONTICELLO RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5686196 | LINDSEY YOUNG | 374 WOODLAWN AVE | | | | RONKONKOMA | NY | 11779 | |
| 4149159 | LINDSEY, AARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344656 | LINDSEY, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408127 | LINDSEY, ADREYANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462436 | LINDSEY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553574 | LINDSEY, AIREON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382589 | LINDSEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548852 | LINDSEY, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314654 | LINDSEY, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145404 | LINDSEY, ALEXIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351259 | LINDSEY, ALFREDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484780 | LINDSEY, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236446 | LINDSEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617533 | LINDSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597190 | LINDSEY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317759 | LINDSEY, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600898 | LINDSEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536414 | LINDSEY, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745704 | LINDSEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386302 | LINDSEY, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214160 | LINDSEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4341546 | LINDSEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569733 | LINDSEY, CALVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170914 | LINDSEY, CARISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737360 | LINDSEY, CARMAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477212 | LINDSEY, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197125 | LINDSEY, CATHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519826 | LINDSEY, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460091 | LINDSEY, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326625 | LINDSEY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624966 | LINDSEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386137 | LINDSEY, CHRISHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354733 | LINDSEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146957 | LINDSEY, CHRISTIONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631522 | LINDSEY, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169481 | LINDSEY, COLLINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371553 | LINDSEY, DASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315739 | LINDSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708731 | LINDSEY, DAVID D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358032 | LINDSEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774654 | LINDSEY, DAWNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701233 | LINDSEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175574 | LINDSEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776479 | LINDSEY, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265678 | LINDSEY, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282759 | LINDSEY, DERMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230156 | LINDSEY, DESMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482411 | LINDSEY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622040 | LINDSEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774532 | LINDSEY, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265395 | LINDSEY, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210073 | LINDSEY, EMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157722 | LINDSEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599248 | LINDSEY, EUGINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694138 | LINDSEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584541 | LINDSEY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709448 | LINDSEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568534 | LINDSEY, GIOVANNI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203570 | LINDSEY, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616284 | LINDSEY, HABECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692477 | LINDSEY, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570841 | LINDSEY, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290842 | LINDSEY, INGRID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443259 | LINDSEY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383775 | LINDSEY, ISIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695940 | LINDSEY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758312 | LINDSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665812 | LINDSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587904 | LINDSEY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198744 | LINDSEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617505 | LINDSEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147706 | LINDSEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621445 | LINDSEY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760211 | LINDSEY, JOANN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553435 | LINDSEY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305357 | LINDSEY, JONEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250972 | LINDSEY, JOSHUA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437419 | LINDSEY, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339253 | LINDSEY, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160714 | LINDSEY, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774828 | LINDSEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304126 | LINDSEY, KAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542554 | LINDSEY, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461139 | LINDSEY, KAYLIV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256560 | LINDSEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372174 | LINDSEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277840 | LINDSEY, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659149 | LINDSEY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165766 | LINDSEY, KIRSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257145 | LINDSEY, LAKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463233 | LINDSEY, LAPORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713234 | LINDSEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145318 | LINDSEY, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765211 | LINDSEY, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679051 | LINDSEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560081 | LINDSEY, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667848 | LINDSEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686161 | LINDSEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686161 | LINDSEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156060 | LINDSEY, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713326 | LINDSEY, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378025 | LINDSEY, LYDIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488575 | LINDSEY, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530332 | LINDSEY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587320 | LINDSEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726719 | LINDSEY, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373640 | LINDSEY, MARQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303559 | LINDSEY, MARTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589579 | LINDSEY, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561471 | LINDSEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566556 | LINDSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323625 | LINDSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528915 | LINDSEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313198 | LINDSEY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320168 | LINDSEY, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529148 | LINDSEY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511513 | LINDSEY, NEGAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530708 | LINDSEY, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609618 | LINDSEY, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146050 | LINDSEY, NORMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320114 | LINDSEY, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150481 | LINDSEY, QUERSTAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296016 | LINDSEY, QUINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378544 | LINDSEY, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315976 | LINDSEY, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507656 | LINDSEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231075 | LINDSEY, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739939 | LINDSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596261 | LINDSEY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342823 | LINDSEY, RODNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261028 | LINDSEY, ROMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327555 | LINDSEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434852 | LINDSEY, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278939 | LINDSEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373949 | LINDSEY, RUBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684674 | LINDSEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186793 | LINDSEY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549868 | LINDSEY, SHAYNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707226 | LINDSEY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753121 | LINDSEY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561261 | LINDSEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538520 | LINDSEY, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638416 | LINDSEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196933 | LINDSEY, TATEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718943 | LINDSEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735169 | LINDSEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316217 | LINDSEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363727 | LINDSEY, TRAMESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257820 | LINDSEY, TYRONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753740 | LINDSEY, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298474 | LINDSEY, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757383 | LINDSEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319267 | LINDSEY, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214190 | LINDSEY, ZOE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686197 | LINDSEYROBLES ANNA | 683948 MOANA PLACE | | | | WAIKOLOA | HI | 96738 | |
| 4590600 | LINDSEY-WILLIAMS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686198 | LINDSIE PLUMMER | 9028 LOUGHRAN RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5686199 | LINDSLEY JODY | 3166 TRENTON LN | | | | GREEN BAY | WI | 54313 | |
| 5686200 | LINDSLEY JOYCE | 809 VAN BUREN ST | | | | WALKERTON | IN | 46574 | |
| 4733241 | LINDSLEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159691 | LINDSLEY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176818 | LINDSLEY, CASONDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176858 | LINDSLEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514979 | LINDSLEY, DEANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514798 | LINDSLEY, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388961 | LINDSTAM, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818829 | LINDSTROM CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364129 | LINDSTROM, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292312 | LINDSTROM, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276020 | LINDSTROM, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408564 | LINDSTROM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714236 | LINDSTROM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643078 | LINDSTROM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573765 | LINDSTROM, CHABRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740074 | LINDSTROM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730239 | LINDSTROM, CHRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575912 | LINDSTROM, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659962 | LINDSTROM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575415 | LINDSTROM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647560 | LINDSTROM, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376932 | LINDSTROM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569773 | LINDSTROM, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591398 | LINDSTROM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414726 | LINDSTROM, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686201 | LINDSTRON ANGELA | 26 CODWELL PL | | | | LAKAWANNA | NY | 14218 | |
| 5686202 | LINDSY GRAHAM | 3307 HORNET BAY S | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4879952 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4806381 | LINDT & SPRUNGLI USA INC | 1 FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4879952 | LINDT & SPRUNGLI USA INC | ONE FINE CHOCOLATE PLACE | | | | STRATHAM | NH | 03885 | |
| 4415388 | LINDUS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669743 | LINDVAL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391568 | LINDVALL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838983 | LINDY & TERRY DONAHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686204 | LINDY BERRY | 2801 S LIMESTONE | | | | SPRINGFIELD | OH | 45505 | |
| 5686205 | LINDY BRANUM | 1147 BULLFINCH DRIVE | | | | PATTERSON | CA | 95363 | |
| 5686206 | LINDY HARRIS | 3324 E SIMPSON AVE | | | | VISALIA | CA | 93292 | |
| 5686207 | LINDY PATTERSON | 3318 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| 5686208 | LINDY PEREGRIM | 24 OVERLOOK ST | | | | GREENWICH | NY | 12834 | |
| 4818830 | LINDY SHERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877662 | LINDYSPRING DRINKING WATER | JOHN G LEVIN | 115 NW VAN BUREN | | | TOPEKA | KS | 66603 | |
| 5686209 | LINDZAY MENDES | 12310 BRYSLON THORN RD | | | | REDWAY | CA | 95560 | |
| 4310069 | LINDZY, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828274 | LINE AND SPACE CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861240 | LINE UP FOR SPORT | 1586 MONROVIA AVENUE | | | | NEWPORT BEACH | CA | 92663 | |
| 4481721 | LINE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521941 | LINE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217646 | LINE, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218844 | LINE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176618 | LINE, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451695 | LINE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359583 | LINE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393929 | LINE, NAW OCEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218366 | LINE, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879000 | LINEA AQUA PVT LTD | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4794475 | Linea Hogar SRL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859073 | LINEAR INTERNATIONAL INC | 11401 WEATHERDY ROAD | | | | LOS ALAMITOS | CA | 90720 | |
| 4778858 | Lineaweaver, Ed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638884 | LINEBACH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430420 | LINEBACK, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368847 | LINEBARGER, KELSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703294 | LINEBARGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686211 | LINEBERGER JACKIE | 498 PARSONVILLE RD | | | | TAYLORSVILLE | NC | 28681 | |
| 5686212 | LINEBERGER TRACY | 4312 BIESTERFIELD DR | | | | CHARLOTTE | NC | 28216 | |
| 4478995 | LINEBERGER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475391 | LINEBERGER, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383646 | LINEBERGER, MAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523359 | LINEBERGER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890617 | Lineberger, Tommy William and Marcella Wilson | c/o Wallace & Graham | Attn: William M. Graham | 525 North Main Street | | Salisbury | NC | 28144 | |
| 4890618 | Lineberger, Tommy William and Marcella Wilson | c/o Dean Omar Branham, LLP | Attn: Sabrina G. Stone, Kevin W. Paul | 302 N. Market Street, Suite 300 | | Dallas | TX | 75202 | |
| 4557229 | LINEBERRY II, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686213 | LINEBERRY JENNIFER | 195 COREE DR | | | | LEXINGTON | NC | 27295 | |
| 5686214 | LINEBERRY WILLIAM | 13300 WALSINGHAM RD | | | | LARGO | FL | 33774 | |
| 4554386 | LINEBERRY, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256735 | LINEBERRY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559424 | LINEBERRY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387899 | LINEBERRY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384364 | LINEBERRY, SHYHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378344 | LINEBERRY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686215 | LINEBURG PATIENCE | 2489-39 MARTINSBURG PIKE | | | | STEPHENSON | VA | 22656 | |
| 5686216 | LINEE BAREFIELD | 2304 TALL PINES | | | | PINE HILL | NJ | 08021 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191746 | LINEGAR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351644 | LINEGAR, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686217 | LINEHAN DAVID | 808 BELLINGHAM DR | | | | CHESAPEAKE | VA | 23322 | |
| 4320278 | LINEHAN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329753 | LINEHAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838984 | LINEHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725814 | LINEHAN, KEVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654216 | LINEHAN, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283401 | LINEHAN, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494379 | LINEHAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646184 | LINEHAN, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296437 | LINEHAN, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393638 | LINEHAN, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686218 | LINEL PERAZ | 706 NW 5TH ST | | | | BIG SPRING | TX | 79720 | |
| 5686219 | LINEMAN EVA L | BOX 1327 | | | | BROWNING | MT | 59417 | |
| 4803708 | LINEMART INC | DBA HAPPYDEAL 365 | 15650 SALT LAKE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4140083 | Linemart Inc | 15650 Salt Lake Avenue | | | | City of Industry | CA | 91745 | |
| 5686220 | LINEN CARRIE | 322 JEROME DR | | | | GEARGETOWN | SC | 29440 | |
| 5686221 | LINEN JOAN | 5600 DORCHESTER RD APT 5 | | | | N CHARLESTON | SC | 29418 | |
| 5686222 | LINEN LATANYA | 1002 HOPE ST | | | | UTICA | NY | 13502 | |
| 4802707 | LINEN STORE INC | DBA LINEN STORE | 230 5TH AVE SUITE 504 | | | NEW YORK | NY | 10001 | |
| 5686223 | LINEN THEODORE | 1640 VENUS DR | | | | VINELAND | NJ | 08360 | |
| 4418648 | LINEN, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665344 | LINEN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714903 | LINEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686224 | LINER DANIELLE | 198 MCGOWAN PL 103 | | | | WAHIAWA | HI | 96786 | |
| 5686225 | LINER KYLE | 329 WEST 66 STREET | | | | JACKSONVILLE | FL | 32208 | |
| 4704517 | LINER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683220 | LINER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588736 | LINER, JEWERDEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362238 | LINER, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686226 | LINERA NILSA | URB CAMBALACHE II | | | | BARRANQUITAS | PR | 00794 | |
| 4852708 | LINES SEAMLESS GUTTER INC | 553 S BIRDNECK RD STE 206 | | | | Virginia Beach | VA | 23451 | |
| 4273575 | LINES, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559653 | LINES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611256 | LINES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153680 | LINES, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818831 | LINES, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686229 | LINESA FREDERICK | 2537 BEDFORD AVE APT C5 | | | | BROOKLYN | NY | 11226 | |
| 5686230 | LINET MARTINEZ | 4040 DENTON HIGHWAY APT 8 | | | | HALTOM CITY | TX | 76117 | |
| 5686231 | LINETH VAZQUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5686232 | LINETTE C CARRASQUILLO | 10054 NW 4ST APT104 | | | | PEMBROKE PINES | FL | 33024 | |
| 5686233 | LINETTE CHICO | 5508 W CONGRESS PARKWAY | | | | MIAMI | FL | 33127 | |
| 5686235 | LINETTE HANSON | 23488 COTTONWOOD LN | | | | FERGUS FALLS | MN | 56537 | |
| 5686236 | LINETTE HENRI | 534 E WOOD CIR | | | | SALISBURY | MD | 21804 | |
| 5686237 | LINETTE MARTINEZ | 223 MT PROSPECT | | | | NEWARK | NJ | 07104 | |
| 5686238 | LINETTE MCLAUGHLIN | 338 WRENN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5686239 | LINETTE NEWKIRK | 221 DOGWOOD LANE | | | | MT OLIVE | NC | 28365 | |
| 5686240 | LINETTE NIEVES | CALLE 50 GC-11 4TA SECC | | | | BAYAMON | PR | 00956 | |
| 5686241 | LINETTE RANDOLPH | 1917 E 71ST TERR | | | | KANSAS CITY | MO | 64132 | |
| 4601300 | LINFANTE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549461 | LINFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549053 | LINFORD, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750161 | LINFORD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686243 | LING BILLY | 450 ANDERWOOD CT | | | | POMONA | CA | 91768 | |
| 5686244 | LING DAVE | 5614 STATE RD | | | | NEW ALBANY | IN | 47150 | |
| 4846492 | LING LI | 25 SYLVAN TER | | | | Wayne | NJ | 07470 | |
| 4851293 | LING YOUNG | 9371 WESTCLIFF DR | | | | Huntington Beach | CA | 92646 | |
| 4851643 | LING ZHI | 2628 VIA VALDES | | | | PALOS VERDES ESTATES | CA | 90274 | |
| 4663941 | LING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605588 | LING, GUANGHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549103 | LING, PARKER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661959 | LING, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750624 | LING, TSO-PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220438 | LINGAAS, CHASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686245 | LINGAFELT JESSICA | 311 CHERRY AVE | | | | ALTOONA | PA | 16602 | |
| 4300892 | LINGAFELTER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480591 | LINGAM, VINDYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317390 | LINGAR, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686246 | LINGARD TYLER | 1100 W FISHER ST 6 | | | | SALISBURY | NC | 28144 | |
| 4478065 | LINGARD, LAWRENCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252368 | LINGARD, SHAQUANTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563580 | LINGARD-SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613051 | LINGBLOOM, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258145 | LINGEFELT, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376722 | LINGEL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145868 | LINGELBACH, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145747 | LINGELBACH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488088 | LINGELBACH, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149114 | LINGELBACH, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370759 | LINGENFELSER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686247 | LINGENFELTER ROSE | 332 COOPER LN | | | | EUREKA | CA | 95501 | |
| 5686248 | LINGENFELTER VANSSETTA | 834 CLEVELAND AVENUE | | | | NEWARK | OH | 43056 | |
| 4645576 | LINGENFELTER, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445068 | LINGENFELTER, WALTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686249 | LINGER KATHY | 2403 ROCK CAMP RD | | | | WALLACE | WV | 26448 | |
| 5686250 | LINGER KRISSISTEPHE | 2338 RISHER RD | | | | WARREN | OH | 44485 | |
| 4450446 | LINGER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449563 | LINGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708850 | LINGERFELT, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790953 | Lingerfelt, Jeff & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510677 | LINGERFELT, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735165 | LINGERFELT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777562 | LINGG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518233 | LING-GREEN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663656 | LINGHAM, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206172 | LINGINFELTER, TERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232140 | LINGK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686252 | LINGLE SABRINA | 6225 RENE | | | | SHAWNEE | KS | 66216 | |
| 4200818 | LINGLE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598766 | LINGLE, GENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605417 | LINGLE, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298857 | LINGLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709342 | LINGLE, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289036 | LINGLE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686253 | LINGLING SONG | 268 SIMPSON RD | | | | MARLBOROUGH | MA | 01752 | |
| 4650009 | LINGMANN, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335130 | LINGO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150726 | LINGO, BILLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328707 | LINGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697335 | LINGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756020 | LINGO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684135 | LINGO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355271 | LINGO-HOGUE, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396370 | LINGO-LEWIS, TAWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789208 | LINGRAPH PACKAGING SERVICES | Mike Boskovic | 15 N BRANDON | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4804868 | LINGRAPH PACKAGING SERVICES CO | ACCT HOME LIFE | 15 N BRANDON DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4860886 | LINGRAPH PACKAGING SERVICES CO | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5797227 | LINGRAPH PACKAGING SERVICES CO-372276 | 15 N BRANDON | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5853156 | Lingraph Packaging Services Company | c/o Frank J. Kokoszka, chapter 7 trustee | 19 South LaSalle Street | Suite 1201 | | Chicago | IL | 60603 | |
| 4723694 | LINGRELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818832 | LINGUA, LIANE AND ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4141070 | Linguabee | PO Box 746453 | | | | Arvada | CO | 80006 | |
| 4885236 | LINGUABEE LLC | PO BOX 746453 | | | | ARVADA | CO | 80006 | |
| 4865873 | LINGUASTAT INC | 330 TOWNSEND ST STE 108 | | | | SAN FRANCISCO | CA | 94107 | |
| 5686254 | LINGUS RONALD | 183 N MAIN ST | | | | CEDARVILLE | OH | 45314 | |
| 4294249 | LINGWAI, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808358 | LINH NGUYEN | 9483 AUBURN RD | | | | CHARDON | OH | 44024 | |
| 4879739 | LINHAI HENGYA TRADE CO LTD | NO. 462 LINHAI AVENUE | | | | LINHAI | ZHEJIANG | 317000 | CHINA |
| 4606348 | LINHARDT, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506849 | LINHARES, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330620 | LINHARES, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789848 | Linhart, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652166 | LINHART, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399073 | LINIADO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332366 | LINIK, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686255 | LININGER CORRTNEY | 904 SOUTH HIGH | | | | GRANT CITY | MO | 64456 | |
| 4277339 | LININGER, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385423 | LININGER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686256 | LINIQUE MAYES | 1532 THOMPSON BRIDGE | | | | WAYNESBORO | GA | 30830 | |
| 5686257 | LINK AMY | 6650 S 800 E | | | | EDINBURGH | IN | 46124 | |
| 5686258 | LINK BERNELL | 719 VILLA STREET APT209 | | | | RACINE | WI | 53402 | |
| 5686259 | LINK CHARLES | 10911 CHIMNEY LANE | | | | FAIRFAX STATI | VA | 22039 | |
| 4870111 | LINK GROUP | 7000 PEACHTREE DUNWOODY RD B10 | | | | ATLANTA | GA | 30328 | |
| 4818833 | LINK HUANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686261 | LINK MARCIA | 2630 OTRANTO RD APT F2 | | | | CHARLESTON | SC | 29406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686262 | LINK MEGAN | 2373 NORTH MEADOWS LOOP | | | | RANDLEMAN | NC | 27317 | |
| 5686263 | LINK ROSE | 87 A BLVD | | | | ELMWOOD PARK | NJ | 07407 | |
| 5797228 | LINK SMALL ENGINE REPAIR LLC | 23 Cold Winter Road | | | | Bloomfield | CT | 06002 | |
| 4863616 | LINK SMALL ENGINE REPAIR LLC | 23 C OLD WINDSOR ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 5797228 | LINK SMALL ENGINE REPAIR LLC | 23 COLD WINTER ROAD | | | | BLOOMFIELD | CT | 06002 | |
| 5797229 | LINK SNACKS INC | P O BOX 427 | | | | MINONG | WI | 54859 | |
| 5847991 | Link Snacks, Inc. | 600 Hennepin Avenue | Suite 120 | | | Minneapolis | MN | 55403 | |
| 5847991 | Link Snacks, Inc. | PO Box 397 | | | | Minong | WI | 54859 | |
| 5847991 | Link Snacks, Inc. | 600 Hennepin Avenue | Suite 120 | | | Minneapolis | MN | 55403 | |
| 5847991 | Link Snacks, Inc. | PO Box 397 | | | | Minong | WI | 54859 | |
| 5686264 | LINK STEPHANIE | 1000 EAST BISHOP DR | | | | SOUTH BOSTON | VA | 24592 | |
| 5686265 | LINK THOMAS | 8502 N HIGHWAY 252 | | | | LAVACA | AR | 72941 | |
| 4869972 | LINK WEAR LTD | 687 AL-HAJ NURUL AMIN SOWDAGAR LN | CDA R/A RD #20, SOUTH AGRABAD | | | CHITTAGONG | | | BANGLADESH |
| 4167589 | LINK, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576555 | LINK, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640195 | LINK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636037 | LINK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713008 | LINK, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672662 | LINK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658363 | LINK, BRENDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427300 | LINK, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469673 | LINK, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246514 | LINK, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226686 | LINK, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160505 | LINK, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677099 | LINK, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635724 | LINK, FLOIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597046 | LINK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161142 | LINK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383883 | LINK, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642055 | LINK, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316900 | LINK, JERRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309154 | LINK, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509993 | LINK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494414 | LINK, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159766 | LINK, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311026 | LINK, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316918 | LINK, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898305 | LINK, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221965 | LINK, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426281 | LINK, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178213 | LINK, MAXWELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314803 | LINK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259857 | LINK, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589378 | LINK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678824 | LINK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621973 | LINK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403863 | LINK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673791 | LINK, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572162 | LINK, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568042 | LINK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507572 | LINK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273071 | LINK, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436728 | LINK, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316495 | LINK, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792695 | Link, Terrence | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686266 | LINKA BAE | PO BOX 3640 | | | | GUAYNABO | PR | 00970 | |
| 4847125 | LINKA THOMAS | 4740 C ST | | | | Philadelphia | PA | 19120 | |
| 4811071 | LINKASINK | 2235 E. ROSE GARDEN LOOP | | | | PHOENIX | AZ | 85024 | |
| 4402390 | LINKE SCOTT, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356423 | LINKE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369027 | LINKE, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253677 | LINKE, HEATHER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597313 | LINKE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360797 | LINKE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803990 | LINKED PC | DBA COMPUTER SAVINGS | 322 SW 26TH PL | | | CAPE CORAL | FL | 33991 | |
| 5797230 | LINKEDIN | 2029 Stierlin Court | | | | Mountain View | CA | 94043 | |
| 5790576 | LINKEDIN | LEGAL DEPT. | 2029 STIERLIN COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| 4869549 | LINKEDIN CORP | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5686268 | LINKENHOKER ANGELA | 147 W CENTER COLLEGE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| 5686269 | LINKER MELISSA | 235 LACOMA LN | | | | CONCORD | NC | 28025 | |
| 4315270 | LINKER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287023 | LINKER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6731 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448269 | LINKER, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717998 | LINKIN, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686270 | LINKINS KENDRA | 5412 DEALE CHURCHTON RD | | | | CHURCHTON | MD | 20733 | |
| 5686271 | LINKINS MARY | 13045 SAUNDERS MARINA PL | | | | COBB ISLAND | MD | 20625 | |
| 4343535 | LINKINS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387112 | LINKINS, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853746 | Linkman, Peggy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686272 | LINKOUS ANTHONY | 92 MRS TURNER RD | | | | BASSETT | VA | 24055 | |
| 5686273 | LINKOUS SABRINA | PO BOX 661 | | | | TOCCA | GA | 30577 | |
| 4389313 | LINKOUS, BRITTANY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560852 | LINKOUS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701209 | LINKOUS, DESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459697 | LINKOUS, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448509 | LINKOUS, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722128 | LINKOUS, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341321 | LINKOUS, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434608 | LINKOWSKI, ANDREW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690884 | LINKROUM, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867644 | LINKS CHOICE LLC | 4545 KIDDS DAIRY ROAD | | | | SCOTTSVILLE | VA | 24590 | |
| 4411086 | LINKS, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754785 | LINKSWILER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686274 | LINLEEY SHYANNE | 73-4411 KAKAHIAKA STR APT 22 | | | | KAILUA-KONA | HI | 96740 | |
| 4352353 | LINLEY, CHARNITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259216 | LINLEY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724004 | LINLEY, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876349 | LINN COUNTY LEADER SHO ME SHOPPER | GATEHOUSE MEDIA MO HOLDINGS | 107-109 N MAIN P O BOX 40 | | | BROOKFIELD | MO | 64628 | |
| 5686275 | LINN EDWARD | 310 PARK ST | | | | MORGANTOWN | WV | 26501 | |
| 5686276 | LINN JUNE | 533 16TH ST | | | | FORTUNA | CA | 95540 | |
| 5686277 | LINN KATIE | 421 THOMAS DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5686278 | LINN LISA | 1328 KIMBERLY DR | | | | LAREDO | TX | 78045 | |
| 5686279 | LINN SHANNON | PO BOX 54 | | | | NEWTON HAMILTON | PA | 17075 | |
| 4871815 | LINN STAR TRANSFER | 9440 WRIGHT BROTHERS COURT SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4226071 | LINN, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818834 | LINN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729980 | LINN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734309 | LINN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468626 | LINN, DAWNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282148 | LINN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510726 | LINN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558891 | LINN, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683376 | LINN, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588923 | LINN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307992 | LINN, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452279 | LINN, HERBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371988 | LINN, HOLLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358028 | LINN, KELLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333396 | LINN, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621540 | LINN, MARGARET A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472368 | LINN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763041 | LINN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249785 | LINN, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383995 | LINN, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775304 | LINN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538981 | LINN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730714 | LINN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570472 | LINN, STACY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313919 | LINN, TREVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449718 | LINN, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686280 | LINNA LE | 3725 GEORGE BUSBEE PKWY | | | | KENNESAW | GA | 30144 | |
| 5686281 | LINNAE BLEEIN | 50300 ACACIA LN | | | | STANCHFIELD | MN | 55080 | |
| 5402998 | LINNANE WILLIAM | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855697 | Linnane, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855697 | LINNANE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686282 | LINNARD MICHAEL | 260 PARTRIDGE ST | | | | ALBANY | NY | 12208 | |
| 4185578 | LINNBORN, JESSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630730 | LINNE - OVIATT, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506384 | LINNE, JAROD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686283 | LINNEA KING | 35186 18TH AVE | | | | MOTLEY | MN | 56466 | |
| 5686284 | LINNEAR CLEMENTEEN | 1159 DEAMUS ROAD | | | | SHREVEPORT | LA | 71107 | |
| 4760257 | LINNEAR, ALESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358567 | LINNEAR, DAEVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421838 | LINNECKE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768136 | LINNEHAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6732 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686285 | LINNELL ROCHELLE R | 1100 FIRST STREET 15 | | | | PLATTE CITY | MO | 64079 | |
| 4571400 | LINNELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571550 | LINNELL, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838985 | LINNELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763370 | LINNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347971 | LINNELL, MAYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511267 | LINNELL, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788222 | Linnemann, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788223 | Linnemann, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649777 | LINNEMANN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297221 | LINNEMEYER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627274 | LINNEMON, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686286 | LINNEN LAWRENCE E | 5935 S MOLINE WAY | | | | ENGLEWOOD | CO | 80111 | |
| 4423288 | LINNEN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423066 | LINNEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670889 | LINNEN, TRAVIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686287 | LINNER RANDELL | 1788 PINE LOG RD | | | | AUGUSTA | GA | 30906 | |
| 4477686 | LINNER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165054 | LINNER, DAMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485449 | LINNER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158479 | LINNERTZ, JEREMIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846760 | LINNETTE GARCIA | 1007 130TH ST SW APT C305 | | | | Everett | WA | 98204 | |
| 4851207 | LINNETTE REID | 667 ELBRIDGE DR | | | | Kissimmee | FL | 34758 | |
| 4878313 | LINNEX ENTERPRISE LIMITED | LAWRENCE N/A (SHC) | UNIT 1002-003, 10/F, HARBOUR CNTR | TWR 1, #1 HOK CHEUNG ST, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4133131 | Linnex Enterprise Limited | Unit 1003, 10/F., Harbour Centre, Tower 1 | 1 Hok Cheung Street | | | Hung Hom | Kowloon | 852 | Hong Kong |
| 5686288 | LINNIE D LANHAM | 14235 EDGEBORO ST | | | | HOUSTON | TX | 77049 | |
| 5686289 | LINNIE DAVENPORT | 10167 MARISSA CT | | | | HESPERIA | CA | 92345 | |
| 4796795 | LINNIE PHELPS | DBA HIDDEN HOLLOW BEADS | PO BOX 942 | | | FORT DUCHESNE | UT | 84026 | |
| 4758663 | LINNIMAN, TIMOTHY R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792407 | Linning, Sherman & Loretta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686290 | LINNSEY N DOLSON | 101 COPPERVILLE CIRCLE | | | | ROCKLIN | CA | 95671 | |
| 5797231 | LINNSTAR TRANSFER INC | 9440 Wright Brothers Ct. SW | | | | Cedar Rapids | IA | 52404 | |
| 5792698 | LINNSTAR TRANSFER INC | LINN STAR TRANSFER, INC. | 9440 WRIGHT BROTHERS CT. SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4268743 | LINNY, YUMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686291 | LINO ANABEL | 1226 S 22ND ST | | | | PHILA | PA | 19146 | |
| 5686293 | LINO LASHAWNDRA | 13710 SEVILLE AVE | | | | CAMERON | NC | 28326 | |
| 4284748 | LINO, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516195 | LINO, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309604 | LINO, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692439 | LINO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432963 | LINO, DAYMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447550 | LINO, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418919 | LINO, ROSALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175372 | LINO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192311 | LINO, TIFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144944 | LINO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686294 | LINOGON CAROL J | PO437274 | | | | KAMUELA | HI | 96743 | |
| 4796379 | LINOI LLC | DBA LINOI | 635 WEST42ST SUITE15E | | | NEW YORK | NY | 11021 | |
| 5797232 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 5848386 | LINON HOME DECOR PRODUCTS INC | ATTENTION ALEX VASILAKIS | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 5797232 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | SUITE 200 | | | MINEOLA | NY | 11501 | |
| 5797232 | LINON HOME DECOR PRODUCTS INC | 22 JERICHO TURNPIKE | | | | MINEOLA | NY | 11530 | |
| 4807169 | LINON HOME DECOR PRODUCTS INC | JOHN MICHAELIDES | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 5848386 | LINON HOME DECOR PRODUCTS INC | ATTENTION ALEX VASILAKIS | 22 JERICHO TURNPIKE | SUITE 200 | | MINEOLA | NY | 11501 | |
| 5686296 | LINOSKA M DE JESUS PASTRANA | BO CACAO | | | | CAROLINA | PR | 00985 | |
| 4203594 | LINOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686297 | LINQUIST CARRIE | 4836 HOTSPRINGS AV | | | | LAS VEGAS | NV | 89110 | |
| 4167639 | LINQUIST, ANNIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274521 | LINQUIST, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362279 | Linquist, Marshall G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705077 | LINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228738 | LINS, POLIANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769065 | LINSALATA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468973 | LINSALATA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451390 | LINSALATA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565434 | LINSALATA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686298 | LINSANGAN EMILIA | 15886 WAYLAND DR | | | | CHARLOTTE | NC | 28277 | |
| 5686299 | LINSAY STEVEN | 107 WALNUT STREET | | | | PARK FOREST | IL | 60466 | |
| 4609949 | LINSCHEID, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686300 | LINSCOTT JOSHUA | 42 N MAIN ST | | | | ROCHESTER | NH | 03867 | |
| 4380361 | LINSCOTT, ANGELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745515 | LINSCOTT, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348007 | LINSCOTT, LIBERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365007 | LINSCOTT, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686301 | LINSDEY VERNONE | 1102 FERN LN | | | | SUFFOLK | VA | 23434 | |
| 4436616 | LINSEBIGLER, CHRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680840 | LINSEMEYER, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154907 | LINSENBIGLER, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470253 | LINSENBIGLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686302 | LINSEY DOUGLAS | 17 SHERMAN AVE | | | | SIDNEY | NY | 13838 | |
| 5686303 | LINSEY GARIEPY | 2130 WYOMING DR | | | | GREEN RIVER | WY | 82935 | |
| 5686304 | LINSEY LASHUNDRA M | 4859 FOXHALL 6 | | | | MPHS | TN | 38115 | |
| 4742771 | LINSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756017 | LINSEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519228 | LINSEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329580 | LINSKEY, EDWARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475287 | LINSMEIER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686305 | LINSON OORAL | 19 E KINNEY AVE | | | | MOUNT POCONO | PA | 18344 | |
| 4675398 | LINSON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517064 | LINSON, KATRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818835 | LINSON, LEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343612 | LINSOUSSI, SENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590374 | LINSTEADT, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765299 | LINSTER, OCTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742645 | LINSTER, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232074 | LINSTROM, CHASE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686306 | LINSTROT REBECCA | 1805 S SHIELDS APT B1 | | | | FORT COLLINS | CO | 80526 | |
| 4282226 | LINSTROT, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493409 | LINT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285697 | LINT, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148155 | LINT, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722024 | LINTELMAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772356 | LINTELMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610550 | LINTERN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828275 | LINTHICUM CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818836 | LINTHICUM CUSTOM BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686307 | LINTHICUM LINDA | 2333 NORTH ELM | | | | MIAMI | OK | 74354 | |
| 4646509 | LINTHICUM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760322 | LINTHICUM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763965 | LINTHICUM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644101 | LINTHICUM, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756906 | LINTHICUM, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593252 | LINTHICUM, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456825 | LINTNER, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636353 | LINTNER, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828276 | LINTNER, CARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289529 | LINTNER, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488417 | LINTNER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470574 | LINTNER, SHYAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612372 | LINTNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548929 | LINTNER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674184 | LINTON 2ND, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686308 | LINTON ALBERT | 3230 RAVENWOOD AVE NO | | | | BALTIMORE | MD | 21213 | |
| 5686309 | LINTON ALISHA | 308 CANEWOOD PL | | | | MAULDIN | SC | 29662 | |
| 5686310 | LINTON ANNIE | 7607 BLANFORD DR | | | | FORT WASHINGTON | MD | 20744 | |
| 4160933 | LINTON- ENGE, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686311 | LINTON JACKLYN | 81 SILVERSTER ST | | | | SPRINGFIELD | MA | 01109 | |
| 5686312 | LINTON JASON | 1406 GAWLWAY CR | | | | SALISBURY | MD | 21817 | |
| 5686313 | LINTON MARLENE | 189 BERDAN AVE | | | | WAYNE | NJ | 07470 | |
| 5686314 | LINTON MARY M | 177 E 69TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5686315 | LINTON MATTHEW | 819 ISLAND MEADOW CRT | | | | FRIENDSWOOD | TX | 77546 | |
| 5686316 | LINTON RHONDA | 45 N CHASE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686317 | LINTON STEPHANIE | 8720 MOUNT WASHINGTON RD | | | | TAYLORSVILLE | KY | 40071 | |
| 4846098 | LINTON WITTOCK | 9 PATTERSON LN | | | | Sicklerville | NJ | 08081 | |
| 4698138 | LINTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385557 | LINTON, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362471 | LINTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433055 | LINTON, DELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741745 | LINTON, DONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514621 | LINTON, ERMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163854 | LINTON, FABIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767541 | LINTON, JACK LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621100 | LINTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236775 | LINTON, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535025 | LINTON, JAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232077 | LINTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713545 | LINTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451051 | LINTON, KASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170768 | LINTON, KHOURTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322203 | LINTON, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254829 | LINTON, LESLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419891 | LINTON, LEWIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357349 | LINTON, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403687 | LINTON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711943 | LINTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475475 | LINTON, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641720 | LINTON, MENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682265 | LINTON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336008 | LINTON, OAKLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221679 | LINTON, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513337 | LINTON, RICHARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566626 | LINTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492925 | LINTON, TAJON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443395 | LINTON, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634514 | LINTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838986 | LINTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731429 | LINTOTT, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686318 | LINTZ GEORGIA | 203 EAST DADE AVENUE | | | | BUSHNELL | OH | 45690 | |
| 4163769 | LINTZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307252 | LINTZ, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686238 | LINTZ, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174528 | LINTZ, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181898 | LINTZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804482 | LINUM HOME TEXTILES LLC | DBA LINUM HOME TEXTILES | 194 WEST SPRING VALLEY AVE | | | MAYWOOD | NJ | 07607 | |
| 5686319 | LINVILLE ANGIE | 2954 CEDAR | | | | GRAND JUNCTION | CO | 81504 | |
| 4192187 | LINVILLE JR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686320 | LINVILLE ROBIN R | 1464 N FRANKLIN PL 6 | | | | MILWAUKEE | WI | 54202 | |
| 5686321 | LINVILLE SONYA | 97 ALEXANDER RD | | | | ALEXANDER | NC | 28701 | |
| 5686322 | LINVILLE TIFFANY A | 37561 FARR RD | | | | DADE CITY | FL | 33523 | |
| 4664497 | LINVILLE, COYALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740759 | LINVILLE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744579 | LINVILLE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572301 | LINVILLE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241715 | LINVILLE, JUSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484420 | LINVILLE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644173 | LINVILLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580878 | LINVILLE, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147173 | LINVILLE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454447 | LINVILLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455571 | LINVILLE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578688 | LINVILLE-ADKINS, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885381 | LINWELD | PO BOX 85555 | | | | SIOUX FALLS | SD | 57118 | |
| 4852643 | LINWOOD CARTER | 7505 STURGEON POINT RD | | | | Providence Forge | VA | 23140 | |
| 4869074 | LINWOOD MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534111 | LINWOOD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182319 | LINWOOD, JKALLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712268 | LINWOOD, PORSCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532754 | LINWOOD-HARRIS, JIMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686324 | LINYARD SADE | 94 3RD ST | | | | FLINTSTONE | GA | 30725 | |
| 4629641 | LINYARD, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643959 | LINYEAR, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370882 | LINZ, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431396 | LINZA, KAREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609114 | LINZAGA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686325 | LINZALONE JOE | 201 11TH AVE NORTH WEST | | | | RUSKIN | FL | 33570 | |
| 4519493 | LINZALONE, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775995 | LINZAN, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686326 | LINZEY DILLEY | 1506 CYPRESS ST | | | | PUEBLO | CO | 81004 | |
| 5686327 | LINZIE NIKEL | 5124 SHADY LN | | | | JEFFERSON CIT | MO | 65109 | |
| 5686328 | LINZIE SHAMIYA | 7625 25TH AVE | | | | ADELPHI | MD | 20783 | |
| 4787812 | Linzmaier, Janette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686329 | LINZY CACHET | 1560 164TH AVE APT 22 | | | | SAN LEANDRO | CA | 94578 | |
| 5797233 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4807170 | LINZY TOYS INC. | STUART FANG | 15143 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4758850 | LINZY, GLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753379 | LINZY, MILDRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447713 | LINZY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553989 | LINZY, TANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675455 | LIO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160375 | LIO, VANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600935 | LIODOS, ELEANOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390897 | LIOI, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380104 | LIOIO, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874178 | LION S CORP | CLAUDINE AGATHA WILLIAMS | 86 STORRS ROAD | | | WILLIMANTIC | CT | 06226 | |
| 4870139 | LION SPORTS INC | 701 KOEHLER AVE STE 2 | | | | RONKONKOMA | NY | 11779 | |
| 4879716 | LION TOOLS CO LTD | NO 208 HEXING ROAD | SPECIAL ECONOMIC ZONES | | | KUN SHAN SHI | XIANG SU SHEN | 215300 | CHINA |
| 4455511 | LION, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473891 | LION, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509533 | LIONE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809764 | LIONEL ACHUCK | 70 SAINT THOMAS WAY | | | | TIBURON | CA | 94920 | |
| 4818837 | LIONEL ACHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686330 | LIONEL EATON | 1199 BURR AVE | | | | ST PAUL | MN | 55130 | |
| 5686331 | LIONEL ILARRAZA | URBEVVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 4885378 | LIONEL L L C | PO BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178 | |
| 5686332 | LIONEL LILLIAN | 5503 SHALLOW RIVER RD | | | | CLINTON | MD | 20735 | |
| 4885378 | LIONEL LLC | P O BOX 8500-3016 | | | | PHILADELPHIA | PA | 19178-3016 | |
| 4845893 | LIONEL MADISON | 126 S STOUT STREET | | | | Princeton | IN | 47670 | |
| 5686334 | LIONEL NYANGE | 199 THAMES ST | | | | NEW LONDON | CT | 06320 | |
| 5686335 | LIONEL ROBINSON | 2263 N GALVEZ ST | | | | NEW ORLEANS | LA | 70117 | |
| 5686337 | LIONEL SHERARD | 5625 BLOYD ST | | | | PHILADELPHIA | PA | 19138 | |
| 4244552 | LIONEL, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686338 | LIONEL-JESS VALDEZ | 14 CLINTON ST APT12 | | | | LACKAWANNA | NY | 14218 | |
| 5686339 | LIONEL-LATOY LAWSON-LAWSON | 109 WEST WEDGEWOOD DR | | | | YORKTOWN | VA | 23693 | |
| 4386693 | LIONELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650051 | LIONELLO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403139 | LIONETTI, SETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801360 | LIONPARTS LLP | DBA LIONPARTS | 40 E MAIN ST SUITE 76S | | | NEWARK | DE | 19711 | |
| 5686340 | LIONS BRENDA | 8 PRINCE VALAINT | | | | REDHOUSE | WV | 25168 | |
| 4584485 | LIONS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797515 | LIOR ALKOBY | DBA MTD VANITIES | 11188 PENROSE ST | | | SUN VALLEY | CA | 91352 | |
| 4801083 | LIOR ATIA | DBA CCTVPRODEALS.COM | 4872 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4786228 | Liorente, Shelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786229 | Liorente, Shelley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686341 | LIOS RIOS | 11168 SEQUOA DRIVE | | | | ARMONIA | CA | 93202 | |
| 5686342 | LIOTTA LEONOR | 92-1112 OLANI ST 1 | | | | KAPOLEI | HI | 96707 | |
| 5686343 | LIOU CHRISTINE | 3006 OAK POND CT | | | | FAIRFAX | VA | 22031 | |
| 4744347 | LIOU, MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770592 | LIOU, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611100 | LIOUNIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795040 | LIP INK INTERNATIONAL | DBA LIP INK INTERNATIONAL | 225 ARENA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5686344 | LIP INK INTERNATIONAL | 225 ARENA STREET | | | | EL SEGUNDO | CA | 90245 | |
| 5686345 | LIP JI | 573 BELLEVUE RD STE D-52 | | | | NEWARK | DE | 19713 | |
| 4448044 | LIPA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244959 | LIPAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878484 | LIPARI DELI FOODS | LIPARI FOODS OPERATING CO LLC | PO BOX 718 | | | WARREN | MI | 48090 | |
| 4818838 | LIPARINI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686346 | LIPATO KAHTISHA | 129 BYRUM RUN | | | | HUBERT | NC | 28539 | |
| 4200036 | LIPAYON, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159509 | LIPCHAK, SAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476427 | LIPCHEY-HOLCOMB, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686347 | LIPCON SCOTT | 5700 SW 62 ST | | | | HOLLYWOOD | FL | 33021 | |
| 4205767 | LIPCZYNSKI, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686348 | LIPE HALBERT | 5310 GOODEN LAKE RD | | | | BELZONI | MS | 39038 | |
| 5686349 | LIPE JEFFREY | 5171 SUAN CT | | | | ANDREWS AIR FORCE BA | MD | 20762 | |
| 4519129 | LIPE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771797 | LIPELT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828277 | LIPEROTE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554514 | LIPES, ANGELIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695863 | LIPFIRD, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686350 | LIPFOID CAROL | 758 CRANE WALK | | | | AKRON | OH | 44306 | |
| 5686351 | LIPFORD CHARLES | 71 RIDGEFIELD COVE | | | | BYHALIA | MS | 38611 | |
| 5686352 | LIPFORD SHAMETRA | 5856 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5686353 | LIPFORD SHER M | 1537 LAFAYETTE BLVD | | | | ROANOKE | VA | 24017 | |
| 4346594 | LIPFORD, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557272 | LIPFORD, AL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407044 | LIPFORD, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387338 | LIPFORD, BRITANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751022 | LIPFORD, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379903 | LIPFORD, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579393 | LIPFORD, LANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382931 | LIPFORD, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644850 | LIPFORD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730588 | LIPHAN, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361798 | LIPHARD, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220546 | LIPICH, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354907 | LIPIEC, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838987 | LIPIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686354 | LIPING ZHANG | 600 W OLYMPIC PL | | | | SEATTLE | WA | 98119 | |
| 5686355 | LIPINSKI LISA | 160 BLUE SMOKE TRAIL | | | | HAMPTON | GA | 30228 | |
| 4616402 | LIPINSKI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670180 | LIPINSKI, JEANETTE ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650402 | LIPINSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284918 | LIPINSKI, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223263 | LIPINSKI, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720519 | LIPINSKI, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721298 | LIPINSKI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298371 | LIPKA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184703 | LIPKA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221737 | LIPKA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686356 | LIPKE CHRISTINA | 510 LYNNEHAVEN DR APT A | | | | HAGERSTOWN | MD | 21742 | |
| 4314157 | LIPKE, JANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487180 | LIPKO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655634 | LIPMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838988 | LIPMAN, DAVID & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211649 | LIPMAN, JEANETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838989 | LIPMAN, MADELINE & KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284157 | LIPMAN, STEWART J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818839 | LIPMAN, TIM & SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189893 | LIPNICK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277372 | LIPNICKEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601728 | LIPOFF, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237316 | LIPOFSKY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773595 | LIPOMA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686357 | LIPOMI AMANDA | 71 LAKESHORE | | | | SALEM | NH | 03079 | |
| 4523500 | LIPOT, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284137 | LIPOVETSKY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289715 | LIPOVSKIY, YURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277851 | LIPOWSKI, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690598 | LIPOWSKI, BLAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686358 | LIPP CHRISTINA | 10201 W BEAVER ST LOT 21 | | | | JACKSONVILLE | FL | 32220 | |
| 4569518 | LIPP, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463379 | LIPP, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390915 | LIPP, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430148 | LIPPA, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330996 | LIPPE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758122 | LIPPENCOTT, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686359 | LIPPENS EDWIN | 2646 TREANOR TERRACE | | | | WEILINGTON | FL | 33414 | |
| 4422949 | LIPPENS, MARAJAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882144 | LIPPER INTERNATIONAL INC | P O BOX 5017 | | | | WALLINGFORD | CT | 06492 | |
| 4882144 | LIPPER INTERNATIONAL INC | PO BOX 5017 | 235 WASHINGTON STREET | | | WALLINGFORD | CT | 06492 | |
| 5686360 | LIPPERT JESSICA | 148 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686361 | LIPPERT PAUL | N 6380 LONG LAKE RD | | | | PLAINFIELD | WI | 54966 | |
| 4878485 | LIPPERT TILE CO INC | LIPPERT FLOORING AND TILE | N89 W14260 PATRITA DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4287930 | LIPPERT, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470583 | LIPPERT, CARLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689447 | LIPPERT, FERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566527 | LIPPERT, FREDERICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764693 | LIPPERT, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457564 | LIPPERT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391405 | LIPPERT, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541811 | LIPPERT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674021 | LIPPERT, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474573 | LIPPERT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691458 | LIPPERT, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318790 | LIPPERT, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768312 | LIPPERT-MOSHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676581 | LIPPETTI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604263 | LIPPI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838990 | LIPPIN, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441184 | LIPPINCOTT, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207275 | LIPPINCOTT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681775 | LIPPINCOTT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475057 | LIPPINCOTT, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577202 | LIPPINCOTT, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786506 | Lippincott, Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724913 | LIPPITT, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601802 | LIPPITT, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738990 | LIPPITT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767392 | LIPPITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336673 | LIPPLE JR, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611534 | LIPPLY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335041 | LIPPMAN, GEORGIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659281 | LIPPMAN, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838991 | LIPPNER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364612 | LIPPO, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342630 | LIPPOLD III, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662953 | LIPPOLD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222421 | LIPPOLD, KEANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456204 | LIPPOLDT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828278 | LIPPON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430140 | LIPPONER, ROBERTO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686362 | LIPPS LACIE | 88 NICOLE LN | | | | PISGAH FOREST | NC | 28768 | |
| 4891765 | LIPPS LLC | 6417 SELMA AVE | | | | LOS ANGELES | CA | 90028 | |
| 4577378 | LIPPS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367427 | LIPPS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311041 | LIPPS, KILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458767 | LIPPS, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346701 | LIPPS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313506 | LIPPS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878486 | LIPS LLC | LIPPS LLC | 6417 SELMA AVE 2ND FLOOR | | | LOS ANGELES | CA | 90028 | |
| 5686363 | LIPS LLC | 6417 SELMA AVE 2ND FLOOR | | | | LOS ANGELES | CA | 90028 | |
| 4159857 | LIPS, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838992 | LIPSCHUTZ, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559580 | LIPSCOMB ANDERSON, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686364 | LIPSCOMB ANN | 702 LENER AVE SW | | | | WARREN | OH | 44485 | |
| 5686366 | LIPSCOMB DEVON | 2584 M L KING JR | | | | CLEVELAND | OH | 44104 | |
| 5686367 | LIPSCOMB DONNA | RT 5 BOX 497 | | | | KEYSER | WV | 26726 | |
| 4340151 | LIPSCOMB JR, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686368 | LIPSCOMB KAREN | 483 BORGMAN RD | | | | KINGWOOD | WV | 26537 | |
| 5686369 | LIPSCOMB KERRI | 424 MEADOW RD | | | | BALTIMORE | MD | 21206 | |
| 5686370 | LIPSCOMB LAUREENE | 682 SOUTH NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5686372 | LIPSCOMB MICHELLE R | 4167 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| 5686373 | LIPSCOMB PAULA | BOX 133 | | | | BOOMER | WV | 25031 | |
| 5686374 | LIPSCOMB TAMINA | 1513 CAMERON CRESENT DR | | | | RESTON | VA | 20170 | |
| 5686375 | LIPSCOMB TANISHA | 1207 W 2ND | | | | GASTONIA | NC | 28052 | |
| 5686376 | LIPSCOMB TANYA T | 1205 WILSON AVE | | | | BALTIMORE | MD | 21207 | |
| 5686377 | LIPSCOMB TIFFANY | 5920 GLENDON DR | | | | COLS | GA | 31907 | |
| 4556237 | LIPSCOMB, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434884 | LIPSCOMB, AZHIER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676413 | LIPSCOMB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302962 | LIPSCOMB, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680940 | LIPSCOMB, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554377 | LIPSCOMB, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321436 | LIPSCOMB, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516343 | LIPSCOMB, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162851 | LIPSCOMB, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709345 | LIPSCOMB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552182 | LIPSCOMB, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648572 | LIPSCOMB, DOROTHY D E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752738 | LIPSCOMB, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606428 | LIPSCOMB, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633190 | LIPSCOMB, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158157 | LIPSCOMB, JACQUELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681059 | LIPSCOMB, JACQULINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626980 | LIPSCOMB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625773 | LIPSCOMB, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264232 | LIPSCOMB, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305849 | LIPSCOMB, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305307 | LIPSCOMB, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244237 | LIPSCOMB, KACINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167117 | LIPSCOMB, KENNEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318489 | LIPSCOMB, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225968 | LIPSCOMB, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516438 | LIPSCOMB, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764482 | LIPSCOMB, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664964 | LIPSCOMB, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757496 | LIPSCOMB, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342416 | LIPSCOMB, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6738 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526295 | LIPSCOMB, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577486 | LIPSCOMB, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638853 | LIPSCOMB, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586367 | LIPSCOMB, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304571 | LIPSCOMB, NEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767877 | LIPSCOMB, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479124 | LIPSCOMB, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699620 | LIPSCOMB, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302881 | LIPSCOMB, SHAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445500 | LIPSCOMB, SIDONIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312334 | LIPSCOMB, SIMMONE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651950 | LIPSCOMB, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653986 | LIPSCOMB, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543497 | LIPSCOMB, VERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341518 | LIPSCOMB, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520273 | LIPSCOMB, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196682 | LIPSCOMB, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228713 | LIPSCOMB, ZAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686378 | LIPSCUMB LAVICTOR | 1633 MOUNTZION PLACE | | | | JONESBORO | GA | 30236 | |
| 4568148 | LIPSCY, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356016 | LIPSEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642041 | LIPSETT, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251623 | LIPSETTE, STARR PURKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686379 | LIPSEY BENJAMIN G | 4175 CHAMBERS CHAPEL CIR | | | | MORGANTON | NC | 28655 | |
| 4794600 | LIPSEY LOGISTICS | 5600 BRAINERD RD | SUITE 2 | | | CHATTANOOGA | TN | 37411 | |
| 4878487 | LIPSEY LOGISTICS | LIPSEY LOGISTICS WORLDWIDE LLC | PO BOX 8158 | | | CHATTANOOGA | TN | 37414 | |
| 5797234 | Lipsey Logistics Worldwide, LLC | 5600 Brainerd Rd. | Suite B18 | | | Chattanooga | TN | 37411 | |
| 5790577 | LIPSEY LOGISTICS WORLDWIDE, LLC | STEPHEN GRACE | 5600 BRAINERD RD. | SUITE B18 | | CHATTANOOGA | TN | 37411 | |
| 5686380 | LIPSEY PAULA | 53 APAGE ROAD | | | | BEDFORD | MA | 01730 | |
| 5686381 | LIPSEY SHELLEY | 437 CLIFTON AVE | | | | SHARON HILL | PA | 19079 | |
| 4381364 | LIPSEY, AKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262809 | LIPSEY, BONWELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361574 | LIPSEY, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353028 | LIPSEY, DEAIRION J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792584 | Lipsey, Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641302 | LIPSEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304056 | LIPSEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440661 | LIPSEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339511 | LIPSEY, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261389 | LIPSEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642641 | LIPSEY, SEVERA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267387 | LIPSEY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704391 | LIPSEY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386260 | LIPSIE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612920 | LIPSIEA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774445 | LIPSKA, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282204 | LIPSKE, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346964 | LIPSKI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355613 | LIPSKI, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684748 | LIPSKY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370163 | LIPSMIRE, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853747 | Lipson, Gloria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818840 | LIPSON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209734 | LIPSON, LAURIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634420 | LIPSON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838993 | Lipson, Shelly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452324 | LIPTAK, THEODORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580376 | LIPTRAP, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686382 | LIPTROT ROSE | 3386 RED FOX RUN DRIVE | | | | WARREN | OH | 44485 | |
| 4180262 | LIPUMA-GRANSEE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668524 | LIPUT, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317092 | LIQUE, BRICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563204 | LIQUE, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686383 | LIQUEFIED PETROLEUM GAS COMM | PO BOX 66209 | | | | BATON ROUGE | LA | 70896 | |
| 4795599 | LIQUEM USA CORP | DBA BEST BUY DEPOT | 10773 NW 58TH ST UNIT 380 | | | DORAL | FL | 33178 | |
| 4801897 | LIQUID AUTO SKIN TECHNOLOGY LLC | DBA LIQUID AUTO SKIN TECHNOLOGY | 158 OAKCREST AVE NE | | | PALM BAY | FL | 32907 | |
| 4879948 | LIQUID BLUE INC | ONE CROWNMARK DRIVE | | | | LINCOLN | RI | 02865 | |
| 4811399 | LIQUID COURAGE | 6165 HARRISON DR # 8 | | | | LAS VEGAS | NV | 89120 | |
| 4880954 | LIQUID ENVIRONMENTAL SOLUTIONS | P O BOX 203371 | | | | DALLAS | TX | 75320 | |
| 4868977 | LIQUID FENCE CO INC | 5683 RT 115 | | | | BLAKESLEE | PA | 18610 | |
| 4863065 | LIQUID MOTION CO LTD | 21192 HESPERIAN BLVD SUITE B | | | | HAYWARD | CA | 94541 | |
| 4770075 | LIQUIDANO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156121 | LIQUIDANO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6739 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800362 | LIQUIDITY SERVICES | 6931 ARLINGTON RD STE 200 | | | | BETHESDA | MD | 20814-5269 | |
| 4862289 | LIQUIDITY SERVICES INC | 1920 L ST NW 6TH FLR STE 600 | | | | WASHINGTON | DC | 20036 | |
| 5797235 | LIQUIDYNAMICS | 2311 S. Edwards Street | | | | Wichita | KS | 67213 | |
| 5792699 | LIQUIDYNAMICS | FRANK RUSSOLD | 2311 S. EDWARDS STREET | | | WICHITA | KS | 67213 | |
| 4863708 | LIQUIDYNAMICS INC | 2311 S EDWARDS | | | | WICHITA | KS | 67213 | |
| 5686384 | LIQUN XU | 4968 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105 | |
| 4818841 | LIQUN YANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686385 | LIRA ANTONIO | 1553 30TH AVE | | | | COLUMBUS | NE | 68601 | |
| 4164021 | LIRA DE RODRIGUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686386 | LIRA DONNA | 961 WOOLEY ST | | | | HEMET | CA | 92582 | |
| 5686387 | LIRA ELIZABETH | 409 BENITO ST 76 | | | | SOLEDAD | CA | 93960 | |
| 5686388 | LIRA JACQUINE | 1900 GRASSLANDS PARKWAY | | | | CHEYENNE | WY | 82001 | |
| 5686389 | LIRA LISA | 10413 LAKE CARROLL WAY | | | | TAMPA | FL | 33618 | |
| 4671149 | LIRA MAGANA, ADELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686390 | LIRA MARIA | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5686391 | LIRA MARIA D | 1302 W YUCCA | | | | ARTESIA | NM | 88210 | |
| 5686392 | LIRA SELINA | 5261 WHITTIER DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 5686393 | LIRA VERONICA | 12220 PELLICANO DR APT 406 | | | | EL PASO | TX | 79936 | |
| 5686394 | LIRA YESENIA | 428 W 12TH ST | | | | SAN JUAN | TX | 78589 | |
| 4198854 | LIRA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393689 | LIRA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196619 | LIRA, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232040 | LIRA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199925 | LIRA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773022 | LIRA, DANARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163675 | LIRA, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452362 | LIRA, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206194 | LIRA, FLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188873 | LIRA, GEDSY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544867 | LIRA, JANET F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536480 | LIRA, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298895 | LIRA, JOANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777082 | LIRA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676331 | LIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546965 | LIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467162 | LIRA, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244728 | LIRA, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173731 | LIRA, MARTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525341 | LIRA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413787 | LIRA, PHILICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538348 | LIRA, PHILIPP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216974 | LIRA, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707452 | LIRA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686392 | LIRA, SELINA | 5261 WHITTIER DRIVE | | | | SACRAMENTO | CA | 95820 | |
| 4525946 | LIRA, SILVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313695 | LIRA, SURISANDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518218 | LIRA, TABBATHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154292 | LIRA, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207157 | LIRA, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315625 | LIRA-HERNANDEZ, ITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405316 | LIRANZO CARLOS A | 318 SIR LAWRENCE DR | | | | SANFORD | FL | 32773 | |
| 4204199 | LIRANZO, ALISCHENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405316 | LIRANZO, CARLOS A | 318 SIR LAWRENCE DR | | | | SANFORD | FL | 32773 | |
| 4407798 | LIRANZO, JAZLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406392 | LIRANZO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480575 | LIRANZO, MANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398795 | LIRANZO, SHERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397010 | LIRANZO, YANKERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686395 | LIRETTE ALLEN | 246 ELGIN ST | | | | HOUMA | LA | 70360 | |
| 5686396 | LIRETTE DELVIN | 246 ELGIN STREET | | | | HOUMA | LA | 70360 | |
| 5686397 | LIRETTE WENDALOU | 613 HWY 55 | | | | MONTEGUT | LA | 70377 | |
| 4723831 | LIRETTE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327427 | LIRETTE, HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686398 | LIRHONDA BUTLER | 736 SAINT ANDREWS RD | | | | COLUMBIA | SC | 29210 | |
| 5686399 | LIRIA DESTENY | 2001 W CLINTON AVE | | | | VISALIA | CA | 93291 | |
| 5686400 | LIRIANO ANA | 108 BELLEVUE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4330956 | LIRIANO CRUZ, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328454 | LIRIANO JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686401 | LIRIANO KAREN | CALLE APENINOS 406 | | | | SAN JUAN | PR | 00920 | |
| 5686402 | LIRIANO REINA | 2619 HAYES ST | | | | HOLLYWOOD | FL | 33020 | |
| 5686403 | LIRIANO ROSA M | ALTURAS DE BAYAMON AVE A 4 | | | | BAYAMON | PR | 00956 | |
| 4479364 | LIRIANO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725222 | LIRIANO, ANDERSSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430575 | LIRIANO, ANGELYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328169 | LIRIANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424283 | LIRIANO, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743848 | LIRIANO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644310 | LIRIANO, INES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405505 | LIRIANO, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401201 | LIRIANO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554100 | LIRIANO, ROSIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427764 | LIRIANO, ROSMADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677642 | LIRIANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686404 | LIRIC HOUSEY | 4617 LASALLE STREET | | | | NEW ORLEANS | LA | 70127 | |
| 5686405 | LIRLEY THOMAS R SR | 325 BERTRAM RD | | | | SUMMERVILLE | SC | 29485 | |
| 4797936 | LIRON DOSHTOV | DBA 47 DIAMOND DISTRICT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4796564 | LIRON DOSHTOV | DBA NATURAL FACET | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4801681 | LIRON DOSHTOV | DBA EXTRA BRILLIANT | 64 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| 4348831 | LIRONES, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728652 | LIROT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298868 | LIS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658934 | LIS, IRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818842 | LISA & JIM NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818843 | LISA & JOE CALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686406 | LISA A AVILES | 776 PUGSLEY AVE | | | | BRONX | NY | 10473 | |
| 5686407 | LISA A BROOM | 5664 BOYER ST | | | | PHILADELPHIA | PA | 19138 | |
| 5686408 | LISA A BROWN | 147 CINEBAR RD | | | | MOORESVILLE | NC | 28115 | |
| 5686409 | LISA A DICKEY | PO BOX 184 | | | | WATERFLOW | NM | 87421 | |
| 5686410 | LISA A FLOWERS | 271 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5686411 | LISA A MANESS | 7194 STATE RR AA | | | | FARMINGTON | MO | 63640 | |
| 5686412 | LISA ABBONIZIO | 301 SENTRY LN | | | | WAYNE | PA | 19087 | |
| 5686413 | LISA ABBOTT | 8 CALVERTON DR | | | | NEW FAIRFIELD | CT | 06812 | |
| 5686414 | LISA ABDON | PO BX 623 | | | | PIXLEY | CA | 93256 | |
| 5686415 | LISA ADAIR | 7575 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111 | |
| 5686416 | LISA ADAMINE | 2076 W 34 PL DOWN | | | | CLEVELAND | OH | 44113 | |
| 5686417 | LISA AGBEBUNMI | 11726 S LAUREL DR APT 3C | | | | LAUREL | MD | 20708 | |
| 5686418 | LISA AGOSTINHO | 1819 3RD AVE NW APT D2 | | | | E GRAND FKS | MN | 56721 | |
| 5686419 | LISA AGUILAR | 5032 COUNTY ROAD 2015 | | | | ODEM | TX | 78370-4497 | |
| 5686420 | LISA AKERS | 26 HALKTREE | | | | WAYNESVILLE | NC | 28786 | |
| 5686421 | LISA ALFRED | 10610 N 30TH ST APT 41E | | | | TAMPA | FL | 33612 | |
| 5686422 | LISA ALLEN | 12 KENITH DR | | | | PIEDMONT | SC | 29673 | |
| 5686423 | LISA ALMAZAN | 1201 BORTHWICK | | | | CENTRALIA | WA | 98531 | |
| 5686424 | LISA ALVIDREZ | 4834 W GLENROSA AVE | | | | PHOENIX | AZ | 85031 | |
| 5686425 | LISA ANDERSON | 1738 PRESIDENTIAL LN | | | | SHAKOPEE | MN | 55379 | |
| 5686426 | LISA ANDRDEJCZYK | 18 WEBELO PL NONE | | | | PALM COAST | FL | 32164 | |
| 5686427 | LISA ANDREWS | 213 EAST MONMOUTH ST | | | | WINSTON SALEM | NC | 27127 | |
| 5686428 | LISA ANGEL | 748 WILLIAM ST | | | | POMONA | CA | 91768 | |
| 5686429 | LISA ANGELAGUILAR | 9049 COLONY PLACE | | | | RIVERSIDE | CA | 92503 | |
| 5686430 | LISA ANN GREENE | PO BOX 970893 | | | | MIAMI | FL | 33197-0893 | |
| 5686431 | LISA ANTHONY | 19217 AVENUE 104 | | | | TERRA BELLA | CA | 93270 | |
| 5686432 | LISA ARAGON | 7000 S PARADISE RD | | | | LAS VEGAS | NV | 89119 | |
| 4838994 | LISA ARUNDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686433 | LISA AUTREY | 678 TYLER AVENUE | | | | PERU | IN | 46970 | |
| 5686434 | LISA AUTRY | 2620 RABER ROAD | | | | UNIONTOWN | OH | 23455 | |
| 5686435 | LISA AWUAH | 274 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 5686436 | LISA B BROOKS | 735 54TH AVE | | | | N STPETERSBURG | FL | 33703 | |
| 5686437 | LISA B PLEUS | 398 DIX RD STE 104 | | | | JEFFERSON CITY | MO | 65109 | |
| 4877086 | LISA B PLEUS | INK SPOT | 398 DIX RD STE 104 | | | JEFFERSON CITY | MO | 65109 | |
| 4818844 | LISA BAISMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686438 | LISA BAKA | 1039 ROY MARSH DR | | | | KENT | OH | 44240 | |
| 5686439 | LISA BALDWIN | 1814 CAGNEY ST | | | | CHARLOTTE | NC | 28262 | |
| 5686440 | LISA BANKS | 858 S SCHUYLER AVE | | | | KANKAKEE | IL | 60901 | |
| 5686441 | LISA BARNARD | 21345 SAWYER SQ | | | | ASHBURN | VA | 20147 | |
| 5686442 | LISA BARNES | 169 SO MAIN STREET APT B | | | | NORWALK | CT | 06854 | |
| 4818845 | LISA BARNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686443 | LISA BARNETT | 2028 SAYERS RD | | | | FULTONDALE | AL | 35068 | |
| 4847239 | LISA BATON | 7712 MERRICK LN | | | | CHEVERLY | MD | 20785 | |
| 4736019 | LISA BATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686444 | LISA BAUER | 17505 FIVE OAKS DRIVE | | | | FARMINGTON | MN | 55024 | |
| 5686445 | LISA BAYNES | 847 STOKES ST | | | | DANVILLE | VA | 24541 | |
| 5686446 | LISA BEAM | 306 ELM ST | | | | LAWRENCBURG | IN | 47025 | |
| 4838995 | LISA BEASLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686447 | LISA BEASOM | 300 HITT LANE | | | | DUNCANSVILLE | PA | 16635 | |
| 5686448 | LISA BECKUM | 4336 LINDELL | | | | STLOUIS | MO | 63108 | |
| 5686449 | LISA BEDORTHA | 1829 YOLANDA AVE | | | | SPRINGFIELD | OR | 97477 | |
| 5686450 | LISA BELDEN | 213 PHARIS ST | | | | SYRACUSE | NY | 13204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6741 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686451 | LISA BELL | 2432 JOHNSON DR | | | | LYNN HAVEN | FL | 32444 | |
| 5686452 | LISA BELLE | 3600 18TH ST NE | | | | WASHINGTON | DC | 20018 | |
| 5686453 | LISA BENAVIDEZ | 201 AIRPORT DR SP 17 | | | | FARMINGTON | NM | 87402 | |
| 5686454 | LISA BENDSON | 5505 PLEASANT AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 4818846 | LISA BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686455 | LISA BERGMAN | 66 MAYBELLE ROAD | | | | TULLY | NY | 13159 | |
| 5686456 | LISA BERNARD | 4244 10TH ST SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 5686457 | LISA BERNARDEZ | 1034 2B | | | | BRONX | NY | 10459 | |
| 5686458 | LISA BEST | 1103 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 5686459 | LISA BEST | 66 REAGAN DR | | | | PURVIS | MS | 39475 | |
| 5686461 | LISA BILLER | 1002 LONGREN AVE APT 202 | | | | THF RIVER FLS | MN | 56701 | |
| 5686462 | LISA BISHOP | 327 CENTER STREET | | | | SALAMANCA | NY | 14779 | |
| 5686463 | LISA BLACK | 581 COUNTY RD 60 | | | | SOUTH POINT | OH | 45680 | |
| 5686464 | LISA BLANCHARD | PO BOX 1997 | | | | PLANT CITY | FL | 33564 | |
| 5686465 | LISA BLANKENSHIP | 467 UNION STREET | | | | MILLERSBURG | PA | 17061 | |
| 5686466 | LISA BLOUNT | 5145 HOLLY FARMS DRIVE | | | | VIRGINIA BCH | VA | 23462 | |
| 5686467 | LISA BOATWRIGHT | 6515 TENNESSEE AVENUE | | | | HAMMOND | IN | 46323 | |
| 4818847 | LISA BOLGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686468 | LISA BOLLING | 3355 GRIER NURSERY RD | | | | STREET HA | MD | 21154 | |
| 5686469 | LISA BONDS | 3328 CIRCLE BROOK DRIVE | | | | ROANOKE | VA | 24018 | |
| 5686470 | LISA BOOK | 1251 CLAY STREET | | | | HENDERSON | KY | 42420 | |
| 4818848 | LISA BOUCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686471 | LISA BOWERS | 159 N CENTRAL | | | | CHICAGO | IL | 60644 | |
| 5686473 | LISA BOYD | 2809 HIDDEN SPRINGS CIR | | | | PENSACOLA | FL | 32526 | |
| 5686474 | LISA BOYLAN | 32430 NORTHSHIRE CT | | | | LINDSTROM | MN | 55045 | |
| 5686475 | LISA BOYNTON | 264 WEST HUDSON ST | | | | ELMIRA | NY | 14904 | |
| 5686476 | LISA BRADLEY | PO BOX 945 | | | | SOUTH HOLLAND | IL | 60473 | |
| 5686477 | LISA BRADLEY | 5713 SPRINGDALE RD APT 3 | | | | CINCINNATI | OH | 45247 | |
| 5686478 | LISA BRANDENBURG | 2655 ROARING FORK RD | | | | GREENEVILLE | TN | 37745 | |
| 5686479 | LISA BREMNER | 4929 CHESTNUT STREET | | | | SHADY SIDE | MD | 20764 | |
| 5686480 | LISA BRIGHT | 1754 UNION ST | | | | WARREN | OH | 44485 | |
| 5686481 | LISA BRIMMER | 12133 GUY RD | | | | LISBON | OH | 44432 | |
| 5686482 | LISA BRISENO | 4307SOUTHFLORES | | | | HOUSTON | TX | 77067 | |
| 5686483 | LISA BRISSON | 1200 FRED HARVEY RD | | | | JACKSONVILLE | FL | 32087 | |
| 5686484 | LISA BROADWAY | 4711 CHATHAM RD NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5686485 | LISA BROOKS | 1901 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5686486 | LISA BROUSSARD | 17117 W LA HWY 330 | | | | ABBEVILLE | LA | 70510 | |
| 5686487 | LISA BROWN | 101 WILLOWCREEK RD | | | | LAGRANGE | GA | 30241 | |
| 5686488 | LISA BRUSO | 46 FLYNN SUITE 405 | | | | PLATTSBURGH | NY | 12901 | |
| 5686489 | LISA BRYANT | 636 MACE ST | | | | ELKVIEW | WV | 25071 | |
| 5686490 | LISA BUBECK | 5012 WIRE DR | | | | DAYTON | OH | 45414-4843 | |
| 5686491 | LISA BUOTE | 1031 5TH ST | | | | MENOMINEE | MI | 49858 | |
| 5686492 | LISA BURGIS | 68-1375 PAUOA RD K1 | | | | WAIMEA | HI | 96743 | |
| 5686493 | LISA BUSKEY | 4716 MOUNTAIN ROAD | | | | MCALLISTERVILLE | PA | 17049 | |
| 5686494 | LISA BUTLER | 224 HOLDLY RD | | | | BELMONT | NH | 03220 | |
| 4797297 | LISA C LAMBERT | DBA THE VINE CANDLES | 3531 GRASSY PLAINS DRIVE | | | SUAMICO | WI | 54313 | |
| 5686495 | LISA CALCOTE | 232 E MAIN ST | | | | HAMPTON | AR | 71744 | |
| 5686496 | LISA CALDWELL | 1102 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063 | |
| 5686497 | LISA CALLENDER | 6119 WHEELER ST | | | | PHILY | PA | 19143 | |
| 4886952 | LISA CALVERT | SEARS OPTICAL 1022 | 3420 OAKVIEW DR | | | OMAHA | NE | 68144 | |
| 5686498 | LISA CAMPAGANA | 15 SCHUTRUM ST | | | | BUFFALO | NY | 14212 | |
| 5686499 | LISA CAMPBELL | 1412 QUIET ACRES CIR | | | | ROCK HILL | SC | 29732 | |
| 5686500 | LISA CANGEMI | 4024 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| 5686502 | LISA CAREY | 1304 W OLIVE | | | | BLOOMINGTON | IL | 61701 | |
| 5686503 | LISA CARTER | 6956 ONYXBLUFF LANE | | | | BLACKLICK | OH | 43004 | |
| 5686504 | LISA CARTLEDGE | 429 WHEATSHEAF RD | | | | ROSELLE | NJ | 07203 | |
| 5686505 | LISA CARTLIDGE | 1112 FORD RD | | | | ROLLING FORK | MS | 39159 | |
| 5686506 | LISA CASAREZ | 1231 CRESTVIEW RD | | | | HOLLISTER | CA | 95023 | |
| 5686507 | LISA CASH | PO BOX 261 | | | | ETON | GA | 30724 | |
| 5686508 | LISA CERASE | 243 SMITH RD | | | | SHIRLEY | NY | 11967 | |
| 5686509 | LISA CESAR | 5535 OLIVER CREEK DRIVE | | | | JACKSONVILLE | FL | 32258 | |
| 5686510 | LISA CHAVARIN | 14091 WALNUT ST | | | | ARMONA | CA | 93202 | |
| 5686511 | LISA CHMIELEWSKI | 2128 NE 26TH ST | | | | FT LAUDERDALE | FL | 33304 | |
| 5686512 | LISA CHOLEWINSKI | 9102 W DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5686513 | LISA CHRETIEN | 3510 TAYLOR STREET | | | | LAKE CHARLES | LA | 70607 | |
| 5686514 | LISA CLARK | 149 BERKELEY DR | | | | BRICK | NJ | 08724 | |
| 5686515 | LISA CLIATT | 9835 N SAM HOUSTON PKWY E | | | | HUMBLE | TX | 77396 | |
| 5686516 | LISA COLDOR | KEN BARBERSHIP ATTN: | | | | MINNETONKA | MN | 55345 | |
| 5686517 | LISA COLE | 3139 NW 49TH ST | | | | OKLAHOMA CITY | OK | 73112 | |
| 5686518 | LISA COLLINS | 407 NEEL STREET | | | | THOMASVILLE | GA | 31792 | |
| 5686519 | LISA COMBS | PO BOX 713 | | | | LEACHVILLE | AR | 72438 | |
| 5686520 | LISA COMMISSOBRAVO | 214 LEONARD BLVD | | | | NEW HYDE PARK | NY | 11040 | |
| 5686521 | LISA CONLEY | 7562 CANTERBURY CT | | | | FLORENCE | KY | 41042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686522 | LISA CONNOLLY | 34 MILLFARM RD | | | | STOUGHTON | MA | 02072 | |
| 5686523 | LISA COOK | 327 FOUNDERS RIDGE RD | | | | COLA | SC | 29229 | |
| 5686524 | LISA COPELAND | 3202 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128 | |
| 5686525 | LISA CORCORAN | 815 NORTH E ST | | | | OSKALOOSA | IA | 52577 | |
| 5686526 | LISA COX | 1601 FLYNN LANE APT C | | | | MT PLEASANT | MI | 48858 | |
| 4796347 | LISA CRAFT-GAMBEL | D8A CAMELOT TOYS | PO BOX 73 | | | KEAVY | KY | 40737 | |
| 5686527 | LISA CRAIN | 2086 PARKER CANYON RD | | | | BOX ELDER | MT | 59521 | |
| 4404754 | LISA CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404754 | LISA CRAWFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686528 | LISA CRUMP | 5054 RT 14 APT B | | | | SHARON | VT | 05065 | |
| 5686529 | LISA CRWFORD | 1400 MANOR DR | | | | MURFREESBORO | TN | 37130 | |
| 5686530 | LISA CULVERSON | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 5686531 | LISA CUMMINGS | 5105 WHISPERING LEAF TRAIL | | | | VALRICO | FL | 33596 | |
| 4811377 | LISA CURRAN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 5686533 | LISA D MOORE | 103 KENNEDY ST | | | | CLOVER | SC | 29710 | |
| 5839063 | Lisa D. Snow | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686534 | LISA DALY | 518 TASKER AVE | | | | NORWOOD | PA | 19074 | |
| 5686535 | LISA D'AMORE | 10 ROCKLAND ST | | | | BROCKTON | MA | 02301 | |
| 4838996 | LISA DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686536 | LISA DANIELS | 56 HHOUSTON STREET | | | | DOVER | DE | 19901 | |
| 5686537 | LISA DAROSKI | 101 MYRON ST | | | | HUBBARD | OH | 44425 | |
| 5686538 | LISA DAVIES | 119 ATLANTIC AVE | | | | ATLANTIC | PA | 16651 | |
| 5686540 | LISA DE LA TORREZENGOTITA | URB ALTS DE PT REAL | | | | CABO ROJO | PR | 00623 | |
| 5686541 | LISA DEAIN | 201 W WILLOW | | | | MONTROSE | IL | 62445 | |
| 5686543 | LISA DEHERRERA | PO BOX 55 | | | | MEXICO | ME | 04257 | |
| 5686544 | LISA DELA CRUZ | PONCE DE LEON 1560 | | | | SAN JUAN | PR | 00915 | |
| 5686545 | LISA DEMIAN | 845 STARBUCK AVE | | | | WATERTOWN | NY | 13601 | |
| 5686546 | LISA DICKERSON | 20012 GREENVIEW | | | | DETROIT | MI | 48219 | |
| 4818849 | LISA DOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686547 | LISA DONES | 22176 CARISSA CT | | | | WOODLAND HLS | CA | 91367-7204 | |
| 5686548 | LISA DOUCET | 1409 COMMERCIAL ST | | | | LAKE CHARLES | LA | 70601 | |
| 5686549 | LISA DOUGLAS | 4203 BERWICK AVE | | | | TOLEDO | OH | 43612 | |
| 5686550 | LISA DOYLE | 7501 ULMERTON RD | | | | LARGO | FL | 33771 | |
| 5686552 | LISA DRANE | 6 CENTER ST | | | | NATRON HEIGHTS | PA | 15065 | |
| 5686553 | LISA DRAY | 7439 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 5686554 | LISA DUDCZYK | 2800 NORTH ROUTE 47 | | | | YORKVILLE | IL | 60560 | |
| 5686555 | LISA DUDEN | 26 MAGNOLIA CT | | | | BARBOURSVILLE | VA | 22923 | |
| 5686556 | LISA DUDLEY | 3201 NW 157TH PL | | | | REDDICK | FL | 32686 | |
| 5686557 | LISA EBARB | 207 MAGNOLIA | | | | PINELAND | TX | 75949 | |
| 5686558 | LISA EBERLIN | PO BOX 617 | | | | WYALLUSING | PA | 18853 | |
| 5686559 | LISA EBO | 1303MARION CIRCLE | | | | CLAIRTON | PA | 15025 | |
| 5686560 | LISA EDGAR | 3739 SOUTH PACKARD | | | | ST FRANCIS | WI | 53235 | |
| 5837371 | Lisa Edmunds | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686561 | LISA EDWARD | 1843 HIALEAH PKWY | | | | SUMTER | SC | 29154 | |
| 5686562 | LISA EL BEY | 85 MELANIE DR | | | | STOCKBRIDGE | GA | 30281 | |
| 4887204 | LISA ELIZABETH SOLBERG VEAL | SEARS OPTICAL 1999 | 8925 RIDERWOOD DRIVE | | | SUNLAND | CA | 91040 | |
| 5686563 | LISA ENGLE | 419 WEST MAIN STREET | | | | BELLE PLAINE | MN | 56011 | |
| 5686564 | LISA ERICKSON | 1269 CLUMENT AVE | | | | SAINT PAUL | MN | 55118 | |
| 5686565 | LISA ERWIN | 1345 NAVAJO DRIVE | | | | BULLHEAD CITY | AZ | 86442 | |
| 5686566 | LISA ESCOBEDO | 4650 S FULTON AVE | | | | TULSA | OK | 74105 | |
| 5686567 | LISA ESPADA | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5686568 | LISA ESPINOZA | 3014 S 9TH PL | | | | MILWAUKEE | WI | 53215 | |
| 5686569 | LISA EVANS | 2408 CATACRAN WAY | | | | STOCKTON | CA | 95206 | |
| 5686570 | LISA EVENS | 338 BURNING TREE DR | | | | HERMITAGE | TN | 37076 | |
| 5686571 | LISA F GEEHAN | 1015 VAN BUREN AVE | | | | SAINT PAUL | MN | 55104 | |
| 5686572 | LISA FELLOWS | PO BOX 263 | | | | LAKE HAMILTON | FL | 33851 | |
| 4792760 | Lisa Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792760 | Lisa Ferguson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686573 | LISA FERRARO | 1189 11TH ST SE | | | | FOREST LAKE | MN | 55025 | |
| 5686574 | LISA FERRELL | 380 CHAT RD | | | | BELL BUCKLE | TN | 37020 | |
| 5686575 | LISA FERRER | 175 PROSPECT STREET APT 1 | | | | EAST ORANGE | NJ | 19701 | |
| 5686576 | LISA FIELDS | 619 NORTH 5TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5686577 | LISA FIRESTONE | 923 S 9TH AVE | | | | SCRANTON | PA | 18504 | |
| 5686578 | LISA FISH | 4744 EUROPA TRL N | | | | HUGO | MN | 55038 | |
| 5686579 | LISA FITTON | 11 ELDIN ST | | | | WORCESTER | MA | 01603 | |
| 5686580 | LISA FLAVIN | 100 ORCHARD ST | | | | TEWKSBURY | MA | 01876 | |
| 4838997 | LISA FLEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686581 | LISA FLORES | PO BOX 2396 | | | | BIG BEAR CITY | CA | 92314 | |
| 5686582 | LISA FLOWERS | 16211 LINWOOD | | | | DETROIT | MI | 48221 | |
| 5686583 | LISA FLUTE | 913 S VIRGINIA | | | | MARION | IL | 62959 | |
| 5686584 | LISA FLYNN | 4 GOOSETOWN CT | | | | CAMPBELL HALL | NY | 10916 | |
| 5686585 | LISA FOLEY | 2315 MADISON AVA | | | | COVINGTON | KY | 41014 | |
| 5686586 | LISA FONSECA | 2730 LAFFERTY RD 1701 | | | | PASADENA | TX | 77502 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4818850 | LISA FOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686588 | LISA FOULKE | 6001 S W 12TH STREET APT 1317 | | | | OKLAHOMA CITY | OK | 73128 | |
| 4786280 | Lisa Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786280 | Lisa Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686589 | LISA FRETTHEM | 9182 WEST CTY RD 35 | | | | ANNANDALE | MN | 55302 | |
| 5686590 | LISA FRITZ | 577 SPRUCE AVE | | | | SAYVILLE | NY | 11782 | |
| 5686591 | LISA FRIZZELL | 3305 WHITE PINE DR | | | | NASHVILLE | TN | 37214 | |
| 5686592 | LISA FROST | 2512 EMERSON DR | | | | FREDERICK | MD | 21702 | |
| 5686593 | LISA FRY | 121 PURPLE FINCH LOOP | | | | PATASKALA | OH | 43062 | |
| 5686594 | LISA FUGATE | 137 S SECOND AVE | | | | BEECH GROVE | IN | 46107 | |
| 4838998 | LISA GAFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686596 | LISA GAGNON | 162 HOME AVE TRENTON NJ | | | | TRENTON | NJ | 08611 | |
| 4818851 | LISA GALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686597 | LISA GALVEZ | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5686598 | LISA GAMBLE | 501 W MOUNTAIN ST | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686599 | LISA GAMMON | 1531 ESQUIRE DRIVE | | | | SALISBURY | MD | 21801 | |
| 5686600 | LISA GARCIA | 1809 JEROME BLVD | | | | RACINE | WI | 53403 | |
| 5686602 | LISA GARZA | 5811 NEWT DOBBS TRL | | | | AMARILLO | TX | 79118 | |
| 5686603 | LISA GASTON | 3713 E CARASCAS | | | | TAMPA | FL | 33610 | |
| 5686604 | LISA GAUSE | 1760 S FAIRVIEW APT 8 | | | | DECATUR | IL | 62526 | |
| 5686605 | LISA GEARHART | 13115 64TH AVE S | | | | SEATTLE | WA | 98178 | |
| 5686606 | LISA GEMSMIN | 319 DESERT KNOLLS | | | | HENDERSON | NV | 89014 | |
| 4838999 | LISA GENKIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818852 | LISA GERARDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686607 | LISA GERMANO | 186 KINGSHIGHWAY | | | | WEST SPRINGFI | MA | 01089 | |
| 5686608 | LISA GIFT | 643 RT 9 | | | | CAPE MAY | NJ | 08204 | |
| 5686609 | LISA GLENN | 2138 ARGRAY DR | | | | DAYTON | OH | 45414 | |
| 5686610 | LISA GLOVER | PO BOX 17884 | | | | PENSACOLA | FL | 32522 | |
| 5686611 | LISA GODEC | 4144 GIBRALTAR ST | | | | LAS VEGAS | NV | 89121 | |
| 5686612 | LISA GOMEZ | 161 WEST LINDEN CT | | | | BURBANK | CA | 91502 | |
| 5686613 | LISA GORT | 2007 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 5686615 | LISA GRANADO | 5750 N 59TH AVE APT 101 | | | | GLENDALE | AZ | 85301 | |
| 5686616 | LISA GRANT | 830 EURAKA RIDGE DR | | | | SALEM | SC | 29676 | |
| 5686617 | LISA GRAVES | 3003 HUFFMAN RD | | | | JOELTON | TN | 37080 | |
| 5686618 | LISA GRAY | 103 NORTON ST | | | | OXFORD | MD | 21654 | |
| 4839000 | LISA GRAZIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686619 | LISA GREEN | 6072 KNIGHTSBRIDGE DR | | | | MEMPHIS | TN | 38115 | |
| 5686620 | LISA GREER | 4808 102ND TRL N | | | | MINNEAPOLIS | MN | 55443 | |
| 5686621 | LISA GRIFFIN | PO BX 58 | | | | MYRTLE CREEK | OR | 97457 | |
| 4818853 | LISA GRILL & JAMES SILVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686622 | LISA GROELLY | 344 CHESTNUT ST | | | | KEARNY | NJ | 07032 | |
| 5686623 | LISA GROW | 551 MADISON ST | | | | CONNEAUT | PA | 44030 | |
| 5686624 | LISA GSELL | 705 ROGER ST | | | | DELMAR | MD | 21875 | |
| 5686625 | LISA GUERRERO | 14874 IRIS DR | | | | FONTANA | CA | 92335 | |
| 5686627 | LISA GUTMAN | 660 APPLETREE LANE | | | | DEERFIELD | IL | 60015 | |
| 4132660 | Lisa Gutman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686628 | LISA H STEWART | PO BOX 10602 | | | | DANVILLE | VA | 24543 | |
| 5686629 | LISA HACKNER | 389 BIGELOW HOLLOW RD | | | | EASTFORD | CT | 06242 | |
| 5686630 | LISA HADD | 645 SE KANE DR APT 303 | | | | GRESHAM | OR | 97080 | |
| 5686631 | LISA HAGGARD | 197 SECOND STREET | | | | LEXINGTON | TN | 38351 | |
| 5686632 | LISA HALL | 2790 DREW STREET APT 313 | | | | CLEARWATER | FL | 33759 | |
| 4818854 | Lisa Halsted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686633 | LISA HAMMOND | 17264 N FRANKLIN BLVB | | | | NAMPA | ID | 83651 | |
| 5686634 | LISA HAMPTON | 303 SMYTHE STREET | | | | GREENVILLE | SC | 29611 | |
| 5686635 | LISA HANDSCHUMACHER | 717 RIVERVIEW DRIVE | | | | BELMONT | WV | 26134 | |
| 5686636 | LISA HANNAH | 108 PERSHING ST | | | | CELINA | OH | 45822 | |
| 5686637 | LISA HARDER | 7 AMSBRY ST | | | | BINGHAMTON | NY | 13901 | |
| 5686638 | LISA HARDIN | 579 PERKINS MILL RD | | | | HOLLOW ROCK | TN | 38342 | |
| 5686639 | LISA HARDY | 28636 REGENT CT N | | | | SOUTHFIELD | MI | 48076 | |
| 5686640 | LISA HARMON | 605 LIGHT ST APT 2 | | | | SALISBURY | MD | 21801 | |
| 5686641 | LISA HARRIS | 392 DEPTY LANE | | | | NEWPORT NEWS | VA | 23608 | |
| 5686642 | LISA HAWLEY | 5 HANFORD AVE | | | | CONCORD | CA | 94518 | |
| 5686643 | LISA HAYDEN | 636 DERMAR PLACE | | | | SYRACUSE | NY | 13208 | |
| 5686645 | LISA HELLIKSEN | 16774 355TH ST | | | | OGEMA | MN | 56569 | |
| 5686646 | LISA HENDERSON | 3503 KALLIN AVE | | | | LONG BEACH | CA | 90808 | |
| 5686647 | LISA HENEMYRE | 216 DUTCH DR | | | | CONOWINGO | MD | 21918 | |
| 5686648 | LISA HENSLEY | 1253 SHERWOOD DR | | | | DANVILLE | IN | 46122 | |
| 5686649 | LISA HENSON | 62 SONNY LN | | | | LILY | KY | 40740 | |
| 5686650 | LISA HERBERT | 23995 MERVELL DEAN ROAD | | | | HOLLYWOOD | MD | 20636 | |
| 5686651 | LISA HERMANSON | 5800 SOLDIER RD | | | | RAPID CITY | SD | 57702 | |
| 5686652 | LISA HERRIG | 209 GEORGE ST E | | | | COMFREY | MN | 56019 | |
| 5686653 | LISA HEWITT | 6097 BLUE STONE CIR | | | | FREDERICK | MD | 21702 | |
| 5686654 | LISA HIDAHL | 829 CATHEDRAL LN | | | | MODESTO | CA | 95351 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686655 | LISA HUAR | 920 SACRAMENTO AVE | | | | SPRING VALLEY | CA | 92114 | |
| 5686658 | LISA HINTZ | 7335 HINTZ RD | | | | ALMOND | WI | 54909 | |
| 5686659 | LISA HODENCAMP | 52 UPPER CREEK RD | | | | FREEVILLE | NY | 13068 | |
| 5686660 | LISA HOESING | 211 CENTENNIAL | | | | SANTA CRUZ | CA | 95060 | |
| 5686661 | LISA HOLDER | 714 SPRINGDALE AVE | | | | EAST ORANGE | NJ | 07017 | |
| 5686662 | LISA HOLLAND | 3304 RANDOLPH RD | | | | SILVER SPRING | MD | 20906 | |
| 4847987 | LISA HOLLAND | 15807 N 6TH AVE | | | | Phoenix | AZ | 85023 | |
| 5686663 | LISA HOLTON | 605 BRIDGEVIEW ST | | | | BRIDGE CITY | TX | 77611-4000 | |
| 5686665 | LISA HOOVEN | 4730E 88TH ST | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 5686666 | LISA HOUSE | PO BOX 34 | | | | MONROETON | PA | 18832 | |
| 5686667 | LISA HOWARD | 4103 ESTERS RD 205 | | | | IRVING | TX | 75038 | |
| 4809711 | Lisa Hoyt Design | 160 Cresent Ave | | | | Sausalito | CA | 94965 | |
| 5686668 | LISA HUAMANI | 3740 BEL PRE RD | | | | SILVER SPRING | MD | 20906 | |
| 5686669 | LISA HUGHES | 65912 NORRIS RD | | | | CABRIDGE | OH | 43725 | |
| 5686670 | LISA HURST | 1508 SAMARIA RD | | | | SAMARIA | MI | 48177 | |
| 5686671 | LISA HUYNH | 3103 SAN LEON DR | | | | EL MONTE | CA | 91732 | |
| 5686672 | LISA INFANTE'CHAVEZ | 902AMSTAMSTER DAM DR | | | | COLORADO SPRINGS | CO | 80907 | |
| 4134114 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 | |
| 4134703 | Lisa International | Kevin Cheung | 1407 Broadway, Suite #2109 | | | New York | NY | 10018 | |
| 4134114 | Lisa International | Kevin Cheung, Vice President | 1407 Broadway, Suite#2109 | | | New York | NY | 10018 | |
| 5797236 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 5686673 | LISA INTERNATIONAL INC | 1407 BROADWAY SUITE 2109 | | | | NEW YORK | NY | 10018 | |
| 5797236 | LISA INTERNATIONAL INC | 145 COUNTY AVENUE | | | | SECAUCUS | NJ | 07094 | |
| 5686674 | LISA IOPU | 14388 SANTA LUCIA ST | | | | FONTANA | CA | 92336 | |
| 4433911 | LISA J GREENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686675 | LISA J JONES | 618 NE EMERSON ST | | | | PORT SAINT LUCIE | FL | 34983 | |
| 5686676 | LISA J THOMPSON | 120 E 1ST STREET | | | | AUBURN | IN | 46706 | |
| 5686677 | LISA JACKSON | 201 WEST PITTSBURGH | | | | WILDWOOD CREST | NJ | 08260 | |
| 5686678 | LISA JAMES | 820 SHAWHAN ROAD | | | | MORROW | OH | 45152 | |
| 5686680 | LISA JETVIG | 305 6TH ST | | | | HAWLEY | MN | 56549 | |
| 5686681 | LISA JIRALDI | 268 EAST 88TH ST | | | | CUT OFF | LA | 70345 | |
| 5686682 | LISA JOHNSON | 5685 W 202ND TERR | | | | STILWELL | KS | 66085 | |
| 5686683 | LISA JOLIVET | 603 WESTAREA | | | | HITCHCOCK | TX | 77563 | |
| 5686684 | LISA JONES | 9439 ELKHORN CRK | | | | ASHCAMP | KY | 41512 | |
| 5686685 | LISA JONSON | 837 STATE ST | | | | SPRINGFIELD | MA | 01104 | |
| 5686686 | LISA JOSEY | 209 LINDEN AVENUE | | | | BUFFALO | NY | 14216 | |
| 5686687 | LISA KACZMAREK | 2558 MAPLE RD | | | | MANISTEE | MI | 49660 | |
| 5686688 | LISA KALENEVITCH | 43 ACORN LN | | | | JONESTOWN | PA | 17038 | |
| 4839001 | LISA KAMPEAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686689 | LISA KAWLEWSKI | 551 CALVIN COURT | | | | EAGAN | MN | 55123 | |
| 5686690 | LISA KAYLOR | 214 ELMA PL SE | | | | RENTON | WA | 98059 | |
| 5686691 | LISA KELLEY | 955 STEENER FORK ROAD | | | | BRIDGEPORT | WV | 26330 | |
| 5686692 | LISA KELLY | 4 WEST 128TH STREET | | | | NEW YORK CITY | NY | 10024 | |
| 5686694 | LISA KESSLER | 112 MILITARY | | | | BUFFALO | NY | 14207 | |
| 5686695 | LISA KEYS | 7 CANNON COLE | | | | HATTIESBURG | MS | 39402 | |
| 5686696 | LISA KILSDONK | 2526 HUTCHINSON RD | | | | DULUTH | MN | 55811 | |
| 5686697 | LISA KINNELL | 4315 RIDGESTONE RD | | | | MEMPHIS | TN | 38128 | |
| 4839002 | LISA KITEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686698 | LISA KNAPP | 238 PINE ST | | | | HOLBROOK | MA | 02343 | |
| 5686699 | LISA KNIGHT | 1961 KELCEY | | | | TOLEDO | OH | 43605 | |
| 4818855 | LISA KOVOCEVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686700 | LISA KRASOWSKI | 775 HARDING HWY | | | | BUENA VISTA | NJ | 08348 | |
| 5686704 | LISA KYSER | 170 KIMBERLY AVE | | | | BUFFALO | NY | 14220 | |
| 5686705 | LISA L CHAPMAN | 8628 E 44TH AVE | | | | SPOKANE | WA | 99223 | |
| 5686706 | LISA L PALMIERO | 14017 HATCH HILL RD | | | | MEADVILLE | PA | 16335 | |
| 5686707 | LISA L STREET | 300 ATLATNIC CITY APTS17 | | | | ATLTANTIC CITY | NJ | 08401 | |
| 5686708 | LISA L TREVINO | 4221 CHRISTIE ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686709 | LISA L WILLIAMS | 8490 FOUNTAIN AVE APT 103 | | | | W HOLLYWOOD | CA | 90069 | |
| 5686710 | LISA LAJAM | 135 SHORE RD | | | | MANHASSET | NY | 11030 | |
| 5686711 | LISA LAMBERT | 1235 ASTURIA WAY S | | | | MIAMI | FL | 33105 | |
| 5686712 | LISA LAMPRICH | 7508 HOLLORAN CT | | | | LAS VEGAS | NV | 89128 | |
| 5686713 | LISA LANCASTER | 912SUNSETRIDGE | | | | DANVILLE | IL | 61832 | |
| 4818856 | LISA LANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818857 | LISA LAPORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686714 | LISA LARA | 503 SAN ANTONIO ST | | | | BLOOMINGTON | TX | 77951 | |
| 5686715 | LISA LAUDERDALE | 736 S 36TH ST | | | | LOUISVILLE | KY | 40211 | |
| 5686716 | LISA LEAR | 221 SW 2ND ST | | | | RICHMOND | IN | 47374 | |
| 5686717 | LISA LEASE | 416 Gray Ave | | | | Winchester | VA | 22601-5242 | |
| 5686718 | LISA LECKENBY | 4340 W BROAD ST | | | | COOKEVILLE | TN | 38501 | |
| 5686719 | LISA LEE | 608 5TH ST SW | | | | CHILDERSBURG | AL | 35044 | |
| 5686720 | LISA LEGERE | 5 JULIAN LN | | | | MILFORD | MA | 01757 | |
| 5686721 | LISA LEMONS | 201 AUTHUR DR | | | | THOMASVILLE | NC | 27360 | |
| 5686722 | LISA LEWELLING | 3 W KING STREET | | | | WAYNESBORO | PA | 17268 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686723 | LISA LEWIS | 1918 HAWORTH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5686725 | LISA LIGHT | 1420 CARVER LN | | | | IRVING | TX | 75061 | |
| 5686726 | LISA LILSMILEY | 128 EMERY ST APT B | | | | SANFORD | ME | 04073 | |
| 5686727 | LISA LINCOLN | 143 BOWERS AVE | | | | WATERTOWN | NY | 13601 | |
| 5686728 | LISA LIND | 1255 10TH ST NW | | | | SAINT PAUL | MN | 55112 | |
| 5686729 | LISA LINDSEY | 1917 JOHNSON DR | | | | ANTIOCH | CA | 94509 | |
| 5686161 | LISA LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686161 | LISA LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686730 | LISA LISA | 5204 NE 44TH TERRACE | | | | KANSAS CITY | MO | 64117 | |
| 5686731 | LISA LISADUSTY | 449 ST RT 772 | | | | RAREN | OH | 45671 | |
| 5686732 | LISA LISATHREATTS | 900 MISSISSIPPI ST APT 44 | | | | NEW IBERIA | LA | 70560-5136 | |
| 5686733 | LISA LLOYD | 64 MEADOW LANE | | | | BLOOMSBURG | PA | 17816 | |
| 5686734 | LISA LOMBARDO | 4117 DAVIDSON | | | | ERIE | PA | 16504 | |
| 5686735 | LISA LOMBARDY | 2225 LOUISE LN | | | | BILLINGS | MT | 59102 | |
| 5686736 | LISA LONG | 2905 LAS VEGAS BLVD N | | | | NOUTH LAS VEGAS | NV | 89030 | |
| 5686737 | LISA LOOMIS | 22810 STATE ST | | | | STEGER | IL | 60475 | |
| 5686738 | LISA LOPEZ | 6608 SWTATE RD 31 | | | | RACINE | WI | 53402 | |
| 5686739 | LISA LOR | 2206 W DRAKE AVE | | | | MERCED | CA | 95348 | |
| 4818858 | LISA LOUGHMAN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686740 | LISA LOVE | 2666 MON AVE | | | | CINCINNATI | OH | 45211 | |
| 5686741 | LISA LOVITT | 7645 WOODLAWN DR | | | | SAINT PAUL | MN | 55112 | |
| 5686742 | LISA LPURNELL | 500 EMORY CRT APT 304 | | | | SALISBURY | MD | 21804 | |
| 5686743 | LISA LRCARRANA | 760 E ELM APT B | | | | COALINGA | CA | 93210 | |
| 5686744 | LISA LUCIRUS | 10345 WESTERN AVE | | | | DOWNEY | CA | 90241 | |
| 5686745 | LISA LUEVANO | 5117 VALLEY OAK DR | | | | AUSTIN | TX | 78731 | |
| 5686746 | LISA LUGO | 30 FRAMINGHAM DRIVE 3M | | | | WATERBURY | CT | 06705 | |
| 5686747 | LISA LUNA | 1917 W CENTER DR | | | | SANTA ANA | CA | 92703 | |
| 4839003 | LISA LUTHERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686748 | LISA LUTZ | 511 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5686749 | LISA LYKINS | 26 ORCHARD LN | | | | JACKSON | OH | 45640 | |
| 5686750 | LISA LYNN, OSE | 17892 PETERS ST | | | | ROSEVILLE | MI | 48066-2523 | |
| 5686751 | LISA LYONS | 2733 CASTIGLIONE | | | | METAIRIE | LA | 70001 | |
| 5686752 | LISA M ARMSTRONG | 31087 STATE HWY 16 | | | | LANESBORO | MN | 55949 | |
| 5686753 | LISA M CARROLL | 645 MARKET ST | | | | OXFORD | PA | 19363 | |
| 5686754 | LISA M GOMEZ | 205 TIERE APT A | | | | BAKERSFIELD | CA | 93304 | |
| 5686755 | LISA M HENKE | PO BOX 35 | | | | PETERSBURG | ND | 58272 | |
| 5686756 | LISA M HUNT | 1485 CESSNA LN LOT 31 | | | | CONOVER | NC | 28613 | |
| 5686757 | LISA M KEMPER | 12130 WEDGEWOOD DR NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5686758 | LISA M MARSH | 20003 NE US HIGHWAY 61 | | | | LIBERTY | MO | 64068 | |
| 5686759 | LISA M MELOCHE | 2 REVERE CT APT J | | | | PARKVILLE | MD | 21234 | |
| 5686760 | LISA M PARTYKA | 11216 ISANTI CT NE | | | | BLAINE | MN | 55449 | |
| 5686761 | LISA M REID | 769 LAREDO AVE | | | | ST LOUIS | MO | 63138 | |
| 5686762 | LISA M ROBERTS | 620 AVENUE E | | | | BAYONNE | NJ | 07002 | |
| 5686763 | LISA M TREMAINE | 216 E 26TH ST | | | | LORAIN | OH | 44055 | |
| 5405771 | LISA M. VIRNIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686764 | LISA MACK | 2411 ILION AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5686765 | LISA MACPHEE | 191 MIDSUMMER DRIVE | | | | FREDERICK | MD | 21702 | |
| 5686766 | LISA MAE TRANTER | 87 CRYSTAL ST APT 1 | | | | SOUTHBERIDGE | MA | 01550 | |
| 5686767 | LISA MAKONI | 1407 ANNAPOLIS DR | | | | ANCHORAGE | AK | 99508 | |
| 5686768 | LISA MALCOLM | 3116 BRIAR RD | | | | PLACERVILLE | CA | 95667 | |
| 5686769 | LISA MALDLNADO | 10 Ashwood PL | | | | N Brunswick | NJ | 08902-2932 | |
| 5686770 | LISA MALDONADO | 14570 CROATAN DRIEVW | | | | CENTREVILLE | VA | 20120 | |
| 5686771 | LISA MALGRA | 12839 16TH ST | | | | CHINO | CA | 91766 | |
| 5686772 | LISA MANN | 1486 BLAIR SCHOOL HOUSE RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5686773 | LISA MANNASWAIN | 146 SCOTT RD | | | | WATERBURY | CT | 06705 | |
| 5686774 | LISA MARCIANO | 6967 BEARDSLEY ST | | | | ENGLEWOOD | FL | 34224 | |
| 5686775 | LISA MARENGO | 230 UNION ST | | | | WHITINVILLE | MA | 01570 | |
| 4852930 | LISA MARIE PLANTE | 46782 S COUNTY ROAD 191 | | | | Fargo | OK | 73840 | |
| 5686776 | LISA MARK | 36305W 32ND AVE | | | | WEST PARK | FL | 33023 | |
| 4849561 | LISA MAROON | 608 CADAGUA AVE | | | | CORAL GABLES | FL | 33146 | |
| 5686778 | LISA MARTH | 365 HALLAM AVENUE | | | | MEADOW LANDS | PA | 15347 | |
| 5686779 | LISA MARTIN | 4619 E144 TH ST | | | | CLEVELAND | OH | 44128 | |
| 5686780 | LISA MARTINEZ | 3796 AHEAHE | | | | LIHUE | HI | 96766 | |
| 5686781 | LISA MAS | 1866 EAST 14TH ST | | | | BROOKLYN | NY | 11229 | |
| 5686782 | LISA MASTIN | 20595 COZY COVE RD | | | | DETROIT LAKES | MN | 56501 | |
| 5686783 | LISA MATHIEU | 910 MALUNIU AVE | | | | KAILUA | HI | 96734 | |
| 5686784 | LISA MATSEN | 1398 NEWCASTLE CT | | | | BARTLETT | IL | 60103 | |
| 5686785 | LISA MATSUSHIMA | 615 SWEETWATER BRANCH LN | | | | SAINT JOHNS | FL | 32259 | |
| 5686786 | LISA MATT | 4803 KENMORE AVE | | | | PARMA | OH | 44134 | |
| 5686787 | LISA MATTHEWS | 1419 LAKE DOGWOOD DR | | | | WEST COLUMBIA | SC | 29170 | |
| 5686788 | LISA MAULL | 551 HILLMAN RD | | | | AKRON | OH | 44312 | |
| 5686789 | LISA MAXWELL | 719 HEBRON RD | | | | DURHAM | NC | 27704 | |
| 5686790 | LISA MAYNARD | PO BOX 288A | | | | HURRICANE | WV | 25526 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686791 | LISA MCALLISTER | 2119 RHOMBERG APT3 | | | | DUBUQUE | IA | 52001 | |
| 5686792 | LISA MCCALL | 19720 DORSET | | | | SOUTHFIELD | MI | 48075 | |
| 5686793 | LISA MCCORMICK | 492 FORD ST | | | | BRIDGEPORT | PA | 19405 | |
| 5686794 | LISA MCCRAKEN | 10198 CATALPA ST | | | | ATASCASDERO | CA | 93422 | |
| 5686795 | LISA MCEWEN | 111 MALERSON DR | | | | BATTLE CREEK | MI | 49017 | |
| 5686796 | LISA MCGEE | DR ANTOINETT WHITFIELD OR TERTARV | | | | COLUMBUS | MS | 39702 | |
| 5686797 | LISA MCGILL | 725 RIVER MIST DRIVE | | | | JONESBORO | GA | 30238 | |
| 5686798 | LISA MCGOWAN | 10 ORCHARD STREET | | | | OYSTER BAY | NY | 11771 | |
| 5686800 | LISA MCPHEE | 151 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| 5686801 | LISA MEADOWS | 15932 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5686802 | LISA MEEHAN | 12215 E 53RD AVE | | | | DENVER | CO | 80239 | |
| 5686803 | LISA MELANSON | 122 PLYMOUTH STREET | | | | CARVER | MA | 02330 | |
| 5686804 | LISA MELTON | 704 C ST | | | | ARAPAHO | OK | 73620 | |
| 5686805 | LISA MENDEZ | 5446 CENTRAL AVE | | | | RIVERSIDE | CA | 92504 | |
| 5686806 | LISA MENEFEE | 5800 BRAYTON AVE APT4 | | | | LONGBEACH | CA | 90805 | |
| 5686807 | LISA METZ | 290 CLAREMONT AVE 2ND FL | | | | JERSEY CITY | NJ | 07305 | |
| 5686808 | LISA MEYER | 5513 OLD STABLE AVE | | | | LAS VEGAS | NV | 89131 | |
| 5686809 | LISA MICHAEL ALBRIGHT | 35 LINGOLE ST | | | | OSCEOLA MILLS | PA | 16666 | |
| 5686810 | LISA MICHELLE WATSON | 414 TOMPKINSVILLE HWY | | | | MOSS | TN | 38575 | |
| 4839004 | LISA MILEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686811 | LISA MILLER | 4804 SEDGELANE DR | | | | GREENSBORO | NC | 27407 | |
| 5686812 | LISA MILNER | 519 FLINT AVE APT E | | | | ALBANY | GA | 31701 | |
| 4850553 | LISA MITTNACHT | 160 BLUE HERON POND RD | | | | Johns Island | SC | 29455 | |
| 5686815 | LISA MOAN | 500 PAINTER AVENUE | | | | NATRONA HTS | PA | 15065 | |
| 5686816 | LISA MOE | 15092 UPLANDER ST NW | | | | ANDOVER | MN | 55304 | |
| 5686817 | LISA MOHL | 16260 MERCURY DR | | | | WESTMINSTER | CA | 92683 | |
| 5686818 | LISA MOLANO | 1350 BUCKINGHAM WAY 51 | | | | STOCKTON | CA | 95207 | |
| 5686819 | LISA MONTESI | 104 MACKENZIE CT | | | | STROUDSBURG | PA | 18360 | |
| 5686820 | LISA MOORE | 1798 SANDAL WOOD AVE | | | | ANAHEIM | CA | 92805 | |
| 5686821 | LISA MORAN | 1877 HIGHVIEW CHURCH RD | | | | BLOOMFIELD | KY | 40008 | |
| 5686822 | LISA MOREHEAD | 130 WOODING PLACE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5686823 | LISA MORELOS | 149 HARBOR INN RD | | | | BAYVILLE | NJ | 08721 | |
| 5686824 | LISA MORIN | 210 ADAMS DR | | | | CORPUS CHRISTI | TX | 78415 | |
| 5686825 | LISA MORRIS | P O BOX 697 | | | | GUYTON | GA | 31312 | |
| 5686826 | LISA MORRIS HENRY | 3325 XYLON AVE | | | | MINNEAPOLIS | MN | 55427 | |
| 5686827 | LISA MORRISON | 388 HUSTOWN RD | | | | CHATHAM | VA | 24531 | |
| 5686828 | LISA MORTON | 22 COACHMAN CT APT 202 | | | | SALISBURY | MD | 21801 | |
| 5686829 | LISA MOSSBUCKER | 220 S WALNUT ST | | | | ELLETTSVILLE | IN | 47429 | |
| 5686830 | LISA MOWATT | 290 POST AVENUE | | | | ROCHESTER | NY | 14619 | |
| 5686831 | LISA MOYE | 1020 WOODWARD ST | | | | TOLEDO | OH | 43608 | |
| 5686832 | LISA MUNNELL | 282 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515 | |
| 5686833 | LISA MURRAY | 1146 COLLEGE STREE | | | | SOUTH BEND | IN | 46628 | |
| 5686834 | LISA MYERS | 9606 ENOS LN | | | | BAKERSFIELD | CA | 93314 | |
| 5686835 | LISA N HAMPTON | 7315 S EMERALD | | | | CHICAGO | IL | 60621 | |
| 4828279 | LISA N. LEEMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686836 | LISA NACE | 368 LAUREL RD | | | | AYLETT | VA | 23009 | |
| 5686837 | LISA NARUS | 8 FROST AVE | | | | HOOKSETT | NH | 03106 | |
| 5686838 | LISA NEAL | P O BOX 676 | | | | PONTOTOC | MS | 38863 | |
| 5686839 | LISA NELSON | 1008 APPLEWOOD | | | | CLEAEWATTER | FL | 33769 | |
| 4850785 | LISA NELSON | 642 SANTA FE | | | | Lewisville | TX | 75077 | |
| 5686840 | LISA NEWLAND | 2011 HERTIAGE DR APT16 | | | | WASHINGTON CT HO | OH | 43160 | |
| 4852136 | LISA NEWSOM | 93 LAKE WALLKILL RD | | | | Vernon | NJ | 07462 | |
| 4818859 | LISA NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686841 | LISA NICHOLSON | 243 SOMMERVILLE RD | | | | CHEHALIS | WA | 98532 | |
| 5686843 | LISA NIXON | 614 PLEASANT DR | | | | LAKE CHARLES | LA | 70605 | |
| 5686844 | LISA NORRIS | P O BOX 462 | | | | JENA | LA | 71342 | |
| 5686845 | LISA NORTON | 18 ALGONKIN STREET | | | | TICONDEROGA | NY | 12883 | |
| 5686846 | LISA NULL | 3314 DORA ST | | | | FORT MYERS | FL | 33916 | |
| 5686847 | LISA NUSSEL | 12403 11TH RD | | | | PLYMOUTH | IN | 46563 | |
| 5686848 | LISA OBRIAN | 2341 TRIANGLE X LANE | | | | TUCSON | AZ | 85713 | |
| 5686849 | LISA ODELL | 23 WASSON ST | | | | WITHERBEE | NY | 12998 | |
| 5686850 | LISA OLIVAS | 1050 W CAPITOL AVE 17 | | | | W SACRAMENTO | CA | 95691 | |
| 5686851 | LISA OTIS | 5521 MANITOWISH WAY | | | | MADISON | WI | 53704 | |
| 5686852 | LISA OWENS | 1813 ROCKFORD LANE | | | | KNOXVILLE | TN | 37922 | |
| 5686853 | LISA OWNES | 3704 N ABBY | | | | FRESNO | CA | 93726 | |
| 5686857 | LISA PARKER | 363 MASON ROAD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5686858 | LISA PATCH | 3542 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5686859 | LISA PAUL | 770 NE 78TH PL | | | | OCALA | FL | 34479 | |
| 5686860 | LISA PAYNE | 1525 CRAWLEYDALE STREET LOT 38 | | | | MORGANTON | NC | 28655 | |
| 4839005 | LISA PAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686861 | LISA PEDERSON | 823 6TH ST S | | | | LA CROSSE | WI | 54601 | |
| 5686862 | LISA PERRY | 3330 DOUGLAS DR N11 | | | | MINNEAPOLIS | MN | 55422 | |
| 4809854 | LISA PETERSON | 1657 OAK PARK BLVD | | | | PEASANT HILL | CA | 94523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686863 | LISA PFEIFER | 5005 E 108TH PL | | | | THORNTON | CO | 80233 | |
| 5686864 | LISA PHRANK | 15556 OLD HWY 35 N | | | | CORAGAN | TX | 75939 | |
| 5686865 | LISA PIERCE | 2109 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505 | |
| 4839006 | LISA PIROFSKY DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686866 | LISA POLLARD | 26011 LAKESHORE BLVD | | | | EUCLID | OH | 44132 | |
| 5686867 | LISA PONZER | 2400 10TH ST SW | | | | MINOT | ND | 58701 | |
| 5686868 | LISA POTTER | 3928 ANWOOD DR | | | | COLA | SC | 29209 | |
| 5686869 | LISA POWERS | 1626 W GEORGE ST | | | | BANNING | CA | 92220 | |
| 5686870 | LISA PREWITT | 818 NORTH HIGHLAND | | | | JACKSON | TN | 38301 | |
| 5686871 | LISA PRICE | 906 DUNBARTON DR | | | | RICHARDSON | TX | 75081-5212 | |
| 5686872 | LISA PRIDDY | 5800 W PAGES LN | | | | LOUISVILLE | KY | 40258 | |
| 5686873 | LISA PULLUM | 5424 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5686874 | LISA PUMA | 10535 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-5241 | |
| 5686876 | LISA QUIMBY | 525 STATE ST | | | | JESUP | GA | 31546 | |
| 5686877 | LISA QUINN | 657 DANDLIE DR | | | | WAGGAMAN | LA | 70094 | |
| 5686878 | LISA QUINONES | 44 PENNSYLVANIA AVE | | | | PORT JERVIS | NY | 12771 | |
| 5686879 | LISA QUIROZ | 510 CONANT AVE | | | | MONROE | MI | 48161 | |
| 4800639 | LISA R HACKNEY | DBA MYSTIC TRENDS | 659 QUINCY AVE | | | LONG BEACH | CA | 90814 | |
| 5686880 | LISA RABTREE | 1433 13TH ST | | | | MOLINE | IL | 61265 | |
| 5686881 | LISA RACER | 2209 S INWOOD DR | | | | HUNTINGTON | WV | 25701 | |
| 5686882 | LISA RAIMEY | 463 OAK CIR SW | | | | WARREN | OH | 44485 | |
| 5686883 | LISA RAMIREZ | 10909 FOSTER RD | | | | NORWALK | CA | 90650 | |
| 5686884 | LISA RATHEL | 151 CHAPEL BRANCH DRIVE | | | | HEBRON | MD | 21830 | |
| 5686885 | LISA RAWLS | 2210 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5686886 | LISA REED | 769 LAREDO AVE | | | | ST.LOUIS | MO | 63138 | |
| 5686887 | LISA REID | 2141 ROUNDTREE | | | | ST LOUIS | MO | 63136 | |
| 5686888 | LISA RENE | 39235 ANCHOR BAY UNITD | | | | MURRIETA | CA | 92563 | |
| 5686889 | LISA RHODES | 4628 FONTANA WAY | | | | DENVER | CO | 80239 | |
| 5686890 | LISA RICHARDS | 4720 OAK ST | | | | WHITE PLAINS | MD | 20695 | |
| 5686891 | LISA RICHARDSON | 2880 HULL ROAD | | | | CAMDEN | NJ | 08104 | |
| 4839007 | Lisa Richey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686892 | LISA RIDLEY | 145 OAK ST | | | | MONTICELLO | GA | 31064 | |
| 5686893 | LISA RIEDER | 1901 ROOP PL | | | | KETTERING | OH | 45420 | |
| 5686894 | LISA RISSER | 790 SHORELINE DR APT 116 | | | | HOWARD LAKE | MN | 55349 | |
| 5686895 | LISA RIVERA | 761 MOUNT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 5686896 | LISA ROBART | 24 KEYSTONE AVE | | | | MORRISVILLE | PA | 19067 | |
| 5686897 | LISA ROBERTS | 1019 S 16TH AVE | | | | MAYWOOD | IL | 60642 | |
| 5686899 | LISA RODRIGUEZ | RES MAXIMIMINO MIRANDA | | | | VILLALBA | PR | 00766 | |
| 5686900 | LISA RODRUGUIEZ | 10283 ACHILPA ST | | | | LAS VEGAS | NV | 89178 | |
| 5686901 | LISA ROERS | 1761 EUSTIS ST | | | | LAUDERDALE | MN | 55113 | |
| 5686902 | LISA ROGERS | 1345 MCCARTHUR | | | | YPSILANTI | MI | 48197 | |
| 5686903 | LISA ROMUAR | POBOX 175 | | | | KAUMAKANI | HI | 96747 | |
| 4839008 | LISA ROSENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686904 | LISA ROSMANITZ | 1117 263RD ST | | | | CRETE | IL | 60417 | |
| 4839009 | LISA RUBINSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839010 | LISA RUFFOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686905 | LISA RUSSELL | PO BOX 432 | | | | PLANTSVILLE | CT | 06479 | |
| 5686906 | LISA RUTHERFORD | 4384 W 47TH ST | | | | CLEVELAND | OH | 44144 | |
| 5686907 | LISA RUTROFF | 2950 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| 5686908 | LISA S STONE | 2116 T ST SE | | | | WASHINGTON | MD | 20020 | |
| 5686909 | LISA SABALA | 8028 SW GLADSTONE | | | | PORTLAND | OR | 97206 | |
| 5686910 | LISA SALES | 14345 120TH AVE | | | | RODNEY | MI | 49340 | |
| 5686911 | LISA SALGADO | 126 EAST FOX STREET | | | | SOUTH BEND | IN | 46616 | |
| 5686912 | LISA SALOMONE | 122 MALLARD DR | | | | GRANITE CITY | IL | 62040 | |
| 5686913 | LISA SAMMIEL | 1220 10TH STREET | | | | WEST PALM BEA | FL | 33401 | |
| 5686914 | LISA SAMUEL | 216 SOUTH BOLMAR ST | | | | WEST CHESTER | PA | 19382 | |
| 5686915 | LISA SANDHAGE | 570 GULLIVER TERRACE | | | | WALDEN | NY | 12586 | |
| 5686916 | LISA SANTANA | CALLE VICTOR SALAMAN M9 | | | | CAROLINA | PR | 00987 | |
| 5686917 | LISA SASSO | 10423 COLIMA RD | | | | WHITTIER | CA | 90604 | |
| 5686918 | LISA SCALISE | 1406 TAYLOR AVENUE | | | | NEW KENSINGTON | PA | 15068 | |
| 5686919 | LISA SCHMIDT | 123 SAW CREEK | | | | BUSHKILL | PA | 18324 | |
| 5686921 | LISA SCHOENBAUER | 1309 MERRYWOOD CT | | | | FARIBAULT | MN | 55021 | |
| 5686922 | LISA SCHOOLCRAFT | 5425 ALAFIA CT | | | | RALEIGH | NC | 27616 | |
| 5686923 | LISA SCHRECKENBERG | 6842 SIEBEL RD | | | | HILLSBORO | MO | 63050 | |
| 5686924 | LISA SCHROEDER | 3100 W LAKE JESSIE DR SE | | | | ALEXANDRIA | MN | 56308 | |
| 5686925 | LISA SCHUENEMAN | 3737 LORETTO RD | | | | JACKSONVILLE | FL | 32223 | |
| 5686926 | LISA SCHWENDIMANN | BO POZUELO 55 CARR 710 | | | | GUAYSMS | PR | 00784 | |
| 5686927 | LISA SCOTT | 12322 AEMMERTON LN | | | | BOWIE | MD | 20715 | |
| 5686928 | LISA SEAGRAVES | 210 PRINCE STREET | | | | KANNAPOLIS | NC | 28083 | |
| 5686929 | LISA SEARS A | 7700 E KELLOGG DR | | | | WICHITA | KS | 67207 | |
| 5686930 | LISA SEBASTYN | 16 HUNTERS RIDGE CIR | | | | SOUTHWICK | MA | 01077 | |
| 5686931 | LISA SEEKINS | 257 PURPLE HEART HIGHWAY | | | | BROOKS | ME | 04921 | |
| 5686933 | LISA SELF | 420 NOVATAN ROAD | | | | MOBILE | AL | 36608 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5686935 | LISA SHEFFIELD | 1703 GILLESPIE AVE | | | | ALBANY | GA | 31707 | |
| 4818860 | LISA SHEPPARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686936 | LISA SHETLER | 747 COUNTRY CLUB DR | | | | STANSBURY PK | UT | 84074 | |
| 5686937 | LISA SHIELDS | 46 NEWMAN HOLLOW RD | | | | BEAVER | OH | 45613 | |
| 5686938 | LISA SHIPLEY | 1111 COTTONWOOD ST | | | | LEESBURG | FL | 34748 | |
| 5686939 | LISA SHORT | 63A NORTH CURSIN RD | | | | DALTON | OH | 44618 | |
| 5686940 | LISA SHREFFLER | 2714 BORON ST NW | | | | MASSILLON | OH | 44646 | |
| 5686941 | LISA SIKES | 9866 BURKHALTER RD 4 | | | | STATESBORO | GA | 30461 | |
| 5686943 | LISA SIMMONS | 510 WALDEN PARK WAY | | | | ANDERSON | SC | 29621 | |
| 5686944 | LISA SIMPSON | 823 WASHINGTON DR | | | | WAYNESBORO | GA | 30830 | |
| 5686945 | LISA SIROP | 8041 JUMPERS HOLE ROAD | | | | PASADENA | MD | 21122 | |
| 5686946 | LISA SMART | 25440 AVENUE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5686947 | LISA SMITH | 424 GROVE WAY | | | | HAYWARD | CA | 94541 | |
| 5686948 | LISA SNYDER | 631 PRESCO AVE TRLR 19 | | | | LEWISTON | ID | 83501 | |
| 5686949 | LISA SOKOLOWSKI | 120 PARSLEY LANE APT 306 | | | | LELAND | NC | 28451 | |
| 5686950 | LISA SOLAZZO | 6839 MAHOGANY DR | | | | GALENA | OH | 43021 | |
| 5686951 | LISA SOPHER | 2645 HENLEY DR NONE | | | | ROUND ROCK | TX | 78681 | |
| 5686952 | LISA SPEARS | 1205 NAVAJO PL | | | | SANTA MARIA | CA | 93455 | |
| 5686953 | LISA SPELLS | 611 N 5TH ST | | | | NASHVILLE | TN | 37207 | |
| 5686954 | LISA SPENCER | 1410 BRIGADE CIRCLE | | | | INDIANAPOLIS | IN | 46234 | |
| 5686955 | LISA SPIRES | 2110 MAGINNIS RD | | | | TOLEDO | OH | 43616 | |
| 5686956 | LISA SPRIGGS | 3695 W BAY CITY FORESTVIL | | | | UNIONVILLE | MI | 48767 | |
| 5686957 | LISA SPURGEON | 165 EAST WASHINGTON | | | | SABINA | OH | 45169 | |
| 5686958 | LISA ST JULIEN | 9146 SOMERSET BLVD | | | | BELLFLOWER | CA | 90706 | |
| 4771562 | LISA STABLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686959 | LISA STANCIL | 119 CLEVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5686960 | LISA STANLEY | 917 SOUTH 20 STREET | | | | CHESTERTON | IN | 46304 | |
| 5686961 | LISA STARWALT | 516 W WALNUT | | | | TEUTOPOLIS | IL | 62467 | |
| 5686962 | LISA STEINER | 40327 BLACOW RD | | | | FREMONT | CA | 94538 | |
| 5686963 | LISA STERLING | 8A BURGONYONE ST | | | | SCHUYLERVILLE | NY | 12871 | |
| 5686964 | LISA STITT | 33 SPANOGLE AVE | | | | LEWISTOWN | PA | 17044 | |
| 4839011 | Lisa Stochaj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686965 | LISA STONER | 410 MOONRIDGE RD NONE | | | | CHAPEL HILL | NC | 27516 | |
| 5686966 | LISA STUTZENBURG | 29595 PARKWAY DR | | | | GRAND JCT | CO | 81504 | |
| 5686967 | LISA SUCRE | 809 AUZERAIS AVE | | | | SAN JOSE | CA | 95126 | |
| 5686968 | LISA SUCUZHANAY | 11 HEMLOCK LN | | | | ETTERS | PA | 17399 | |
| 5686969 | LISA SUDLER | 601 ANDREWS AVE | | | | DARBY | PA | 19023 | |
| 5686970 | LISA SUEER-SCOTT | 20 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5686971 | LISA SUPLIS | 80 EMERALD POND DR | | | | FRISCO | TX | 75034 | |
| 5686973 | LISA SUR | 520 LUNALILO HOME RD | | | | HONOLULU | HI | 96825 | |
| 5686974 | LISA SWELBOURNE | PO BOX 69 | | | | MIDWAY | KY | 40347 | |
| 5686975 | LISA SWISHER | 860 ROUSH LANE | | | | CHESHIRE | OH | 45620 | |
| 5686976 | LISA TACKETT | 670 2ND AVE N UNIT 6 | | | | N MYRTLE BCH | SC | 29582-8055 | |
| 5686977 | LISA TALLENT | 5655 ZION CHURCH RD | | | | CONCORD | NC | 28025 | |
| 5686978 | LISA TATE | 2729 HORTON ST | | | | ROCKFORD | IL | 61109 | |
| 5686979 | LISA TAYLOR | 5512 WILLOW OAK DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5686980 | LISA TEFFT | 1939 RT 11 | | | | HASTINGS | NY | 14551 | |
| 5686981 | LISA TERRY | 135 N 500 E | | | | SPANISH FORK | UT | 84660 | |
| 5686982 | LISA TESKEGREMAR | 6945 LEE AVE N | | | | BLAINE | MN | 55429 | |
| 5686983 | LISA THIBEDAU | 11 PROSPECT ST | | | | FARMINGTON | NH | 03835 | |
| 5686984 | LISA THOMAS | 16619 SILICA RD | | | | VICTORVILLE | CA | 92395 | |
| 5686985 | LISA THOMPSON | P O BOX 65 | | | | MOSCOW | TX | 75960 | |
| 5686986 | LISA THRASH | 7 SPRING ST | | | | SODUS | NY | 14551 | |
| 4818861 | LISA THYGESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686987 | LISA TIEGS | 403 S 5TH ST | | | | HENDERSON | MN | 56044 | |
| 5686988 | LISA TONG | 937 FOREST CREEK DR W | | | | COLUMBUS | OH | 43223 | |
| 5686989 | LISA TORRES | PO BOX 732 | | | | EOLA | TX | 76937 | |
| 5686990 | LISA TRAVIS | 564 CHERRY ST | | | | MARION | OH | 43302 | |
| 5686991 | LISA TRUJILLO | 2008 KNOX ST | | | | WEST COVINA | CA | 91790 | |
| 5686992 | LISA TRUMBLE | 9100 TRYON RD | | | | JEROME | MI | 49249 | |
| 5686993 | LISA TUNNELL | 1524 SOUTH N | | | | ELWOOD | IN | 46036 | |
| 5686994 | LISA TURNER | 5505 CANYON CREST DR APT 1 | | | | RIVERSIDE | CA | 92507 | |
| 4907652 | Lisa Turner Banks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686995 | LISA VAN HORN | 1051 GILMORE VALLEY RD | | | | WINONA | MN | 55987 | |
| 5686996 | LISA VANCE | 80 WARREN AVE | | | | PAWTUCKET | RI | 02860 | |
| 5686997 | LISA VANPETEGEM | 5736 BRANDON BLVD | | | | VIRGINIA BCH | VA | 23464 | |
| 5686998 | LISA VARGAS | 2401 CINGRESS AVE | | | | SAGINAW | MI | 48602 | |
| 4818862 | Lisa Vartabedian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5686999 | LISA VELAZQUEZ | 13719 REVERE LANDINGS DR APT 2 | | | | TAMPA | FL | 33613 | |
| 5687000 | LISA VELOCCI | 104 SOMERTON A2 | | | | KENMORE | NY | 14217 | |
| 5687001 | LISA VERNON | 1211 KLINGER AVE APT 3 | | | | ALLIANCE | OH | 44601 | |
| 5687002 | LISA VICKERS | PO BOX 351 | | | | MOORESBORO | NC | 28114 | |
| 5687003 | LISA VICTOR | 755 AHUKINI ST NONE | | | | HONOLULU | HI | 96825 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687004 | LISA VIGIL | 1611 E 9TH ST | | | | PUEBLO | CO | 81001 | |
| 5687005 | LISA VOGELSONG | 93 HAWK LANE | | | | EPHRATA | PA | 17522 | |
| 4818863 | LISA VOLAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687006 | LISA VOLLAN | 30 24TH ST | | | | WINDOM | MN | 56101 | |
| 5687007 | LISA WADE | 601 S 19TH ST | | | | HERRIN | IL | 62948 | |
| 5687008 | LISA WAGES | 29 CATFISH LANE | | | | GRAYSON | KY | 41143 | |
| 5687009 | LISA WAGNER | 222 WINFRED DR | | | | FELTON | DE | 19943 | |
| 5687010 | LISA WALKER | 7335 ST AGNUS WAY | | | | FAIRBURN | GA | 30213 | |
| 5687011 | LISA WALL | 7345 HYBAL TRAIL | | | | PARKTON | NC | 28371 | |
| 5687012 | LISA WALTON | 303 NEBRASKA AVE | | | | BECKLEY | WV | 25801 | |
| 5812784 | Lisa Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687013 | LISA WARE | 24524 MABRAY AVE | | | | EASTPOINTE | MI | 48021 | |
| 5687014 | LISA WARREN | PO BOX 1250 | | | | ST HELENA | SC | 29920 | |
| 5687015 | LISA WATKINS | 736 WATSON BRIDGE RD | | | | KINSEY | AL | 36303 | |
| 5687016 | LISA WEARS | 3000 DOUGLES STREET | | | | ANDERSON | CA | 96007 | |
| 5687017 | LISA WEAVER | 914 PLUM AVE | | | | WATERTOWN | NY | 13601 | |
| 5687018 | LISA WEBER | 1108 TYHURST LN | | | | LIBRARY | PA | 15129 | |
| 5687019 | LISA WELCH | 325 E MARION ST | | | | MOUNT VICTORY | OH | 43340 | |
| 4851905 | LISA WELDON | 27916 BRIDLEWOOD DR | | | | Castaic | CA | 91384 | |
| 5687020 | LISA WESLEY | 9633 N HWY 1247 | | | | EUBANK | KY | 42567 | |
| 5687021 | LISA WEST | 1154 EBONY RD | | | | RICEBORO | GA | 31323 | |
| 4818864 | LISA WESTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687022 | LISA WHALEY | 1707 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| 5687023 | LISA WHITE | 319 PELHAM | | | | SENECA | SC | 29678 | |
| 5687024 | LISA WHITESIDE | 1904 GLENWOOD AVE N | | | | MPLS | MN | 55411 | |
| 5687025 | LISA WILLIAMS | 1105 W LINCOLN AVE | | | | ALBANY | GA | 31705 | |
| 5687026 | LISA WILLIS | 2140 WEST GARY BLVD | | | | CLINTON | OK | 73601 | |
| 5687027 | LISA WILSON | 204 MEADOW LN | | | | SEALY | TX | 77474 | |
| 5687028 | LISA WIMBERLY | 16239 MALDEN ST | | | | NORTH HILLS | CA | 91343 | |
| 5687029 | LISA WING | 5880 LEISURE LANE | | | | PITTSBORO | IN | 46167 | |
| 5687030 | LISA WINSTON | 1221 W ONONDAGA | | | | SYRACUSE | NY | 13206 | |
| 5687031 | LISA WINTERS | 1611 W SITKA ST | | | | TAMPA | FL | 33605 | |
| 5687032 | LISA WOOD | 5260 78TH AVE N | | | | PPARK | FL | 33780 | |
| 5687033 | LISA WOORIDGE | 3 UNIVERSITY PLAZA DRIVE | | | | HACKENSACK | NJ | 07601 | |
| 5687034 | LISA WRIGHT | 143 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| 5687035 | LISA WULFF | 1777 D AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| 5687036 | LISA WURLEY | 205 HOPE CT | | | | MOUNT LAUREL | NJ | 08054 | |
| 4878493 | LISA WYMER | LISA M WYMER | 153 FULLER STREET # 2 | | | BROOKLINE | MA | 02446 | |
| 4800507 | LISA Y BURTON | DBA POKADOTLOLA | 2017 E. 120TH STREET | | | LOS ANGELES | CA | 90059 | |
| 4593418 | LISA Y TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687037 | LISA Y YOUNG | 706 6TH STSE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5687038 | LISA YANEZ | 1925 E JEFFERSON ST | | | | WESLACO | TX | 78599 | |
| 5687039 | LISA YOC | 5128 S WHEELING AVE APT 211 | | | | TULSA | OK | 74105 | |
| 5687040 | LISA YOUNG | 1405-15 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602 | |
| 5687041 | LISA YOUNGBLOOD | 13116 NW COUNTY ROAD 231 | | | | GAINESVILLE | FL | 32609 | |
| 5687042 | LISA ZEBRASKI | 2779 STRICKLAND BRIDGE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5687043 | LISA ZEIGLER | PO BOX 43417 | | | | NOTTINGHAM | MD | 21236 | |
| 5687044 | LISA ZELLNER | 130100 BOOKER T WASHINGTON HWY | | | | HARDY | VA | 24101 | |
| 5687045 | LISA ZIMMERMAN | 2187 E GAUTHIER RD | | | | LAKE CHARLES | LA | 70607 | |
| 5687046 | LISA ZUMBRUM | 409 E PATTERSON APT 7 | | | | DUNKIRK | OH | 54836 | |
| 4600052 | LISA, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687047 | LISAANN FISHER | 94 961 KAHUAMOKU PL | | | | WAIPAHU | HI | 96797 | |
| 4852238 | LISABETTE LITTSEY | 18646 SAINT AUBIN ST | | | | Detroit | MI | 48234 | |
| 5687048 | LISAH HARLEY | 21683 ERIC RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5687049 | LISA-HARLEY HOLMES-FIDANZA | 12270 RUTHERFORD RD | | | | LYNDONVILLE | NY | 14098 | |
| 5687050 | LISA-JEFFREY BLANCHARD-EDWARDS | 155 NARCIE TURNER LANE | | | | PINK HILL | NC | 28572 | |
| 5687051 | LISAMARIE PEREZ | 12517 W HARRISON ST | | | | AVONDALE | AZ | 85323 | |
| 5687052 | LISA-MEL PERSONS | 125 CHARLES AVE | | | | WARREN | OH | 44483 | |
| 4718443 | LISANBY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687053 | LISANDRA ARROYO | URB BALDORIOTY CALLE GALOPE 3604 | | | | PONCE | PR | 00728 | |
| 5687054 | LISANDRA COLON SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687055 | LISANDRA LAUREANO | BUZON 486 BARR SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 5687056 | LISANDRA MARTINEZ | URB VILLA CRIOLLA F1 | | | | CAGUAS | PR | 00725 | |
| 5687057 | LISANDRA NIEVES | RR-5 BOX 7647 | | | | TOA ALTA | PR | 00953 | |
| 5687058 | LISANDRA PEREZ | 3244 SW 23 TR | | | | MIAMI | FL | 33145 | |
| 5687059 | LISANDRA RIVAS | 5048 CORNELL HOOK | | | | LAKE WORTH | FL | 33463 | |
| 5687061 | LISANET VEGA | 94 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 5687062 | LISANN LEARY | 6127 AUTAUM CRT | | | | PIPERSVILLE | PA | 18947 | |
| 4818865 | LISANNE KHEIROLOMOOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212808 | LISAOLA, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187662 | LISARDO, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687063 | LISAURA ORANTEZ | 14220 W ROLINA LN | | | | TUCSON | AZ | 85736 | |
| 4839012 | LISBET CAMPO AND MARCELO CHOPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687066 | LISBETEH SOBERAL | BO TIBURON CALLE 10 BZ 15 | | | | BARCELONETA | PR | 00617 | |
| 4797302 | LISBETH BLANCA | DBA VITASUNSET | 1800 SOUTH OCEAN DRIVE | | | HALLANDALE | FL | 33009 | |
| 5687067 | LISBETH CHACON | 7405 STERLING AVE AP 18 | | | | SAN BERNARDIN | CA | 92410 | |
| 5687068 | LISBETH CRUZGONZALLEZ | P O BOX 394 | | | | KAHULUI | HI | 96732 | |
| 5687069 | LISBETH GONZALEZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5687071 | LISBETH MOLINA | CALLE JOSE SOTO | | | | CANOVANAS | PR | 00729 | |
| 5687072 | LISBETH MORALES | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687073 | LISBETH PACHECO | PARCELAS SABANETA CALLE | | | | PONCE | PR | 00716 | |
| 5687074 | LISBETH RIVERA | HC 74 BOX 5357 | | | | NARANJITO | PR | 00719 | |
| 4476515 | LISBEY, SHATIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196896 | LISBEY, TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687075 | LISBOA ELVIS | CALLE A 541 BDA BITUMUL | | | | RIO PIEDRAS | PR | 00917 | |
| 4222805 | LISBOA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727919 | LISBOA, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679295 | LISBOA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499932 | LISBOA, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704799 | LISBOA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537668 | LISBY-MULLER, JOANNI-LISCETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687076 | LISCANO HUMBERTA | 901 CYPER RD | | | | ALAMO | TX | 78516 | |
| 4168532 | LISCANO JR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545593 | LISCANO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529587 | LISCANO, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768413 | LISCHAK, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574084 | LISCHKA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659569 | LISCHKE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652225 | LISCIANDRI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732976 | LISCOM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362089 | LISCOMBE, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687077 | LISE CEASER | 50 DOVECREEK | | | | COLUMBIA | SC | 29229 | |
| 5687078 | LISE ELDER | 8505 S 88TH TERR | | | | OAK LAWN | IL | 60620 | |
| 5687079 | LISE PETRICH | 5698 DUNLAP AV | | | | ST PAUL | MN | 55126 | |
| 4839013 | LISE VEZEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286897 | LISE, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724279 | LISECH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687080 | LISED BLANCO | 229 GRANITE AVE | | | | HALEDON | NJ | 07508 | |
| 4737750 | LISEE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687081 | LISEHT LEWIS | 3345 W LEXINGTON APT2 | | | | CHICAGO | IL | 60624 | |
| 5687082 | LISEK MARY | 400 GOLD RIDGE RD | | | | BILLINGS | MO | 65610 | |
| 4157640 | LISENBEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234514 | LISENBEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603939 | LISENBY BOOK, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687083 | LISENBY BRANDY | 36 POLARIS PL 423 | | | | WAYNESVILLE | NC | 28786 | |
| 4224923 | LISEO JR, GARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687085 | LISET VEGA | RR 01 BUZON 2589 BO PINALES | | | | ANASCO | PR | 00610 | |
| 5687086 | LISETH MONROY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 5687087 | LISETTE BERRIOS | BARRIO MARAGUEZ SECTOR | | | | PONCE | PR | 00731 | |
| 4828280 | LISETTE BILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687088 | LISETTE BURGOS | PMB 176 AVE ALEJANDRINA | | | | GUAYNABO | PR | 00969 | |
| 4839014 | LISETTE CALDERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687089 | LISETTE DORANTES | 44 TULSA LANE APT A | | | | WATSONVILLE | CA | 95076 | |
| 5687090 | LISETTE MALDONADO | 4039 W FULLERTONAVE | | | | CHICAGO | IL | 60639 | |
| 5687091 | LISETTE MARTINEZ | 56 WAVERLY ST | | | | SPRINGFIELD | MA | 01107 | |
| 5687092 | LISETTE NEGRETE | 184 MADRIGAL ST | | | | ROHNERT PARK | CA | 94928 | |
| 5687093 | LISETTE NUNEZ | 198 NORTHGATE DRIVE | | | | MANTECA | CA | 95336 | |
| 5687094 | LISETTE R TORVE | 90 MALLARD LN | | | | LORETTO | MN | 55357 | |
| 5687095 | LISETTE RIVERA | 4642 BERGEN ST | | | | PHILADELPHIA | PA | 19136 | |
| 5687096 | LISETTE RUIZ | URB COUNTRY CLUB CALLE MALVIS | | | | SAN JUAN | PR | 00924 | |
| 5687097 | LISETTE SANTIAGO | 60 KINGSLAND AVE | | | | BROOKLYN | NY | 11211 | |
| 5687098 | LISETTE VALLES | 12131 S MENLO AVE | | | | HAWTHORNE | CA | 90250 | |
| 4848347 | LISETTE VARALDE | 4451 CRESCENT AVE | | | | Cypress | CA | 90630 | |
| 4210589 | LISH, GARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744471 | LISH, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174074 | LISH, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687099 | LISHA BROOME | 2601 BELFORD AVENUE | | | | GRAND JUNCTIO | CO | 81501 | |
| 5687100 | LISHA JONES | 11 WESTCOTT LN | | | | ALBANY | GA | 31721 | |
| 5687101 | LISHA MATHEWS | 1663 HICKORY LN | | | | EAGAN | MN | 55122 | |
| 5687102 | LISHA MUNIZ | PO BOX 19 | | | | DULCE | NM | 87528 | |
| 4343764 | LISHAA, FARIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687104 | LISHANA G UNDERDOWN | PO BOX 521 | | | | ROLLA | MO | 65402-0521 | |
| 5687105 | LISHAWNDA L BOZEMAN | 109 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| 5687106 | LISHEILA REYES | CLL BOULEVARD DE LA CEIBA | | | | SAN LORENZO | PR | 00754 | |
| 5687107 | LISHER CINTRON RIVERA | URB CASA LINDA VILLAGE | | | | GUAYNABO | PR | 00969 | |
| 5687108 | LISHKO GREGORY | 1416 SUTTON CT | | | | VERNON HILLS | IL | 60061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709043 | LISHMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706702 | LISI, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687110 | LISIAGA ZAHIRA | VLL CAROLINA 241-28 CLL 617 | | | | CAROLINA | PR | 00985 | |
| 4604681 | LISICA, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283703 | LISICICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517198 | LISIECKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757126 | LISIECKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687111 | LISIER JUDEA | C-20 NE 1219 | | | | PTO NUEVO | PR | 00920 | |
| 4441276 | LISIER, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728946 | LISIEWSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450233 | LISIEWSKI, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168411 | LISITSIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465998 | LISIUKOFF, BERNADINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687112 | LISK CRYSTAL | 305 EAST ST | | | | CALDWELL | OH | 43724 | |
| 5687113 | LISK STEPHEN | 356 BAIRD PLACE | | | | WILMINGTON | OH | 45177 | |
| 4273473 | LISK, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757168 | LISK, LETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687114 | LISKA PATRICIA | 307 W BAZILE | | | | BLOOMFIELD | NE | 68718 | |
| 4291703 | LISKA, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569392 | LISKE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687115 | LISKEY TYLER | 200 N MAIN ST APT 1 | | | | BRIDGEWATER | VA | 22812 | |
| 4595097 | LISKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285435 | LISKIEWICZ, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492983 | LISKOOKA, JAMIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805855 | LISLE CORPORATION | LB 395 | P O BOX 3395 | | | OMAHA | NE | 68103-0395 | |
| 4879705 | LISLE CORPORATION | NLDB PER VENDORS REQUEST | LB 395 P O BOX 3395 | | | OMAHA | NE | 68103 | |
| 5687116 | LISLE PAULA | 806 FRANKLIN AVE | | | | SAND SPRINGS | OK | 74063 | |
| 4262025 | LISLE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687117 | LISMARIE VARGAS | BARRIO SABANAS SECTOR PADILLA | | | | CAGUAS | PR | 00726 | |
| 5687118 | LISNARDO REYES | 8468 RAINBOW AVE | | | | KINGS BEACH | CA | 96143 | |
| 5687119 | LISOJO LUZ M | HC 9 BOX 5240 | | | | SABANA GRANDE | PR | 00637 | |
| 4472054 | LISONDRA, SERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507208 | LISOUKOV, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368980 | LISOWSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158676 | LISOWSKI, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491448 | LISOWSKI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680399 | LISOWSKI, MYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774114 | LISOWSKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702224 | LISOWSKI, TREASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239771 | LISOWSKY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605462 | LISPCOME, QUINDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484464 | LISPI, ALYCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687120 | LISS TEIXIDOR | HC 06 BOX 6204 | | | | JUANA DIAZ | PR | 00795 | |
| 4598998 | LISS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223964 | LISS, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655380 | LISS, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687121 | LISSA MESSNER | 321 OLD HIGHWAY 8 SW APT | | | | NEW BRIGHTON | MN | 55112 | |
| 5687122 | LISSA NEILON | 212 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 4776626 | LISSA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687123 | LISSADE PEARL P | 5725 RIDGECLUB LOOP 101 | | | | ORLANDO | FL | 32839 | |
| 4673178 | LISSADE, GINOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617666 | LISSAK, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234694 | LISSE, ELIMENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676825 | LISSEK, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682326 | LISSER, ALEKSANDR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687124 | LISSET BARZAGAS | 5533W22CT | | | | HIALEAH | FL | 33016 | |
| 5687125 | LISSET GAONA | 6267 STITZLE RD | | | | CRANDALL | TX | 75114 | |
| 5687126 | LISSET IRIZARY | HC07 BOX1214 | | | | ARECIBO | PR | 00612 | |
| 5687127 | LISSET LOPEZ | 8431 GRAPE ST | | | | LOS ANGELES | CA | 90001 | |
| 5687128 | LISSET RIVERA | PARSELAS MARIA | | | | ANASCO | PR | 00610 | |
| 5687129 | LISSETE OCASIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687130 | LISSETTE ALMENDARES | 11920 SW 2830 | | | | MIAMI | FL | 33177 | |
| 5687131 | LISSETTE BARRERA | 411 WEST CURTIS STREET | | | | LINDEN | NJ | 07036 | |
| 5687133 | LISSETTE BORGES | BO COCOS SECT ARCA NOE | | | | QUEBRADILLAS | PR | 00678 | |
| 5687134 | LISSETTE BRETON | 7211 W 24 AVE | | | | HIALEAH | FL | 33016 | |
| 5687135 | LISSETTE CASTANEDO | 17611 NW 47TH AVE | | | | MIAMI GARDENS | FL | 33055 | |
| 5687136 | LISSETTE FLORES | 3550 WASHINGTON ST | | | | HOLLYWOOD | FL | 33021 | |
| 5687137 | LISSETTE GARCIA | 36 CARTER AVE | | | | MERIDEN | CT | 06450 | |
| 5687138 | LISSETTE LOPEZ | URB VILLA CAROLINA 122-20 CALLE 64 | | | | CAROLINA | PR | 00983 | |
| 5687139 | LISSETTE M TORRES | 245 MANTON AVENUE | | | | PAWTUCKET | RI | 02860 | |
| 5687140 | LISSETTE MARTINEZ | BO BUENA VISTA SEC DONES 3 | | | | CAYEY | PR | 00736 | |
| 5687141 | LISSETTE MENDEZ | URB SAN JOSE CALLE ANTONIO | | | | MAYAGUEZ | PR | 00680 | |
| 5687142 | LISSETTE RODRIGUEZ | 4536 25TH ST | | | | SAN DIEGO | CA | 92104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687143 | LISSETTE ROSADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687144 | LISSETTE ROSARIO | 75 RICHMOND ST | | | | LODI | NJ | 07644 | |
| 5687145 | LISSETTE RUIZ | TURABO GARDENS CALLE 31W | | | | CAGUAS | PR | 00725 | |
| 5687146 | LISSETTE RULLAN | CALLE LOS INGENIEROS 771 | | | | MAYAGUEZ | PR | 00680 | |
| 5687147 | LISSETTE SIERRA | PO BOX 3481 | | | | JUNCOS | PR | 00777 | |
| 5687148 | LISSETTE VILLEGAS | BOX 9661 | | | | BAYAMON | PR | 00719 | |
| 4125714 | Lissi Dolls & Toys Hong Kong LTD | 9 Science Museum Road TST | | | | Kowloon | | | Hong Kong |
| 4875781 | LISSI DOLLS AND TOYS HK LTD | ESTHER CHOW | UNIT 201-2, 2/F NEW EAST OCEAN CTR | 9 SCIENCE MUSEUM ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5687149 | LISSI DOLLS AND TOYS HK LTD | 321 PERRY ST | | | | ROSSVILLE | KS | 66533 | |
| 4210692 | LISSNER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752890 | LISSNER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687150 | LISSNETTE BURGOS | URB MOREL CAMPOS CALLE DALILA 6 | | | | PONCE | PR | 00716 | |
| 4662649 | LISSOLO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492900 | LISSONE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486415 | LISSONE, JUNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687151 | LISSTTE DOMENECH | 7801 BERRY AVE | | | | CLEVELAND | OH | 44102 | |
| 5687152 | LISSY SANGER | 8805 FORT HAMILTON PARKWA | | | | BROOKLYN | NY | 11209 | |
| 5687153 | LIST FRED | 71 MCDOUGALS LN | | | | HARTLY | DE | 19953 | |
| 4730049 | LIST, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762512 | LIST, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464040 | LIST, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596517 | LIST, LORENZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674455 | LIST, MALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710408 | LIST, MELLISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352496 | LISTEMAN, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800976 | Listen Up, Inc. | 5295 E Evans Ave | | | | Denver | CO | 80222 | |
| 4800976 | Listen Up, Inc. | 5295 E Evans Ave | | | | Denver | CO | 80222 | |
| 5687154 | LISTER FELICIA | 4216 LAKEBREEZE AVE N | | | | BROOLYN CENTER | MN | 55429 | |
| 5687155 | LISTER GENELL | 3729 W NATIONAL AVE | | | | MILWAUKEE | WI | 53215 | |
| 5687156 | LISTER JOSH | 1 SHEEP DAVIS ROAD | | | | SUNCOOK | NH | 03275 | |
| 5687157 | LISTER LARRIE | 16318 GINGER RUN WAY | | | | SUGAR LAND | TX | 77498 | |
| 4670467 | LISTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725085 | LISTER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551189 | LISTER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737735 | LISTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694363 | LISTER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756618 | LISTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362368 | LISTER, KARRIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325036 | LISTER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338324 | LISTER, LASHANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648886 | LISTER, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294031 | LISTER, LYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643048 | LISTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369055 | LISTHARTKE, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338266 | LISTMAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343886 | LISTMAN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276817 | LISTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687158 | LISTON JAMES | 739 ANDREA WAY | | | | PITTSBURG | CA | 94565 | |
| 5687159 | LISTON STEPHANIE | 9 FISKE STREET | | | | PORTSMOUTH | VA | 23702 | |
| 4548826 | LISTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305046 | LISTON, LASHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592283 | LISTON, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764433 | LISTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456003 | LISTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715615 | LISTON, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556713 | LISTOPAD, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687160 | LISTRO MELANIE | 50AGWAM ST | | | | LOWELL | MA | 01852 | |
| 5687161 | LISY CORDERO | HC 4 BOX 22832 | | | | LAJAS | PR | 00667 | |
| 5687162 | LISZAE S BELL | 9600 HEYDEN ST | | | | DETROIT | MI | 48228 | |
| 4283035 | LISZEWSKI, LUKASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153343 | LISZEWSKI, MADISEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394908 | LISZEWSKI, TED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295811 | LISZKA, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484643 | LISZKA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289561 | LISZKOWSKI, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878481 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6198 | | | HICKSVILLE | NY | 11802 | |
| 4878481 | LIT ENVP LIMITED PARTNERSHIP | LION INDUSTRIAL PROPERTIES LP | P O BOX 6216 | | | HICKSVILLE | NY | 11802 | |
| 5687163 | LITA HAMER | 499 VIENNA ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5687164 | LITA SAL | 1196 HIGH MOUNTAIN ROAD | | | | HALEDON | NJ | 07508 | |
| 4859164 | LITA TRADING CORP | 1160 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 5850249 | Lita Trading Corp. | 1160 Broadway | | | | New York | NY | 10001 | |
| 4181483 | LITA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385095 | LITAKER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799806 | LITAL BEN AHARON | DBA SHOPDISCOUNTWATCHES.COM | 1754 NE 163RD ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4811609 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 4811609 | Litchfield Cavo LLP | Robert L. Sanzo | 303 West Madison Street, Suite 300 | | | Chicago | IL | 60606 | |
| 4848194 | LITCHFIELD CAVO LLP | 303 W MADISON ST STE 300 | | | | Chicago | IL | 60606 | |
| 4865289 | LITCHFIELD CAVO LLP | 303 WEST MADISON SUITE 300 | | | | CHICAGO | IL | 60606 | |
| 4811609 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 4811609 | Litchfield Cavo LLP | Robert L. Sanzo | 303 West Madison Street, Suite 300 | | | Chicago | IL | 60606 | |
| 4818866 | LITCHFIELD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687165 | LITCHFIELD DEWAINE | 3412 MANGUM RD | | | | HOUSTON | TX | 77009 | |
| 5687166 | LITCHFIELD MATTHEW | 5307 SALEM BEND | | | | TROTWOOD | OH | 45426 | |
| 4880659 | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | |
| 4880659 | LITCHFIELD NEWS HERALD | P O BOX 160 | | | | LITCHFIELD | IL | 62056 | |
| 5687167 | LITCHFIELD SHARON | 513 KUDER PL | | | | DAYTON | OH | 45424 | |
| 4151509 | LITCHFIELD, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151496 | LITCHFIELD, CARROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331815 | LITCHFIELD, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605616 | LITCHFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451207 | LITCHNEY, KERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645464 | LITCOFSKY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868351 | LITE BRITE SIGNS INC | 51 MONTGOMERY STREET | | | | MIDDLETOWN | NY | 10940 | |
| 4805375 | LITE SOURCE INC | 14425 YORBA AVE | | | | CHINO | CA | 91710 | |
| 4771359 | LITE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594919 | LITE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687168 | LITEA M NALOLI | 2342 HIEDI PLACE 3 | | | | SANTA ROSA | CA | 95403 | |
| 4598463 | LITES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592066 | LITES, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805956 | LITEX INDUSTRIES INC | P O BOX 535639 | | | | GRAND PRAIRIE | TX | 75053-5639 | |
| 4399196 | LITFIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192219 | LITHEN, LEONARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412279 | LITHGOW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790961 | Lithgow, Kay & Darrel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422857 | LITHGOW, KAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818356 | LITHOGRAPHIX | 12250 CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| 4859575 | LITHOGRAPHIX INC | 12250 S CRENSHAW BLVD | | | | HAWTHORNE | CA | 90250 | |
| 4870688 | LITHYEM INDUSTRIES INC | 7730 HERSCHEL AVE STE F | | | | LA JOLLA | CA | 92037 | |
| 4270197 | LITI, MANATU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846143 | LITILL FOSS INCORPORATED | 810 TYVOLA RD STE 132 | | | | CHARLOTTE | NC | 28217 | |
| 4583838 | Litill Foss, Incorporated | 810 Tyvola Road Suite 132 | | | | Charlotte | NC | 28217 | |
| 5793968 | LITING UNIVERSAL HK CO LTD | 3FL NO 1525 CAOAN RD | | | | SHANGHAI | | | CHINA |
| 4877580 | LITING UNIVERSAL HK CO LTD | JINSHA VILLAGE, QUANTANG TOWN | PINGHU, JIAXING | | | ZHEJIANG | | 314204 | CHINA |
| 5687170 | LITISHA BANKS | 4227 BOOKER STREET | | | | MONROE | LA | 71203 | |
| 4190539 | LITKA-BAUGHMAN, ANNALISSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818867 | LITKE PROPERTIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191973 | LITKE, BROCK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708278 | LITKE, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464816 | LITKE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876433 | LITL INC | GEORGE LEGUN | 77 SANTA MONICA CT | | | ROYAL PALM BEACH | FL | 33411 | |
| 4706263 | LITLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818868 | LITLE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368249 | LITMAN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625664 | LITMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237777 | LITMAN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580998 | LITMAN, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873701 | LITMOS LLC | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | DALLAS | TX | 75320 | |
| 4854061 | Litmos, LLC | PO Box 206151 | | | | Dallas | TX | 75320-6151 | |
| 4878497 | LITMUS SOFTWARE INC | LITMUS | PO BOX 360628 | | | PITTSBURGH | PA | 15251 | |
| 4889692 | LITNER, MARILYN AND RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164178 | LITONJUA, MARCELINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707449 | LITOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400439 | LITOVSKY, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687171 | LITRAS MARYANN | 5713 NW KLAMM RD | | | | KANSAS CITY | MO | 64151 | |
| 4235972 | LITRAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486640 | LITRENTA, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361413 | LITRENTA, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491174 | LITRENTA, RONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687172 | LITRUE HARRIS | 8055 ST ANNES CT | | | | ALEXANDRIA | VA | 22304 | |
| 4656991 | LITSCHEWSKI, RUTH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647493 | LITSCHGI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348371 | LITSON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687173 | LITSUE HEATHER | P O BOX 2878 | | | | KAYENTA | AZ | 86033 | |
| 5687174 | LITSUI HEATHER R | PO BOX 2359 | | | | KAYENTA | AZ | 86033 | |
| 4453803 | LITT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528256 | LITT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189830 | LITT, MANJINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828281 | LITT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412923 | LITT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415251 | LITT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687175 | LITTAU DON | 6103 RAILROAD FLAT RD | | | | MTN RANCH | CA | 95246 | |
| 5687176 | LITTE LAQUIDA A | 6000 RIVERRD APT 18 | | | | WASHINGTON | NC | 27889 | |
| 5687177 | LITTEJOHN BRANDON | 721 GUNN ST | | | | COAL GROVE | OH | 45638 | |
| 5687178 | LITTEL LORI | 722 S 1250 W | | | | VERNAL | UT | 84078 | |
| 5687179 | LITTEL SHANEAH | 615 MONROE STREET | | | | OSHKOSH | WI | 54901 | |
| 5797237 | LITTELFUSE INC | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60674 | |
| 5797237 | LITTELFUSE INC | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 5687180 | LITTELL BOYD | 8220 E OXFORD CIRCLE | | | | WICHITA | KS | 67226 | |
| 4567552 | LITTELL, BRANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444618 | LITTELL, JEFFERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687181 | LITTEN CHARLES | MRS CHARLES LITTEN | | | | SHADYSIDE | OH | 43947 | |
| 4456997 | LITTEN, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455917 | LITTEN, KASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453821 | LITTEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457639 | LITTEN, KYLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714561 | LITTEN, MALVINE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640587 | LITTEN, MR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632952 | LITTEN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455212 | LITTEN-STONEBRAKER, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753430 | LITTERAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316162 | LITTERAL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620672 | LITTERAL, MONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396827 | LITTERINI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230069 | LITTERST, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687182 | LITTIG JON | 609 TERRA CALIFORNIA DR | | | | WALNUT CREEK | CA | 94595 | |
| 4871595 | LITTLE & CO INC | 908 EDDY STREET | | | | PROVIDENCE | RI | 02905 | |
| 5797238 | LITTLE ADVENTURES LLC | 220 NORTH 1300 WEST STE 1 | | | | PLEASANT GROVE | UT | 84062 | |
| 5687183 | LITTLE ALISHA | 204 EAST SOUTH ST | | | | LOS NAGELES | CA | 90212 | |
| 5687184 | LITTLE ALYCIA | 1111 HOWELL | | | | ST LOUIS | MO | 63147 | |
| 4890930 | Little America Hotel Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4890931 | Little America Hotels and Resorts Inc. | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 5687185 | LITTLE ANDRE | 14 W BIJOU ST | | | | COLO SPGS | CO | 80903 | |
| 5687186 | LITTLE ANTOINETTE | 4100 WESTBROOK DR | | | | BROOKLYN | OH | 44144 | |
| 5687187 | LITTLE ANTONIO | 1710 MELON STREET | | | | NORFOLK | VA | 23453 | |
| 5687188 | LITTLE BARBARA | 2065 EAST MAIN STREET 1 | | | | WELLINGTON | UT | 84501 | |
| 5687189 | LITTLE BERNARD | 1702 SYCAMORE STREET | | | | KENOVA | WV | 25530 | |
| 4863826 | LITTLE BLUE BALL INC | 237 GINGERBROOK LANE | | | | BARTLETT | IL | 60103 | |
| 5687190 | LITTLE BRADEN | 35 S MAXWELL RD | | | | MOOREHEAD | MS | 38761 | |
| 5687191 | LITTLE BRANDY | 3860 AUTZEN STADIUM WAY | | | | N LAS VEGAS | NV | 89115 | |
| 5687192 | LITTLE BRITTANY J | 100 LISA COURT | | | | WEIRTON | WV | 26062 | |
| 4196553 | LITTLE BULL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859018 | LITTLE BUSY BODIES LLC | 1130 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| 4863383 | LITTLE CAESAR ENTERPRISES INC | 2211 WOODWARD AVE | | | | DETROIT | MI | 48201 | |
| 5797239 | Little Caesar Enterprises, Inc. | Attn: Legal Dept. | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | |
| 5797239 | Little Caesar Enterprises, Inc. | Gray Plant Mooty Mooty & Bennett, P.A | Phillip Bohl | 80 S. 8th Street,Suite 500 | | Minneapolis | MN | 55402 | |
| 5788861 | Little Caesar Enterprises, Inc. | David Gray | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | |
| 5797239 | Little Caesar Enterprises, Inc. | Attn: Legal Dept. | 2211 Woodward Avenue | | | Detroit | MI | 48201-3400 | |
| 5797239 | Little Caesar Enterprises, Inc. | Gray Plant Mooty Mooty & Bennett, P.A | Phillip Bohl | 80 S. 8th Street,Suite 500 | | Minneapolis | MN | 55402 | |
| 4909367 | Little Caesar Enterprises, Inc. | c/o GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A. | Attn: Phillip Bohl | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| 4875224 | LITTLE CAESARS | DESERT DOUGH COMPANY #2 LLC | 41 N 42ND AVENUE | | | BRIGHTON | CO | 80601 | |
| 4807697 | LITTLE CAESAR'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687193 | LITTLE CANDACE | 308 MCCOWNS MILLPOND RD | | | | DARLINGTON | SC | 29540 | |
| 5687194 | LITTLE CAROL | 335 LONG CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5687195 | LITTLE CHERI | 909 PROVIDENCE PORT | | | | TRENTON | OH | 45067 | |
| 5687196 | LITTLE CHERYL | 503 13TH PLACE NE | | | | WASHINGTON | DC | 20017 | |
| 5687197 | LITTLE CHRISTINE | 3100 CASSIDY ST | | | | WALDORF | MD | 20601 | |
| 5687198 | LITTLE CLIFTON III | 812 PARAPET RD | | | | CHES | VA | 23323 | |
| 4798354 | LITTLE COTTAGE CO | 4070 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654 | |
| 4861744 | LITTLE COUPON BOOK | 1720 EPPS BRIDGE PKWY STE 108 | | | | ATHENS | GA | 30606 | |
| 5687199 | LITTLE DANA S | 2716 MORNINSIDE DRIVE | | | | OWENSBORO | KY | 42301 | |
| 5687200 | LITTLE DARYL G | 4141 FLINTVILLE RD | | | | DARLINGTON | MD | 21034 | |
| 5687201 | LITTLE DEBBY | 4590 FLORES AVE NONE | | | | ROHNERT PARK | CA | 94928 | |
| 5687202 | LITTLE DEBORAH | 2327 14TH PLACE SE | | | | WASHINGTON | DC | 20020 | |
| 5687203 | LITTLE DENISE | 2553 STETLER ST | | | | PHILA | PA | 19142 | |
| 5687204 | LITTLE DONITA | 419 LEFT HAND DITCH ROAD | | | | ARAPAHOE | WY | 82510 | |
| 5687205 | LITTLE DONN | P O BOX 130 | | | | ST STEPHENS | WY | 82524 | |
| 5687206 | LITTLE DONNA | 396050 W 2900TH RD | | | | OCHELATA | OK | 74051 | |
| 4881166 | LITTLE DUTCH BOY BAKERIES INC | P O BOX 240 | | | | DRAPER | UT | 84020 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863900 | LITTLE EARTH PRODUCTIONS | 2400 JOSEPHINE ST | | | | PITTSBURGH | PA | 15203 | |
| 5687207 | LITTLE EUKYTA L | 2380 GATEWOOD STATION RD | | | | MORVEN | NC | 28119 | |
| 4796469 | LITTLE FOLKS BOOK AND TOY COMPANY | 859 DESERT LAWN DRIVE | | | | BEAUMONT | CA | 92223 | |
| 4796207 | LITTLE GIA LLC | DBA UNDIESHORTS BY LITTLE GIA | PO BOX 741283 | | | BOYNTON BEACH | FL | 33474 | |
| 5687208 | LITTLE GREG | 323 NORTH FORK RD | | | | WEIRTON | WV | 26062 | |
| 5687209 | LITTLE GREGORY | 1398 SOCIAL ISLAND RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4863126 | LITTLE GRIDDLE INNOVATIONS LLC | 2139 AUSTIN AVE STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| 5687210 | LITTLE HELEN | PO BOX 1084 | | | | SAN BERNARDINO | CA | 92402 | |
| 4514837 | LITTLE HOOP, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687211 | LITTLE IKISHA | 10409 FARRAR AVENUE | | | | CHELTENHAM | MD | 20623 | |
| 5687212 | LITTLE IRIS | 425 WEST 1ST | | | | EDMOND | OK | 73003 | |
| 5687213 | LITTLE JAKOTA J | 265 JAPONICA AVE | | | | AUGUSTA | GA | 30901 | |
| 5687214 | LITTLE JANICE | 132 CIRCLEWOOD DR | | | | ROCKINGHAM | NC | 28379 | |
| 5687215 | LITTLE JARROD | 2415 CARMINE ST | | | | RICHMOND | VA | 23223 | |
| 5687216 | LITTLE JEAN | 151 ROYAL AVE | | | | BUFFALO | NY | 14207 | |
| 5687217 | LITTLE JEANNETTE | 51 EEDGEFIELD LN | | | | COVINGTON | GA | 30014 | |
| 5687218 | LITTLE JENNI A | 723 N MARKET | | | | SHAWNEE | OK | 74801 | |
| 5687219 | LITTLE JERRY | 118 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| 5687220 | LITTLE JOSEPH | 1015 BUFFET ST | | | | BAKER | LA | 70714 | |
| 4264264 | LITTLE JR, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630290 | LITTLE JR, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276315 | LITTLE JR, TODD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687221 | LITTLE JUANITA | 1224 N DETROIT AVE | | | | TULSA | OK | 74106 | |
| 5454222 | LITTLE JUSTIN | 511-5 HORIZON COURT | | | | DARTMOUTH | NS | | CANADA |
| 5687222 | LITTLE KATHY | NS 354 12379 | | | | COLORADO SPG | CO | 80905 | |
| 5687223 | LITTLE KATHY J | 369040 HWY 99-A | | | | OKEMAH | OK | 74859 | |
| 5687224 | LITTLE KENDRA | 13330 RUE MAISON | | | | GONZALES | LA | 70737 | |
| 4863499 | LITTLE KIDS INC | 225 CHAPMAN STREET STE 202 | | | | PROVIDENCE | RI | 02905 | |
| 5687226 | LITTLE KRISTIN | 9 COTTONWOOD COURT | | | | BURNT HILLS | NY | 12019 | |
| 5687227 | LITTLE KRISTINA J | 1288 KATHY AVE | | | | MOSCOW MILLS | MO | 63362 | |
| 4818869 | LITTLE LAMBS PRESCHOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687228 | LITTLE LANA | 503 W MOUNTAIN VIEW RD | | | | ROSWELL | NM | 88203 | |
| 4796669 | LITTLE LAST YEAR | DBA BALTIC AMBER | PO BOX 831705 | | | RICHARDSON | TX | 75083 | |
| 5687229 | LITTLE LASWANDA | 304 TERRACE TR CT | | | | ARCHDALE | NC | 27263 | |
| 5687230 | LITTLE LEANNE | 408 SW 5TH ST | | | | HAVANA | FL | 32333 | |
| 5687231 | LITTLE LESLIE | 7 MELROSE RD | | | | GREENVILLE | SC | 29605 | |
| 5687232 | LITTLE LESTER T | 130 E 45TH ST APT 15D | | | | SHAWNEE | OK | 74804 | |
| 5687233 | LITTLE LISA | 1101 PONDEROSA DR | | | | VALDOSTA | GA | 31601 | |
| 4874961 | LITTLE LLC | DENNIS JOHN LITTLE | 7147 WEST 48 TH STREET | | | FREMONT | MI | 49412 | |
| 4874964 | LITTLE LLC | DENNIS LITTLE | 219 NORTH MITCHELL | | | CADILLAC | MI | 49601 | |
| 5687234 | LITTLE LOIS | 29 MUSIC MOUNTAIN RD | | | | PEACH SPRINGS | AZ | 86434 | |
| 5687235 | LITTLE LYNETTE | 143 WOODFIELD COURT | | | | WHITAKERS | NC | 27891 | |
| 5687236 | LITTLE MANELL | PO BOX 5023 | | | | CHESAPEAKE | VA | 23324 | |
| 5687237 | LITTLE MARKEITH D | 118 NORTHPOINT DR | | | | YAZOO CITY | MS | 39194 | |
| 5687238 | LITTLE MARY | 957 LEE RD 283 | | | | SALEM | AL | 36874 | |
| 5687239 | LITTLE MARY A | 718 SKINNER RD | | | | SHELBY | NC | 28152 | |
| 5687240 | LITTLE MATT | 220BHOLLY HILL DR | | | | TUPELO | MS | 38801 | |
| 5687241 | LITTLE MAUREEN C | 3950 MACK RD SPC 184 | | | | SACRAMENTO | CA | 95823 | |
| 5687242 | LITTLE MICHELLE | 407 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 5687243 | LITTLE MISTY | 48 STAN LANE | | | | TUNNEL HILL | GA | 30755 | |
| 4828282 | LITTLE MOUNTAIN DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687244 | LITTLE NATALIE | 303 E COLLEGE AVE | | | | INDIANAPOLIS | IN | 46112 | |
| 5687245 | LITTLE NATASCHA M | 2000 GRESHAM DR | | | | GREENSBORO | NC | 27405 | |
| 5687246 | LITTLE NATHANIEL | 25 E 16TH AVE | | | | DENVER | CO | 80202 | |
| 5687248 | LITTLE NICOLE | 3675 SHOREWOOD DR | | | | AMELIA | OH | 45102 | |
| 5687249 | LITTLE NIGEL | 2622 W 2ND STREET | | | | DULUTH | MN | 55806 | |
| 4839015 | LITTLE PALM DESIGN GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687250 | LITTLE PATRICIA | 12 KNOLL CIRCLE NW | | | | TAYLORSVILLE | NC | 28681 | |
| 5687251 | LITTLE PAUL | 4908 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639 | |
| 5687252 | LITTLE PHILLIP | 747 36TH STREET | | | | DES MOINES | IA | 50312 | |
| 5687253 | LITTLE ROBERT | 100 COOL BREEZE CROSSINGS DRUM | | | | CHERAW | SC | 29520 | |
| 5687254 | LITTLE ROBIN | 46 MAGDALENE ST | | | | PROV | RI | 02909 | |
| 5830520 | LITTLE ROCK ARKANSAS DEMOCRAT-GAZETTE | ATTN: DEBBIE KISER | 121 EAST CAPITOL AVENUE | | | LITTLE ROCK | AR | 72201 | |
| 4798784 | LITTLE ROCK MEDICAL ASSOC IV LLC | ATTN ELIZABETH DONOVAN | 500 S UNIVERSITY AVE  SUITE A10 | | | LITTLE ROCK | AR | 72205 | |
| 4798280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING SUITE A10 | 500 SOUTH UNIVERSITY AVENUE | | | LITTLE ROCK | AR | 72205 | |
| 4803280 | LITTLE ROCK MIDTOWN LP | DOCTORS BUILDING | 500 S UNIVERSITY AVE SUITE A10 | | | LITTLE ROCK | AR | 72205 | |
| 5687255 | LITTLE ROSE | 1716 VILLAGE | | | | WINSTON-SALEM | NC | 27127 | |
| 5687256 | LITTLE SARA | 2602 SPARROWSPOINT RD | | | | BALTIMORE | MD | 21219 | |
| 5687257 | LITTLE SHAKIVA | OR SHEILA LITTLE | | | | MACON | MS | 39341 | |
| 5687258 | LITTLE SHARON | 123 BRIDGEWOOD | | | | MONROE | LA | 71203 | |
| 5687259 | LITTLE SHIRLEY | 134 GRANT AVE | | | | CHESTERTON | IN | 46304 | |
| 4691146 | LITTLE SR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687260 | LITTLE STACEY | 2046 CONWINGO RD | | | | RISING SUN | MD | 21911 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861590 | LITTLE STRIPED LION INC | 1690 WEEPING WILLOW WAY | | | | HOLLYWOOD | FL | 33019 | |
| 5687261 | LITTLE TANGIA | 14879 DURHAMEIR | | | | MORENO VALLEY | CA | 92555 | |
| 5687262 | LITTLE TERESA | 104 MCCALL CT | | | | HAMPTON | VA | 23666 | |
| 5687263 | LITTLE TERRY | 202 THOMAS LN | | | | LANCASTER | SC | 29720 | |
| 5687264 | LITTLE THERESA | 1255 NEW PROSPECT RD | | | | LAURENS | SC | 29360 | |
| 4464852 | LITTLE THUNDER, MALENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883549 | LITTLE TIKES CO | P O BOX 92026 | | | | CHICAGO | IL | 60675 | |
| 5687265 | LITTLE TINA | PO BOX 299 | | | | CORINTH | MS | 38835 | |
| 5687266 | LITTLE TRACEY | PO BOX 34247 | | | | BALTIMORE | MD | 21220 | |
| 5687267 | LITTLE VICTORIA | 1001 N INDIANA | | | | GLENDALE | WV | 26038 | |
| 4390230 | LITTLE WIND, WHITNEY ANN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687268 | LITTLE WINSTON B | 6100 LAURENT DR APT 515 | | | | PARMA | OH | 44129 | |
| 4400090 | LITTLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579914 | LITTLE, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692198 | LITTLE, ADLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509398 | LITTLE, ADRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520877 | LITTLE, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420261 | LITTLE, ALLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424808 | LITTLE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219507 | LITTLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723971 | LITTLE, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642640 | LITTLE, ANDERETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430845 | LITTLE, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734628 | LITTLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570755 | LITTLE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529036 | LITTLE, ANIQUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372498 | LITTLE, ANIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418756 | LITTLE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312427 | LITTLE, ANTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624776 | LITTLE, ANTWIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759002 | LITTLE, ANTWOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181290 | LITTLE, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318704 | LITTLE, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555222 | LITTLE, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652831 | LITTLE, BERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320177 | LITTLE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703346 | LITTLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223161 | LITTLE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383698 | LITTLE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493253 | LITTLE, BRIGITTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264988 | LITTLE, BROOKE AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317622 | LITTLE, CAMBRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226081 | LITTLE, CAPRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734462 | LITTLE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387454 | LITTLE, CAROLYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240128 | LITTLE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433242 | LITTLE, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756227 | LITTLE, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148737 | LITTLE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518293 | LITTLE, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305089 | LITTLE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671455 | LITTLE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404427 | LITTLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663358 | LITTLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828283 | LITTLE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169468 | LITTLE, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317698 | LITTLE, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600025 | LITTLE, CORDARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254694 | LITTLE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482843 | LITTLE, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230279 | LITTLE, CORLETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315544 | LITTLE, CORRIONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686183 | LITTLE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759379 | LITTLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629429 | LITTLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341279 | LITTLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748088 | LITTLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285549 | LITTLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454619 | LITTLE, DARNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725900 | LITTLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855599 | Little, David W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645625 | LITTLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522708 | LITTLE, DELIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218903 | LITTLE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391502 | LITTLE, DENISEKATHERN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615577 | LITTLE, DERVONDA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458016 | LITTLE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384487 | LITTLE, DIAMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475228 | LITTLE, DIONTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491136 | LITTLE, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346657 | LITTLE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641805 | LITTLE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712538 | LITTLE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393848 | LITTLE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352216 | LITTLE, DOUNNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514308 | LITTLE, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591759 | LITTLE, GARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721981 | LITTLE, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760175 | LITTLE, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367590 | LITTLE, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355533 | LITTLE, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839016 | LITTLE, HEINZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839017 | LITTLE, HEINZ & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210517 | LITTLE, HORACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741464 | LITTLE, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285496 | LITTLE, ICESS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406737 | LITTLE, ISHAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372024 | LITTLE, JACK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261008 | LITTLE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221733 | LITTLE, JAMAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684706 | LITTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337378 | LITTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753522 | LITTLE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199775 | LITTLE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286812 | LITTLE, JANET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601763 | LITTLE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490496 | LITTLE, JANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818870 | LITTLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818871 | LITTLE, JASON & SHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147028 | LITTLE, JAYLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715326 | LITTLE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543657 | LITTLE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172988 | LITTLE, JEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245902 | LITTLE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372560 | LITTLE, JEREMIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157764 | LITTLE, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620037 | LITTLE, JERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786492 | Little, JoAnn & Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462989 | LITTLE, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613681 | LITTLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709434 | LITTLE, JOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219608 | LITTLE, JO-EL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608517 | LITTLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629170 | LITTLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542458 | LITTLE, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480824 | LITTLE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464459 | LITTLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724353 | LITTLE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700861 | LITTLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363607 | LITTLE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459822 | LITTLE, KAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585594 | LITTLE, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757389 | LITTLE, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256739 | LITTLE, KENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569946 | LITTLE, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352343 | LITTLE, KERSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602356 | LITTLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818872 | LITTLE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284178 | LITTLE, KIMBERLEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150051 | LITTLE, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170726 | LITTLE, KIYANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764297 | LITTLE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514310 | LITTLE, KRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414713 | LITTLE, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766257 | LITTLE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468032 | LITTLE, KYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290815 | LITTLE, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588974 | LITTLE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350892 | LITTLE, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818873 | LITTLE, LAURIE & RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348025 | LITTLE, LAWRENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261089 | LITTLE, LEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758291 | LITTLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621283 | LITTLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446353 | LITTLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147624 | LITTLE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753955 | LITTLE, LLOYD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295096 | LITTLE, LORIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285663 | LITTLE, LOURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725762 | LITTLE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416546 | LITTLE, LYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624864 | LITTLE, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382053 | LITTLE, MALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747349 | LITTLE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744379 | LITTLE, MARKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603002 | LITTLE, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277601 | LITTLE, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730659 | LITTLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218037 | LITTLE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647300 | LITTLE, MAZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690548 | LITTLE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768009 | LITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686000 | LITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267160 | LITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398269 | LITTLE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274449 | LITTLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388952 | LITTLE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511422 | LITTLE, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733899 | LITTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678308 | LITTLE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221283 | LITTLE, NAZAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258062 | LITTLE, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748114 | LITTLE, NICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573940 | LITTLE, NOAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309063 | LITTLE, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360391 | LITTLE, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734600 | LITTLE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732910 | LITTLE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5734600 | Little, Pat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238774 | LITTLE, PATRICIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699131 | LITTLE, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757140 | LITTLE, PATSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356931 | LITTLE, PIERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375387 | LITTLE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299957 | LITTLE, QUINTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758224 | LITTLE, R B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754944 | LITTLE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477585 | LITTLE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344949 | LITTLE, RAHJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218476 | LITTLE, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337823 | LITTLE, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433481 | LITTLE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229557 | LITTLE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479901 | LITTLE, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635592 | LITTLE, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647288 | LITTLE, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353836 | LITTLE, RONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665780 | LITTLE, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722755 | LITTLE, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321299 | LITTLE, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316286 | LITTLE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293423 | LITTLE, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232475 | LITTLE, SANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557014 | LITTLE, SARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358563 | LITTLE, SAVANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230908 | LITTLE, SCOTTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249568 | LITTLE, SEDAYZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640712 | LITTLE, SHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643238 | LITTLE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437970 | LITTLE, SHAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265179 | LITTLE, SHELBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723132 | LITTLE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251645 | LITTLE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323620 | LITTLE, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352859 | LITTLE, SHUTAYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146744 | LITTLE, SHYKERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774809 | LITTLE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839018 | LITTLE, STEPHEN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580490 | LITTLE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695350 | LITTLE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351951 | LITTLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446449 | LITTLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460695 | LITTLE, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522740 | LITTLE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487511 | LITTLE, TAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259269 | LITTLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150388 | LITTLE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355733 | LITTLE, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474526 | LITTLE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386394 | LITTLE, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538819 | LITTLE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381604 | LITTLE, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685320 | LITTLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772283 | LITTLE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488183 | LITTLE, TODD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196985 | LITTLE, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305404 | LITTLE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305257 | LITTLE, TRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145490 | LITTLE, TYKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508294 | LITTLE, VERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601681 | LITTLE, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600142 | LITTLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380510 | LITTLE, WALTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856181 | LITTLE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751881 | LITTLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705521 | LITTLE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366441 | LITTLE, YVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856108 | LITTLE, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687269 | LITTLEBEAR PAM | 14502 S KINDLEWOOD BLVD | | | | GLENPOOL | OK | 74033 | |
| 4513895 | LITTLEBOY, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687270 | LITTLECOOK CARON | 5601 W CHEROKEE RD | | | | SKIATOOK | OK | 74070 | |
| 4656185 | LITTLECREEK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409751 | LITTLEDOG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687271 | LITTLEEAGLE DEBBIE M | 815 S MILLS ST | | | | INDEPENDENCE | MO | 64050 | |
| 5687273 | LITTLEFIELD RAYMOND | 7 CENTURY LN | | | | LITCHFIELD | NH | 03052 | |
| 5687274 | LITTLEFIELD STACIE R | 4570 HIGHWAY 101 | | | | WOODRUFF | SC | 29688 | |
| 4528828 | LITTLEFIELD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619819 | LITTLEFIELD, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725121 | LITTLEFIELD, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607704 | LITTLEFIELD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203589 | LITTLEFIELD, KEIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509532 | LITTLEFIELD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486861 | LITTLEFIELD, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529745 | LITTLEFIELD, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687275 | LITTLEFORD ASHLEY | 2374 E IONA RD | | | | IDAHO FALLS | ID | 83401 | |
| 5687276 | LITTLEFORD XIANA J | 1121 SOUTHVIEW DR APT 201 | | | | OXON HILL | MD | 20745 | |
| 4391012 | LITTLEGHOST, DURIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390001 | LITTLEGHOST, JULEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390955 | LITTLEGHOST, LESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389929 | LITTLEGHOST, TODDRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869287 | LITTLEGIFTS INC | 600 MEADOWLANDS PKWY UNIT 131 | | | | SECAUCUS | NJ | 07094 | |
| 4692100 | LITTLEHALE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687277 | LITTLEJOHN CANDICE | 400 CHRYSLER ST | | | | KANNAPOLIS | NC | 28083 | |
| 5687278 | LITTLEJOHN CHARICE A | 1949 GREEN RD | | | | CLEVELAND | OH | 44121 | |
| 5687279 | LITTLEJOHN CHICORA | 61 BINGHAM RD | | | | ASHEVILLE | NC | 28806 | |
| 5687280 | LITTLEJOHN DAMION | 564 HEINEMAN ST | | | | DAYTONA BEACH | FL | 32114 | |
| 5687281 | LITTLEJOHN DELORES | 2500 PINEVIEW LN | | | | GASTONIA | NC | 28054 | |
| 5687282 | LITTLEJOHN DENISE | P O BOX 186 | | | | BETHUNE | SC | 29009 | |
| 5687283 | LITTLEJOHN JESSICA | 9939 FRAGRANT LILIES WAY | | | | LAUREL | MD | 20723 | |
| 5687284 | LITTLEJOHN LACRESHA | 7112 E JASPER ST | | | | TULSA | OK | 74115 | |
| 5687285 | LITTLEJOHN LATORRIA | 4646 MONCRIEF RD APT 7 | | | | JACKSONVILLE | FL | 32209 | |
| 5687286 | LITTLEJOHN LEON | 835 E 131ST ST | | | | CLEVELAND | OH | 44108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687287 | LITTLEJOHN MELINDA | 1335 PASEO DEL PUEBLO SUR | | | | TAOS | NM | 87571 | |
| 5687288 | LITTLEJOHN NATASHA A | 3220 SPRING VALLEY DR | | | | GASTONIA | NC | 28052 | |
| 5687289 | LITTLEJOHN REBECCA | 120 PRISON CIRCLE | | | | GAFFNEY | SC | 29340 | |
| 5687290 | LITTLEJOHN SARA | 2338 EMERALD MINE RD | | | | SHELBY | NC | 28152 | |
| 4192134 | LITTLEJOHN, ANTAEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385774 | LITTLEJOHN, BRITTANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731325 | LITTLEJOHN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677439 | LITTLEJOHN, CHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522992 | LITTLEJOHN, CHASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639529 | LITTLEJOHN, CLARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314329 | LITTLEJOHN, COLBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669904 | LITTLEJOHN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710438 | LITTLEJOHN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589670 | LITTLEJOHN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613562 | LITTLEJOHN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552787 | LITTLEJOHN, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744440 | LITTLEJOHN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607341 | LITTLEJOHN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336843 | LITTLEJOHN, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313060 | LITTLEJOHN, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733627 | LITTLEJOHN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309997 | LITTLEJOHN, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387679 | LITTLEJOHN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666614 | LITTLEJOHN, LENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746066 | LITTLEJOHN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383886 | LITTLEJOHN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488113 | LITTLEJOHN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185099 | LITTLEJOHN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635866 | LITTLEJOHN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657068 | LITTLEJOHN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729433 | LITTLEJOHN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383211 | LITTLEJOHN, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375442 | LITTLEJOHN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311992 | LITTLEJOHN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699984 | LITTLEJOHN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314809 | LITTLEJOHN, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660119 | LITTLEJOHN, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526087 | LITTLEJOHN, STORMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400346 | LITTLEJOHN, TANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511215 | LITTLEJOHN, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451387 | LITTLEJOHN, TASHAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747388 | LITTLEJOHN, TERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384935 | LITTLEJOHN, TIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379528 | LITTLEJOHN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363730 | LITTLEJOHN, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205348 | LITTLEJOHN, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702197 | LITTLEJOHN-ELEBUIBON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687291 | LITTLELIGHT GARY | PO BOX 961 | | | | CROW AGENCY | MT | 59022 | |
| 4898344 | LITTLEMANS HEATING AND AIR CONDITIONING INC | WILLIAM HARPER | 1080 FILES CROSS RD | | | MARTINSBURG | WV | 25404 | |
| 4614884 | LITTLEPAGE, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869773 | LITTLER MENDELSON P C | 333 Bush St Fl 34 | | | | San Francisco | CA | 94104-2874 | |
| 5687292 | LITTLER PAMELA | 44725 STATE HIGHWAY 76 | | | | HEMET | CA | 92544 | |
| 4772568 | LITTLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687293 | LITTLES AMBER | 3930 WEST KAYPOINTE | | | | SPRINGFIELD | MO | 65802 | |
| 5687294 | LITTLES CARDINALLE | 3027 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| 4863857 | LITTLES GREASE TRAP SERVICE LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 5687295 | LITTLES KESHAMN | 33 WILD CHERRY DR | | | | FT STEWART | GA | 31315 | |
| 5687296 | LITTLES OLIVIA | 437 N 19TH STREET | | | | FT PIERCE | FL | 34947 | |
| 5687297 | LITTLES PLUMBING LLC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 4879379 | LITTLES PLUMBING LLC | MR ROOTER OF THE TRI STATE OH KY WV | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 4130708 | Little's Plumbing LLC | 239 Clay Street | | | | Wheelersburg | OH | 45694 | |
| 5687298 | LITTLES ROSE | 100 HOLLOW TREE LN | | | | HOUSTON | TX | 77090 | |
| 5687299 | LITTLES SEPTIC SERVICE INC | 239 CLAY STREET | | | | WHEELERSBURG | OH | 45694 | |
| 4879376 | LITTLES SEPTIC SERVICE INC | MR ROOTER | 239 CLAY STREET | | | WHEELERSBURG | OH | 45694 | |
| 5687300 | LITTLES STELLA L | 12604 LAGRANGE CT | | | | FT WASHINGTON | MD | 20744 | |
| 4175798 | LITTLES, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444030 | LITTLES, ANGELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463410 | LITTLES, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679647 | LITTLES, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261731 | LITTLES, GLORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226860 | LITTLES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246624 | LITTLES, JERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252447 | LITTLES, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632757 | LITTLES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601857 | LITTLES, JOSHUA I I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683427 | LITTLES, LADERITCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434767 | LITTLES, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723097 | LITTLES, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350942 | LITTLES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236796 | LITTLES, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510554 | LITTLES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687301 | LITTLESHIELD SARAH | PO BOX 307 | | | | ST STEPHENS | WY | 82524 | |
| 5687302 | LITTLETON CAROLYN | 713 GASTON AVENUE | | | | FAIRMONT | WV | 26554 | |
| 5687303 | LITTLETON CHESTER | 23396 PARK AVE | | | | GEORGETOWN | DE | 19947 | |
| 5687304 | LITTLETON CHESTER JR | PO BOX 342 | | | | SNOW HILL MD | MD | 21863 | |
| 5687305 | LITTLETON ERNESTINE | 1711 CONCORD CT APT 304 | | | | KANSAS CITY | MO | 64110 | |
| 5687307 | LITTLETON JEFF | 2207 QUINCY ST | | | | KANSAS CITY | MO | 64127 | |
| 5687308 | LITTLETON KERRI | 703 E 3RD NORTH ST APT 6M | | | | SUMMERVILLE | SC | 29485 | |
| 5687309 | LITTLETON KRISTI | 68555 SCOTT ST | | | | LANSING | OH | 43934 | |
| 5687310 | LITTLETON MARCELLA | 402 DUST COMMANDER DRIVE | | | | HARRISON | OH | 45030 | |
| 4783210 | Littleton Water and Light, NH | 65 Lafayette Avenue | | | | Littleton | NH | 03561 | |
| 4253412 | LITTLETON, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339495 | LITTLETON, ALEX B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748315 | LITTLETON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452921 | LITTLETON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595084 | LITTLETON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303398 | LITTLETON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381417 | LITTLETON, DEBORAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447763 | LITTLETON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617920 | LITTLETON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776195 | LITTLETON, EDSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195747 | LITTLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759793 | LITTLETON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515412 | LITTLETON, JOAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743309 | LITTLETON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368303 | LITTLETON, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444803 | LITTLETON, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273392 | LITTLETON, KORNEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715937 | LITTLETON, LASONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631304 | LITTLETON, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452499 | LITTLETON, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319412 | LITTLETON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518311 | LITTLETON, NIKKI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317408 | LITTLETON, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378943 | LITTLETON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225749 | LITTLETON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747176 | LITTLETON, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348870 | LITTLE-WADSWORTH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687311 | LITTLEWHITEMAN OLIVE | 725 UTE ST | | | | TOWAOC | CO | 87324 | |
| 5687312 | LITTLEWIND KELLEN | PO BOX 70 | | | | FT TOTTEN | ND | 58335 | |
| 5687313 | LITTLEWIND VOLANTE | 3850 81 AVE NE | | | | SAINT MICHAELS | ND | 58370 | |
| 4390066 | LITTLEWIND, ROCHELLE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828284 | LITTLEWOOD, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411052 | LITTLEWOOD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679662 | LITTLEWOOD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797363 | LITTMAN BROS LIGHTING | DBA LITTMAN BROS | 845 S ROSELLE ROAD | | | SCHAUMBURG | IL | 60193 | |
| 4581269 | LITTMAN, ALAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188349 | LITTMAN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667263 | LITTMAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818874 | LITTMAN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687314 | LITTON BOBBY L JR | 2786 ORANGWOOD LN | | | | NEWTON | NC | 28658 | |
| 5687315 | LITTON FRANCES | 5990 KESWICK AVE | | | | RIVERSIDE | CA | 92506 | |
| 5687316 | LITTON MICHELLE | 109 HILL DR | | | | CHAR | WV | 25311 | |
| 5687317 | LITTON WILMA | 1400 NORTH LAKE SHORE DR | | | | CHICAGO | IL | 60610 | |
| 4340809 | LITTON, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296724 | LITTON, JACK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352351 | LITTON, MADISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593351 | LITTON, ROGER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318843 | LITTRAL, SUE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687318 | LITTREL DUDLEY | 505 S KENNEDY AVE | | | | ELLINWOOD | KS | 67526 | |
| 5687319 | LITTREL PATTY | 419 SUNFLOWER DR | | | | HAYS | KS | 67601 | |
| 5687320 | LITTRELL ELSE | 6380 EGRET DR | | | | LAKELAND | FL | 33809 | |
| 5687321 | LITTRELL GARY | 4302 BELLE VISTA DR | | | | ST PETE BEACH | FL | 33706 | |
| 4877433 | LITTRELL LLC | JEANETTE HAMILTON | 370 SO HWY 27 9 | | | SOMERSET | KY | 42501 | |
| 5687322 | LITTRELL TRACY | 1600 N WINSLOW 36 | | | | BLOOMINGTON | IN | 47404 | |
| 4170881 | LITTRELL, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573522 | LITTRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567898 | LITTRELL, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638906 | LITTRELL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374371 | LITTRELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516262 | LITTRELL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687323 | LITTS TIA | 105 WYATTS DR | | | | SCOTIA | NY | 12302 | |
| 4521275 | LITTS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431971 | LITTS, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598310 | LITTSEY, LISABETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318550 | LITTVA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622884 | LITTY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435462 | LITUMA, ERIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4838875 | LITVACK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687324 | LITVAK YANA | 2351 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5687325 | LITVIN NICOLE | 6400 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130 | |
| 4410145 | LITVIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687326 | LITVINOVA YEKATERINA | 2256 EAST SHERMAN STREET | | | | ENGLEWOOD | OH | 45322 | |
| 4564590 | LITVINOVA, NADEZHDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567122 | LITVINOVA, YEKATERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419929 | LITWACK, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593085 | LITWILER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342328 | LITWILLER, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327185 | LITWIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474470 | LITWIN, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246034 | LITWINCZUK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687327 | LITWINSKI JOANNE | 313 12 CHURCH RD | | | | BEECH ISLAND | SC | 29842 | |
| 5687328 | LITWINSKI THOMAS | 232 OCEAN AVE NONE | | | | W HAVEN | CT | 06516 | |
| 5687329 | LITZ RANDY | 427 ST CLAIR AVE | | | | RENOVO | PA | 17764 | |
| 5687330 | LITZ RICK | 263 CARTY ST | | | | WHEELERSBURG | OH | 45694 | |
| 4378628 | LITZ, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697963 | LITZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770700 | LITZ, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818876 | LITZ,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280951 | LITZAU, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692682 | LITZELMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310399 | LITZELSWOPE, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490544 | LITZENBAUER, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687331 | LITZENBERG DAVIV B | 4877 COLLEGE ACIS | | | | WILMINGTON | NC | 28403 | |
| 4839019 | LITZENBERG, MARC & ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493062 | LITZENBERGER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856328 | LITZENBERGER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856329 | LITZENBERGER, KRISTINA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634176 | LITZERMAN, ROSEMARY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687332 | LITZINGER BRIAN | PO BOX 320283 | | | | LOS GATOS | CA | 95032 | |
| 4447581 | LITZINGER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586622 | LITZINZER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236949 | LITZLER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804101 | LIU | DBA SHOPHOT | 1333 FLUSHING AVE | | | BROOKLYN | NY | 11237 | |
| 5687333 | LIU AMY | 1507 HAMPTON DR | | | | DAVIS | CA | 95616 | |
| 5687334 | LIU ANTHONY | 3 WOODLAND TOWNHOUSE ROAD | | | | LOCH SHELDRAKE | NY | 12759 | |
| 5687335 | LIU GRIDER | 573 BELLEVUE ROAD | | | | NEWARK | DE | 19713 | |
| 5687336 | LIU HONGTAO | 2601 SW ARCHER RD A-202 | | | | GAINESVILLE | FL | 32608 | |
| 5687337 | LIU JING | 444 WASHINGTON BLVD APT 5424 | | | | JERSEY CITY | NJ | 07310 | |
| 5687338 | LIU JINQUING | 1035 MONTGOMERY | | | | ROSEVILLE | CA | 95678 | |
| 5687339 | LIU QI | 1504 BOLUS CT | | | | WAKE FOREST | NC | 27587 | |
| 5687340 | LIU RAY | 41935 SWITZERLAND DR 38 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5687341 | LIU RUIZ-MADRID | 5701 LEXINGTON DR | | | | EL PASO | TX | 79924 | |
| 5687342 | LIU SHELLEY | 1651 PERKINS DR | | | | ARCADIA | CA | 91006 | |
| 5687343 | LIU SHIGANG | 3509 COLE VILLAGE | | | | LAS CRUCES | NM | 88001 | |
| 5687344 | LIU SHIRLEY | 1017 SCHWERIN ST | | | | DALY CITY | CA | 94014 | |
| 5687345 | LIU WINNIE | 1200 GRAND ST 317 | | | | HOBOKEN | NJ | 07030 | |
| 5687346 | LIU YONGDA | 3901 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 5687347 | LIU YU | 7432 HIGHLAND OAKS DR | | | | PLEASANTON | CA | 94588 | |
| 4571380 | LIU, ALEXANDER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245249 | LIU, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791799 | Liu, Bo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332174 | LIU, CHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634895 | LIU, CHENCHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650487 | LIU, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222187 | LIU, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523417 | LIU, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696408 | LIU, DUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730627 | LIU, ERDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853748 | Liu, Fang | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768664 | LIU, FEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688271 | LIU, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612073 | LIU, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170161 | LIU, GOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759267 | LIU, GUANGMING R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614149 | LIU, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736549 | LIU, HAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156720 | LIU, HONGMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743993 | LIU, HONGPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738941 | LIU, HSIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676369 | LIU, HUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170355 | LIU, JAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198375 | LIU, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714446 | LIU, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818877 | LIU, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725617 | Liu, Jiajun | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186618 | LIU, JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587907 | LIU, JINXING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212784 | LIU, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182011 | LIU, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272622 | LIU, KAWAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727129 | LIU, KECHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336688 | LIU, LENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674403 | LIU, LIHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728201 | LIU, LIHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300839 | LIU, LINHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293791 | LIU, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488565 | LIU, LONG H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288556 | LIU, LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677823 | LIU, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725095 | LIU, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476036 | LIU, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775447 | LIU, MING-MING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677799 | LIU, MO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330390 | LIU, NIENLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717289 | LIU, RUJING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775969 | LIU, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295477 | LIU, SISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691514 | LIU, SNOWIE J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721077 | LIU, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449852 | LIU, SUPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731580 | LIU, TAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284824 | LIU, TIE PING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818878 | LIU, TINGPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578232 | LIU, TINGTING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733292 | LIU, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332751 | LIU, TONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281925 | LIU, TONY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828285 | LIU, VIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282010 | LIU, WEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289808 | LIU, XIAOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724097 | LIU, XINMING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280104 | LIU, YAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355098 | LIU, YANCHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287075 | LIU, YI-CHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383568 | LIU, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527274 | LIU, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302162 | LIU, YU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729178 | LIU, YUANQUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284511 | LIU, YUFANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170813 | LIU, YUMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696261 | LIU, YUQUING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293415 | LIU, ZIMENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687348 | LIUA TONYA H | 94-330 PAIWA ST | | | | WAIPAHU | HI | 96797 | |
| 4742650 | LIUCIA ASTRAUSKIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839020 | LIUCON DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687349 | LIUDMILA MARTINEZ | 5518 SAWYER RD | | | | TAMPA | FL | 33634 | |
| 5687350 | LIUFAU CARDINAL P | 73-4190 HOLU PLACE | | | | KAILUA KONA | HI | 96740 | |
| 4156901 | LIUFAU, MOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425769 | LIUZZI, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818879 | LIV ASBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870627 | LIV IT LLC | 765 NORTH ROUTE 83 SUITE #119 | | | | BENSENVILLE | IL | 60106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687351 | LIVADITIS FRANCES | 752 N VILLA AVE | | | | VILLA PARK | IL | 60181 | |
| 4470045 | LIVADITIS, GARRETT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269748 | LIVAE, ANGIENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364506 | LIVANGOOD, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213258 | LIVANIDOVA, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687353 | LIVAS MANEKKA | 400 MORGAN ST | | | | HOUMA | LA | 70360 | |
| 4730793 | LIVAS, CHARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205983 | LIVAS, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701598 | LIVAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397590 | LIVAS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687354 | LIVAUDAIS CHERYL | 10839 HAWAII DRIVE SOUTH | | | | JACKSONVILLE | FL | 32246 | |
| 4322234 | LIVAUDAIS, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784733 | LIVCOM | 701 W. CHURCH ST | | | | LIVINGSTON | TX | 77351-3158 | |
| 5789210 | LIVE CONNECTIONS | S. K. RAGHAVENDRA | PO Box 42796 | | | Philadelphia | PA | 19104 | |
| 4864951 | LIVE INTENT INC | 291 BROADWAY STE 900 | | | | NEW YORK | NY | 10007 | |
| 4794601 | LIVE LOGISTICS CORP | 200 N FAIRWAY DR SUITE 192 | | | | VERNON HLS | IL | 60061 | |
| 4142872 | Live Logistics Corp | Adam Richard Wakefield, CEO | 150 N. Fairway Drive Suite 144 | | | Vernon Hills | IL | 60061 | |
| 5797240 | Live Logistics Corp. | 200 N Fairway Drive | Suite 192 | | | Vernon Hills | IL | 60061 | |
| 5790578 | LIVE LOGISTICS CORP. | ADAM WAKEFIELD | 200 N FAIRWAY DRIVE | SUITE 192 | | VERNON HILLS | IL | 60061 | |
| 4890932 | Live Nation Entertainment Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4828286 | LIVE TEN THOUSAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133045 | Live Trends Design Group, LLC | Bisser Georgiev | 1350 Sheeler Ave | | | Apopka | FL | 32703 | |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 | |
| 4808644 | LIVE WIRE CHURCH | ATTN: JASON C.DALTON | 178 BRADSLORK DRIVE | | | MAX MEADOWS | VA | 24360 | |
| 4859510 | LIVE WIRE ELECTRICAL SERVICES INC | 12141 62ND STREET UNIT 11 | | | | LARGO | FL | 33773 | |
| 4213583 | LIVE, REGINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851416 | Liveclicker | CM Group | 9 Lea Avenue | | | Nashville | TN | 37210 | |
| 5797241 | LIVECLICKER INC | 560 S Winchester Blvd, | Suite 500 | | | San Jose | CA | 95128 | |
| 4868924 | LIVECLICKER INC | 560 S WINCHESTER BLVD STE 500 | | | | SAN JOSE | CA | 95128 | |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | | SAN JOSE | CA | 95128 | |
| 4801111 | LIVEGOODS | DBA WWW.INFINISTORES.COM | 6116 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4866048 | LIVEIAM LLC | 34 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5687356 | LIVELY ANGELICA | 155 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| 5687357 | LIVELY ANN | 4195 N 1300 E | | | | BUHL | ID | 83316 | |
| 5687358 | LIVELY JAUNITA | 422 LAGRANDE BLVD | | | | GALLIPOLIS | OH | 45631 | |
| 5687359 | LIVELY JOSHUA | 2334 84TH AVE APT B | | | | OAKLAND | CA | 94605 | |
| 5687360 | LIVELY JULIE | P O BOX 865 | | | | ABITA SPRING | LA | 70420 | |
| 5687361 | LIVELY MARCIE | 5803 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | |
| 5687362 | LIVELY MARISAA | 1548 COPP STREET | | | | JEANERETTE | LA | 70544 | |
| 5687363 | LIVELY MIKIAH | 919 CYREMORT STREET | | | | JEANERETTE | LA | 70544 | |
| 5687364 | LIVELY NACY | 1312 PRINCTON AVN | | | | PRINCTON | WV | 24740 | |
| 4610798 | LIVELY, BARBARA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284281 | LIVELY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259776 | LIVELY, CORINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464385 | LIVELY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327403 | LIVELY, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389271 | LIVELY, HAILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613623 | LIVELY, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186829 | LIVELY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525931 | LIVELY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760529 | LIVELY, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612123 | LIVELY, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607268 | LIVELY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281702 | LIVELY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762440 | LIVELY, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369513 | LIVELY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352835 | LIVELY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687365 | LIVENGOOD DONNA J | 576 CENTENARY RD | | | | BRUCETOWN MILLS | WV | 26525 | |
| 5687366 | LIVENGOOD TIM | 546 SE 4TH TERRACE APT A | | | | CAPE CORAL | FL | 33990 | |
| 4291899 | LIVENGOOD, BRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645301 | LIVENGOOD, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369797 | LIVENGOOD, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758870 | LIVENGOOD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635671 | LIVENGOOD, JOSHUA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658520 | LIVENGOOD, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730564 | LIVENGOOD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687367 | LIVENSPERGER MELINDA | 5911 STEWARD RD | | | | CHARLESTON | SC | 29401 | |
| 4429490 | LIVENT, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867839 | LIVEPERSON INC | 475 10TH AVE 5TH FL | | | | NEW YORK | NY | 10018 | |
| 5687368 | LIVERANCE MESHIA | 2910 IRENE ST | | | | LUTZ | FL | 33559 | |
| 4539444 | LIVERANCE, LINCOLN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364954 | LIVERENCE, LORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443286 | LIVERGOOD, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687369 | LIVERMAN TONYA | 50 GAMMY DR | | | | ELKTON | MD | 21921 | |
| 4664690 | LIVERMAN, VASATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481374 | LIVERMON, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404454 | LIVERMORE LIVESCAN | 4047 1ST STREET NO 208 | | | | LIVERMORE | CA | 94550 | |
| 5818572 | Livermore Sanitation, Inc. | 7000 National Drive | | | | Livermore | CA | 94550 | |
| 4233040 | LIVERMORE, ADAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649136 | LIVERMORE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274593 | LIVERMORE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818880 | LIVERMORE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363109 | LIVERMORE, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249819 | LIVERPOOL, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768293 | LIVERPOOL, CORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562128 | LIVERPOOL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316405 | LIVERS, VANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338287 | LIVESAY, ALYSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448891 | LIVESAY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517093 | LIVESAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517238 | LIVESAY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446066 | LIVESAY, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673852 | LIVESAY, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515739 | LIVESAY, SKY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522699 | LIVESAY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810724 | LIVESEY,  ALLAN | 650 CENTRAL AVE # 1 | | | | SARASOTA | FL | 34236 | |
| 4839021 | LIVESEY, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610164 | LIVESEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736140 | LIVESLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797242 | LIVETRENDS DESIGN GR | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 4860204 | LIVETRENDS DESIGN GROUP LLC | 1350 SHEELER AVE STE 1 | | | | APOPKA | FL | 32703 | |
| 4365850 | LIVETT, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376797 | LIVEZEY, FILAREE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487464 | LIVEZEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687370 | LIVIA CORREA TRINIDAD | RR 6 BOX 9465 | | | | SAN JUAN | PR | 00926 | |
| 5687371 | LIVIA MOROCHO | 430 UNION STREET | | | | HACKENSACK | NJ | 07601 | |
| 4236879 | LIVIA, THANIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745762 | LIVICK, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806791 | LIVING 63 LLC | 17909 FITCH | | | | IRVINE | CA | 92614 | |
| 4828287 | LIVING DESIGN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809122 | LIVING ENVIRONMENTAL DESG | LIVING ENVIRONMENTAL DESG | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 4860661 | LIVING ESSENTIALS HVAC CORP | 143 BLUEHILL AVE | | | | MILTON | MA | 02186 | |
| 4874263 | LIVING GREENERY | COLLEEN C HENDERSON | 3621 BUCHANAN TRAIL WEST | | | GREENCASTLE | PA | 17225 | |
| 5687372 | LIVING GREENERY | 3621 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225 | |
| 4839022 | LIVING INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839023 | LIVING ITALIAN STYLE INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828288 | LIVING SPACE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807806 | LIVING SPACES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807812 | LIVING SPACES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853451 | Living Spaces | Attn: Maxine Lam | PO Box 2309 | | | Buena Park | CA | 90621 | |
| 4807637 | LIVING SPACES FURNITURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797243 | Living Spaces Furniture, LLC | 14501 Artesia Blvd | | | | Buena Park | CA | 90638 | |
| 5797244 | Living Spaces Furniture, LLC | PO Box 2309 | | | | Buena Park | CA | 90621 | |
| 4857531 | Living Spaces Furniture, LLC | Living Spaces | Maxine Lam | PO Box 2309 | | Buena Park | CA | 90621 | |
| 4857542 | Living Spaces Furniture, LLC | ATTN JEFF SEABROOK | 14501 Artesia Blvd | | | Buena Park | CA | 90638 | |
| 4857531 | Living Spaces Furniture, LLC | Living Spaces | Pete Alvarez | PO Box 2309 | | Buena Park | CA | 90621 | |
| 4896867 | Living Spaces Furniture, LLC | c/o Norton Rose Fulbright US LLP | Attn: David A. Rosenzweig | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| 4896867 | Living Spaces Furniture, LLC | c/o Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney | Suite 5100 | Houston | TX | 77010 | |
| 5792700 | LIVING SPACES FURNITURE, LLC | PETE ALVAREZ | PO BOX 2309 | | | BUENA PARK | CA | 90621 | |
| 4876111 | LIVING WATER PLUMBING | FRANK MCDOUGAL 11 | 12403 BEECHLAWN AVE NE | | | ALLIANCE | OH | 44601 | |
| 4796281 | LIVING WELLNESS PARTNERS LLC | DBA BUDDHA TEAS | 5145 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008 | |
| 4356558 | LIVING, SHARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687373 | LIVINGOOD WAYNE | 173 MAIN STREET | | | | GRAYESVILLE | PA | 15337 | |
| 4474564 | LIVINGOOD, WAYNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322862 | LIVINGS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860719 | LIVINGSOCIAL INC | 1445 NEW YORK AVE NW SUITE 200 | | | | WASHINGTON | DC | 20005 | |
| 4709496 | Livingston , Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687374 | LIVINGSTON ALANNA | 56 HIGHTOWER ST LOT3 | | | | ST MARYS | GA | 31558 | |
| 5687375 | LIVINGSTON BEATRICE T | 7437 W HYW 90 | | | | GREENVILLE | FL | 32331 | |
| 5687376 | LIVINGSTON BRATHWAITEJR | 517 PARKER ST | | | | CHESTER | PA | 19013 | |
| 4839024 | LIVINGSTON BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875889 | LIVINGSTON COUNTY DAILY PRESS | FEDERAL PUBLICATIONS | 323 E GRAND RIVER AVE | | | HOWELL | MI | 48843 | |
| 5687337 | LIVINGSTON COUNTY DAILY PRESS | 323 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| 5687378 | LIVINGSTON DOMINIQUE C | 1206 E CURTIS ST | | | | TAMPA | FL | 33603 | |
| 4883880 | LIVINGSTON ENTERPRISE | PARK COUNTY NEWS | 401 S MAIN ST P O BOX 2000 | | | LIVINGSTON | MT | 59047 | |
| 5687379 | LIVINGSTON GIANNA | 107 BELLVUE CT | | | | SAINT MARYS | GA | 31558 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828289 | LIVINGSTON GRIEPENTROG ARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859646 | LIVINGSTON HOMETOWN STORE LLC | 124 S MAIN ST | | | | LIVINGSTON | MT | 59047 | |
| 5687380 | LIVINGSTON JENNIFER | 92 BROADWAY ST APT 1 | | | | WHITEHALL | NY | 12887 | |
| 5687381 | LIVINGSTON JOI | 2037 BOYKIN RD | | | | HEPHZIBAH | GA | 30815 | |
| 5687382 | LIVINGSTON KATRINA | 276 BASSETT LOOP | | | | COLUMBIA | SC | 29229 | |
| 5687383 | LIVINGSTON LENITA | 1909 MEADOWLARK LN 38 | | | | CHARLOTTE | NC | 28210 | |
| 5687384 | LIVINGSTON LINDA | 11690 N 1880 RD | | | | SAYRE | OK | 73662 | |
| 5851448 | Livingston Mall Venture | P.O. Box 772838 | | | | Chicago | IL | 60677 | |
| 5851448 | Livingston Mall Venture | Simon Property Group, L.P. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 5687385 | LIVINGSTON MARY | 3300 BEACHWOOD DR | | | | LITHIA | GA | 30122 | |
| 5687386 | LIVINGSTON MELISSA | 243 CIRCLE OF PRINCETON | | | | PRINCETON | WV | 24740 | |
| 5687387 | LIVINGSTON NINA | 175 L STREET 4 | | | | GERING | NE | 69341 | |
| 4880617 | LIVINGSTON PARISH NEWS | PO BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| 4880617 | LIVINGSTON PARISH NEWS | PO BOX 1529 | | | | DENHAM SPRINGS | LA | 70727 | |
| 5484325 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 4781731 | Livingston Parish School Board | Sales Tax Department | P. O. Box 1030 | | | Livingston | LA | 70754 | |
| 5484325 | LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754 | |
| 4401674 | LIVINGSTON PRATT, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687388 | LIVINGSTON ROBIN | 2715 SOMME AVE | | | | NORFOLK | VA | 23509 | |
| 5687389 | LIVINGSTON SCOTT | 63 GORDON BLVD 107 | | | | WOODBRIDGE | VA | 22192 | |
| 5687390 | LIVINGSTON SHERRY | 135 ARTINO STREET | | | | EUREKA | CA | 95503 | |
| 5687391 | LIVINGSTON STEPHAN | PO BOX 494 | | | | EKALAKA | MT | 59324 | |
| 5687392 | LIVINGSTON TAURREZ | 413 NORTHUMBERLAND | | | | BUFFALO | NY | 14215 | |
| 4870145 | LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST STE A | | | | LIVINGSTON | TX | 77351 | |
| 5687393 | LIVINGSTON TONY | 10940 PATHFINDER TRL | | | | LAKELAND | FL | 33809 | |
| 4780298 | Livingston Township Tax Collector | 357 S Livingston Ave | | | | Livingston | NJ | 07039 | |
| 4526458 | LIVINGSTON, ABRAHAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323786 | LIVINGSTON, ADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732483 | LIVINGSTON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483309 | LIVINGSTON, AMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252364 | LIVINGSTON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525005 | LIVINGSTON, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171211 | LIVINGSTON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753234 | LIVINGSTON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626847 | LIVINGSTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508417 | LIVINGSTON, BRYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536727 | LIVINGSTON, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256787 | LIVINGSTON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636661 | LIVINGSTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539987 | LIVINGSTON, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220211 | LIVINGSTON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650770 | LIVINGSTON, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493217 | LIVINGSTON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643789 | LIVINGSTON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248077 | LIVINGSTON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220201 | LIVINGSTON, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839025 | LIVINGSTON, DONAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153904 | LIVINGSTON, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305829 | LIVINGSTON, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646360 | LIVINGSTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376656 | LIVINGSTON, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629704 | LIVINGSTON, ERIKA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839026 | LIVINGSTON, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754284 | LIVINGSTON, EUGENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818881 | LIVINGSTON, EZRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307562 | LIVINGSTON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606384 | LIVINGSTON, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276192 | LIVINGSTON, HILARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407759 | LIVINGSTON, ISHARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654978 | LIVINGSTON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572105 | LIVINGSTON, JEANETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650646 | LIVINGSTON, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443856 | LIVINGSTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664890 | LIVINGSTON, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839027 | LIVINGSTON, JOHN & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369296 | LIVINGSTON, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651280 | LIVINGSTON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618817 | LIVINGSTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579472 | LIVINGSTON, JULIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433532 | LIVINGSTON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444783 | LIVINGSTON, KATHARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366400 | LIVINGSTON, KATHLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525802 | LIVINGSTON, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560210 | LIVINGSTON, KAYOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693558 | LIVINGSTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441044 | LIVINGSTON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666067 | LIVINGSTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221842 | LIVINGSTON, MACKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172099 | LIVINGSTON, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530694 | LIVINGSTON, MARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579293 | LIVINGSTON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360705 | LIVINGSTON, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245439 | LIVINGSTON, MIKEYCHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522018 | LIVINGSTON, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516244 | LIVINGSTON, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839028 | LIVINGSTON, PORCHE & AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411985 | LIVINGSTON, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156732 | LIVINGSTON, RAECHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588596 | LIVINGSTON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522135 | LIVINGSTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703813 | LIVINGSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676195 | LIVINGSTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613498 | LIVINGSTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542206 | LIVINGSTON, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360894 | LIVINGSTON, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221513 | LIVINGSTON, SHAUNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150634 | LIVINGSTON, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218389 | LIVINGSTON, STACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575355 | LIVINGSTON, TEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576163 | LIVINGSTON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636204 | LIVINGSTON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326118 | LIVINGSTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738730 | LIVINGSTON, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712393 | LIVINGSTON, VANESSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339849 | LIVINGSTON, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462600 | LIVINGSTON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640506 | LIVINGSTON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437695 | LIVINGSTON, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620912 | LIVINGSTON-ALLMAN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839029 | LIVINGSTONE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526066 | LIVINGSTONE, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192559 | LIVINGSTONE, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705095 | LIVINGSTONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172697 | LIVINGSTONE, LATHERA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714613 | LIVINGSTONE, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229515 | LIVINGSTONE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556853 | LIVINGSTONE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365243 | LIVINGSTON-HASAN, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344125 | LIVINGSTON-KOSA, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687394 | LIVINSTON GARY | 809 HAROLD AVE | | | | LIVEOAK | FL | 12060 | |
| 4799104 | LIVINSTON MALL VENTURE #4828 | PROPERTY ID 77 4828 | PO BOX 35462 | | | NEWARK | NJ | 07193-0909 | |
| 5687395 | LIVIS JAQUETTA | 1226 ROUSSELL STREET | | | | HOUMA | LA | 70360 | |
| 5687396 | LIVOLSI JOHN | 800 BELL ARBOR CT | | | | CARY | NC | 27519 | |
| 4718890 | LIVOLTI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405319 | LIVONIA CITY SUMMER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 4780172 | Livonia City Treasurer | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 5405320 | LIVONIA CITY WINTER | 33000 CIVIC CENTER DRIVE | | | | LIVONIA | MI | 48154 | |
| 4866026 | LIVONIA LOCK & KEY | 33861 FIVE MILE ROAD | | | | LIVONIA | MI | 48154 | |
| 5830405 | LIVONIA OBSERVER | Attn: David Watson | | | | Livonia | MI | 48377-1736 | |
| 4839030 | LIVOTI, LAWRENCE | Redacted | 29725 Hudson Dr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723650 | LIVOTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189987 | LIVOUS, AUDREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479336 | LIVRAGHI, GIANLUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687397 | LIVRAMENTO DANILO | 144 CONNEMARA CR | | | | HYANNIS | MA | 02601 | |
| 4658556 | LIVRERI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773998 | LIVSEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582756 | LIVSEY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548943 | LIVSEY, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492127 | LIVSEY, MARLENA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632841 | LIVSEY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687398 | LIVSHIN EMILY | 60 SCHOOLHOUSE LANE | | | | ONEONTA | NY | 13820 | |
| 4839031 | LIVSHIN, ALEX & LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646734 | LIWAG, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214837 | LIWANAG, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707371 | LIWE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184567 | LIWI, ADRENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205711 | LIWI, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847852 | LIXIA HUA | 5 DIAMOND S RNCH | | | | Bellevue | WA | 98004 | |
| 5687400 | LIXIE VAZQUEZ | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 4236488 | LIY, RAPHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687401 | LIYAH HUTCHINSON | 627 E 115TH | | | | CLEVELAND | OH | 44108 | |
| 5687402 | LIYAH WEST | 1730 MAPLEGROVE | | | | CANTON | OH | 44705 | |
| 4238252 | LIYAKASA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671596 | LIYANAGE, ANUPAMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303491 | LIYANAGE, LAHIRU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684497 | LIYANAGE, LASITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687403 | LIYU JESSE | 5945 GRAND BANKS RD | | | | COLUMBIA | MD | 21044 | |
| 4801553 | LIYUN DING | D8A H2O FILTERS | 3127 BALDWIN PARK BLVD | | | BALDWIN PARK | CA | 91706 | |
| 5687404 | LIZ ALEXANDER | 2112 S MEADE ST | | | | SOUTH BEND | IN | 46613 | |
| 4877919 | LIZ APPARELS LTD | K M SAIFUL ALAM | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4807171 | LIZ APPARELS LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA KB BAZAR | JOYDEBPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 5687405 | LIZ AYALA | 551 LAFAYETTE ST | | | | LANCASTER | PA | 17603 | |
| 5687406 | LIZ BEATRIZ ESTRADA | CALLE 62 74 | | | | CAROLINA | PR | 00983 | |
| 4818882 | LIZ BERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687407 | LIZ BRISAI | 532 COLLEGE DR APT 411 | | | | HENDERSON | NV | 89015 | |
| 5687408 | LIZ CAMERON | 15380 80TH ST | | | | OAK PARK | MN | 56357 | |
| 5687409 | LIZ CASELLA LLC | 860 S LOS ANGELES ST SUITE 708 | | | | LOS ANGELES | CA | 90014 | |
| 4889579 | LIZ CASELLA LLC | YORK DESIGN HOUSE LLC | 860 S LOS ANGELES ST SUITE 708 | | | LOS ANGELES | CA | 90014 | |
| 4889579 | LIZ CASELLA LLC | YORK DESIGN HOUSE LLC | 860 S LOS ANGELES ST SUITE 708 | | | LOS ANGELES | CA | 90014 | |
| 5687410 | LIZ COOK | 55 E FROTHINGHAM | | | | PITTSTON | PA | 18651 | |
| 4818883 | LIZ DELAPPE-SESLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687411 | LIZ DELGADO | 79 CLARK STREET | | | | NEW BRITAIN | CT | 06051 | |
| 5687412 | LIZ DUARTE | 119 23RD AVE | | | | PATERSON | NJ | 07513 | |
| 5687413 | LIZ ESCAMILLA | 25530 SINGING RAIN | | | | SAN ANTONIO | TX | 78260 | |
| 4839032 | LIZ FITZPATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687414 | LIZ GAMMON | 4 LORI ST | | | | MONROE | NJ | 08831 | |
| 4802075 | LIZ GASPARI LLC | D8A LIZ GASPARI SUPPLEMENT QUEEN | 41 MILL POND ROAD | | | JACKSON | NJ | 08527 | |
| 5687415 | LIZ GERLACH | 7015 LEE VALLEY CIR | | | | MINNEAPOLIS | MN | 55439 | |
| 5687416 | LIZ GILLAND | 1511 ELM ST | | | | CONWAY | SC | 29526 | |
| 4839033 | LIZ GOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687417 | LIZ GONZALEZ | PO BOX 1355 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 5687418 | LIZ HEMPHILL | 3768 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5687419 | LIZ HILL | 25 MERVIN LANE | | | | BRADFORD | PA | 16701 | |
| 5687420 | LIZ HUMBERT | 117 EAST WYANE STREET | | | | CELINA | OH | 45822 | |
| 5687421 | LIZ JAMALI | 3719 PILLSBURY AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5687422 | LIZ JETT | 625 MEADOWFIELD RD | | | | GASTON | SC | 29053 | |
| 4804005 | LIZ KASHANI | D8A ELIE INT | 2 WEST 46TH ST #909 | | | NEW YORK | NY | 10036 | |
| 5687423 | LIZ LIANYEN | HC 04 BOX 0196 | | | | CANOVANAS | PR | 00729 | |
| 5687424 | LIZ LOPEZ | 2994 MAINST | | | | SPFLD | MA | 01107 | |
| 5687425 | LIZ M RODRIQUEZ | URB LA QUITA C 4 161 | | | | SABANA GRANDE | PR | 00637 | |
| 4828290 | LIZ MANNIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403842 | LIZ MANZANO | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 5687428 | LIZ MCDONALD | 31 WILLIAM ST | | | | HUDSON FALLS | NY | 12804 | |
| 5687429 | LIZ MCGEE | 708 7TH AVE SOUTH 4 | | | | GREAT FALLS | MT | 59405 | |
| 5687430 | LIZ MCKINNEY | 4063 QUAY ROAD 649 | | | | TUCUMCARI | NM | 88401 | |
| 5687431 | LIZ MENDEZ | 224 E 2ND AVE | | | | RANSON | WV | 25438 | |
| 5687432 | LIZ MILLER | 4631 MELROSE ST | | | | PHILADELPHIA | PA | 19137 | |
| 4839034 | LIZ NOWAK GAGGENAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818884 | LIZ O'CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687433 | LIZ ORRASQUIETA | 2569 E TEMPLE APT H | | | | BALDWIN PARK | CA | 19792 | |
| 5687434 | LIZ ORTIZ | 3290 APPLEBLOSSOM LN | | | | WESTMINSTER | CO | 80030 | |
| 5687435 | LIZ PALMER | 701 FRED RD | | | | FANCY FARM | KY | 42039 | |
| 4818885 | LIZ PEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818886 | LIZ PIDTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687436 | LIZ PLACE | 1204 S 120TH LN | | | | AVONDALE | AZ | 85323 | |
| 5687437 | LIZ PONCE | HC 04 BOX 43356 | | | | MAYAGUEZ | PR | 00680 | |
| 5687438 | LIZ RAMIREZ | 4594 SHELTER CV | | | | KELSEYVILLE | CA | 95451 | |
| 5687439 | LIZ REVAK | 16282 HOSMER RD | | | | MIDDLEFIELD | OH | 44062 | |
| 5687440 | LIZ RIVERA | 2517 LEE ST SE | | | | SALEM | OR | 97301 | |
| 5687441 | LIZ RODRIGUEZ | JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00681 | |
| 5687442 | LIZ ROMAN | 937 FEATHER ST | | | | LA PUENTE | CA | 91746 | |
| 4828291 | LIZ RYAN INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811537 | LIZ RYAN INTERIOR DESIGN LLC | 4525 E SKYLINE DR #177 | | | | TUCSON | AZ | 85718 | |
| 5687443 | LIZ SUAREZ | AVE FLOR DEL VALLE | | | | CATANO | PR | 00915 | |
| 5687444 | LIZ TETHERLY | PO BOX 6014 | | | | CSTED | VI | 00823 | |
| 4818887 | LIZ THACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687445 | LIZ THOMAS | 1835 CHERRY AVE | | | | LONG BEACH | CA | 90806 | |
| 5687446 | LIZ VALDEZ | 335 TERRILL | | | | RATON | NM | 87740 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687447 | LIZ VALENTINE | 196 COTTON FIELD LANE EAST | | | | BLUFFTON | SC | 29910 | |
| 5687448 | LIZ VILLA | 414 S STATE ST | | | | SN BERNARDINO | CA | 92313 | |
| 5687449 | LIZ VOZAR | 17 VIRGINIA DR | | | | MC KEESPORT | PA | 15133 | |
| 5687450 | LIZ WALKER | 242 HARVESTMOON PARKWAY | | | | KYLE | TX | 78640 | |
| 4818888 | LIZ WHITAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687451 | LIZ WILLIAMS | 13746 CAMPUS DRIVE | | | | OAKLAND | CA | 94605 | |
| 4849228 | LIZ WILLIAMS | 1006 LIGHTWOOD DR | | | | Matthews | NC | 28105 | |
| 5687452 | LIZ WINTERS | 2796 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| 4698436 | LIZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425831 | LIZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687453 | LIZA BURGOS | CALLE MONZERATE 7 | | | | AGUAS BUENAS | PR | 00703 | |
| 5687454 | LIZA BYULLY | PO BOX 244 | | | | ANETH | UT | 84510 | |
| 5687455 | LIZA CERVANTES | 1309 25TH ST | | | | LUBBOCK | TX | 79411 | |
| 5687456 | LIZA DE JESUS | 328 EAST 197TH ST | | | | BRONX | NY | 10458 | |
| 5687457 | LIZA E BUTLER | 1308 IVERSON ST | | | | OXON HILL | MD | 20745 | |
| 5687458 | LIZA ENCARNACION | NEMESIR CANALE EDIF 5 APT | | | | SAN JUAN | PR | 00918 | |
| 5687459 | LIZA FELICI | 88 HENDRICK ST | | | | PROVIDENCE | RI | 02908 | |
| 5687460 | LIZA FERRER | 17700 S WESTERN AVE SPC 1 | | | | GARDENA | CA | 90248 | |
| 5687461 | LIZA GALLO | 260 ALCOTT ROAD | | | | SAN BRUNO | CA | 94066 | |
| 5687462 | LIZA GARZA | 1929 WOLSEY | | | | MISSION | TX | 78572 | |
| 5687463 | LIZA GONZALEZ | PARCELAS SABANETAS CALLE | | | | MOCA | PR | 00716 | |
| 5687464 | LIZA HANCE-MEDINA | JARDINES DE SANTA ANA | | | | COAMO | PR | 00769 | |
| 5687465 | LIZA LOPEZ | 6920 W POLK ST | | | | PHOENIX | AZ | 85043 | |
| 5687466 | LIZA M PINET | CALLE CEIBA PILAR | | | | CAROLINA | PR | 00984 | |
| 5687467 | LIZA MORALES | 9542 PLAZA PALMAR URB CAMINO DEL M | | | | TOA BAJA | PR | 00949 | |
| 5687468 | LIZA NICHOLAS | 24101 LAKESHORE BLVD APT 4 | | | | EUCLID | OH | 44123 | |
| 5687469 | LIZA RIVERA | CALLE 4 N-6 URB HILL SIDE | | | | SAN JUAN | PR | 00926 | |
| 5687470 | LIZA SOTO | BARRIO PALENQUE BUZON 31 | | | | BARCELONETA | PR | 00617 | |
| 5687471 | LIZA TORRES | BO SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 5687472 | LIZA WILLIAMS | 1165 CARLA DR | | | | FLORISSANT | MO | 63031 | |
| 4845891 | LIZA WILLIAMS | 1450 N BATTIN ST | | | | Wichita | KS | 67208 | |
| 5687473 | LIZABETH ARIZMENDEZ | PO BOX 37 | | | | LYFORD | TX | 78569 | |
| 5687474 | LIZABETH GUTIERREZ | 6132 E 27TH | | | | TUCSON | AZ | 85711 | |
| 5687475 | LIZABETH WILLIAMSON | 350 QUINCY STREET | | | | BROOKLYN | NY | 11216 | |
| 5687476 | LIZAK LOLA | 1581 BELLE AVE | | | | LAKEWOOD | OH | 44107 | |
| 4167296 | LIZAKOWSKI, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687477 | LIZALDE ARCELIA | 487 ST APT B4 | | | | CHULA VISTA | CA | 91910 | |
| 4173606 | LIZAMA, AIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269697 | LIZAMA, BERNADITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269822 | LIZAMA, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268878 | LIZAMA, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269688 | LIZAMA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195602 | LIZAMA, MARKANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188904 | LIZAMA, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268734 | LIZAMA, RAYVONNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269919 | LIZAMA, RICCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720180 | LIZAMA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269156 | LIZAMA, WITKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268502 | LIZAMA, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687478 | LIZAN BAYLEY | 9509 WARWICK BLVD | | | | NORFOLK | VA | 23505 | |
| 4375668 | LIZANA, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374953 | LIZANA, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515085 | LIZANA, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374451 | LIZANA, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687479 | LIZANDRA CORTES | 4655 PALM AVE APT 319 | | | | HIALEAH | FL | 33012 | |
| 5687480 | LIZANDRA NARZAN | RESS SIERRA LINDA APT 26 EDIF 2 | | | | BAYAMON | PR | 00957 | |
| 5687481 | LIZANDRO CEBALLOS | 1426 BELMONT ST | | | | DELANO | CA | 93215 | |
| 5687482 | LIZANDRO SILVA | 4230 BERKSHIRE ST | | | | OXNARD | CA | 93033 | |
| 5687483 | LIZANDRO URIAS | 305 S SPRUCE | | | | OTHELLO | WA | 99344 | |
| 4461664 | LIZANICH, HALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687484 | LIZANN PEZENT | 345 HICKS AVE | | | | JACKSON | AL | 36545 | |
| 4737770 | LIZANO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237016 | LIZANO, NORMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687485 | LIZARAZO BRITTANY | 131 HAWKINS ST | | | | YPSILANTI | MI | 48197 | |
| 4406570 | LIZARAZO PEREZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687486 | LIZARDI ARIANA | PASEO GALES 2106 | | | | GURABO | PR | 00778 | |
| 4406439 | LIZARDI JR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687488 | LIZARDI MARY | 3418 MELISSA WAY | | | | KODIAK | TN | 37764 | |
| 5687489 | LIZARDI SUHEILY | CON SANTA JUANA AP 807 | | | | CAGUAS | PR | 00725 | |
| 4745366 | LIZARDI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690477 | LIZARDI, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160053 | LIZARDI, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584905 | LIZARDI, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498114 | LIZARDI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631938 | LIZARDI, MARIETTA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567628 | LIZARDI, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687490 | LIZARDO PATRIA | 941 PEBBLE CREEK CIR | | | | ORLANDO | FL | 32824 | |
| 5687491 | LIZARDO ROSARIO | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 4328448 | LIZARDO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237420 | LIZARDO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185025 | LIZARDO, CRYSTAL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214158 | LIZARDO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712699 | LIZARDO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624138 | LIZARDO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479455 | LIZARDO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687492 | LIZARDY MARIA | C-GUILLERMINA F24 | | | | BAYAMON | PR | 00957 | |
| 4272654 | LIZARES, SHANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687493 | LIZARRAGA ALMA L | 325 POMELO DR APT A2 | | | | VISTA | CA | 92081 | |
| 5687494 | LIZARRAGA MARCELO | 10130 CAPISTRANO AVE | | | | SOUTH GATE | CA | 90280 | |
| 5687495 | LIZARRAGA TANIA | 2705 AGATE ST | | | | BAKERSFIELD | CA | 93304 | |
| 4186798 | LIZARRAGA, AZAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524859 | LIZARRAGA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197410 | LIZARRAGA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183548 | LIZARRAGA, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188644 | LIZARRAGA, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193549 | LIZARRAGA, CELIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154317 | LIZARRAGA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198366 | LIZARRAGA, JOCELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184666 | LIZARRAGA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154359 | LIZARRAGA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164259 | LIZARRAGA, KRISTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177390 | LIZARRAGA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210631 | LIZARRAGA, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364930 | LIZARRAGA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197322 | LIZARRAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591386 | LIZARRAGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198706 | LIZARRAGA, NATALIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581551 | LIZARRAGA, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687496 | LIZARRAGAPARRA ARACELI | 27 N BOEKE STREET | | | | KANSAS CITY | KS | 66101 | |
| 4538463 | LIZARRAGO, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206287 | LIZARRALDE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598416 | LIZASOAIN, AJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616692 | LIZASOAIN, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705339 | LIZBERG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687497 | LIZBET VALDEZ | 13005 MITCHELL DR | | | | MESQUITE | TX | 75180 | |
| 5687498 | LIZBETH A VEGA | 1320 NW 111TH ST | | | | MIAMI | FL | 33136 | |
| 4796169 | LIZBETH AGO | DBA YAYA N FRIENDS | 3856 BRONX BLVD | | | BRONX | NY | 10456 | |
| 4839035 | LIZBETH ARENCIBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687500 | LIZBETH GONZALES | 1130 COLORADO AVE | | | | GRAND JCT | CO | 81501 | |
| 5687501 | LIZBETH GUADALUPE | BUNKER 16A | | | | CAGUAS | PR | 00725 | |
| 5687502 | LIZBETH MARCANO | ALTURASDE TORRIMAR CALLE 2 | | | | GUAYNABO | PR | 00969 | |
| 5687503 | LIZBETH MARTINEZ | APAT 230 | | | | HUMACAO | PR | 00792 | |
| 5687504 | LIZBETH MORALEZ | PO BOX 560344 | | | | GUAYANILLA | PR | 00656 | |
| 5687505 | LIZBETH NEGRON | 2121 REDLEAF DR | | | | BRANDON | FL | 33510 | |
| 5687506 | LIZBETH PENA | 308 N EAGLE PASS ST APT 1144 | | | | ALTON | TX | 78573 | |
| 5687507 | LIZBETH RAMIREZ | 13021 DESSAU RD 541 | | | | AUSTIN | TX | 78753 | |
| 5687508 | LIZBETH RODRIGUEZ | 2844 N CHARELES | | | | WICHITA | KS | 67204 | |
| 4643795 | LIZCANO, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572765 | LIZDAS-MUTH, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341308 | LIZEAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715731 | LIZEAR, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839036 | LIZELL, TONY & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687509 | LIZEN KENNY | 10919 PASQUALE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5687510 | LIZET CAMPOS | 2923 THE MALL ST APT 6 | | | | LOS ANGELES | CA | 90023 | |
| 5687511 | LIZETH GOMEZ | URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00725 | |
| 5687512 | LIZETH MARTINEZ | 240 SACRAMENTO AVE 31 | | | | HAMILTON CITY | CA | 95951 | |
| 4849682 | LIZETH MORENO | 10270 FOSTER RD | | | | Bellflower | CA | 90706 | |
| 5687513 | LIZETTE BOTELLO | 509 EL DORA RD | | | | ALAMO | TX | 78516 | |
| 5687514 | LIZETTE BROWN | 1026 GIPSON ST | | | | QUEENS | NY | 11691 | |
| 5687515 | LIZETTE COLON | CARRETERA 2 BOX1550 | | | | BAYAMON | PR | 00961 | |
| 5687516 | LIZETTE DELJADO | 7612 159TH ST E | | | | PUYALLUP | WA | 98375 | |
| 5687517 | LIZETTE GALARZA | PO BOX 704 | | | | MAUNABO | PR | 00707 | |
| 5687518 | LIZETTE GUZMAN | 16039 WINDCREST DR | | | | FONTANA | CA | 92337 | |
| 5687519 | LIZETTE HEBERT | PO BOX 987 | | | | PLAQUEMINE | LA | 70765 | |
| 5687520 | LIZETTE KRINGS | 15061 SW 9TH WAY | | | | MIAMI | FL | 33194 | |
| 5687522 | LIZETTE LOPEZ | HC 7 BOX 30038 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687523 | LIZETTE M HERNANDEZ | 6715 N ARMENIA AVE 3 | | | | TAMPA | FL | 33604 | |
| 5687524 | LIZETTE MALDONADO | URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5687525 | LIZETTE MANCIA | 506 SOUTH AUSTIN | | | | WEBSTER | TX | 77598 | |
| 5687526 | LIZETTE RAMOS | URB MONTE VERDE CALLE FLAMBOYAN E2 | | | | YAUCO | PR | 00698 | |
| 5687527 | LIZETTE SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5687528 | LIZETTE SIERRA | 900 E 35TH ST | | | | LORAIN | OH | 44055 | |
| 5687529 | LIZIANE SANTOS | 98 SCHOOL ROAD | | | | MONROE | NY | 10950 | |
| 5687530 | LIZMAR SILVESTRINI | HC 07 BOX 25864 | | | | PONCE | PR | 00731 | |
| 5687531 | LIZMARIE BETANCOURT | BO QUEBRADA GRANDE | | | | CAROLINA | PR | 00985 | |
| 5687532 | LIZMARIE CORREA | 81 GALLATIN AVE | | | | BUFFALO | NY | 14207 | |
| 5687533 | LIZMARIE DEL VALLE | CALLE HOLANDA JARDINES DE MONACO2 | | | | MANATI | PR | 00674 | |
| 5687534 | LIZMARIE JIMENEZ | HC61 BOX 4843 SECT LOS NUNES | | | | TRUJILLO ALTO | PR | 00976 | |
| 5687535 | LIZMARIE REYES | 304 CHESNUT STREET | | | | HOLYOKE | MA | 01040 | |
| 5687536 | LIZMARY ROBLES | RES ERNESTO RAMOS ANTONINI | | | | SAN JUAN | PR | 00924 | |
| 5687537 | LIZNETTE PEREZ MERCED | BO QUEBRA ARENA CARR 823 | | | | TOA ALTA | PR | 00954 | |
| 4348264 | LIZOTTE, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144467 | LIZOTTE, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810642 | LIZOTTE, GENEVIEVE & LEBLOND, ASHTON | 3373 Chemin St. Louis | | | | QUEBEC | QC | G1W1S1 | Canada |
| 4377314 | LIZOTTE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394052 | LIZOTTE, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347429 | LIZOTTE, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571084 | LIZOTTE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335688 | LIZOTTE, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687538 | LIZROXANA ROSARIO | 2442 MERCER ST | | | | HARRISBURG | PA | 17104 | |
| 5687539 | LIZSA ANNA | 1330 FLINT | | | | JONESBORO | AR | 72401 | |
| 5687540 | LIZTA RODRIGUEZ | PO BOX 70740 | | | | SPRINGFIELD | MA | 01107 | |
| 5687541 | LIZVETTE TORRES | RES VISTA HERMOSA EDF38 | | | | SANJUAN | PR | 00921 | |
| 5687542 | LIZZA ANTHONY | 1832 CROSSTOWN HIGHWAY | | | | PRESTON PARK | PA | 18455 | |
| 4487810 | LIZZA, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687543 | LIZZETH GAMEZ | 515 BRUNI ST | | | | LAREDO | TX | 78040 | |
| 5687544 | LIZZETH HERNANDEZ | 12001 FOOTHILL BLVD APT-4 | | | | SYLMAR | CA | 91342 | |
| 5687546 | LIZZETH QUEEN-SOSA | 145 SOUTH ST | | | | SN LUIS OBISPO | CA | 93401 | |
| 5687547 | LIZZETTE ABRAMS | BUZON 286 | | | | SAN JUAN | PR | 00918 | |
| 5687548 | LIZZETTE CRUZ | JARDINES DE COUNTRY CLUB CALLE 5 A | | | | CAROLINA | PR | 00983 | |
| 5687549 | LIZZETTE DALLAS | 741 WEST KINGS WAY | | | | BALTIMORE | MD | 21220 | |
| 5687550 | LIZZETTE DIAZ | HC 01 BOX 3320 | | | | JUANA DIAZ | PR | 00795 | |
| 5687551 | LIZZETTE LOPEZ | CARR 342 CASA 459 | | | | MAYAGUEZ | PR | 00680 | |
| 5687552 | LIZZETTE POWELL | 5160B ZUNI CIRCLE | | | | FT HOOD | TX | 76544 | |
| 5687553 | LIZZETTE RIVERA | URBPARQUE ECUESTRE CALLE | | | | CAROLINA | PR | 00987 | |
| 5687554 | LIZZETTE RODRIGUEZ | BO GUARAGUAO S VILLA ISLENAC4135 | | | | GUAYNABO | PR | 00971 | |
| 4839037 | LIZZI, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687555 | LIZZIE BASTAIN | 4944 COTE BRILLIANTE FL 1 | | | | SAINT LOUIS | MO | 63113 | |
| 5687556 | LIZZIE DECEMBRE | 20255 RIVER RIDGE TERR | | | | ASHBURN | VA | 20147 | |
| 5687557 | LIZZIE JOYNER | 1598 CRESTVIEW DR | | | | MADISON | TN | 37115 | |
| 5687558 | LIZZIE M THOMPKINS | 2298 W RIDGEWOOD AVE | | | | PVILLE | NJ | 08232 | |
| 5687559 | LIZZIE MAE HILLS | LOT 10 BEARDS CREEK TRAILOR PARK | | | | GLENNVILLE | GA | 30427 | |
| 5687560 | LIZZIE ROBINSON | 93A BAYBERRY DR | | | | JACKSON | TN | 38305 | |
| 5687561 | LIZZIE TODD | 1900 TIMBERLAND DRIVE | | | | PHENIX CITY | AL | 36867 | |
| 4423426 | LIZZIO, LORETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707336 | LIZZO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890933 | Lizzy Mae, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5687562 | LIZZY PHILLIPENAS | 1703 N MADISON AVE APT F9 | | | | ANDERSONIN | IN | 46011 | |
| 5687563 | LIZZY RUBY | 1524 ROSWAY | | | | STUBENVILLE | OH | 43952 | |
| 5687564 | LIZZYBUTTERF LIZZYBUTTERFLY | 2220 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| 5687565 | LIZZZBETH ROBLEDO | 6301 CASA DEL SOL LOT 121 | | | | LAREDO | TX | 78040 | |
| 5687566 | LJ BRUNELL | 8457 WATERVILLE WAY | | | | COLORADO SPRINGS | CO | 80905 | |
| 4845278 | LJ FLOORING INC | 45 ODELL SCHOOL RD STE E | | | | Concord | NC | 28027 | |
| 4828292 | LJ MARCONI LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853087 | LJ RENOVATIONS | 6738 PIERCE WAY | | | | Arvada | CO | 80003 | |
| 4863463 | LJ TRUCKING CO | 2235 AUTUMN RUN | | | | WOOSTER | OH | 44691 | |
| 5687567 | LJARJIC ELMIRA | 113 ANDOVER LN | | | | ABRDEEN | NJ | 07747 | |
| 4828293 | LJB CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622671 | LJKOVIC, GAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802473 | LJK ENTERPRISES INC | DBA TSC KARAOKE BUFFALO | 129 BROOKDALE DR | | | WILLIAMSVILLE | NY | 14221 | |
| 4839038 | LJO DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687568 | LJOTYCE KATHLEEN | 4655 BLAYDES CORNER RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 4806674 | LJP INTERNATIONAL LLC | 321 HIGH ST | | | | BURLINGTON | NJ | 08016-4411 | |
| 4417300 | LJUBANOVIC, TUSHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275265 | LJUBUNCIC, ANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756693 | LJUCOVIC, VAVASELJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803880 | LK BABY | 14919 DICKENS STREET 101 | | | | SHERMAN OAKS | CA | 91403 | |
| 4861335 | LK DESIGN GROUP INC | 16010 VIA SHAVANO | | | | SAN ANTONIO | TX | 78249 | |
| 4848152 | LK OK CARPET INSTALLATIONS | 4045 SE 115TH AVE | | | | PORTLAND | OR | 97266 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6772 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4129838 | LK OK Carpet Installations, LLC | 4045 SE 115th Avenue | | | | Portland | OR | 97266 | |
| 4801124 | LK TECHNOLOGIES DBA GORDON GLASS | DBA TECHNOLOGYLK.COM | 5116 WARRENSVILLE CENTER RD | | | MAPLE HTS | OH | 44137 | |
| 4852174 | LKN & SONS CONSTRUCTION INC | 9503 S HEATHER BROOK CIR | | | | SOUTH JORDAN | UT | 84095 | |
| 4893299 | LKN ELECTRIC LLC | 7139 EAST BROOK LN | | | | SHERRILLS FORD | NC | 28673 | |
| 4877377 | LKN SMALL ENGINE LLC | JARED M WASHINGTON | 157 RUSTIC RD | | | MOORESVILLE | NC | 28115 | |
| 5797245 | LKN Small Engine, LLC | 157 Rustic Rd | | | | Mooresville | NC | 28115 | |
| 5790580 | LKN SMALL ENGINE, LLC | JARED WASHINGTON | 157 RUSTIC RD | | | MOORESVILLE | NC | 28115 | |
| 5797246 | LKQ Corporation (Keystone) | 655 Grassmere Park Drive | | | | Nashville | TN | 37211 | |
| 5788963 | LKQ Corporation (Keystone) | Michael Isbell | 655 Grassmere Park Drive | | | Nashville | TN | 37211 | |
| 5789361 | LKQ CORPORATION (KEYSTONE) | 5670 S 32nd St | | | | Phoenix | AZ | 85040 | |
| 4873077 | LL & S GROUP INC | BILL LANIER | 15530 US HWY 17 N | | | HAMPSTEAD | NC | 28443 | |
| 4881693 | LL D INC RESPOND NEW MEXICO | P O BOX 35963 | | | | ALBUQUERQUE | NM | 87176 | |
| 5790581 | LL D INC RESPOND NEW MEXICO | ROBERT BURRAGE | P.O. BOX 35963 | | | ALBUQUERQUE | NM | 87176 | |
| 4881693 | LL D INC RESPOND NEW MEXICO | P.O. Box 35963 | | | | Albuquerque | NM | 87176 | |
| 4811501 | LL INDUSTRIES dba: DAVIS KITCHENS | 4750 S PARK AVENUE | | | | TUCSON | AZ | 85714 | |
| 4898895 | LL RUNION CONSTRUCTION | LESTER RUNION | PO BOX 1601 | | | MABANK | TX | 75147 | |
| 4129871 | LL&D Inc. | dba Respond NM | PO Box 35963 | | | Albuquerque | NM | 87176 | |
| 5823285 | Lla Clemesha | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4182120 | LLABAN, KEANN GUILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504465 | LLABRERAS, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687571 | LLABRES VANESSA | EXT SAN PEDROP CALLE SAN MIGUE | | | | FAJARDO | PR | 00738 | |
| 4741282 | LLABRES, FELICITAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687572 | LLACUNA PATRICIA A | 35 N KUKUI ST 411 | | | | HONOLULU | HI | 96817 | |
| 4180078 | LLACUNA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595785 | LLADO-ESCUDERO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371462 | LLAFET, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345236 | LLAGAS, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268768 | LLAGAS, HAZELANNE RODELAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339842 | LLAGAS, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200008 | LLAMANZARES, RAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687573 | LLAMAS MARIA | 110 APPLE LANE | | | | SANTA ROSA | CA | 95407 | |
| 4192964 | LLAMAS RANGEL, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687574 | LLAMAS REYNA | 3300 CRAWFORD | | | | N LAS VEGAS | NV | 89030 | |
| 4198207 | LLAMAS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378524 | LLAMAS, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181549 | LLAMAS, DANIELE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175817 | LLAMAS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192814 | LLAMAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414492 | LLAMAS, ENRIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169828 | LLAMAS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636985 | LLAMAS, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539830 | LLAMAS, FEDERICO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541964 | LLAMAS, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157336 | LLAMAS, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180113 | LLAMAS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528051 | LLAMAS, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258074 | LLAMAS, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387127 | LLAMAS, JULIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178745 | LLAMAS, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750134 | LLAMAS, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182568 | LLAMAS, LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416786 | LLAMAS, LIZBETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192487 | LLAMAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230988 | LLAMAS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204203 | LLAMAS, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539350 | LLAMAS, OSSIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209005 | LLAMAS, RAQUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536929 | LLAMAS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183812 | LLAMAS, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385641 | LLAMAS, STEFANIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536743 | LLAMAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541673 | LLAMAS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415632 | LLAMAS-ABRICA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168112 | LLAMAS-GONZALES, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687575 | LLAMBI MACA | 405 N HUBERT AV | | | | TAMPA | FL | 33609 | |
| 5454312 | LLAMBO MARITZA | 345 ESSEX ST | | | | BROOKLYN | NY | 11208-2203 | |
| 4405582 | LLAMOSAS, JOANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610484 | LLAMZON, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282531 | LLANAS, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687576 | LLANDER LLANDER | 34042 CLINTON PLAZA DR | | | | CLINTON TWP | MI | 48045 | |
| 5687577 | LLANES MARGARITA S | 8224 SW184TER | | | | CUTLER BAY | FL | 33157 | |
| 5687578 | LLANES MARISOL | 12221 SW 95 ST | | | | MIAMI | FL | 33186 | |
| 5687579 | LLANES MERCEDES B | 555 E 1ST AVE APT | | | | HIALEAH | FL | 33010 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496305 | LLANES, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538939 | LLANES, ANITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533764 | LLANES, DELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253862 | LLANES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545977 | LLANES, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459556 | LLANES, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625310 | LLANES, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245177 | LLANES, SARAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502855 | LLANES, YASHIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687580 | LLANET ZALIGAN | 3604 HIWAY 32 | | | | CHICO | CA | 95973 | |
| 4413133 | LLANETA, CYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183915 | LLANETA, RINA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580379 | LLANEZA, ANNALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299567 | LLANGARI, FABIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772042 | LLANGARI, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280458 | LLANGARI, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626285 | LLANITO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757426 | LLANITO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586081 | LLANO FLORES, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661162 | LLANO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754991 | LLANOS - ROMERO, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687581 | LLANOS AIDYE | CARR 173 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 4678031 | LLANOS AYALA, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254013 | LLANOS BONET, EHIXAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174380 | LLANOS CANO, MELCHOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687582 | LLANOS CARLOS A | VALLE UNIVERSITARIO | | | | SANJUAN | PR | 00923 | |
| 5687583 | LLANOS CARMEN A | EXT EL COMANDANTECALLE 5 | | | | CAROLINA | PR | 00982 | |
| 4588277 | LLANOS CRUZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687584 | LLANOS DELMA | 2485 HASSONITE ST | | | | KISS | FL | 34744 | |
| 5687585 | LLANOS HEILY | PO BOX 3315 | | | | RIO GRANDE | PR | 00745 | |
| 5687586 | LLANOS JUAN | 1407 BLUEMONT CT | | | | HERNDON | VA | 20170 | |
| 5687587 | LLANOS KATIA | RES LUIS LLORENS TORRES EDF 75 | | | | SAN JUAN | PR | 00091 | |
| 5687588 | LLANOS MARITZA S | BO CANOVANILLAS | | | | CAROLINA | PR | 00985 | |
| 5687589 | LLANOS PABLO | URB CASA VERDE 60 CARRT 959 K | | | | RIO GRANDE | PR | 00745 | |
| 4552538 | LLANOS RODRIGUEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687590 | LLANOS SANTIAGO | 2179 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5687591 | LLANOS VIRGINIA | PO BOX 11281 | | | | SAN JUAN | PR | 00910 | |
| 4280047 | LLANOS, ADRIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203913 | LLANOS, ANGELIQUE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635496 | LLANOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635496 | LLANOS, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499673 | LLANOS, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585402 | LLANOS, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403789 | LLANOS, AVELON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586725 | LLANOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503127 | LLANOS, DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238393 | LLANOS, EMMANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726596 | LLANOS, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585445 | LLANOS, FELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504092 | LLANOS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707212 | LLANOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246323 | LLANOS, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839039 | LLANOS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499365 | LLANOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590525 | LLANOS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254297 | LLANOS, RAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553588 | LLANOS, RENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630647 | LLANOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670268 | LLANOS, SYNIVEA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396089 | LLANTO-ORENDO, ESTEFANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288831 | LLAPA, ANGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283882 | LLAPA, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333432 | LLAPA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459066 | LLAPI, SADIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248079 | LLAPUR, JEILANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581881 | LLARINAS, GRETCHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581347 | LLARINAS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687592 | LLAURADOR LOREIN | PO BOX 5405 | | | | YAUCO | PR | 00698 | |
| 5687593 | LLAVE LETICIA | 4515 WILLARD AVE | | | | CHEVY CHASE | MD | 20815 | |
| 4478040 | LLAVERIAS, JANUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687594 | LLAVINA TAIS | CLL VICTORIA 11 | | | | SAN GERMAN | PR | 00683 | |
| 4757857 | LLAVINA, LUMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506202 | LLAVONA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687595 | LLC BIENVENU T | 920 POEYFARRE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5687596 | LLC LOYAL C | 3300 NE 191 ST APT 808 | | | | MIAMI | FL | 33180 | |
| 5687597 | LLC YOUR H | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4810794 | LLEDO JORGE SR. | 8789 SW 132 ST | | | | MIAMI | FL | 33176 | |
| 5687598 | LLENI LEMUS | 2719 SOUTH FORD DRIVE | | | | KNOXVILLE | TN | 37921 | |
| 4230954 | LLENZA, LINCOLN TURNER WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232825 | LLEONARD, LIDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687599 | LLERA ALEJA | URB VILLA VERDE CA A | | | | CAYEY | PR | 00738 | |
| 5687600 | LLERA ANGELA | BO GUAVATE 24901 | | | | CAYEY | PR | 00736 | |
| 5687601 | LLERA DANIEL | CALLE B 53 VIETNAM | | | | GUAYNABO | PR | 00965 | |
| 4499218 | LLERA MORALES, LLAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610878 | LLERA TIRADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687602 | LLERAS MARIRENE | PR1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 5687603 | LLERENA ESPARANZA | 2901 W 15 AVE | | | | MIAMI | FL | 33012 | |
| 4244040 | LLERENA, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758277 | LLERENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704533 | LLERENA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839040 | LLERENA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156745 | LLERENAS, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255505 | LLEWELLYN, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228413 | LLEWELLYN, ANTHONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379272 | LLEWELLYN, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394441 | LLEWELLYN, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341576 | LLEWELLYN, ELISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223048 | LLEWELLYN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341605 | LLEWELLYN, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299709 | LLEWELLYN, KELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162283 | LLEWELLYN, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247350 | LLEWELLYN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486618 | LLEWELLYN, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376966 | LLEWELLYN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153776 | LLEWELLYN, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699021 | LLEWELLYN, ZONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687604 | LLI HASSAN | 211 LYNNHAVEN DR | | | | HAMPTON | VA | 23666 | |
| 4436038 | LLIGUISUPA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239520 | LLINAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380718 | LLIRAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687605 | LLISA VINJE | 3670 TOGO RD | | | | ORONO | MN | 55391 | |
| 4169976 | LLITERAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171439 | LLITERAS, SUNSHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419678 | LLIVICURA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618549 | LLIVICURA, REDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239799 | LLIZO, FRANCISCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687606 | LLL LADDEN | 1212 TUSKEEGEE DR | | | | LANTANA | FL | 33462 | |
| 5687607 | LLLCROW DELANE B | 7304 VILLA ROSADO NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5687608 | LLOYD EBONY | 2115 SOUTHOAKLAND ST | | | | ARLINGTON | VA | 22206 | |
| 4740613 | LLOMPART, MELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687609 | LLOPIZ MAIRA | 18210 CAUFIELD RD | | | | SPRING HILL | FL | 34610 | |
| 4496140 | LLOPIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839041 | LLORCA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373720 | LLORENS JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687610 | LLORENS ROSEMARIE | 3435 ELLINGTON VILLA DR | | | | ALTADENA | CA | 91001 | |
| 4147504 | LLORENS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753350 | LLORENS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251107 | LLORENS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755983 | LLORENS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496202 | LLORENS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242130 | LLORENS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845470 | LLORENTE ARCALA | 22 LIVINGSTON AVE | | | | Dover | NJ | 07801 | |
| 5687611 | LLORENTE SHELLEY | 201 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| 4787602 | Llorente, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787603 | Llorente, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668969 | LLORENTE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254651 | LLORENTE, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687612 | LLORET CYNTHIA | 8318 UNIVERSITY STATION CIR | | | | CHARLOTTE | NC | 28269 | |
| 4621415 | LLORICO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687613 | LLORNES B | 503 WOODROW ST | | | | SHREVEPORT | LA | 71108 | |
| 5687614 | LLOVET FELIPE | URB OUDAD MASSO G 42 | | | | SAN LORENZO | PR | 00754 | |
| 4429743 | LLOVET JR, CHRISTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687615 | LLOVETMERCADO ALAN M | 11300 BRUSSELS AVE | | | | ALBUQUERQUE | NM | 87111 | |
| 4640626 | LLOVRAT RIVERS, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687616 | LLOYD A ROBERTS SR | PO BOX 7784 SUNNY ISLES | | | | CSTED | VI | 00823 | |
| 5687617 | LLOYD ALLAN | 4428 9TH ST NW | | | | WASHINGTON | DC | 20011 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687618 | LLOYD AMY | 10812 118TH ST | | | | SEMINOLE | FL | 33778 | |
| 4878512 | LLOYD AND CO | LLOYD AND COMPANY ADVERTISING INC | 180 VARICK ST 10TH FL | | | NEW YORK | NY | 10014 | |
| 5403843 | LLOYD ANNETTE | 296 PHILADELPHIA PEDESTRIAN TRANSIT | | | | PHILADELPHIA | PA | 19107 | |
| 5687620 | LLOYD ASHLI | 40 LAFAYETTES LNDG | | | | JONESBORO | GA | 30238 | |
| 5687621 | LLOYD BECKMAN | 15074 E MISSISSIPPI ABE 24 | | | | AURORA | CO | 80012 | |
| 5687622 | LLOYD BRANDY | PO BOX 1682 | | | | MARTINSBURG | WV | 25402 | |
| 5687623 | LLOYD BRISCOE | 2720 MEADOW BLUFF LN | | | | DALLAS | TX | 75237 | |
| 4808528 | LLOYD BURHOFF | 800 N MICHIGAN AVENUE | APT. 605 | | | CHICAGO | IL | 60611 | |
| 5687625 | LLOYD COLON | 315 W LINDEN ST | | | | ALLENTOWN | PA | 18102 | |
| 5687626 | LLOYD DEBOR | 24 DAVIS RD | | | | GARLAND | NC | 28441 | |
| 5687627 | LLOYD DENISE | PO BOX 11 | | | | CALIFORNIA | MD | 20619 | |
| 4799504 | LLOYD DESIGN CORPORATION | 19731 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 4828294 | LLOYD DEVELOPMENT COMPANY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890358 | Lloyd Family Christmas Trees | Attn: President / General Counsel | 36718 Spud Lane | | | Ronan | MT | 59864 | |
| 5687628 | LLOYD GEVING | 5740 WOODSTOCK AVE | | | | MINNEAPOLIS | MN | 55422 | |
| 5424909 | LLOYD HARTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687629 | LLOYD HATTIE | 7321 OLIVER ST | | | | LANAHM | MD | 20706 | |
| 5687630 | LLOYD HERMEIAN S | 706 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 5687631 | LLOYD HORACE JR | 1217 AVE M | | | | FORT PIERCE | FL | 34946 | |
| 5687632 | LLOYD HUNT | 595 NORTH 9TH EAST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5687633 | LLOYD JACOB | 1708 NW 23RD AVENUE | | | | PORTLAND | OR | 97210 | |
| 5687634 | LLOYD JADA | 802 TRUMAN | | | | HOLLANDALE | MS | 38748 | |
| 5687635 | LLOYD JAKE | 1223 LAURELLEAF DR | | | | ROUND ROCK | TX | 78664 | |
| 5687636 | LLOYD JAMELIA | 4340 MOORING CT | | | | CHESAPEAKE | VA | 23321 | |
| 5687637 | LLOYD JAMES | 36448 OKEFENOKEE DRIVE | | | | FOLKSTON | GA | 31537 | |
| 5405321 | LLOYD JEFFREY P | 1280 MIDDLE TENNESSEE BLVD APT B-13 | | | | MURFREESBORO | TN | 37129 | |
| 5687638 | LLOYD JIA | 1745 NW 75TH ST | | | | MIAMI | FL | 33147 | |
| 5687639 | LLOYD JOHNSON | 8338 S BUFFALO AVE 1 | | | | CHICAGO | IL | 60617 | |
| 4550502 | LLOYD JR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402253 | LLOYD JR, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687640 | LLOYD JULENE | 3113 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 5687641 | LLOYD KAREN L | 5100 TORTAN ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687642 | LLOYD KASAKOFF | 2077 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077 | |
| 5687643 | LLOYD KINDRA | 4136 MORGAN AVE | | | | BILLINGS | MT | 59101 | |
| 5687644 | LLOYD KRIS | 5280 WEST STATE HWY 18 | | | | LEACHVILLE | AR | 72438 | |
| 5687645 | LLOYD LASHON | 4689 INDEPENDENCE ST | | | | WHEAT RIDGE | CO | 80033 | |
| 5687646 | LLOYD LEE | 2048 CHESAPEAKE DR | | | | RURAL HALL | NC | 27045 | |
| 5687647 | LLOYD LEIBFRIED | 15502 COUNTY RD 14 | | | | SPRING VALLEY | MN | 55975 | |
| 5687648 | LLOYD LEWIS | 937 COMMERCE PLAZA | | | | CLARKSDALE | MS | 38614 | |
| 5687649 | LLOYD LEYANA C | 17 KELSO AT PEYTON DR SW | | | | ATLANTA | GA | 30311 | |
| 5687650 | LLOYD LOCKARD | 55 SUNRISE AVE | | | | LANCASTER | PA | 17601 | |
| 5687651 | LLOYD LUKE | 1640 BAYON RD | | | | BELLINGHAM | WA | 98225 | |
| 4850909 | LLOYD M GREEN | 407 ORIENTA AVE | | | | Mamaroneck | NY | 10543 | |
| 5687652 | LLOYD MARY | 315 S HINDS ST | | | | GREENVILLE | MS | 38701 | |
| 5687654 | LLOYD MATTTHEW L | 2814 MONROE | | | | KANSAS CITY | MO | 64128 | |
| 5687655 | LLOYD MCCLUNG JR | 2621 12 14THAVE | | | | PARKERSBURG | WV | 26101 | |
| 5687656 | LLOYD MICHELLE | 7101 WINDING CEDAR TRAIL APT 2 | | | | CHARLOTTE | NC | 28208 | |
| 4848336 | LLOYD OBERSON | 665 VALLEYWOOD DR SE | | | | Salem | OR | 97306 | |
| 5687657 | LLOYD PATRICIA | 908 VALLEY DR | | | | STEELE | AL | 35987 | |
| 5687659 | LLOYD RAYFIELD | 6810 CHARITY WAY | | | | LELAND | NC | 28451 | |
| 5687660 | LLOYD RHONDA | RR 2 BOX 212 | | | | PROCTOR | WV | 26055 | |
| 5687661 | LLOYD ROBERTS | 138 SHARI LANE | | | | MURPHYSBORO | IL | 62966 | |
| 5687663 | LLOYD SALTIBAN | 87-130 AUYONG HOMESTEAD RD | | | | WAIANAE | HI | 96792 | |
| 5687664 | LLOYD SAMUEL | PO BOX 21 | | | | ROCKYFACE | GA | 30740 | |
| 5687665 | LLOYD SANDRA | 39237 10TH ST W | | | | PALMDALE | CA | 93551 | |
| 5687666 | LLOYD SHADAWN T | 13880 COURTLAND LN | | | | UPPER MARLBORO | MD | 20772 | |
| 5687667 | LLOYD SHARKEKIA | PO BOX 4296 | | | | COMPTON | CA | 90221 | |
| 5687668 | LLOYD SUZANNE | 115 N CULVER ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5687669 | LLOYD TASCHA | 109 CRESTMONT COURT | | | | BYRON | GA | 31008 | |
| 5687670 | LLOYD THERESA | 2508 WILSON BLVD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5687671 | LLOYD TIBBETTS | 91 MTEPHRAIM RD | | | | SEARSPORT | ME | 04974 | |
| 5687672 | LLOYD TIFFANY | PO BOX 81 | | | | SMITHERS | WV | 25186 | |
| 5687673 | LLOYD TORANNA | 217 FREEDOM DR APT K | | | | BELLEVILLE | IL | 62226 | |
| 5687674 | LLOYD TRACEY | 208 GOWER ST | | | | GREENVILLE | SC | 29601 | |
| 4796212 | LLOYD YANG | DBA BUYNLOW | 25930 ROLLING HILLS RD #503 | | | TORRANCE | CA | 90505 | |
| 4473354 | LLOYD, ALISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324035 | LLOYD, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479657 | LLOYD, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256862 | LLOYD, AMMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479758 | LLOYD, AMY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665263 | LLOYD, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786434 | Lloyd, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786435 | Lloyd, Annette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532257 | LLOYD, ANTAZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492474 | LLOYD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641231 | LLOYD, ANTHONY W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374998 | LLOYD, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316706 | LLOYD, ARTHELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442581 | LLOYD, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425002 | LLOYD, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643940 | LLOYD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481595 | LLOYD, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225715 | LLOYD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722806 | LLOYD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337863 | LLOYD, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554708 | LLOYD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380765 | LLOYD, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290678 | LLOYD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533109 | LLOYD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605406 | LLOYD, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393000 | LLOYD, CAROLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684671 | LLOYD, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453181 | LLOYD, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724531 | LLOYD, CATHYDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754545 | LLOYD, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486180 | LLOYD, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172666 | LLOYD, CHEYENNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522544 | LLOYD, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627880 | LLOYD, CHONTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350863 | LLOYD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338763 | LLOYD, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511435 | LLOYD, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611624 | LLOYD, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492068 | LLOYD, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655597 | LLOYD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348918 | LLOYD, DARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691145 | LLOYD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818889 | LLOYD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543499 | LLOYD, DAYDOAAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351597 | LLOYD, DEJUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440393 | LLOYD, DENZEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322150 | LLOYD, DEONSHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489841 | LLOYD, DIMITRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486634 | LLOYD, DWAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170102 | LLOYD, DYLAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743837 | LLOYD, EARL WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769902 | LLOYD, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748433 | LLOYD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262856 | LLOYD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679779 | LLOYD, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383725 | LLOYD, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771519 | LLOYD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455411 | LLOYD, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706592 | LLOYD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215384 | LLOYD, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400293 | LLOYD, GEORLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271468 | LLOYD, GIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159846 | LLOYD, HASHME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349529 | LLOYD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587223 | LLOYD, HELYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581447 | LLOYD, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637216 | LLOYD, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152304 | LLOYD, JACARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617864 | LLOYD, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643379 | LLOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343635 | LLOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681155 | LLOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734159 | LLOYD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449248 | LLOYD, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828295 | LLOYD, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561713 | LLOYD, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581662 | LLOYD, JARRON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342498 | LLOYD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249545 | LLOYD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405321 | LLOYD, JEFFREY P | 1280 MIDDLE TENNESSEE BLVD APT. B-13 | | | | MURFREESBORO | TN | 37129 | |
| 4688099 | LLOYD, JEREMY MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386831 | LLOYD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586655 | LLOYD, JOHN  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564257 | LLOYD, JONIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482557 | LLOYD, JORDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683288 | LLOYD, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839042 | LLOYD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393535 | LLOYD, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516675 | LLOYD, KAIRRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555894 | LLOYD, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565411 | LLOYD, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351548 | LLOYD, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278824 | LLOYD, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602914 | LLOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693944 | LLOYD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562787 | LLOYD, KENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703470 | LLOYD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669814 | LLOYD, KHADIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426402 | LLOYD, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222218 | LLOYD, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349008 | LLOYD, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349428 | LLOYD, KIMELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561408 | LLOYD, KISHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253358 | LLOYD, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309481 | LLOYD, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652525 | LLOYD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696937 | LLOYD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619645 | LLOYD, LEVERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421256 | LLOYD, LIONEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595902 | LLOYD, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343645 | LLOYD, MAGHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183381 | LLOYD, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180817 | LLOYD, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488978 | LLOYD, MANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699431 | LLOYD, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638607 | LLOYD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733772 | LLOYD, MASTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646905 | LLOYD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278605 | LLOYD, MISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290453 | LLOYD, MITCHELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223682 | LLOYD, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445218 | LLOYD, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722282 | LLOYD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442397 | LLOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351770 | LLOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767270 | LLOYD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589734 | LLOYD, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509495 | LLOYD, RADASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631865 | LLOYD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687747 | LLOYD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568847 | LLOYD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492232 | LLOYD, SADAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522254 | LLOYD, SANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183012 | LLOYD, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685239 | LLOYD, SHARON JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436457 | LLOYD, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352034 | LLOYD, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584619 | LLOYD, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430044 | LLOYD, SHUNTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453211 | LLOYD, SHYANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430309 | LLOYD, SHYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548513 | LLOYD, SHYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225859 | LLOYD, SHYTERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357319 | LLOYD, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648579 | LLOYD, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146626 | LLOYD, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507612 | LLOYD, TANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788906 | Lloyd, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788907 | Lloyd, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323959 | LLOYD, TEIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293670 | LLOYD, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359438 | LLOYD, TIMELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229511 | LLOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693911 | LLOYD, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299816 | LLOYD, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763557 | LLOYD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510886 | LLOYD, TRACY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322406 | LLOYD, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481094 | LLOYD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339321 | LLOYD, VERNON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632248 | LLOYD, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746099 | LLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768137 | LLOYD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309944 | LLOYD, WILMAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152913 | LLOYD, YALONDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792706 | LLOYD'S SYNDICATES 623/2623 | ERIC ROSENBLUM | | | | CHICAGO | IL | 60606 | |
| 4778224 | Lloyd's Syndicates 623/2623 | Attn: Eric Rosenblum | 333 West Wacker Drive, Suite 1400 | | | Chicago | IL | 60606 | |
| 4362957 | LLOYD-BAKER, BRYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694135 | LLOYD-BEY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407049 | LLOYD-BOYD, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388480 | LLOYD-GRIFFITH, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558032 | LLOYD-LEEKS, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809875 | LLOYDS | 1012 SHARY CIRCLE | | | | CONCORD | CA | 94518 | |
| 4806887 | LLOYDS MATERIAL SUPPLY COMPANY INC | 1462 E NINTH STREET | | | | POMONA | CA | 91766 | |
| 4881384 | LLOYDS PLUMBING & HEATING CORP | P O BOX 2888 2352 W HWY 14 | | | | JANESVILLE | WI | 53547 | |
| 4868856 | LLOYDS REPAIR LLC | 55126 US HWY 2 | | | | NASHUA | MT | 59248 | |
| 5793898 | Lloyd's Syndicate No. 1955 (Barbican) | Barbican Insurance Group, Windward Place, 24 Crow Lane | | | | Hamilton | | HM 19 | Bermuda |
| 5793899 | Lloyd's Syndicate No. 1955 (Barbican) | Windward Place, 24 Crow Lane | | | | Hamilton | | HM 19 | Bermuda |
| 4778252 | Lloyd's Syndicate No. 1955 (Barbican) | Attn: Nik Lucking | Barbican Insurance Group | Windward Place, 24 Crow Lane | | Hamilton | HM | 19 | Bermuda |
| 5793900 | Lloyd's Syndicate No. 2468 (Neon) | Purvis House 1st Floor, 29 Victoria Street | | | | Hamilton | | HM 10 | Bermuda |
| 4778231 | Lloyd's Syndicate No. 2468 (Neon) | Attn: Chris Fisher | Neon Underwriting Bermuda | Purvis House 1st Floor | 29 Victoria Street | Hamilton | HM | 10 | Bermuda |
| 5792709 | LLOYD'S SYNDICATE NO. 2468 (NEON) | CHRIS FISHER | PURVIS HOUSE 1ST FLOOR, 29 VICTORIA STREET | | | HAMILTON | | HM 10 | BERMUDA |
| 5797248 | Lloyds Syndicates 623/2623 | 333 West Wacker Drive, Suite 1400 | | | | Chicago | IL | 60606 | |
| 4301375 | LLOYD-WHITE, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687675 | LLOYYD ALLEN | 5603 PIERCE RD | | | | WARREN | OH | 44481 | |
| 4497564 | LLUBERES, RALDIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687676 | LLUDALMI MILLER | 1501 MOUNT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 4407837 | LLUGCHA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224432 | LLUHANI, FJOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498111 | LLUL SERRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687677 | LLULISA RAMOS | 1630 W 3RD ST APT 605 | | | | LOS ANGELES | CA | 90017 | |
| 4424749 | LLULL RIZO, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749242 | LLULL, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419485 | LLUMITAXI, PAULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253795 | LLUVERAS, DASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687678 | LLUVERES MELANIA | CALLE LIRIO20 A | | | | CAROLINA | PR | 00987 | |
| 5687679 | LLUVIA GARCIA | 2415 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5687680 | LLUVIA M VILLALTA | 2415 POPLAR ST | | | | KANSAS CITY | MO | 64127 | |
| 5687681 | LLYD MYERS | 305 MTTA LANE | | | | MTTA | OH | 45750 | |
| 5687682 | LLYOD HOGAN | 3575 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| 5687683 | LLYOD VERA | 721 TRADER POST ROAD | | | | GREENVILLE | MS | 38701 | |
| 4853083 | LM CLEANING SERVICES LLP | 3300 COUNTY ROAD 10 | | | | BROOKLYN CENTER | MN | 55429 | |
| 4901653 | LM Cleaning Services LLP | 6540 Douglas Dr N | | | | Brooklyn Park | MN | 55429 | |
| 4901653 | LM Cleaning Services LLP | Alberto L Lopez | Owner Operator | 3300 County Rd 10 Ste 512c | | Brooklyn Park | MN | 55429 | |
| 4861205 | LM CONCRETE LLC | 15715 BARKLEY ST | | | | OVERLAND PARK | KS | 66223 | |
| 4863643 | LM FARM LLC DBA GARDENS ALIVE | 230 MARY AVE | | | | GREENDALE | IN | 47025 | |
| 4889599 | LM FARMS LLC SBT | ZELENKA FARMS SBT | PO BOX 772990 | | | CHICAGO | IL | 60677 | |
| 5687684 | LM FARMS LLC SBT | PO BOX 772990 | | | | CHICAGO | IL | 60677 | |
| 4778411 | LM FARMS, LLC | 230 MARY AVENUE | | | | GREENDALE | IN | 47025 | |
| 5687685 | LM WEITZMAN | PO BOX 57 | | | | LOS ANGELES | CA | 90078 | |
| 4798632 | LMC RIGHT START INC | DBA RIGHTSTART.COM | 747 3RD AVE | | | NEW YORK | NY | 10017-2803 | |
| 5687686 | LMCKUNE LMCKUNE | 120 HILLIARD BLVD | | | | VANCE | SC | 29163 | |
| 5792711 | LMC-WEST PARC AT BETHANY VILLAGE | 19200 SW TETON AVE | | | | TUALATIN | OR | 97062 | |
| 5853841 | LMG National Publishing, Inc. | 13891 Park Avenue | | | | Victorville | CA | 92392 | |
| 5853841 | LMG National Publishing, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5848544 | LMG RHODE ISLAND HOLDINGS, INC | 75 FOUNTAIN STREET | | | | PROVIDENCE | RI | 02902 | |
| 5848544 | LMG RHODE ISLAND HOLDINGS, INC | GATEHOUSE MEDIA, LLC | 175 SULLY'S TRAIL, 3RD FLOOR | | | PITTSFORD | NY | 14534 | |
| 5850318 | LMG Stockton, Inc. | 530 East Market Street | | | | Stockton | CA | 95202 | |
| 5850318 | LMG Stockton, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4828296 | LMI, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687687 | LMINGGIO LORIA | 7212 57TH AVENUE | | | | KENOSHA | WI | 53142 | |
| 4581231 | LMINGGIO, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858160 | LML GLOBAL MEDIA LLC | 1001 N US HWY SUITE 207 | | | | JUPITER | FL | 33477 | |
| 4810267 | LMP IMPORTS LLC | 2651 WHITFIELD AVE | | | | SARASOTA | FL | 34243 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878368 | LMS ASSEMBLY SERVICES | LEE M STROHKORB | 516 YORKTOWN AVE | | | PORTS MOUTH | VA | 23704 | |
| 4878444 | LMS ELECTRICAL | LIGHTING MAINTENANCE SERVICE INC | P O BOX 428 | | | CYPRESS | TX | 77410 | |
| 4898812 | LNG HOMEIMPROVEMENT | LANDVILLE MCCONNELL | 3618 E 80TH ST | | | CLEVELAND | OH | 44105 | |
| 5687689 | LNINA VELASCO | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 4863266 | LNK INTERNATIONAL INC | 22 ARKAY DRIVE | | | | HAUPPAUGE | NY | 11788 | |
| 5687690 | LNKFORD TYRA | 2 AVENTURA CT | | | | RANDALLSTOWN | MD | 21133 | |
| 5830521 | LNP | ATTN: MARK ROSSMAN | 8 WEST KING STREET | | | LANCASTER | PA | 17603 | |
| 4132073 | LNP MEDIA GROUP | 8 WEST KING STREET | | | | LANCASTER | PA | 17608 | |
| 5797249 | LNR Partners LLC | Attn: Director of Servicing | 1601 Washington Avenue, Suite 700 | | | Miami Beach | FL | 33139 | |
| 4854362 | LNR PARTNERS LLC | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | C/O LNR PARTNERS LLC | ATTN: DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE, SUITE 700 | MIAMI BEACH | FL | 33139 | |
| 4854458 | LNR PARTNERS LLC | HABERSHAM STATION, LLC | C/O NEWMARK GRUBB KNIGHT FRANK | 3424 PEACHTREE ROAD | SUITE 800 | ATLANTA | GA | 30326 | |
| 5797249 | LNR PARTNERS LLC | ATTN: DIRECTOR OF SERVICING | 1601 WASHINGTON AVENUE, SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| 4295570 | LNU, KHALID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762097 | LO BAIDO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687691 | LO BRO | 50 G ST | | | | RIVERSIDE | CA | 92504 | |
| 5687692 | LO GAO L | 5706 E JEFFERSON ST | | | | WAUSAU | WI | 54403 | |
| 5687693 | LO JAMES | 1734 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109 | |
| 5687694 | LO LIANE | 1855 GLENWOOD CIR | | | | DES MOINES | IA | 50320 | |
| 4272473 | LO PIANO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227481 | LO PILATO, CHARLOTTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839043 | LO TRADING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818890 | LO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566359 | LO, CHING YI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271030 | LO, CHRISTINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385866 | LO, CHRISTINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434236 | LO, DANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768212 | LO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202232 | LO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182365 | LO, HEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660080 | LO, KAOGEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196860 | LO, KEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727371 | LO, KWO LING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194941 | LO, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659567 | LO, LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168416 | LO, PAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183066 | LO, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701695 | LO, SENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271559 | LO, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683267 | LO, TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186846 | LO, YING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201166 | LOA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541048 | LOA, MARCIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687696 | LOADHOLT MELISSA | P O BOX71 | | | | ESTILL | SC | 29918 | |
| 4883110 | LOADING DOCK EQUIPMENT CO INC | P O BOX 789 | | | | MECHANICSVILLE | VA | 23111 | |
| 4862504 | LOADING DOCK INC | 20 META LANE | | | | LODI | NJ | 07644 | |
| 5687697 | LOAEZA VANESSA L | 329 W CHESTNUT | | | | WEST CHESTER | PA | 19380 | |
| 4584706 | LOAFMAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687698 | LOAGUE ROBERT | 2206 BRYANT ST | | | | MIDDLETOWN | OH | 45042 | |
| 4212568 | LOAGUE, DELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417916 | LOAIZA ECHEVERRI, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202321 | LOAIZA PICOS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687699 | LOAIZA VICKY | 10439 VICTORIA ST | | | | CUCAMONGA | CA | 91701 | |
| 5687700 | LOAIZA YAZMIN | 6536 EL CORTEZ AVE | | | | BELL GARDENS | CA | 90201 | |
| 4172167 | LOAIZA, ALAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162701 | LOAIZA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467393 | LOAIZA, GAYLE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334498 | LOAIZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811529 | LOAIZA, JESUS ARMANDO REINA | 24 N FREEPORT DR | | | | NOGALES | AZ | 85621 | |
| 4250589 | LOAIZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232579 | LOAIZA, MITCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839044 | LOAIZA, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407929 | LOAIZA, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687700 | LOAIZA, YAZMIN | 6536 EL CORTEZ AVE. | | | | BELL GARDENS | CA | 90201 | |
| 4275995 | LOAMOYO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687701 | LOAN NGUYEN | 21170 BEACH BLVD | | | | HUNTINGTON BCH | CA | 92648 | |
| 4271518 | LOANDO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637631 | LOANE, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299081 | LOANE, JENNYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687702 | LOANN TRAN | 429 164TH ST SW | | | | LYNNWOOD | WA | 98087 | |
| 4839045 | Loannis & Mary Zoumas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687703 | LOAR RANDALL | 1543 NW 12 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4344556 | LOAR, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600141 | LOAR, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355419 | LOAR, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339216 | LOAR, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687704 | LOARCA RONYA A | 8656 CROMWELL DR | | | | SPRINGFIELD | VA | 22151 | |
| 4198379 | LOARCA, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238795 | LOARCA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402720 | LOATMAN, ARTAEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588475 | LOATS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244180 | LOAYZA, JOCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227893 | LOAYZA, MARTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568213 | LOAYZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568564 | LOBACH, LEXSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818891 | LOBACK, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818892 | LOBACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621907 | LOBAINA-MATOS, MARIA DEL CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436063 | LOBAITO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538320 | LOBAN, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687705 | LOBANOV VARDA | 3003 SUMMIT BLVD | | | | ATLANTA | GA | 30319 | |
| 4167354 | LOBANOVA, KSENIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818893 | LOBAO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582373 | LOBAO, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435714 | LOBASSO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442684 | LOBASSO, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687706 | LOBATO DEANNA | 2837 S 2830 E | | | | ST GEORGE | UT | 84790 | |
| 5687707 | LOBATO LESLIE | 6716 LEE ST | | | | ARVADA | CO | 80004 | |
| 5687708 | LOBATO MARIA J | 1822 NETHERLAND ROAD APT1 | | | | KINGSPORT | TN | 37660 | |
| 5687709 | LOBATO PAULA | 7404 W CINNABBAR AVE | | | | PEORIA | AZ | 85345 | |
| 5687710 | LOBATO STEPHANIE | 1200 E 27TH | | | | FARMINGTON | NM | 87401 | |
| 5687711 | LOBATO VICTOR | 7RD 5194 | | | | BLOOMFIELD | NM | 87413 | |
| 4408685 | LOBATO, ABRAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218241 | LOBATO, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641875 | LOBATO, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215681 | LOBATO, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192481 | LOBATO, JEREMIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412314 | LOBATO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409450 | LOBATO, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659739 | LOBATON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202947 | LOBATOS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168671 | LOBATOS, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162689 | LOBATOS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157522 | LOBATOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687713 | LOBAUGH TAMMY | 1343 CLEARVIEW CT | | | | LORIS | SC | 29569 | |
| 4691196 | LOBAUGH, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687714 | LOBB HEATHER | 4535 CRAZY HORSE AVE | | | | MIDDLEBURG | FL | 32068 | |
| 5687715 | LOBB JENNIFER | 2297 WHITEHEAD RD | | | | NAZARETH | PA | 18064 | |
| 4740464 | LOBBAN, JERED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470805 | LOBBAN, JEROME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444462 | LOBBAN, KEMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228705 | LOBBAN, NICOLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480343 | LOBBESTAEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484712 | LOBBESTAEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801549 | LOBDELL PARTNERSHIP | DBA L&L QUALITY MERCHANDISE | 7815 HIGHLAND ARBOR DR | | | HOUSTON | TX | 77070 | |
| 4443756 | LOBDELL, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459179 | LOBDELL, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818894 | LOBDELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441709 | LOBE, KERRY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770322 | LOBECK, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828297 | LOBEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290592 | LOBELLO, ANTOINETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274730 | LOBENDO, BRYTANI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310760 | LOBENTHAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485798 | LOBER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340580 | LOBER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017114 | LOBER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181213 | LOBERA, FOREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576028 | LOBERGER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624994 | LOBERT, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687716 | LOBIANCO KATRINA | 7043 STONE RD | | | | PORT RICHEY | FL | 34668 | |
| 4425568 | LOBIANCO, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233781 | LOBIG, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687717 | LOBIKIS WALT | 28 RITA DR | | | | CAPE MAY CH | NJ | 08210 | |
| 5687718 | LOBIONDO DOLORAS | 4920 STATE | | | | DREXEL HILL | PA | 19026 | |
| 4353590 | LOBKOVICH, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683854 | LOBNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687719 | LOBO ANNAMARIA | 1024 LANCASTER AVE | | | | READING | PA | 19607 | |
| 5687720 | LOBO CAROLINE | 1293 CHURCH ST | | | | BENICIA | CA | 94510 | |
| 4861149 | LOBO DISTRIBUTING INC | 155 BRACKEN ROAD | | | | MONTGOMERY | NY | 12549 | |
| 4412047 | LOBO FIERRO, TULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687721 | LOBO LILIAN | 1194 W 27 STREET | | | | HIALEAH | FL | 33010 | |
| 5687722 | LOBO MARY P | 5442 EDGEWATER DR | | | | EWA BEACH | HI | 96706 | |
| 4487350 | LOBO SHUTT, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687723 | LOBO SUYI | 7615 BROCKBANK DR | | | | ORLANDO | FL | 32809 | |
| 4168659 | LOBO, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695925 | LOBO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631396 | LOBO, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310210 | LOBO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286079 | LOBO, PRITI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628575 | LOBOCCHIARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208143 | LOBODA, NIKOLAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204120 | LOBO-GODBOUT, EIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494145 | LOBOS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756586 | LOBOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745783 | LOBOS, JEPZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202149 | LOBOS, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629679 | LOBOSCO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687724 | LOBRETTO TIFFANY | 120 WOODGATE RDN | | | | BATTLE CREEK | MI | 49017 | |
| 4818895 | LOBROVICH, KATHY & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332107 | LOBRUTTO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878258 | LOBSERVATEUR | LAPLACE NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4425643 | LOBSINGER, JULIANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613138 | LOBUE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818896 | LOBUE, SUE & BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828298 | LOBUE,CECYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494642 | LOBY, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687725 | LOC HOANG | 1111 SILVER CREEK AZLE RD | | | | AZLE | TX | 76020 | |
| 5687726 | LOC PHAN | 3410 164TH PL SE | | | | BELLEVUE | WA | 98008 | |
| 4297572 | LOCA, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445167 | LOCAFFARO, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864159 | LOCAL 32BJ AMERICAN DREAM FUND | 25 W 18TH STREET | | | | NEW YORK | NY | 10011 | |
| 4861904 | LOCAL 99 UNITE HEALTH & WELFARE FND | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 4861905 | LOCAL 99 WELFARE COLL ACCT | 18 WASHINGTON PLACE 2ND FLOOR | | | | NEWARK | NJ | 07102 | |
| 5849918 | Local Media Group, Inc. | 25 Elm Street | | | | New Bedford | MA | 02740 | |
| 5850156 | Local Media Group, Inc. | 30-40 Mulberry Street | | | | Middletown | NY | 10940 | |
| 5849592 | Local Media Group, Inc. | 319 Main Street | | | | Hyannis | MA | 02601 | |
| 5853680 | Local Media Group, Inc. | 511 Lennox Street | | | | Stroudsburg | PA | 18360 | |
| 5853680 | Local Media Group, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849918 | Local Media Group, Inc. | GateHouse Media, LLC | Attn: Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5849592 | Local Media Group, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4574553 | LOCALLO, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784734 | LOCALTEL | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 5687728 | LOCALTEL COMMUNICATIONS | 343 GRANT ROAD | | | | EAST WENATCHEE | WA | 98802 | |
| 4874341 | LOCALTEL COMMUNICATIONS | COMPUTER 5 INC | 343 GRANT ROAD | | | EAST WENATCHEE | WA | 98802 | |
| 4643195 | LOCAPARRA, BLASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687729 | LOCASCIO ROBIN | 400 SOUTH 22ND ST | | | | WEIRTON | WV | 26062 | |
| 4279002 | LOCASCIO, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636315 | LOCASCIO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658382 | LOCASCIO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839046 | LOCASCIO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635502 | LOCASCIO, TOMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666775 | LOCATELLI, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756925 | LOCATELLI, ORESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718506 | LOCATELLI, SHARON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828299 | LOCATI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858631 | LOCATOR SERVICES GROUP LTD | 1073 HANCOCK ST STE 102 | | | | QUINCY | MA | 02169 | |
| 5687731 | LOCEY MICHAEL | PO BOX 404 | | | | ANAHOLA | HI | 96703 | |
| 4313969 | LOCEY, HUNTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687732 | LOCH BELL | 317 SOUTH SECOND | | | | BISHOP | CA | 93514 | |
| 5687733 | LOCH DANIELLE | 7814 WEST MAIN HIGHLAND | | | | HILLSBORO | OH | 45133 | |
| 4535475 | LOCH, DEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654015 | LOCH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450870 | LOCH, JAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601599 | LOCH, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851491 | LOCH, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851491 | LOCH, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291653 | LOCH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6782 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669188 | LOCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159520 | LOCH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459773 | LOCHAN, ANELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621432 | LOCHAN, BHOJMATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423245 | LOCHAN, YOGIANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629187 | LOCHARD, SADGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343858 | LOCHARY, DALE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828300 | LOCHEAD, SHAWN & TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470057 | LOCHER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453451 | LOCHER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828301 | LOCHER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652596 | LOCHHEAD, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282323 | LOCHIRCO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331124 | LOCHIRCO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636928 | LOCHLAIR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584120 | LOCHMONDY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828302 | LOCHNER, SKIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769710 | LOCHOWSKI, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774263 | LOCHRIDGE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151555 | LOCHRIDGE, SHASTA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870694 | LOCHRIE & ASSOCIATES INC | 7746 MENOMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53213 | |
| 5687734 | LOCHRY ROGER | 602 CHABOT AVE NONE | | | | MODESTO | CA | 95354 | |
| 4762467 | LOCHTEFELD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298273 | LOCIA, ARLET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426613 | LOCIANO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687735 | LOCICERO TRACEY | 5606 PURITAN RD | | | | TAMPA | FL | 33617 | |
| 4175815 | LOCICERO, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477440 | LOCICERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687736 | LOCILENTO SHARON | 404 GARDINER ROAD | | | | DRESDEN | ME | 04342 | |
| 4235532 | LOCILENTO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872498 | LOCK & KEY SHOP | AMOS BLEVINS | 1008 NORTH HENDERSON ST | | | GALESBURG | IL | 61401 | |
| 4797400 | LOCK AND LUBE LLC | DBA LOCKNLUBE | 21 TECHNOLOGY DR STE 2 | | | WEST LEBANON | NH | 03784-1632 | |
| 4879211 | LOCK BUSTER | MIKAEL ASTIER KENT | 1570 PINEBREEZE DR | | | MARIETTA | GA | 30062 | |
| 5687737 | LOCK DASIA | 2513 DOGWOOD | | | | LAFAYETTE | IN | 47905 | |
| 4862852 | LOCK DOC OF LOUISIANA INC | 2056 EAST TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| 5687738 | LOCK HANK | 2285 ALABAMA HWY 143 | | | | ELMORE | AL | 36025 | |
| 5687739 | LOCK HAVEN EXPRESS | P O BOX 208 9-11 W MAIN ST | | | | LOCKHAVEN | PA | 17745 | |
| 4879912 | LOCK HAVEN EXPRESS | OGDEN PUBLICATIONS OF PA INC | P O BOX 208 9-11 W MAIN ST | | | LOCKHAVEN | PA | 17745 | |
| 5687740 | LOCK JASON | 19758 MARIPOSA CREEK WAY NON | | | | RENO | NV | 89503 | |
| 5687741 | LOCK MADELEINE | 1074 LAKE BERKLEY DRIVE | | | | KISSIMMEE | FL | 34746 | |
| 4794851 | LOCK PICKS R US | DBA BUMP MY LOCK | 7005 WOODWAY DR SUITE 207 | | | WOODWAY | TX | 76712 | |
| 4866969 | LOCK SHOP | 404 N WESTERN AVE | | | | PEORIA | IL | 61606 | |
| 4872929 | LOCK SHOP | BARRY WESTBROOK SR | 115 QUALL HOLLOW LANE | | | SHELBYVILLE | TN | 37160 | |
| 4870411 | LOCK SHOP INC SECURITY CENTER | 73560 HWY 111 | | | | PALM DESERT | CA | 92260 | |
| 4867139 | LOCK SHOP OF CHEYENNE | 413 RANDALL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4866936 | LOCK SMITHS SERVICE | 402 B FLORENCE DRIVE | | | | ALBANY | GA | 31707 | |
| 4863742 | LOCK UP | 2328 TEEGARDIN RD | | | | STREATOR | IL | 61364 | |
| 5687742 | LOCK VANESSA | 623 RIVER FRONT LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 4328130 | LOCK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756169 | LOCK, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649487 | LOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394015 | LOCK, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757922 | LOCK, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448318 | LOCK, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603044 | LOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603045 | LOCK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352826 | LOCK, RUSHEAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383691 | LOCK, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418234 | LOCK, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247684 | LOCK, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687743 | LOCKAMY REBECCA | 5353 E 22ND ST | | | | TUCSON | AZ | 85711 | |
| 5687744 | LOCKARD ENTERPRISES | 7171 STEARMAN DR | | | | IRVINGTON | AL | 36544 | |
| 5687745 | LOCKARD JAMIE N | 5501 SHERENE LN | | | | WALKERTOWN | NC | 27051 | |
| 4321758 | LOCKARD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355859 | LOCKARD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642662 | LOCKARD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318407 | LOCKARD, BREONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352557 | LOCKARD, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614605 | LOCKARD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490163 | LOCKARD, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362656 | LOCKARD, KARREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458300 | LOCKARD, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320008 | LOCKARD, LEROY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732959 | LOCKARD, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625204 | LOCKARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592691 | LOCKARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462034 | LOCKARD, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173124 | LOCKART, JAMIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568786 | LOCKART, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464151 | LOCKATON JR., DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687746 | LOCKE AISHA | 901 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 5687747 | LOCKE ANGIE | PO BX 2899 | | | | CARMICHAEL | CA | 95609 | |
| 5687748 | LOCKE BONNIE | 6308 LA COSTA DR | | | | OCALA | FL | 34472 | |
| 5687749 | LOCKE CODEAL | 6115 DEDFIELD | | | | ACWORTH | GA | 30102 | |
| 5687750 | LOCKE DELORES | 517 CAMPBELL TER | | | | FAYETTEVILLE | NC | 28301 | |
| 5687751 | LOCKE JACQUELINE | 290 B CO RD 790 | | | | ETOWAH | TN | 37331 | |
| 4311418 | LOCKE JR, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687753 | LOCKE KAYLA | 603 S FLORIDA AVE | | | | GREENVILLE | SC | 29611 | |
| 5687754 | LOCKE MEGAN | 2138 N JOHNSTON | | | | SPRINGFIELD | MO | 65803 | |
| 5687755 | LOCKE PENNY | 232 FT BLOUNT FERRY RD | | | | GAINSEBORO | TN | 38562 | |
| 5687756 | LOCKE RAFEAL | 824 WORK DR | | | | AKRON | OH | 44317 | |
| 5687757 | LOCKE SHAE D | 1935 MARINER LN | | | | WOODBRIDGE | VA | 22192 | |
| 5687758 | LOCKE SUSAN | 2027 E YALE AVE | | | | FRESNO | CA | 93703 | |
| 4314365 | LOCKE, AL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856728 | LOCKE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693938 | LOCKE, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311570 | LOCKE, ASHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610590 | LOCKE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210492 | LOCKE, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719584 | LOCKE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507881 | LOCKE, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265384 | LOCKE, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162326 | LOCKE, CANDICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585323 | LOCKE, CELLESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239326 | LOCKE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347391 | LOCKE, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521583 | LOCKE, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558453 | LOCKE, CLISHES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722608 | LOCKE, CYTHNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439039 | LOCKE, DARTAGNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776697 | LOCKE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712823 | LOCKE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194495 | LOCKE, ECSTASY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192120 | LOCKE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295961 | LOCKE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839047 | LOCKE, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716911 | LOCKE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411601 | LOCKE, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301145 | LOCKE, HAYDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214884 | LOCKE, HUNTER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422493 | LOCKE, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562956 | LOCKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576000 | LOCKE, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328074 | LOCKE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685094 | LOCKE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497776 | LOCKE, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741969 | LOCKE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753077 | LOCKE, JIMMY LOCKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668129 | LOCKE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348467 | LOCKE, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260990 | LOCKE, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305461 | LOCKE, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353722 | LOCKE, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682698 | LOCKE, LACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230204 | LOCKE, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752690 | LOCKE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252396 | LOCKE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471578 | LOCKE, MERRI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752095 | LOCKE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621939 | LOCKE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746562 | LOCKE, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465411 | LOCKE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690693 | LOCKE, SHAQUANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295099 | LOCKE, SHVONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643403 | LOCKE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575089 | LOCKE, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490097 | LOCKE, STORMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446917 | LOCKE, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446639 | LOCKE, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439924 | LOCKE, TONIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693549 | LOCKE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415242 | LOCKE, TUWANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570266 | LOCKE, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687760 | LOCKELLE BROWN | 11404 WARWICK POINT DRIVE | | | | BRANDON | FL | 33511 | |
| 4694675 | LOCKEMY, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795150 | LOCKER DOWN INC | DBA MOBILE SECURITY PLUS | 401 ISOM ROAD SUITE 350 | | | SAN ANTONIO | TX | 78216 | |
| 5454376 | LOCKER MATTHEW | 2895 EASTON ST NE | | | | CANTON | OH | 44721-2632 | |
| 4472552 | LOCKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321487 | LOCKER, JULIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664401 | LOCKER, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751485 | LOCKER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649905 | LOCKE-RACZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191111 | LOCKERBIE, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791602 | Lockerbie, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699701 | LOCKERMAN, KIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849744 | LOCKES EXPERT AND QUALITY SERVICE | 1033 W BUSCH BLVD | | | | Tampa | FL | 33612 | |
| 5687761 | LOCKET BENETTE C | 7576 DEARBORN RD | | | | NEW ORLEANS | LA | 70127 | |
| 5687762 | LOCKET FELISHA | 5040 S GREENBROOK TER | | | | GREENFIELD | WI | 53220 | |
| 4385381 | LOCKET, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385676 | LOCKET, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687763 | LOCKETT ANDRE | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5687764 | LOCKETT CARLITA | 483 CRYSTAL ST | | | | AKRON | OH | 44305 | |
| 5687766 | LOCKETT DEBORAH | 5733 HAMPSHIRE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 5687767 | LOCKETT HATTIE P | 2307 DOMINION CT APT A | | | | BENEVOLENCE | GA | 31721 | |
| 5687768 | LOCKETT IESHA | 2826 VALENTINE CT | | | | TAMPA | FL | 33607 | |
| 5687769 | LOCKETT JENNIFER | 4148 S HYDRAULIC | | | | WICHITA | KS | 67216 | |
| 5687770 | LOCKETT KATTIE | 3731 SPRING CREEK CIR | | | | SNELLVILLE | GA | 30039 | |
| 5687771 | LOCKETT KEYLA | 337 DIXIE CRESANT STR | | | | MILLEN | GA | 30442 | |
| 5687772 | LOCKETT LYNNETTE | 314 LASALLE | | | | BUFFALO | NY | 14215 | |
| 5687773 | LOCKETT MARGARET | 3708 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 5687774 | LOCKETT MELISSA | 498 PERKINS RD | | | | MILLEN | GA | 30442 | |
| 5687775 | LOCKETT QUINJIA | 1846 CHASE AVE | | | | CINCINNATI | OH | 45223 | |
| 5687776 | LOCKETT SHARNESIA | 3173 MENTORBROOK | | | | CLEVELAND HTS | OH | 44128 | |
| 5687777 | LOCKETT SHEILLA | 3128WSLAUSONAVE 3 | | | | LOSANGELES | CA | 90043 | |
| 5687779 | LOCKETT STEFANIE | 2221 EMERSON AVE | | | | DAYTON | OH | 45417 | |
| 5687780 | LOCKETT STEPHANIE | 4140 ROSY MOUND LANE | | | | CHARLLOTTE | NC | 28216 | |
| 5687781 | LOCKETT STEVEN | 103 LABREA WAY | | | | SAN RAFAEL | CA | 94903 | |
| 5687782 | LOCKETT TAMIKA | 837 KILLONA DR | | | | KILLONA | LA | 70057 | |
| 5687783 | LOCKETT TERESA | 5601 ROYAL PALMS | | | | HOUSTON | TX | 77021 | |
| 5687784 | LOCKETT TEYANA | 5860 WILDFLOWER DR APT C | | | | INDIANAPOLIS | IN | 46254 | |
| 5687785 | LOCKETT WANDA J | 4902 CARISK RD | | | | NORFOLK | VA | 23513 | |
| 4166303 | LOCKETT, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581129 | LOCKETT, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739560 | LOCKETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629037 | LOCKETT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148006 | LOCKETT, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615619 | LOCKETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681139 | LOCKETT, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661243 | LOCKETT, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748287 | LOCKETT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755426 | LOCKETT, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458629 | LOCKETT, CEITRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262845 | LOCKETT, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332827 | LOCKETT, CHEKESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303301 | LOCKETT, DAJENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712820 | LOCKETT, DARRON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668907 | LOCKETT, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531386 | LOCKETT, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678075 | LOCKETT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309659 | LOCKETT, GIOVONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312798 | LOCKETT, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777218 | LOCKETT, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531475 | LOCKETT, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548202 | LOCKETT, JAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221460 | LOCKETT, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716324 | LOCKETT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312296 | LOCKETT, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324407 | LOCKETT, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631110 | LOCKETT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610427 | LOCKETT, KANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148140 | LOCKETT, KESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287447 | LOCKETT, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543501 | LOCKETT, LAKETISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314123 | LOCKETT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648941 | LOCKETT, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283451 | LOCKETT, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717528 | LOCKETT, LAWONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354934 | LOCKETT, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767803 | LOCKETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630961 | LOCKETT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687773 | LOCKETT, MARGARET | 3708 N 41ST ST | | | | OMAHA | NE | 68111 | |
| 4247661 | LOCKETT, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243461 | LOCKETT, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605554 | LOCKETT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682788 | LOCKETT, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697767 | LOCKETT, RASHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564264 | LOCKETT, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714147 | LOCKETT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266027 | LOCKETT, SHEMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685554 | LOCKETT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302911 | LOCKETT, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695929 | LOCKETT, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856641 | LOCKETT, TALEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419106 | LOCKETT, TARALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258669 | LOCKETT, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369021 | LOCKETT, TONY DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322377 | LOCKETT, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205376 | LOCKETT, YVONNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687786 | LOCKETTE SHAQUON | 22963 TRADEWINDS ROAD | | | | BOCA RATON | FL | 33428 | |
| 4370382 | LOCKETTE, TORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215531 | LOCKEY, LIANNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692428 | LOCKEY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687787 | LOCKHART ANGELA | 204 E 33RD ST | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5687788 | LOCKHART ANGELIA | 200 DAVIS AVE | | | | GREENWOOD | SC | 29646 | |
| 5687789 | LOCKHART BARBARA | 22 SHORT ST | | | | PARKERSBURG | WV | 26104 | |
| 5687790 | LOCKHART BRITTANY | 105 CENTER STREET | | | | CHARLESTOWN | WV | 25414 | |
| 5687791 | LOCKHART CAROLYN | 4671 E 86TH ST | | | | GARFIELD HTS | OH | 44125 | |
| 5687792 | LOCKHART CONNIE | 206 E CLAIREBORNE ST | | | | BLACKSBURG | SC | 29702 | |
| 5687793 | LOCKHART CONSTANCE | 125 LEE RD 2041 | | | | PHENIX CITY | AL | 36870 | |
| 5687794 | LOCKHART COURTNEY R | 12509 E 46TH S | | | | INDEPENDENCE | MO | 64055 | |
| 5687795 | LOCKHART DEVORIS | 2400 MCCAINBLD | | | | COLUMBUS | GA | 31907 | |
| 5687796 | LOCKHART DONALD | 207 OLDLEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5687797 | LOCKHART DONNA | 2444 WEST BRITT RD 2102 | | | | COLUMBUS | GA | 31909 | |
| 5687798 | LOCKHART ELOIS | 3700 BUENAVISTA RD APT 96 | | | | COLUMBUS | GA | 31906 | |
| 5687799 | LOCKHART FRANK | 5416 BAT CAVE RD | | | | OLD FORT | NC | 28762 | |
| 4808450 | LOCKHART GARDENS INC. | MARNA GREEN-VP PROP MGMT | PO BOX 7020 | | | ST. THOMAS | VI | 00801 | |
| 5687801 | LOCKHART GENE | 2414 COURTNEY AVE | | | | NORFOLK | VA | 23508 | |
| 5687802 | LOCKHART HEATHER | 179 LUBECK RD APT 21 | | | | PARKERSBURG | WV | 26101 | |
| 5687803 | LOCKHART INDIA | 1718 WORDEN AVE | | | | ALTON | IL | 62002 | |
| 5687805 | LOCKHART JAMES | RT 1 BOX 17A | | | | RONCEVERTE | WV | 24970 | |
| 5687806 | LOCKHART JANICE M | PO BOX 255 | | | | MAGNA | UT | 84044 | |
| 4383072 | LOCKHART JR, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687807 | LOCKHART JULIA | 117 IDAMAEWAY | | | | CHARLESTON | WV | 25301 | |
| 5687808 | LOCKHART KEAIRA | 1704 WILLIAMESOMMERSIII AVE | | | | LOUISSVILLE | KY | 40211 | |
| 5687809 | LOCKHART KELLY | 1856 STEENS RD | | | | STEENS | MS | 39766 | |
| 5687810 | LOCKHART LAURA | 211 NORTH MORGAN STRRET | | | | SHELBY | NC | 28150 | |
| 5687811 | LOCKHART LYDIA | PO BOX 30981 | | | | OAKLAND | CA | 94604 | |
| 5687812 | LOCKHART MICHEAL | 2127 E HUDSON BLVD | | | | GASTONIA | NC | 28054 | |
| 5687814 | LOCKHART NATASHA | 1097 GRAND DUKE WAY | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5687815 | LOCKHART OPHER | 7624 N 78TH ST | | | | MILWAUKEE | WI | 53223 | |
| 5687816 | LOCKHART OPHER L | 5622 N 95TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5797250 | Lockhart Realty | P.O. Box 7020 | | | | St Thomas | VI | 00801 | |
| 5791385 | LOCKHART REALTY | ATTN: MARNA GREEN, VICE PRES. - PROPERTY MANAGEMENT | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 4855269 | LOCKHART REALTY | LOCKHART GARDENS, INC. | P.O. BOX 7020 | | | ST THOMAS | VI | 00801 | |
| 5687800 | Lockhart Realty Inc | Dudley Rich LLP | Carol A Rich, Esq | 5194 Dronningens Gade Ste 3 | | St. Thomas | VI | 00801 | |
| 5687800 | Lockhart Realty Inc | PO Box 7020 | | | | St. Thomas | VI | 00801 | |
| 5687800 | Lockhart Realty Inc | Dudley Rich LLP | Carol A Rich, Esq | 5194 Dronningens Gade Ste 3 | | St. Thomas | VI | 00801 | |
| 5687800 | Lockhart Realty Inc | PO Box 7020 | | | | St. Thomas | VI | 00801 | |
| 5687817 | LOCKHART REBECCA | 905 E PINE | | | | ENID | OK | 73701 | |
| 5687818 | LOCKHART REGINA | 863 HYACINTH CIRCLE | | | | GUYTON | GA | 31312 | |
| 5687820 | LOCKHART SHAMELLE M | 524 EDGEGREEN DR | | | | CHARLOTTE | NC | 28217 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687822 | LOCKHART SHAWN | 997 SOUTH VARROW | | | | DENVER | CO | 80226 | |
| 5687823 | LOCKHART TASHA | 830 W CHATHAM APT 4C | | | | GREENVILLE | MS | 38701 | |
| 5687824 | LOCKHART TERPEKAS | 420 N DEAN RD APT 3A | | | | AUBURN | AL | 36830 | |
| 5687825 | LOCKHART VONIKKI | 1420 WOODROW STREET | | | | COLUMBIA | SC | 29205 | |
| 4234636 | LOCKHART, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302599 | LOCKHART, ALISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712513 | LOCKHART, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386388 | LOCKHART, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378733 | LOCKHART, ARTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187360 | LOCKHART, ARTISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384306 | LOCKHART, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588152 | LOCKHART, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660645 | LOCKHART, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373291 | LOCKHART, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291715 | LOCKHART, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192836 | LOCKHART, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681175 | LOCKHART, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275843 | LOCKHART, CATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596484 | LOCKHART, CINDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157341 | LOCKHART, CLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731283 | LOCKHART, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167187 | LOCKHART, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349569 | LOCKHART, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631870 | LOCKHART, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401448 | LOCKHART, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264664 | LOCKHART, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151458 | LOCKHART, DENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455036 | LOCKHART, DESTINY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266385 | LOCKHART, DIAMOND N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567436 | LOCKHART, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685231 | LOCKHART, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755335 | LOCKHART, DORLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597603 | LOCKHART, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326999 | LOCKHART, ERICKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597657 | LOCKHART, FRASER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665381 | LOCKHART, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642349 | LOCKHART, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442538 | LOCKHART, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579055 | LOCKHART, JARED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579726 | LOCKHART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691251 | LOCKHART, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717410 | LOCKHART, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566783 | LOCKHART, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520879 | LOCKHART, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187044 | LOCKHART, KHADIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325428 | LOCKHART, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249177 | LOCKHART, LATISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628409 | LOCKHART, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615409 | LOCKHART, LINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679102 | LOCKHART, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148799 | LOCKHART, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484271 | LOCKHART, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528326 | LOCKHART, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383348 | LOCKHART, MILANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294866 | LOCKHART, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455224 | LOCKHART, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647972 | LOCKHART, NORMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330163 | LOCKHART, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683301 | LOCKHART, OWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400212 | LOCKHART, QUASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148779 | LOCKHART, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585425 | LOCKHART, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293378 | LOCKHART, RITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603436 | LOCKHART, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717754 | LOCKHART, SANDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364524 | LOCKHART, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590764 | LOCKHART, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534576 | LOCKHART, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299128 | LOCKHART, TIAQUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235541 | LOCKHART, TRAXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197440 | LOCKHART, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242706 | LOCKHART, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637862 | LOCKHART, TRUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609348 | LOCKHART, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222381 | LOCKHART, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740879 | LOCKHART, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701937 | LOCKHART, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655234 | Lockhart/Horton, Taisha C/Cindy N C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808579 | LOCKHAVEN ZAMAGIAS | P.O. BOX 72137 | C/O HUNTINGTON NATIONAL BANK | | | CLEVELAND | OH | 44192 | |
| 4808578 | LOCKHAVEN ZAMAGIAS, LP | C/O ZAMAGIAS PROPERTIES | ATTN: MARCUS C. ZAMAGIAS | 336 FOURTH AVE, THE TIMES BUILDING | | PITTSBURGH | PA | 15522 | |
| 5687826 | LOCKHRT EBONIE | 4801 FERNWOOD DR | | | | TEXARKANA | AR | 71854 | |
| 4574686 | LOCKINGTON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525034 | LOCKINGTON, MOIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687827 | LOCKLAIR REID | 202 WALSH DR | | | | PINOPOLIS | SC | 29469 | |
| 4509886 | LOCKLAIR, ANDREW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687828 | LOCKLEAR ASHLEY | 1882 NORMAS ROAD | | | | LAURINBURG | NC | 28352 | |
| 5687829 | LOCKLEAR BELINDA | 411 COLUMBIA AVE | | | | LUMBERTN | NC | 28358 | |
| 5687830 | LOCKLEAR BILLY | 64 HALSEY ST | | | | LUMBERTON | NC | 28358 | |
| 5687831 | LOCKLEAR BRANDON | 237 ALBERT ROAD | | | | PEMBROKE | NC | 28372 | |
| 5687832 | LOCKLEAR BRIAH | 516 E 6TH AVE | | | | RAEFORD | NC | 28376 | |
| 5687833 | LOCKLEAR BRITTANY | 841 PLEASANT HOPE RD | | | | LUMBERTON | NC | 28358 | |
| 5687834 | LOCKLEAR BRUCE L | 301 N MAIN ST | | | | CLIO | SC | 29525 | |
| 5687835 | LOCKLEAR CANDACE | 5671 ELROD RD | | | | ROWLAND | NC | 28383 | |
| 5687836 | LOCKLEAR CATHERINE | 3672 W CARTHAGE RD | | | | LUMBERTON | NC | 28360 | |
| 5687837 | LOCKLEAR CHRISTINE | 2987 RED HILL RD | | | | MAXTON | NC | 28364 | |
| 5687838 | LOCKLEAR CHRISTOPHER | 127 NETTIE DR | | | | SHANNON | NC | 28386 | |
| 5687839 | LOCKLEAR CYNTHIA | 771 JACOBS RD | | | | MAXTON | NC | 28364 | |
| 5687840 | LOCKLEAR DARLENE | 8989 JOHN MILLER RD | | | | MAXTON | NC | 28364 | |
| 5687841 | LOCKLEAR DEBORAH | 5007 CABINET SHOP RD | | | | ROWLAND | NC | 28383 | |
| 5687842 | LOCKLEAR DEVON | 367 OLD HAW CREEK RD | | | | ASHEVILLE | NC | 28805 | |
| 5687843 | LOCKLEAR DIANE | 3715 HWY 74 W | | | | LUMBERTON | NC | 28360 | |
| 5687844 | LOCKLEAR EARL | 123 DARRELL DR | | | | PEMBROKE | NC | 28372 | |
| 5687846 | LOCKLEAR EMMANUEL L | PO BOX 1914 | | | | PEMBROKE | NC | 28372 | |
| 5687847 | LOCKLEAR GARY | 307 PINE LOG RD | | | | LUMBERTON | NC | 28360 | |
| 5687848 | LOCKLEAR GRAYCE | 702 E 3RD AVE APT 109 | | | | RED SPRINGS | NC | 28377 | |
| 5687849 | LOCKLEAR JACKELINE | 1015 EAST BONANZA | | | | LASVEGAS | NV | 89101 | |
| 5687850 | LOCKLEAR JIMMIE | 1916 OAKLANDGROVE CHURCH RD | | | | LUMBERTON | NC | 28360 | |
| 5687851 | LOCKLEAR JUDY C | PO BOX 14 | | | | SHANNON | NC | 28386 | |
| 5687852 | LOCKLEAR KERI | 5020 SHANNON RD | | | | SHANNON | NC | 28386 | |
| 5687853 | LOCKLEAR LARRY | CALLE QUINTANA BH3 | | | | BAYAMON | PR | 00956 | |
| 5687854 | LOCKLEAR LEIGH | 2490 FISH HATCHERY RD UNI | | | | WEST COLUMBIA | SC | 29172 | |
| 5687855 | LOCKLEAR LISA | 502 PINE ST | | | | PEMBROKE | NC | 28372 | |
| 5687856 | LOCKLEAR MARANDA | 616 MOS NECK RD | | | | PEMBROKE | NC | 28372 | |
| 5687857 | LOCKLEAR MARGIE | 112 SPENCER LANE | | | | RED SPRINGS | NC | 28377 | |
| 5687858 | LOCKLEAR MARK | 211 BULLARD ST | | | | LUMBERTON | NC | 28358 | |
| 5687859 | LOCKLEAR MELENA L | 303 COUNTRY LANE | | | | LUMBERTON | NC | 28360 | |
| 5687860 | LOCKLEAR MERLE | 315 4TH AVE S | | | | MERIDIAN | MS | 39301 | |
| 5687861 | LOCKLEAR MICKEY | 165 ALLENDALE DR | | | | PEMBROKE | NC | 28372 | |
| 5687862 | LOCKLEAR MISTY | 729 W US HWY 74 | | | | LUMBERTON | NC | 28359 | |
| 5687863 | LOCKLEAR PERSHELL | 7670 HIGHWAY 211 EAST | | | | LUMBERTON | NC | 28358 | |
| 5687864 | LOCKLEAR RITA | 4528 NEW AVE | | | | BALTIMORE | MD | 21222 | |
| 5687865 | LOCKLEAR SARA | PO BOX 7562 | | | | LUMBERTON | NC | 28359 | |
| 5687866 | LOCKLEAR SAWANNAH | 5837 NC HIGHWAY 710 S | | | | ROWLAND | NC | 28383 | |
| 5687867 | LOCKLEAR SHEREKA | 5 WEST GATE TERRACE APT B | | | | RED SPRINGS | NC | 28377 | |
| 5687868 | LOCKLEAR TAYLAR | 4226 OVERTON AVE | | | | NOTHHINGHAM | MD | 21236 | |
| 5687869 | LOCKLEAR TINA | 359 MCLEOD | | | | MAXTON | NC | 28364 | |
| 5687870 | LOCKLEAR TONYA | 22821 HIGHWAY 71 | | | | FLAT ROCK | NC | 28731 | |
| 5687871 | LOCKLEAR VERONICA | 6874 HWY 72 W | | | | PEMBROKE | NC | 28372 | |
| 4402578 | LOCKLEAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387422 | LOCKLEAR, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635712 | LOCKLEAR, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378295 | LOCKLEAR, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762878 | LOCKLEAR, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592923 | LOCKLEAR, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379036 | LOCKLEAR, CALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386351 | LOCKLEAR, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757561 | LOCKLEAR, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714089 | LOCKLEAR, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382654 | LOCKLEAR, JENIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716096 | LOCKLEAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253288 | LOCKLEAR, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381975 | LOCKLEAR, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381938 | LOCKLEAR, KELSEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648040 | LOCKLEAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759812 | LOCKLEAR, PHILLIP R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614801 | LOCKLEAR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633883 | LOCKLEAR, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586117 | LOCKLEAR, SAMUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687872 | LOCKLER ELMARA | 610 EAST 3RD ST | | | | PEMBROKE | NC | 28372 | |
| 5687873 | LOCKLESS TRACY | 2411 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 4768559 | LOCKLEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714701 | LOCKLEY, IRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743959 | LOCKLEY, JERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487484 | LOCKLEY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688698 | LOCKLEY, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687874 | LOCKLIN CONSTANCE | 123 BELLVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 5687875 | LOCKLIN CONSTANCE M | 123 BELLEVIEW AVE | | | | RIO DELL | CA | 95562 | |
| 4730724 | LOCKLIN, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818897 | LOCKLIN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687876 | LOCKLY CAROLYN | 911 QUINCY STREET C212 | | | | LAKELAND | FL | 33815 | |
| 5687877 | LOCKLYN SHARYN | 322 PARDISE LAKE LANE | | | | BIRMINGHAM | AL | 35244 | |
| 4306211 | LOCKMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159611 | LOCKMAN, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687878 | LOCKMER STEVE | 11 S CRYSTAL ST | | | | BUTTE | MT | 59701 | |
| 5687879 | LOCKNER AMANDA | 6 WEST AVE | | | | ILION | NY | 13357 | |
| 4416093 | LOCKNER, NAOMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162611 | LOCKREM, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687880 | LOCKRIDGE AMARA N | 1000 CHINABERRY CIRCLE | | | | MAPLE HTS | OH | 44056 | |
| 5687881 | LOCKRIDGE AREATHA | 19201 EUCLID AVE APT S27 | | | | EUCLID | OH | 44117 | |
| 4304942 | LOCKRIDGE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374759 | LOCKRIDGE, CAMERON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630530 | LOCKRIDGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589969 | LOCKRIDGE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349450 | LOCKRIDGE, HEZEKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386911 | LOCKRIDGE, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757825 | LOCKRIDGE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308448 | LOCKRIDGE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427996 | LOCKROW, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868911 | LOCKS AND UNLOCKS INC | 5589 TWIN LANE ROAD | | | | MARSHALL | WI | 53559 | |
| 4586945 | LOCKSLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867584 | LOCKSMITH EXPRESS | 450 CENTRAL AVE | | | | DUBUQUE | IA | 52001 | |
| 4878923 | LOCKSMITH OF CRAIG | MCANALLY LLC | 59 WEST SIXTH STREET | | | CRAIG | CO | 81625 | |
| 4873294 | LOCKSMITH SHOP LLC | BRADLEY Q YOUNG | 146 E BOWMAN ST | | | WOOSTER | OH | 44691 | |
| 4810536 | LOCKSMITHS PLUS | 6805 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33319 | |
| 4880984 | LOCKSPERTS IOWA DOOR CLOSER | P O BOX 2067 | | | | WATERLOO | IA | 50704 | |
| 4252665 | LOCKWARD, ANGEL SUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878545 | LOCKWELL HEATING & AIR LLC | LOCKWELL HEATING AND COOLING LLC | 911 WEST CHESTNUT STREET | | | SPRINGFIELD | MO | 65802 | |
| 5687882 | LOCKWOOD CHANDRA | 1 KENILWORTH ROAD | | | | GOOSE CREEK | SC | 29445 | |
| 5687883 | LOCKWOOD DANA | 1296 GRAN CYPRESS SQUARE | | | | VA BEACH | VA | 23455 | |
| 5687884 | LOCKWOOD DARRAL W | 102 WOOTEN CT | | | | WEST COLUMBIA | SC | 29170 | |
| 5687885 | LOCKWOOD EL | 7040 LAKOTE DRIVE | | | | WOODBRIDGE | VA | 22192 | |
| 5687886 | LOCKWOOD ERNESTINE | 3114 SUNSWEPT PARK APT1021F | | | | FLORISSANT | MO | 63033 | |
| 5687887 | LOCKWOOD GAYLE | 2264 CAINHOY RD | | | | HUGER | SC | 29450 | |
| 5687888 | LOCKWOOD JAMIE | 776 CAMPUS | | | | TWIN FALLS | ID | 83301 | |
| 5687889 | LOCKWOOD KAREN | 1722 CHILEAN LN | | | | WINTER PARK | FL | 32792 | |
| 5687890 | LOCKWOOD KIMBERLY | 309 LIBERTY ST | | | | CONNEAUT | OH | 44030 | |
| 5687891 | LOCKWOOD KYSON | 507 S 78TH E AVE | | | | TULSA | OK | 74112 | |
| 5687892 | LOCKWOOD LINDA | 1075 OLD ROUTE 17 3 | | | | WINDSOR | NY | 13865 | |
| 5687893 | LOCKWOOD NOELLA | 4000 HARBOUR LAKE DR APT 19 E | | | | GOOSE CREEK | SC | 29445 | |
| 5687894 | LOCKWOOD TERESIA J | 437 S FAIRFIELD ROAD | | | | GREENVILLE | SC | 29605 | |
| 5687895 | LOCKWOOD TODD | 919 N 7 TH ST | | | | SUPERIOR | WI | 54800 | |
| 4523302 | LOCKWOOD, ARLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273985 | LOCKWOOD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767460 | LOCKWOOD, BERNABRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227419 | LOCKWOOD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787262 | Lockwood, Buddie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202427 | LOCKWOOD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427151 | LOCKWOOD, COELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818898 | LOCKWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309088 | LOCKWOOD, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470016 | LOCKWOOD, DIVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402618 | LOCKWOOD, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298610 | LOCKWOOD, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275621 | LOCKWOOD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441898 | LOCKWOOD, EUGENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684144 | LOCKWOOD, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187114 | LOCKWOOD, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358717 | LOCKWOOD, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449505 | LOCKWOOD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426327 | LOCKWOOD, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612571 | LOCKWOOD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306331 | LOCKWOOD, LINDSAY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414959 | LOCKWOOD, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281248 | LOCKWOOD, MITCHELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398229 | LOCKWOOD, NATOSHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595406 | LOCKWOOD, PEGGY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381275 | LOCKWOOD, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218255 | LOCKWOOD, RAMSHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738655 | LOCKWOOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684173 | LOCKWOOD, ROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565683 | LOCKWOOD, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366118 | LOCKWOOD, RYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246754 | LOCKWOOD, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368732 | LOCKWOOD, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483351 | LOCKWOOD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511593 | LOCKWOOD, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373638 | LOCKWOOD, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292866 | LOCKWOOD, YAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436134 | LOCKWOOD-LEONE, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860496 | LOCKWORKS UNLIMITED | 1406 MAIN STREET | | | | REDWOOD CITY | CA | 94063 | |
| 5687896 | LOCLLEAR EVELYN | PO BOX2237 | | | | PEMBROKE | NC | 28372 | |
| 4818899 | LOCOCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302770 | LOCOCO, KATELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160001 | LOCOCO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818900 | LOCOCO, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571838 | LOCOCO, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209651 | LOCONTE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417986 | LOCOVARE, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270636 | LOCQUIAO, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202202 | LOCQUIAO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619272 | LOCSIN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561848 | LOCTAR, RAHEEM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805856 | LOCTEK INC | 4569 LAS POSITAS ROAD SUITE A | | | | LIVERMORE | CA | 94551 | |
| 5687897 | LOCURCIO AMANDA | 1407 EAST GRUDY STREET | | | | TULLAHOMA | TN | 37388 | |
| 4389063 | LOCUS, BRIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596106 | LOCUS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687898 | LOCUST ALICE A | 600 W CREEK DRIVE | | | | OKMULGEE | OK | 74447 | |
| 4406479 | LOCUST, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462945 | LOCY, KATELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520545 | LODAHL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898806 | LODAIR HEATING AND COOLING LLC | LLOYD MCCOY | 2265 WICK ST SE | | | WARREN | OH | 44484 | |
| 4801587 | LODAKE LLC | DBA BOYD PERFORMANCE PRODUCTS | PO BOX 548 | | | MONTICELLO | UT | 84535 | |
| 4417149 | LODATO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719783 | LODEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685446 | LODEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275675 | LODER, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399460 | LODER, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376512 | LODERS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687899 | LODES RAYMOND | 3002 DUCLAIR PKWY | | | | SAINT CHARLES | MO | 63303 | |
| 4438913 | LODES, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839048 | LODES, RENEE & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878666 | LODESTAR FASHIONS LTD | M-16 SECTION 14 | | | | DHAKA | | 1216 | BANGLADESH |
| 4655703 | LODEVICO, BLESSARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687900 | LODGE JAMEZ | 4704 HOLLOWELL LANE APT B | | | | RALEIGH | NC | 27604 | |
| 4881782 | LODGE MANUFACTURING CO | P O BOX 380 | | | | SO PITTSBURG | TN | 37380 | |
| 4805718 | LODGE MANUFACTURING CO | 204 EAST 5TH STREET | | | | SOUTH PITTSBURG | TN | 37380 | |
| 4486977 | LODGE, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753844 | LODGE, BEVERELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656050 | LODGE, EDWIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308929 | LODGE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373672 | LODGE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687900 | LODGE, JAMEZ | 4704 HOLLOWELL LN APT B | | | | RALEIGH | NC | 27604 | |
| 4530986 | LODGE, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318047 | LODGE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597715 | LODGE, MELVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380129 | LODGE, NAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579079 | LODGE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422527 | LODGE, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773279 | LODGE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711294 | LODGE, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791126 | Lodge, Victoria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753163 | LODGE-BROWN, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347048 | LODGEK, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695997 | LODHI, MUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484326 | LODI BOROUGH | ONE MEMORIAL DRIVE | | | | LODI | NJ | 07644 | |
| 4779971 | Lodi Borough Tax Collector | One Memorial Drive | Room 104 | | | Lodi | NJ | 07644 | |
| 4873855 | LODI NEWS SENTINEL | CENTRAL VALLEY NEWS SENTINEL INC | P O BOX 160 | | | LODI | CA | 95241 | |
| 4808810 | LODI VALUE ADD II, LLC | C/O STERLING RETAIL SERVICES, INC | ATTN: PROPERTY MANAGER | 340 ROYAL POINCIANNA WAY SUITE 316 | | PALM BEACH | FL | 33480 | |
| 4588631 | LODI, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285178 | LODI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442275 | LODICO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315951 | LODICO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687901 | LODIK SANDRA | 169 INDIANA AVENUE | | | | VANDERGRIFT | PA | 15690 | |
| 4625447 | LODIN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261287 | LODIN, OMAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258836 | LODIN, PASHTOON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839049 | LODISE ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484139 | LODISE, JOEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729926 | LODMELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687902 | LODOEN ANDREW | 18 PLYMOUTH RD | | | | PEABODY | MA | 01960 | |
| 4700980 | LODOLCE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428390 | LODOLCE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285358 | LODOR, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344025 | LODOWSKI, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267221 | LODRIG, NYKKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687903 | LODRIGUE MAURINE P | 223 PITRE STREET | | | | HOUMA | LA | 70360 | |
| 5687904 | LODRIGUSS BRENDA | 1632 MAPLEWOOD DR | | | | HARVEY | LA | 70058 | |
| 4373144 | LODUCA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571394 | LODUHA, TRISTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382457 | LODWICK, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607664 | LODWIG, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687905 | LODY HERNANDEZ | 3021 WEST NEMSES AVENUE | | | | WAUKEGAN | IL | 60087 | |
| 4444594 | LODY III, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687906 | LOE PHILIP | 3725 S MARCY ST NONE | | | | GREENFIELD | WI | 53220 | |
| 4310722 | LOE, GINELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737409 | LOE, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600135 | LOEAK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463885 | LOEAK, NUSLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687907 | LOEANARDO LOPEZ | 42 WHITMAN ST | | | | LAWRENCE | MA | 01841 | |
| 4865698 | LOEB & LOEB LLP | 321 NORTH CLARK ST STE 2300 | | | | CHICAGO | IL | 60654 | |
| 4871672 | LOEB ELECTRIC CO | 915 WILLIAMS AVE | | | | COLUMBUS | OH | 43212 | |
| 4818901 | LOEB INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687908 | LOEB TERRENCE | 1004 KINGMAN CIRCLE | | | | DES MOINES | IA | 50311 | |
| 4420341 | LOEB, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839050 | LOEB, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689193 | LOEB, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738736 | LOEB, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286705 | LOEB, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295820 | LOEBACH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152817 | LOEBBAKA, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155037 | LOEBBAKA, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599396 | LOEBE, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493879 | LOEBIG, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287281 | LOEBIG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363023 | LOEBRICH, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452551 | LOECHEL, DEVLUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648112 | LOEDING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293309 | LOEFER, CHARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630102 | LOEFFEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252379 | LOEFFEL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533070 | LOEFFELBEIN, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687909 | LOEFFELMAN TERRY | 6211 THORNTON B | | | | PACIFIC | MO | 63069 | |
| 4494836 | LOEFFERT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564043 | LOEFFLER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272079 | LOEFFLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574495 | LOEFFLER, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168558 | LOEFFLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281292 | LOEFFLER, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687910 | LOEHMER CHRISTINE M | 1410 N MILLBURN AVE | | | | INDEPENDENCE | MO | 64056 | |
| 4251788 | LOEHNER, JEROME F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687911 | LOEHR DANYEL | 2133 P O BOX | | | | WILLITS | CA | 95490 | |
| 4828303 | LOEHR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444095 | LOEHR, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593254 | LOEHR, DANETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618554 | LOEHR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293579 | LOEHR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363749 | LOEHRER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480030 | LOEHRER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495810 | LOELIGER, JAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687912 | LOELLETTE JULIE | 310 WASHINGTON STREET | | | | WEST WARWICK | RI | 02893 | |
| 4668358 | LOEMILLIGAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572893 | LOEPFE, TERRANCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687913 | LOEPKE DIANA | 801 SCOTT STATION RD | | | | JEFFERSON CITY | MO | 65109 | |
| 5687914 | LOERA ADRAIN | 11901 SW 274TH ST | | | | HOMESTEAD | FL | 33032 | |
| 5687915 | LOERA AZENETH | 5606 SAINT DAVID | | | | LAREDO | TX | 78046 | |
| 5687916 | LOERA BRENDA | 56 WORKHEISTERM PL | | | | ROSWELL | NM | 88203 | |
| 5687917 | LOERA DELIA | 269 DU BOIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 5687918 | LOERA DEMETRIO | 2300 W COUNTY 38E RD 6 | | | | FORT COLLINS | CO | 80526 | |
| 5687919 | LOERA JAIME | GRAL LEPEDA 506 | | | | VILLA UNION C | TX | 26600 | |
| 4414374 | LOERA JR, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687920 | LOERA JUAN | 10366 W AMELIA AVE | | | | AVONDALE | AZ | 85392 | |
| 4157418 | LOERA RAMIREZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687921 | LOERA VERONICA | 2246 LEXINGTON AVE | | | | LORAIN | OH | 44052 | |
| 4212539 | LOERA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174448 | LOERA, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199077 | LOERA, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313914 | LOERA, AMALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629938 | LOERA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575763 | LOERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206198 | LOERA, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899504 | LOERA, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209747 | LOERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760860 | LOERA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160548 | LOERA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204158 | LOERA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702422 | LOERA, JOSE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658383 | LOERA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755454 | LOERA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381561 | LOERA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168067 | LOERA, NATHALYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190275 | LOERA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184136 | LOERA, RITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195035 | LOERA, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583176 | LOERA, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410626 | LOERA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818902 | LOERA,LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582348 | LOERCH, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562395 | LOERCH, STARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818903 | LOERKE & CRESCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567997 | LOERTSCHER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828304 | LOERWALD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294631 | LOERWALD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687922 | LOERYONA PALMER | 621 55TH AVE | | | | MERIDIAN | MS | 39307 | |
| 4732391 | LOES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219600 | LOES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563684 | LOESCH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216262 | LOESCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367152 | LOESCH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156334 | LOESCHER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764488 | LOESCHER, FRIEDHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398123 | LOESER, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765136 | LOESER, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412108 | LOESSEL, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470380 | LOESSL, JANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373785 | LOETHEN, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687923 | LOETIAZ LOVE | 18510 SANTA ROSA DR | | | | DETROIT | MI | 48221 | |
| 4359719 | LOETZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654842 | LOEUR, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593381 | LOEVENGUTH, JO CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277029 | LOEW, NICOLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365561 | LOEW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573735 | LOEWE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157385 | LOEWE, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863621 | LOEWEN PLUMBING & HEATING INC | 23 LINCOLN AVE | | | | PLAINVILLE | MA | 02762 | |
| 4365472 | LOEWEN, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574706 | LOEWEN, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540238 | LOEWEN, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689039 | LOEWEN, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737373 | LOEWEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737374 | LOEWEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478456 | LOEWEN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531439 | LOEWEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548029 | LOEWEN, SUSIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576604 | LOEWEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569945 | LOEWEN, TRISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692550 | LOEWENHAGEN, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743702 | LOEWENTHAL, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584785 | LOEWER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750258 | LOEWNER, ROCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680005 | LOEWY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206752 | LOEZA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297920 | LOEZA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297390 | LOEZA, FAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220126 | LOEZA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291770 | LOEZZA, BIBIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687924 | LOFARO CARMINE M | 28 MEADOW DR | | | | LITTLE FALLS | NJ | 07424 | |
| 4440957 | LOFARO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687925 | LOFASO PETE | 122 PARKERS LANDING D | | | | HARBINGER | NC | 27941 | |
| 4712998 | LOFASO, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631163 | LOFE, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616054 | LOFEK, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743640 | LOFFLAND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687926 | LOFFMAN RICHARD | 2717 FAIRMONT BLVD | | | | KNOXVILLE | TN | 37917 | |
| 4556155 | LOFFMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222359 | LOFFREDO, DINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394756 | LOFFREDO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724952 | LOFFREDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395667 | LOFFREDO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828305 | LOFGREN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232333 | LOFGREN, AVA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828306 | LOFGREN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714359 | LOFGREN, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376841 | LOFGREN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287589 | LOFGREN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252056 | LOFGREN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622076 | LOFGREN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364462 | LOFGREN, MONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489353 | LOFINK, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429796 | LOFINK, MORGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388561 | LOFLAND, TED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687927 | LOFLEY KENT J | 16351 ROCK CRYSTAL DRIVE | | | | PARKER | CO | 80134 | |
| 5687928 | LOFLIN DARLENE | 5803 SNIDER COUNTRY RD | | | | TRINITY | NC | 27370 | |
| 4531142 | LOFLIN, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554500 | LOFLIN, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736598 | LOFLIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379688 | LOFLIN, JESSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773836 | LOFLIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839051 | LOFMAN, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722842 | LOFQUIST, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311527 | LOFT, SARABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687929 | LOFTEN DEBRA | PO BOX 1112 | | | | SANTEE | SC | 29142 | |
| 4746211 | LOFTEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605003 | LOFTEN, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856103 | LOFTERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856104 | LOFTERS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439957 | LOFTERS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797481 | LOFTHOUSE GOLF LLC | DBA LOFTHOUSE GOLF | 750 SHALLOW RIDGE CT | | | ABINGDON | MD | 21009 | |
| 4567187 | LOFTHOUSE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276927 | LOFTHOUSE, TRAVIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582062 | LOFTHUS, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366082 | LOFTHUS, EMMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760165 | LOFTIES, ALCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682162 | LOFTIES, FLOYD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750173 | LOFTIES, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687930 | LOFTIN ANTHONY | 2101 CEDAR LN | | | | KINSTON | NC | 28501 | |
| 5687931 | LOFTIN KATHERINE | 100 COLLEGE FARM RD | | | | BOILING SPRINGS | NC | 28017 | |
| 5687932 | LOFTIN NATOSHA N | 300 WALK A LONG WAY | | | | MOUNT HOLLY | NC | 28120 | |
| 4751739 | LOFTIN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732642 | LOFTIN, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351867 | LOFTIN, DEMETRIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609896 | LOFTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444151 | LOFTIN, JAGUAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189863 | LOFTIN, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621630 | LOFTIN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379716 | LOFTIN, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196849 | LOFTIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463019 | LOFTIN, LAREAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566015 | LOFTIN, LAUREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768445 | LOFTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678035 | LOFTIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151513 | LOFTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755229 | LOFTIN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687305 | LOFTIN, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687933 | LOFTIS BERNARD | 312 HARDIN CIRCLE | | | | GADSDEN | AL | 35903 | |
| 5687934 | LOFTIS DEANNA M | 5564 SHADOW SHORE PL | | | | GULF BREEZE | FL | 32563 | |
| 5687935 | LOFTIS KAYLAH | 959 BARKER RD | | | | AXTON | VA | 24054 | |
| 5687936 | LOFTIS LORI | 49 FIRETOWER ROAD | | | | SUMERCO | WV | 25567 | |
| 5687937 | LOFTIS ROBIN | 2719 CENTRAL AVE | | | | CLEVELAND | OH | 44115 | |
| 4616219 | LOFTIS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702879 | LOFTIS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628387 | LOFTIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241373 | LOFTIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172215 | LOFTIS, CODEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580117 | LOFTIS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773073 | LOFTIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174904 | LOFTIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708377 | LOFTIS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388204 | LOFTIS, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481114 | LOFTIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636511 | LOFTLAND, CHERYLRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687938 | LOFTON ABBIGAIL | 3176 N 42ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5687939 | LOFTON BENQUES | PO BOX 962 | | | | BIRMINGHAM | AL | 35220 | |
| 5405322 | LOFTON CHARLOTTE M | 609 MARKHAM DR | | | | MOBILE | AL | 36609 | |
| 5687940 | LOFTON CLARESE | 7716 S KINGSTONE | | | | CHICAGO | IL | 60649 | |
| 5687941 | LOFTON DESTINY | 601 N TIMBERLY LN | | | | BURGAW | NC | 28425 | |
| 5687942 | LOFTON FUTIMA | 2450 E HILLSBOROUGH AV B22 | | | | TAMPA | FL | 33610 | |
| 5687943 | LOFTON GAMARA | 218 GRAHAM ST | | | | GOLDSBORO | NC | 27530 | |
| 5687944 | LOFTON JANET | 1009 MISSISSIPPI AVE | | | | FORT PIERCE | FL | 34950 | |
| 5687945 | LOFTON JOHN H | 9290 WEST LAUDERDALE RD | | | | MERIDIAN | MS | 39305 | |
| 5687946 | LOFTON KISHA | 600 SANDS DR APT 2203 | | | | ALBANY | GA | 31705 | |
| 5687947 | LOFTON LISA | 6062 S LAFAYETTE AVEAPT 1 | | | | CHICAGO | IL | 60621 | |
| 5687948 | LOFTON LORNA | 2138 KINDEL | | | | CINCINNATI | OH | 45214 | |
| 5687949 | LOFTON MARKEETA S | 4159 FLYING FORTRESS AVE | | | | KISSIMMEE | FL | 34741 | |
| 5687950 | LOFTON MARY | 204 N 8TH ST | | | | IMMOKALEE | FL | 34142 | |
| 5687951 | LOFTON MORRIS L | 2323 CURTIS ST | | | | DENVER | CO | 80205 | |
| 5687952 | LOFTON NARWEETA | 108 N CHURCH ST | | | | ADDISON | IL | 60101 | |
| 5687953 | LOFTON SHANNON | 459 W 4TH ST | | | | ERIE | PA | 16507 | |
| 5687954 | LOFTON SHARDA | 4049 BRAESWOOD DR | | | | HUNTSVILLE | AL | 35802 | |
| 5687955 | LOFTON STEPHEN | 20040 SW 88TH PL RD | | | | DUNNELLON | FL | 34431 | |
| 5687956 | LOFTON SYDRIAN | 204 LITCHI GROVE CT | | | | SAN JOSE | CA | 95123 | |
| 5687957 | LOFTON TEMIRA | 6057 JASMINE CT | | | | COMMERCE CY | CO | 80022 | |
| 5687958 | LOFTON WILLIE | 1219 ANTIOCH RD | | | | ALBANY | GA | 31705 | |
| 4537669 | LOFTON, ARDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424784 | LOFTON, ARIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598601 | LOFTON, ARYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397544 | LOFTON, ASHANTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371657 | LOFTON, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265470 | LOFTON, BENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736348 | LOFTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532219 | LOFTON, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414140 | LOFTON, BRYJETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374769 | LOFTON, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639383 | LOFTON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405322 | LOFTON, CHARLOTTE M | 609 MARKHAM DR | | | | MOBILE | AL | 36609 | |
| 4661109 | LOFTON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306941 | LOFTON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147258 | LOFTON, DARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736617 | LOFTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649826 | LOFTON, DENISE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673492 | LOFTON, DERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676587 | LOFTON, DWIGHT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546957 | LOFTON, ECHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597464 | LOFTON, ELDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701426 | LOFTON, ELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793315 | Lofton, Emily | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693396 | LOFTON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683912 | LOFTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442634 | LOFTON, ISAIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415482 | LOFTON, JACQUELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286237 | LOFTON, JALESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300752 | LOFTON, JALIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687104 | LOFTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360861 | LOFTON, KANESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348725 | LOFTON, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625915 | LOFTON, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368750 | LOFTON, KELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266707 | LOFTON, KIER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162210 | LOFTON, LARISAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537200 | LOFTON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700790 | LOFTON, LUCIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669920 | LOFTON, M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689888 | LOFTON, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384782 | LOFTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621029 | LOFTON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651778 | LOFTON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685160 | LOFTON, QUILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441433 | LOFTON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696206 | LOFTON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722062 | LOFTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381433 | LOFTON, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531984 | LOFTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729815 | LOFTON, SEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489682 | LOFTON, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386109 | LOFTON, TAMARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599347 | LOFTON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282426 | LOFTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489449 | LOFTON, TREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436954 | LOFTON, TRUMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479549 | LOFTON, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539173 | LOFTON-DAVIS, BENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899098 | LOFTUS FAMILY CARPENTRY LLC | CHRIS LOFTUS | 3617 E 56TH ST | | | TULSA | OK | 74135 | |
| 5687959 | LOFTUS MARIE | CEMETERY AND HWY 91 | | | | POCATELLO | ID | 83202 | |
| 5687960 | LOFTUS MICHELE | 121 TEMPLE ST | | | | NEWTON | MA | 02465 | |
| 5687961 | LOFTUS STACEY | 256 WEST 3RD ST AE40 | | | | BURLEY | ID | 83318 | |
| 4839052 | LOFTUS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620395 | LOFTUS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713426 | LOFTUS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506567 | LOFTUS, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714757 | LOFTUS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398388 | LOFTUS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574617 | LOFTUS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479233 | LOFTUS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766128 | LOFTUS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342262 | LOFTUS, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513897 | LOFTUS, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567877 | LOFTUS, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423592 | LOFTUS, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861523 | LOFTWARE INC | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |
| 4726715 | LOFTY, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267340 | LOFTY, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520314 | LOFVERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876291 | LOG CABIN DEMOCRAT | GATEHOUSE MEDIA ARKANSAS HOLDINGS | DEPT 0644 P O BOX 120644 | | | DALLAS | TX | 75312 | |
| 5687962 | LOG CABIN DEMOCRAT | 1058 FRONT ST P O BOX 969 | | | | CONWAY | AR | 72033 | |
| 5837849 | LOG CABIN DEMOCRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818904 | LOGADI CONSULTING/DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687963 | LOGAN ALICE | 2560 PECAN POINT DR | | | | SEMMES | AL | 36575 | |
| 5687964 | LOGAN ALLOY | 1006 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5687965 | LOGAN ALYCIA | 7723 SW 13TH RED | | | | GAINESVILLE | FL | 32607 | |
| 5687966 | LOGAN AMY L | 6476 TULANE RD | | | | HORN LAKE | MS | 38637 | |
| 5687967 | LOGAN ANGIE | 7008 RENWICK CT | | | | BRANDYWINE | MD | 20613 | |
| 5687968 | LOGAN ANJEL | 2704 NW 52ND ST APT O7 | | | | LAWTON | OK | 73507 | |
| 5687969 | LOGAN ANNETT | 420 EAST HARDY STREET APT 1 | | | | INGELWOOD | CA | 90301 | |
| 4874157 | LOGAN BANNER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 5687970 | LOGAN BEHNKE | 1421 CHERRY | | | | RAPID CITY | SD | 57701 | |
| 4860934 | LOGAN BEVERAGE INC | 150 WEST 14TH STREET | | | | TURONE | PA | 16686 | |
| 5687971 | LOGAN BEVERLY | 1242 91ST COURT OCEAN | | | | MARATHON | FL | 33050 | |
| 5687972 | LOGAN BRITTNAY | 850 WINDMERE OAKWAY | | | | LAWRENCEVILLE | GA | 30042 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5687973 | LOGAN CASSANDRA | 3016 CANOPY DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5687974 | LOGAN CHARLOTTE | 585 NEWTOWN ROAD | | | | CALHOUN | GA | 30701 | |
| 5687975 | LOGAN CLARK | 6282 PILGRIMAGE RD | | | | COLORADO SPG | CO | 80925 | |
| 5687976 | LOGAN CONROND | 5775 SIDE DRIVE | | | | ROANOKE | VA | 24018 | |
| 5687977 | LOGAN CORTENAYSYDN | 132 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680 | |
| 4818905 | LOGAN DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687978 | LOGAN DAVELL E | PO BOX 29222 | | | | PHOENIX | AZ | 85038 | |
| 5687979 | LOGAN DEMECCA | 2138 TWIN RIVER WAY | | | | SALT LAKE CY | UT | 84118 | |
| 5687980 | LOGAN DEMETRIUS | 3504 VISTA AVE APT A | | | | ST LOUIS | MO | 63104 | |
| 5687981 | LOGAN FATIMA C | 1728 MELWOOD CT | | | | EDGEWOOD | MD | 21040 | |
| 5687982 | LOGAN GENTRY | 1721 SKYLINE DR 101 | | | | JOHNSON CITY | TN | 37604 | |
| 5687983 | LOGAN GLYNIS | 678 32ND ST | | | | RICHMOND | CA | 94804 | |
| 4880667 | LOGAN HAGAN WELDING SUPPLY INC | P O BOX 1609 | | | | STATESBORO | GA | 30459 | |
| 5687984 | LOGAN HEDDAN | 15451 PRAIRIE RD NW | | | | ANDOVER | MN | 55304 | |
| 5687985 | LOGAN IDA P | 2222 N 36TH STREET | | | | MILWAUKEE | WI | 53208 | |
| 4333755 | LOGAN III, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687986 | LOGAN JAMIE | 2414 GREY OAKS | | | | GROVR CITY | OH | 43123 | |
| 5687987 | LOGAN JENIFER M | 2122 N 36TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5687988 | LOGAN JENNIFER | 2621 BURD | | | | SAINT LOUIS | MO | 63112 | |
| 5687989 | LOGAN JOYCELAN | 1920 14TH AVE | | | | NORTHPORT | AL | 35476 | |
| 4559366 | LOGAN JR, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5687990 | LOGAN KATEN | 129 CHATTER LANE | | | | DANVILLE | VA | 24540 | |
| 5687991 | LOGAN KENYA | 4 SCOTTISH COURT | | | | COLUMBIA | SC | 29229 | |
| 5687992 | LOGAN KESAVAN | 199 EMILY PL | | | | PARSIPPANY | NJ | 07054 | |
| 5687993 | LOGAN KIMBALL | 807 EAST LAZON DR 9140 SOUTH | | | | SANDY | UT | 84094 | |
| 5687994 | LOGAN LAJUANDA | 1050 CURRAN BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5687995 | LOGAN LANITA | 4604 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20011 | |
| 5687996 | LOGAN LATISHA | 15 E ADAMS DR | | | | CAHOKIA | IL | 62206 | |
| 5687997 | LOGAN LAVERNE | 2847 N 24PL | | | | OREGON | OH | 43616 | |
| 5687998 | LOGAN LEE A | 3533 IVY ST | | | | DENVER | CO | 80207 | |
| 5687999 | LOGAN LOUMAS | 1219 HWY 319 | | | | FRANKLIN | LA | 70538 | |
| 4824806 | LOGAN MAULDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688000 | LOGAN MCKENZY | 24 MINGUS HILL | | | | CANTON | NC | 28716 | |
| 5688001 | LOGAN MICHEAL | 1224 W MCCARTY ST APT C | | | | JEFFERSON CITY | MO | 65109 | |
| 5688002 | LOGAN MIKE | 8330 JEANES ST | | | | PHILADELPHIA | PA | 19111 | |
| 5688003 | LOGAN MOLLIE | 601 OLD WASHINGTON RD 14E | | | | NATCHEZ | MS | 39120 | |
| 5688004 | LOGAN MONICA | 166 S 1ST | | | | BLYTHE | CA | 92225 | |
| 5688005 | LOGAN NEKEEMA | 2512 N 58TH ST | | | | TAMPA | FL | 33619 | |
| 4806642 | LOGAN OUTDOOR PRODUCTS LLC | 3985 N 75 W | | | | HYDE PARK | UT | 84318 | |
| 5688006 | LOGAN PATRICK | 1888 2ND ST PIKE | | | | RICHBORO | PA | 18954 | |
| 4468523 | LOGAN PEDROZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688007 | LOGAN PRESHA | 220 CARROLLTON RD | | | | DANVILLE | VA | 24540 | |
| 5688008 | LOGAN RALAINA | 3016 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5688010 | LOGAN ROBERT | 710 EAST 17TH STREET | | | | ROME | GA | 30161 | |
| 5688011 | LOGAN ROSETTA | 131 7TH AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5688013 | LOGAN SHANA | 9806 AVENTIDE LN | | | | CHARLOTTE | NC | 28215 | |
| 5688014 | LOGAN SHAWNA | 8486 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382 | |
| 5688015 | LOGAN SUEANN | 1319 GROVE ST | | | | MIDDLETOWN | OH | 45044 | |
| 5688016 | LOGAN TANISHA Q | 907 MADISON ST | | | | ALEXANDRIA | VA | 22314 | |
| 5688017 | LOGAN TIFFANY | 5731 BRAMBLEGATE RD | | | | GREENSBORO | NC | 27409 | |
| 4780487 | Logan Township Collector-Blair | 800 39th Street | | | | Altoona | PA | 16602 | |
| 4780488 | Logan Township Collector-Blair | 100 Chief Logan Circle | | | | Altoona | PA | 16602 | |
| 4783596 | Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | | | Logan Township | NJ | 08085 | |
| 4783647 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | | | Altoona | PA | 16602 | |
| 5484327 | LOGAN TWP BLAIR COUNTY | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 4808236 | LOGAN UT REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40 TH STREET, 17 TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 5688018 | LOGAN VICTORIA | 1554 DICKINSON ST APT E | | | | FREMONT | OH | 43420 | |
| 5688019 | LOGAN VIOLET | 245 ALLISON DR | | | | DANVILLE | VA | 24541 | |
| 5688020 | LOGAN WINDY | 14200 COURTLAND ST | | | | CLEVELAND | OH | 44111 | |
| 4590476 | LOGAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464175 | LOGAN, ADAIRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319602 | LOGAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222832 | LOGAN, ALECIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176615 | LOGAN, ALEXANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456689 | LOGAN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290431 | LOGAN, AMBREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767424 | LOGAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682723 | LOGAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306200 | LOGAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186103 | LOGAN, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360237 | LOGAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762162 | LOGAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307740 | LOGAN, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653103 | LOGAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491081 | LOGAN, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716384 | LOGAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757616 | LOGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714012 | LOGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352406 | LOGAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596601 | LOGAN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212965 | LOGAN, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663488 | LOGAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289983 | LOGAN, CHARNELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167619 | LOGAN, CODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236152 | LOGAN, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710137 | LOGAN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754408 | LOGAN, COSTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599976 | LOGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542002 | LOGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559090 | LOGAN, DARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396100 | LOGAN, DARRELL Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152895 | LOGAN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530045 | LOGAN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749843 | LOGAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242225 | LOGAN, DELIVEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758697 | LOGAN, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239707 | LOGAN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354515 | LOGAN, DJUNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511064 | LOGAN, DOTLICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262884 | LOGAN, DUANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713006 | LOGAN, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715663 | LOGAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456855 | LOGAN, ELIZABETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737042 | LOGAN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421860 | LOGAN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764293 | LOGAN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324073 | LOGAN, FRANSHATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175070 | LOGAN, FREDDIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649575 | LOGAN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818906 | LOGAN, GINA & THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613891 | LOGAN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672476 | LOGAN, GWENDOLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313891 | LOGAN, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657718 | LOGAN, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637195 | LOGAN, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430787 | LOGAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376677 | LOGAN, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395429 | LOGAN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445977 | LOGAN, JA TWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716630 | LOGAN, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277244 | LOGAN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619638 | LOGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273199 | LOGAN, JACQUELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712138 | LOGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605311 | LOGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402157 | LOGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725012 | LOGAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450112 | LOGAN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312546 | LOGAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295550 | LOGAN, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523964 | LOGAN, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358696 | LOGAN, JAYLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189210 | LOGAN, JAZIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528209 | LOGAN, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586178 | LOGAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696794 | LOGAN, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373667 | LOGAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624409 | LOGAN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507591 | LOGAN, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657232 | LOGAN, JESSIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492974 | LOGAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642215 | LOGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305306 | LOGAN, JOHNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624837 | LOGAN, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181212 | LOGAN, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359379 | LOGAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333682 | LOGAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717610 | LOGAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239784 | LOGAN, JUNIOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655428 | LOGAN, JUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754419 | LOGAN, KAREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774769 | LOGAN, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555872 | LOGAN, KEISHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168515 | LOGAN, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281687 | LOGAN, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298128 | LOGAN, KENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233593 | LOGAN, KENYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233339 | LOGAN, KOSSIWA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358444 | LOGAN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766242 | LOGAN, LAKENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385218 | LOGAN, LANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437103 | LOGAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593103 | LOGAN, LAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743675 | LOGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639282 | LOGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286649 | LOGAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523797 | LOGAN, LIONELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510068 | LOGAN, LORRAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609715 | LOGAN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678789 | LOGAN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766427 | LOGAN, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579589 | LOGAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557301 | LOGAN, MARCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790753 | Logan, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899330 | LOGAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598987 | LOGAN, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414837 | LOGAN, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557839 | LOGAN, MAURESHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491371 | LOGAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680659 | LOGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454194 | LOGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752733 | LOGAN, MICHALE E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387902 | LOGAN, NIKKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586713 | LOGAN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490570 | LOGAN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232232 | LOGAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720089 | LOGAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615145 | LOGAN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193050 | LOGAN, PEARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258503 | LOGAN, RAYVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473871 | LOGAN, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527146 | LOGAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455475 | LOGAN, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250924 | LOGAN, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742001 | LOGAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535909 | LOGAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681146 | LOGAN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260198 | LOGAN, RONNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311168 | LOGAN, ROZLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686858 | LOGAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517878 | LOGAN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560923 | LOGAN, SAMEIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458986 | LOGAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757211 | LOGAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675883 | LOGAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595874 | LOGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554801 | LOGAN, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560511 | LOGAN, SHAQUASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507961 | LOGAN, SHARDASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350405 | LOGAN, SHAVAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281562 | LOGAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190786 | LOGAN, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367998 | LOGAN, SHERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667298 | LOGAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362101 | LOGAN, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194581 | LOGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340256 | LOGAN, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690885 | LOGAN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552860 | LOGAN, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184059 | LOGAN, TARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260554 | LOGAN, TAYVION A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266278 | LOGAN, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445151 | LOGAN, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629717 | LOGAN, TOWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190193 | LOGAN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702674 | LOGAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738985 | LOGAN, TRUMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452094 | LOGAN, TWANJAH JANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321724 | LOGAN, TYRSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618517 | LOGAN, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171847 | LOGAN, VANITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721805 | LOGAN, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285909 | LOGAN, WILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557036 | LOGAN, YASMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861649 | LOGANBRITTON INC | 1700 PARK STREET STE 111 | | | | NAPERVILLE | IL | 60563 | |
| 4273879 | LOGAN-FREEMAN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274404 | LOGAN-MARTIN, RAECHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807767 | LOGAN'S ROADHOUSE INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444484 | LOGATTO, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366888 | LOGEAIS, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299747 | LOGEAIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688022 | LOGES LISA | 112 SE 21ST PLACE | | | | CAPE CORAL | FL | 33990 | |
| 5688023 | LOGG GARRICK | PO BOX 4068 | | | | SUNVALLEY | AZ | 86029 | |
| 4699112 | LOGG, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883251 | LOGGERHEAD TOOLS LLC | P O BOX 83 | | | | PALOS PARK | IL | 60464 | |
| 5403844 | LOGGERHEAD TOOLS LLC | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4890521 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Sadaf Abdullah, Steven Wayne Hartsell | Paul J Skiermont, Sarah E. Spires, Steve J Udick | 1601 Elm Street, Suite 4400 | Dallas | TX | 75201 | |
| 4890521 | Loggerhead Tools, LLC | c/o Skiermont Puckett LLP | Attn: Shellie Stephens, Lenny Huang | 2200 Ross Avenue | Suite 4800W | Dallas | TX | 75201 | |
| 4890523 | Loggerhead Tools, LLC | c/o Nelson Bumgardner PC | Attn: Gordie Donald Puckett | 3131 West 7th Street | Suite 300 | Ft. Worth | TX | 76107 | |
| 4890524 | Loggerhead Tools, LLC | c/o Bartlit Beck Herman Palenchar & Scott LLP | Attn: Philip S Beck, Adam K Mortara, Jason L Peltz | Asha L.I. Spencer, Rob B Tannenbaum, J K Tinkham | 54 West Hubbard Street, Suite 300 | Chicago | IL | 60610 | |
| 4890525 | Loggerhead Tools, LLC | c/o Tejal P. Fowler | 1834 Walden Office Square | Suite 500 | | Schaumburg | IL | 60173 | |
| 4890526 | Loggerhead Tools, LLC | c/o Grossman Law Offices | Attn: Lee F. Grossman | 225 W. Washington St. | Suite 2200 | Chicago | IL | 60606 | |
| 5843186 | Loggerhead Tools, LLC | c/o Fox Rothschild LLP | Attn: Michael R. Herz, Esq. | 49 Market Street | | Morristown | NJ | 07960 | |
| 5843186 | Loggerhead Tools, LLC | c/o Skiermont Derby, LLP | Attn: Paul J. Skiermont, Esq. | 1601 Elm Street, Suite 4400 | | Dallas | TX | 75201 | |
| 4839053 | LOGGHE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200607 | LOGGIA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429578 | LOGGIA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688024 | LOGGINS ANNIE | 200 MARRIWOOD CIRCLE | | | | KINGSLAND | GA | 31548 | |
| 5688025 | LOGGINS DANA | 11289 PRENTICE DRIVE | | | | ST LOUIS | MO | 63033 | |
| 5688026 | LOGGINS FELECIA S | 1205 GREGAN PL | | | | SAINT LOUIS | MO | 63133 | |
| 4880601 | LOGGINS PLUMBING SERVICE | P O BOX 150937 | | | | LUFKIN | TX | 75915 | |
| 5688027 | LOGGINS STEFANIE | 1914 S W E AVE | | | | LAWTON | OK | 73501 | |
| 5688028 | LOGGINS TERI | 14435 TERRACE | | | | CLEVELAND | OH | 44112 | |
| 4460914 | LOGGINS, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549882 | LOGGINS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259940 | LOGGINS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261053 | LOGGINS, DESTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532593 | LOGGINS, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665611 | LOGGINS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578761 | LOGGINS, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685644 | LOGGINS, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288832 | LOGGINS, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456309 | LOGGINS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463157 | LOGGINS, STEFFEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588990 | LOGGINS, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739800 | LOGGINS, VETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582233 | LOGHIN, COSMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581871 | LOGHIN, RAZVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017115 | LOGIC BUILD INC | 17300 MONTEREY ROAD | STE 200 | | | MORGAN HILL | CA | 95037 | |
| 5404158 | LOGIC MONITOR | DEPT LA 24200 | | | | PASADENA | CA | 91185 | |
| 4867015 | LOGICAL SOLUTIONS INC | 407 INTERNATIONAL PRKY STE 406 | | | | RICHARDSON | TX | 75081 | |
| 4875031 | LOGICALIS | DEPT 172301 PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| 4888248 | LOGICBLOX INC | SUITE 1880 1349 W PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| 5797251 | Logicbroker, Inc | 1 ENTERPRISE DR STE 425 | | | | SHELTON | CT | 06484 | |
| 5797252 | Logicbroker, Inc. | 1000 Bridgepoint Avenue | none | | | Shelton | CT | 06484 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790582 | LOGICBROKER, INC. | ATTN : PRESIDENT | 1000 BRIDGEPOINT AVENUE | | | SHELTON | CT | 06484 | |
| 4127234 | Logicbroker, Inc. | 1 Enterprise Drive | Suite 425 | | | Shelton | CT | 06484 | |
| 4802866 | LOGICO LLC | DBA TEKTEL | 6020 PROGRESSIVE SUITE 900 | | | SAN DIEGO | CA | 92154 | |
| 4207543 | LOGINOV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687133 | LOGIOTATOS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862411 | LOGISTICK INC | 19880 STATE LINE ROAD | | | | SOUTH BEND | IN | 46637 | |
| 4797937 | LOGISTICS TRADING LLC | DBA YOUTH SPRINGS | 15561 SW 27 STREET | | | MIAMI | FL | 33185 | |
| 4805931 | LOGITECH INC | 1376 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4889074 | LOGITECH INC | VATS ONLY | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674 | |
| 4796252 | LOGMAN BAKINSKIY | DBA INTER-STORE-JEWELRY | 280 OCEAN PKWY, APT 6G | | | BROOKLYN | NY | 11218 | |
| 5688029 | LOGMAN MICHELLE | 11417 E 17TH ST | | | | TULSA | OK | 74128 | |
| 4873273 | LOGMEIN INC | BOX 83308 | | | | WOBURN | MA | 01813 | |
| 4871317 | LOGO 7 INC | 8677 LOGO ATHELETIC COURT | | | | INDIANAPOLIS | IN | 46219 | |
| 5688030 | LOGO ALESSANDRA | 1128 BRANDYWINE ST | | | | LEBANON | PA | 17046 | |
| 4799434 | LOGO CHAIR INC | 117 SOUTHWEST PKWY | | | | FRANKLIN | TN | 37064 | |
| 5688031 | LOGO CONNIE P | 122 NW 17 TH PL | | | | MIAMI | FL | 33134 | |
| 4549043 | LOGO, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283274 | LOGO, CORNEILLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604524 | LOGOLUSO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688032 | LOGON CHANTELLE | 9549 E BOWERS DR | | | | SALINAS | CA | 93955 | |
| 4144405 | LOGOTALA, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860999 | LOGOTEL INC | 15046 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 4615430 | LOGRECO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489600 | LOGRECO, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839054 | LOGS INTERNATIONAL / ORISIVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688034 | LOGSDON KATASHA | 50 ARENA LANE | | | | ST ALBANS | WV | 25177 | |
| 5688035 | LOGSDON MICHAEL A | 5316 HAVENTREE CT | | | | LOUISVILLE | KY | 40229 | |
| 4240444 | LOGSDON, ALEXANDER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470353 | LOGSDON, ALYCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353476 | LOGSDON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289341 | LOGSDON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149996 | LOGSDON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197740 | LOGSDON, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284817 | LOGSDON, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767628 | LOGSDON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321488 | LOGSDON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247162 | LOGSDON, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275250 | LOGSDON, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575848 | LOGSDON, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818908 | LOGSDON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635249 | LOGSDON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320186 | LOGSDON, KAYLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295653 | LOGSDON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463839 | LOGSDON, LEVI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737565 | LOGSDON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320776 | LOGSDON, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315855 | LOGSDON, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154746 | LOGSDON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716533 | LOGSDON, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312786 | LOGSDON, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411339 | LOGSDON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478377 | LOGSDON, VADIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216600 | LOGSTON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518752 | LOGSTON, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801720 | LOGSTX LLC | DBA ALLSTAR TOOLSHED | 615 MEEHAN AVENUE | | | FAR ROCKAWAY | NY | 11691 | |
| 5688036 | LOGUE DONALD | 1204 N CAMELOT DR | | | | PAYSON | AZ | 85541 | |
| 5688037 | LOGUE ROSE | 16 MILITARY ST | | | | HOULTON | ME | 04730 | |
| 5688038 | LOGUE TAKISHA | 1309 W MISSION BLVD | | | | ONTARIO | CA | 91762 | |
| 4432878 | LOGUE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478292 | LOGUE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407209 | LOGUE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393866 | LOGUE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296332 | LOGUE, JACK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587202 | LOGUE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573788 | LOGUE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347393 | LOGUE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584763 | LOGUE, KIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652957 | LOGUE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839055 | LOGUE, LARRY & WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485058 | LOGUE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694581 | LOGUE, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520115 | LOGUE, MARDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424520 | LOGUE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631983 | LOGUE, RORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462259 | LOGUE, SANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314755 | LOGUE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839056 | LOGUER DESIGN CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281788 | LOGUIDICE DAROVEC, VICKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607413 | LOGUIDICE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688040 | LOGVINOVA ANGELIKA | 3475 N COUNTRY CLUB DR | | | | AVENTURA | FL | 33180 | |
| 5688041 | LOGWOOD CHRYSTAL | 1146 GOMBER AVE | | | | CAMBRIDGE | OH | 43725 | |
| 5688042 | LOGWOOD EDDIE | 2167 EMPIRE CT | | | | ST LOUIS | MO | 63136 | |
| 5688043 | LOGWOOD LAVONDA | 1552 ESTRADA DR APT 7 | | | | ST LOUIS | MO | 63138 | |
| 4568442 | LOGWOOD, AZUREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177203 | LOGWOOD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349391 | LOGWOOD, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698383 | LOGWOOD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753811 | LOGWOOD, WIENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688044 | LOH SALLY | 8 LEDGEWOOD WAY | | | | PEABODY | MA | 01960 | |
| 4379941 | LOH, BASIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688045 | LOHATEERAPARP PRAPAS | 2017 CENTRAL PARKWAY | | | | NORMAN | OK | 73071 | |
| 4281243 | LOHBAUER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839057 | LOHDI, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688046 | LOHELANI NABESHIMA | PO BOX 3148 | | | | LIHUE | HI | 96766 | |
| 4308895 | LOHMAN II, RANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458052 | LOHMAN, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291399 | LOHMAN, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618352 | LOHMAN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434587 | LOHMAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644323 | LOHMAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277535 | LOHMAN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553720 | LOHMAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593584 | LOHMAN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609753 | LOHMANN, LANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275236 | LOHMANN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681739 | LOHMANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688047 | LOHMEYER ANDY | 6115 N MONROSE | | | | KANSAS CITY | MO | 64119 | |
| 5688048 | LOHMEYER DEIDREA | 2303WMAXWELLST | | | | PENSACOLA | FL | 32505 | |
| 5688049 | LOHMEYER SANDRA | 2630 NORWALK | | | | TOLEDO | OH | 43605 | |
| 4159383 | LOHMEYER, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893179 | Lohmiller & Co. | 4800 Osage Street #100 | | | | Denver | CO | 80221 | |
| 4893179 | Lohmiller & Co. | 4800 Osage Street #100 | | | | Denver | CO | 80221 | |
| 5404455 | LOHMILLER & COMPANY | PO BOX 847889 | | | | DALLAS | TX | 75284 | |
| 4454780 | LOHMILLER, BRAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716753 | LOHNER, ALRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600009 | LOHNER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391061 | LOHNES, KAYLEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236862 | LOHNES, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257760 | LOHNING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157289 | LOHOFF, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456903 | LOHORN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858797 | LOHR DISTRIBUTING CO INC | 1100 S 9TH ST | | | | SAINT LOUIS | MO | 63104 | |
| 4700182 | LOHR, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303904 | LOHR, ELLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494759 | LOHR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751206 | LOHR, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217665 | LOHR, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159382 | LOHR, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300240 | LOHRENZ, ALLISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254339 | LOHRENZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144057 | LOHRKE, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195447 | LOHRKE, DARRELL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688051 | LOHRMAN HONEY | 175 CHUCKEY RURITAN RD S | | | | CHUCKEY | TN | 37745 | |
| 4702918 | LOHRMAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292263 | LOHRMAN, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360229 | LOHRMANN, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273978 | LOHSE, ALISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598960 | LOHSE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772005 | LOHSE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604972 | LOHSE, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831350 | LOHSE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483376 | LOHSE, KIERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275165 | LOHSE, TRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688052 | LOHVECK TISHA | 3225 N TALBOT | | | | ERLANGER | KY | 41017 | |
| 5688053 | LOI AU | 1511 S 4TH ST | | | | ALHAMBRA | CA | 91803 | |
| 5688054 | LOI NGUYEN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851749 | LOI NGUYEN | 11582 SW GRAVEN ST | | | | Portland | OR | 97224 | |
| 4238969 | LOI, HOANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343996 | LOIACONO JR., JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818909 | LOIACONO, JOHN & MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549655 | LOIACONO, TJ J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489135 | LOIBL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688055 | LOICHLE SHARON | 880-13 STATE LINE RD | | | | WINDSOR | NY | 13865 | |
| 5688056 | LOIDA CAMPOS | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5688057 | LOIDA MERCADO | BO CAIMITO BAJO CARR 842 | | | | SAN JUAN | PR | 00926 | |
| 4639381 | LOIDA, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828308 | LOIE PUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771701 | LOIHLE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674250 | LOINAZ, KARENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688058 | LOINS JASMINEBARB | 2929 LAFAYETTE | | | | SAINT JOSEPH | MO | 64504 | |
| 4839058 | LOINTER HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688059 | LOIS ABRAHAM | 4006 ACACIA STREET | | | | RIVERSIDE | CA | 92503 | |
| 5688060 | LOIS ANDERSON | 2430 S MILL AVE APT 227 | | | | TEMPE | AZ | 85282 | |
| 5688061 | LOIS ARMFELD | 4770 MEADOW CROSSING | | | | ROANOKE | VA | 24019 | |
| 4871389 | LOIS BARTH | 881 10TH AVENUE 3D | | | | NEW YORK | NY | 10019 | |
| 5688062 | LOIS BLODGETT | 14712 FLINTSTONE LN | | | | SILVER SPRING | MD | 20905 | |
| 5688063 | LOIS BUNCH | 2945 FAWFER LN | | | | KNOXVILLE | TN | 37914 | |
| 5688064 | LOIS COTTON | 11016 COTTONTOP CT | | | | HOUSTON | TX | 77086 | |
| 5688065 | LOIS CUMBS | PO BOX 695 | | | | LEBANON | VA | 24266 | |
| 5688066 | LOIS DAVIS | 4 CAMBRIDGE TOWN HOUSE DR | | | | PLEASANTVILLE | NJ | 08234 | |
| 4849382 | LOIS EDWARDS | 1209 TARA DR | | | | Midwest City | OK | 73130 | |
| 5688067 | LOIS GLEASON | 1881 ROSEMOUNT RD | | | | PORTSMOUTH | OH | 45662 | |
| 5838965 | Lois Godshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838965 | Lois Godshall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795968 | LOIS GORDON-SAUNDERS DBA BARGAIN R | DBA BARGAIN ROYALE | 26 1ST STREET # 8022 | | | PELHAM | NY | 10803 | |
| 5688068 | LOIS GROOMS | 530 S CALEDONIA RD | | | | LAURINBURG | NC | 28352 | |
| 5688069 | LOIS HEBERT | 25 GRANITE ST | | | | WEBSTER | MA | 01570 | |
| 5688070 | LOIS HILL | 36 RAILROAD ST | | | | WALLINGFORD | VT | 05773 | |
| 4852331 | LOIS J SHESTACK | 1919 CHESTNUT ST APT 624 | | | | Philadelphia | PA | 19103 | |
| 4848747 | LOIS JOHNSON | 3514 35TH ST | | | | Moline | IL | 61265 | |
| 4839059 | LOIS KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688072 | LOIS KOHARA | 53 WAIAKEA PL | | | | HILO | HI | 96720-3700 | |
| 5688073 | LOIS LINDASY | 313 HIGH AVE | | | | NILES | OH | 44446 | |
| 4850468 | LOIS LOEWER | 4200 GARLAND AVE | | | | NOTTINGHAM | MD | 21236 | |
| 4851817 | LOIS LYNCH | 22355 30TH AVE | | | | Cadott | WI | 54727 | |
| 5688074 | LOIS MCBRAYER | 395 RIVER CHASE WAY | | | | NEW BRAUNFELS | TX | 78132 | |
| 5688075 | LOIS MCCABE | 27 ROCKY RIDGE RD | | | | ESTROUDSBURG | PA | 18302 | |
| 5688076 | LOIS MCRAVEN | 1411 W SEMINOLE ST | | | | SPRINGFIELD | MO | 65807 | |
| 4709348 | LOIS MONCRIEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800286 | LOIS MULVIHILL | DBA E Z ZSHOP | 140 GREYLOCK AVE | | | BELLEVILLE | NJ | 07109 | |
| 5688077 | LOIS N MUELLER | 1208 GRANT ST | | | | DANDRIDGE | TN | 37725 | |
| 4850382 | LOIS NAUSLAR | 3777 DIAMOND CT | | | | Simi Valley | CA | 93063 | |
| 5688078 | LOIS PHELPS | 3101 E NORTHBAY ST | | | | TAMPA | FL | 33610 | |
| 5688079 | LOIS PRESTON | 4665 SUMMER DRIVE | | | | BATON ROUGE | LA | 70811 | |
| 5688080 | LOIS RAMON | 10520 SW 123RD RD | | | | MIAMI | FL | 33186 | |
| 5846278 | Lois Risius | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839060 | LOIS ROSS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688081 | LOIS ROSSITER | 42526 BEVERLEY WAY | | | | CLINTON | MI | 48038 | |
| 5688082 | LOIS ROTHSTEIN | 21972 OAK HEIGHTS CIR | | | | COLD SPRING | MN | 56320 | |
| 5688083 | LOIS SANDSTROM | 132 NARWORIG DRIVE | | | | NEW KENSINGTON | PA | 15068 | |
| 5688084 | LOIS SCOTT | 1256 DEEL HILL RD | | | | OAKWOOD | VA | 24631 | |
| 5688085 | LOIS SESSIONS | 2601 WESTCHESTER AVE | | | | ELLICOTT CITY | MD | 21043 | |
| 5688086 | LOIS STOKES | 1740 S GROVE | | | | YPSIANTI | MI | 48198 | |
| 5688087 | LOIS THOMPSON | 130 WIMBERLY DR | | | | TRUSSVILLE | AL | 35173 | |
| 5688088 | LOIS TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5688089 | LOIS UNDERWOOD | 4865 KOSSUTH 1ST FL | | | | ST LOUIS | MO | 63115 | |
| 5688090 | LOIS WARE | 4658 MERCER UNVI DR 1902 | | | | MACON | GA | 31210 | |
| 4846983 | LOIS WHITEMAN | 4709 BRIERLY DR W | | | | West Mifflin | PA | 15122 | |
| 5688092 | LOIS WICKENS | 1701 NW IRWIN AVE | | | | LAWTON | OK | 73507 | |
| 5688093 | LOIS WILLIAMS | 5509 SCARLET TER | | | | INDIANAPOLIS | IN | 46224 | |
| 5688094 | LOIS WILSON | 829 OLD PINE TOP RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5688095 | LOIS WIMBERLY | 1357 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| 5688096 | LOISAN THOMPSON | 9427 SE 35TH CT | | | | OCALA | FL | 34480 | |
| 5688097 | LOISEAU ARLENE | PO BOX 683 | | | | MINERAL WELLS | WV | 26150 | |
| 4645749 | LOISEAU, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659084 | LOISEAU, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559207 | LOISEAU, WINDELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347559 | LOISEL, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331650 | LOISELLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355183 | LOISELLE, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599762 | LOISELLE, MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688098 | LOISJEAN SAARI | 1811 E 5TH ST | | | | DULUTH | MN | 55812 | |
| 5688099 | LOISN HOLLEY | 5305NORTHFIELD RD | | | | CLEVELAND | OH | 44146 | |
| 5688100 | LOIUS ALENE | 442 NORTHSTATE ST | | | | GIRARD | OH | 44420 | |
| 5688101 | LOIUS MYRLANDE | 103 PINE CIR | | | | GREENACRES | FL | 33463 | |
| 4608204 | LOIZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688102 | LOIZA PETRA | SULLIVAN LANE APT 206 | | | | SPARKS | NV | 89431 | |
| 4626023 | LOIZA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417546 | LOJA GUNCAY, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619719 | LOJA, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224598 | LOJA, KAITLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345512 | LOJA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424041 | LOJA, MARCELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886563 | LOJACK SUPPLY CHAIN INTEGRITY INC | SC INTEGRITY INC | 1301 W. PRESIDENT GEORGE BUSH HWY | SUITE 300 | | RICHARDSON | TX | 75080 | |
| 5688103 | LOJAN SHITA | 4391 KALE PLACE 6 | | | | LIHUE | HI | 96766 | |
| 5688104 | LOJANO CARLOS | 3901 KENNEDY BLVD | | | | UNION CITY | NJ | 07087 | |
| 4164950 | LOJEK, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147214 | LOJIK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569576 | LOJKA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282179 | LOJKOVIC, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688105 | LOJO SHERLEY | PO BOX 3313 | | | | LAJAS | PR | 00667 | |
| 4839061 | LOK JACK, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688106 | LOK MICHAEL | 2207 38TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4675516 | LOK, TIN CHING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356680 | LOKAMAS, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656157 | LOKANC, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603614 | LOKANDA, SARAVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725187 | LOKAY, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488237 | LOKAY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637975 | LOKBOJ, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688107 | LOKEIJEK CLANA | 1709 W MAINE | | | | ENID | OK | 73703 | |
| 4587364 | LOKEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389910 | LOKEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256005 | LOKENBERG, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185166 | LOKENSGARD, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750933 | LOKER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705067 | LOKERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688108 | LOKES JOHN | 174 FIRWOOD DR NONE | | | | BRIDGEVILLE | PA | 15017 | |
| 5688109 | LOKEY JOBETH | 342 S ST ANDREWS ST APT 105 | | | | DOTHAN | AL | 36301 | |
| 5688110 | LOKEY TINA | 2056 HAMLEY | | | | GARY | IN | 46406 | |
| 5688111 | LOKEY TRACY L | 18 WARD LACY LANE | | | | SHARON | WV | 25182 | |
| 4750292 | LOKEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425397 | LOKIE, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839062 | LOKITZ, JON & MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575232 | LOKKEN, BRIDGET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160622 | LOKKEN, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592755 | LOKKEN, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403895 | LOKKER, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797253 | LOKO PARTNERS INC | 1598 US Route 302 | | | | Barre | VT | 05641 | |
| 4888560 | LOKO PARTNERS INC | THOMAS COULTER | 1598 US ROUTE 302 | | | BARRE | VT | 05464 | |
| 4888561 | LOKO PARTNERS INC | THOMAS D COULTER | 1598 US ROUTE 302 BERLIN | | | BARRE | VT | 05641 | |
| 5797253 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 65641 | |
| 5797253 | LOKO PARTNERS INC | 1598 US ROUTE 302 | | | | BARRE | VT | 05641 | |
| 4361419 | LOKOJARVI, BERNADETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688112 | LOKORI CECILIA | 1622 FOREST AVE | | | | DES MOINES | IA | 50314 | |
| 4881032 | LOKRE DEVELOPMENT COMPANY | P O BOX 215 | | | | PLOVER | WI | 54467 | |
| 4727861 | LOKSHIN, MINDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878251 | LOL INC | LANDSCAPE IMAGES OF TEXAS INC | 17225 GROESCHKE ROAD | | | HOUSTON | TX | 77084 | |
| 5688113 | LOL INC | 17225 GROESCHKE ROAD | | | | HOUSTON | TX | 77084 | |
| 5688114 | LOL KOLL | 4544 NOLL ST | | | | CLAYMONT | DE | 19703 | |
| 4795626 | LOL PRODUCTIONS | DBA MIDWEST WHOLESALE CENTER | 9509 N CLEVELAND AVENUE | | | KANSAS CITY | MO | 64156 | |
| 5688115 | LOLA AKINWANDE | 18931 BIRDSEYE DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 5688116 | LOLA BUSBY | LAFAYETTE LA | | | | LAFAYETTE | LA | 70503 | |
| 5688117 | LOLA CAMPOS | 240 KIPU PLACE | | | | LIHUE | HI | 96766 | |
| 5688118 | LOLA COATES | 1116 CABANA DR | | | | NASHVILLE | TN | 37214 | |
| 5688119 | LOLA DAVIS | 201 FREDRICK ST | | | | NITRO | WV | 25143 | |
| 5688120 | LOLA DIBELLA | 2 CLARIDGE DR | | | | VERONA | NJ | 07044 | |
| 5688121 | LOLA LOPEZ | 1313 52ND ST | | | | COLUMBUS | GA | 31904 | |
| 5688122 | LOLA MILLSAP | 2336 E HORIZON DR | | | | ROSMAN | CA | 93560 | |
| 5688123 | LOLA MOSLEY-SHAW | 5000 MOUNTAIN SPRINGS RD APT-413 | | | | ANTIOCH | TN | 37013 | |
| 5688125 | LOLA RIVERA | 11231 SW 221 ST | | | | MIAMI | FL | 33170 | |
| 5688126 | LOLA STEPHENS | PO BOX 127 | | | | NORTH SALEM | IN | 46165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688128 | LOLA WANN | 3505 HIGHWAY OO | | | | ODESSA | MO | 64076 | |
| 4839063 | LOLA WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688129 | LOLA WOOLETT | 29668 COUNTY ROAD 108 | | | | ELKHART | IN | 46514 | |
| 5688130 | LOLA WRIGHT | 1010 SIBLEY RD | | | | TOLEDO | OH | 43615 | |
| 4346019 | LOLA-CHARLES, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688131 | LOLANDA JOHNSON | 828 RIDGEWAY AVE | | | | HAMPTON | VA | 23661 | |
| 5688132 | LOLANDA WILSON | 1265 PROVIDENCE CHURCH RD | | | | SALISBURY | NC | 28146 | |
| 5688133 | LOLE PORCHIA | 3306 S STERLING AVE 33 | | | | INDEP | MO | 64052 | |
| 4846502 | LOLEITA MITCHELL | 21055 ELLIS AVE | | | | Perris | CA | 92570 | |
| 5688134 | LOLEITHA L COUNCIL | 407 DOVE PL | | | | GOLDSBORO | NC | 27534 | |
| 5688135 | LOLENA SANCHEZ | 10603 S US HIGHWAY 31 LOT | | | | ELIZABETHTOWN | IN | 47232 | |
| 5688136 | LOLIC KESSEL | 607 EAST 11 TH ST | | | | NEW YORK CITY | NY | 10009 | |
| 4155570 | LOLIN, WATAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688137 | LOLITA CHAMBERS | 339 NORTH 75TH STREET | | | | MESA | AZ | 85207 | |
| 4797443 | LOLITA CORINOVSCAIA | DBA BABY BELLA BOUTIQUE | 3500 PEACHTREE RD NE | | | ATLANTA | GA | 30326 | |
| 5688138 | LOLITA DAVIS | PO BOX 6721 | | | | ALBANY | NY | 12206 | |
| 5688139 | LOLITA GRUBE | 570 BELLERIVE RD | | | | ANNAOPLIS | MD | 21409 | |
| 5688140 | LOLITA HALL | 6402 KILMER ST | | | | CHEVERLY | MD | 20785 | |
| 5688141 | LOLITA HAWKINS | 205 BLOOMSBURY SQUARE | | | | ANNAPOLIS | MD | 21401 | |
| 5688142 | LOLITA HENRY | 4000 LLANO DR | | | | BOURG | LA | 70343 | |
| 5688143 | LOLITA JACKSON | 217 SMITH ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5688144 | LOLITA JOHNSON | 7351 NORMANDI COURT APARTMENT I | | | | HAZELWOOD | MO | 63042 | |
| 5688146 | LOLITA MCKIE | 6585 PENNSYLVANIA AVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5688147 | LOLITA NEAL | 4406 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| 5688148 | LOLITA NEGALE | 6801 TOPKE PL NE | | | | ALBUQUERQUE | NM | 87109 | |
| 5688149 | LOLITA NOTES | 1613 MONTPELIER ST NONE | | | | BALTIMORE | MD | 21218 | |
| 5688150 | LOLITA OAKLEY | 1823 7TH ST | | | | DES MOINES | IA | 50314 | |
| 5688151 | LOLITA P LIAMSON | 11574 SAINT AUBIN | | | | HAMTRAMCK | MI | 48212 | |
| 5688152 | LOLITA SMITH | 19469 SHAFTSBURY | | | | DETROIT | MI | 48219 | |
| 5688153 | LOLITA WARING | 700 MARSHAL ST | | | | HAGERSTOWN | MD | 21740 | |
| 4635221 | LOLL, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688154 | LOLLAR MANDI | 53032 BASGAL RD | | | | BOONE | CO | 81025 | |
| 4148302 | LOLLAR, DOMONIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261559 | LOLLAR, JESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148065 | LOLLAR, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299393 | LOLLAR, KIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221762 | LOLLAR, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682281 | LOLLAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546470 | LOLLAR, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582106 | LOLLAR, SHEAANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688155 | LOLLER ALANNAH | 1027 TONEY BAY RD | | | | HOLLY HILL | SC | 29059 | |
| 5688156 | LOLLER ROBERT | 2025 GUYWAY | | | | BALTO | MD | 21222 | |
| 5688157 | LOLLEY AMANDA | 4541 LARRY LN | | | | SHREVEPORT | LA | 71107 | |
| 4346325 | LOLLEY, ALYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372133 | LOLLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345598 | LOLLEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468680 | LOLLEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688158 | LOLLIS BRANDI | 715 HALL RD | | | | ANDERSON | SC | 29624 | |
| 5688159 | LOLLIS ELYSSA | 115 CNK DRIVE | | | | BELTON | SC | 29627 | |
| 5688160 | LOLLIS ROSEMARY | 238 S 104TH E AVE | | | | TULSA | OK | 74128 | |
| 5688161 | LOLLIS STEPHANIE | 168 WEST BAGWELL RD | | | | LIBERTY | SC | 29657 | |
| 4789981 | Lollis, Jamie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286146 | LOLLIS, NAASHARII A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527666 | LOLLIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764080 | LOLLIS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623352 | LOLLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320898 | LOLLIS, WRAVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818910 | LOLLY & MIKE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688162 | LOLLY DAISY | 11280 W YELLOW OAK LN | | | | CRYSTAL RIVER | FL | 34428 | |
| 4865695 | LOLLY TOGS LTD | 321 HERROD BLVD P O BOX 1001 | | | | DAYTON | NJ | 08810 | |
| 4231990 | LOLMAUGH, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359453 | LOLMAUGH, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330275 | LOLOCI, BLERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867604 | LOLOI INC | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| 5688164 | LOM CEYONE | 624 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546 | |
| 5688165 | LOMA ATHEENA | 1540 MEADE ST | | | | DENVER | CO | 80204 | |
| 4565822 | LOMACK, LORENZO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219395 | LOMA-DELACRUZ, ANAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272756 | LOMAE, ATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215097 | LOMAHAN, CHRYSOSTOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667487 | LOMAN JR, CLEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688166 | LOMAN LINDA | 6 HAYWOOD TERRACE APT B | | | | AMSTERDAM | NY | 12010 | |
| 4377280 | LOMAN, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462599 | LOMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267000 | LOMAN, DEMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697329 | LOMAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640266 | LOMAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541622 | LOMAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556369 | LOMANNO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298032 | LOMARTIRE, MAURO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688167 | LOMAS LUANN | 22 ARLINGTON ST | | | | WORCESTER | MA | 01604 | |
| 5688168 | LOMAS MELVA | 196 BOWERS ST | | | | EDCOUCH | TX | 78538 | |
| 5688169 | LOMAS VICTOR | 1601 N 58TH AVE | | | | PHOENIX | AZ | 85035 | |
| 4325080 | LOMAS, CARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420657 | LOMAS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449331 | LOMAS, CRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174268 | LOMAS, DALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570921 | LOMAS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156479 | LOMAS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692159 | LOMAS, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164951 | LOMAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713093 | LOMAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325634 | LOMAS, KEOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535970 | LOMAS, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663124 | LOMAS, PAULA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186534 | LOMATCHISNKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667672 | LOMATEWAMA, CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271134 | LOMAVITA, JOSLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688170 | LOMAX ANDRIENE | 2248 GEORGIA WOODS PL | | | | WHEATON | MO | 20785 | |
| 5688171 | LOMAX CONNIE | 908 CRESTVIEW RD | | | | GREENVILLE | SC | 29617 | |
| 5688172 | LOMAX JACKIE | 1744 S PARK AVE | | | | TITUSVILLE | FL | 32780 | |
| 5688173 | LOMAX JAZMYN R | 4438 E ST SE APT 2 | | | | WASHINGTON | DC | 20019 | |
| 4553460 | LOMAX JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688174 | LOMAX LASHELL D | 7743 WILD PLUM AVE | | | | ST LOUIS | MO | 63130 | |
| 5688175 | LOMAX PATRICIA | 3203 STOCKON ST | | | | RICHMOND | VA | 23224 | |
| 5688176 | LOMAX SHENISE | 1852 RUSSELL BLVD | | | | ST LOUIS | MO | 63111 | |
| 5688177 | LOMAX TAMIKA | 1316 COTTON AVE SW | | | | BHAM | AL | 35211 | |
| 5688178 | LOMAX TERRION | 1945 N WINDSOR DR APT B | | | | NEW ORLEANS | LA | 70122 | |
| 5688179 | LOMAX YOLANDA | 3946 N 19TH ST | | | | ST LOUIS | MO | 63107 | |
| 4312364 | LOMAX, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755904 | LOMAX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678499 | LOMAX, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635508 | LOMAX, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371067 | LOMAX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540655 | LOMAX, BRITTANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533428 | LOMAX, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510319 | LOMAX, CARIUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616852 | LOMAX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521118 | LOMAX, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404008 | LOMAX, CHALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693311 | LOMAX, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305644 | LOMAX, CYNTHIA DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263353 | LOMAX, DANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602924 | LOMAX, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267213 | LOMAX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644679 | LOMAX, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763236 | LOMAX, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171894 | LOMAX, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750267 | LOMAX, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457756 | LOMAX, HAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608698 | LOMAX, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544434 | LOMAX, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713897 | LOMAX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554727 | LOMAX, JANNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278679 | LOMAX, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338146 | LOMAX, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301472 | LOMAX, JEFFERY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787572 | Lomax, John & Colleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383584 | LOMAX, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157787 | LOMAX, KYON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620112 | LOMAX, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467888 | LOMAX, MARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342008 | LOMAX, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738538 | LOMAX, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738538 | LOMAX, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292306 | LOMAX, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311817 | LOMAX, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263814 | LOMAX, TANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754373 | LOMAX, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684103 | LOMAX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345193 | LOMAX-BEY, FATIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718832 | LOMAXH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581789 | LOMAYAKTEWA, SEREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688180 | LOMAYLO LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5688181 | LOMBA ALONZO R | 116 1ST AVE | | | | CRANSTON | RI | 02910 | |
| 4638860 | LOMBA, CARMEN TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329059 | LOMBA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688182 | LOMBADICKSON ANA M | CALLE 24 RR -7 | | | | BAYAMON | PR | 00959 | |
| 4441091 | LOMBAHE, SIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792712 | LOMBARD LLC | JEFF OBERST | Q/C 15160 NW LAIDLAW RD, STE 108, | | | PORTLAND | OR | 97229 | |
| 4655981 | LOMBARD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654401 | LOMBARD, CAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769296 | LOMBARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759409 | LOMBARD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613382 | LOMBARD, STEVINGSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738740 | LOMBARD, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818911 | LOMBARD. TIM & CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236739 | LOMBARDERO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688183 | LOMBARDI SARA | 418 LOWE CT | | | | FORT RILEY | KS | 66442 | |
| 5688184 | LOMBARDI SEAN | 9713 TURNBUCKLE DR | | | | ANCHORAGE | AK | 99508 | |
| 4743193 | LOMBARDI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448668 | LOMBARDI, ANTONIO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611269 | LOMBARDI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396448 | LOMBARDI, CECILIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254589 | LOMBARDI, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328895 | LOMBARDI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659467 | LOMBARDI, EUGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441710 | LOMBARDI, GINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159650 | LOMBARDI, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621062 | LOMBARDI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436529 | LOMBARDI, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405750 | LOMBARDI, KATHERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690406 | LOMBARDI, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763544 | LOMBARDI, MARY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452651 | LOMBARDI, MERCEDES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436358 | LOMBARDI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721254 | LOMBARDI, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793461 | Lombardi, Rosemarie & Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328660 | LOMBARDI, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857211 | LOMBARDINO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688185 | LOMBARDO ANTHONY | 4926 FRUITWOOD LOOP | | | | HOLIDAY | FL | 34690 | |
| 5688186 | LOMBARDO MELANIE | 77 ROCKINGHAM PARK BLVD | | | | SALEM | NH | 03079 | |
| 5688187 | LOMBARDO NICOLE | 22291 WESTCHESTER BVLD | | | | PRT CHARLOTTE | FL | 33952 | |
| 5688188 | LOMBARDO PATRICK | 780 N MAIN ST | | | | LIMA | OH | 45804 | |
| 5688189 | LOMBARDO SAMANTHA | N7999 HIGHRIDGE ROAD | | | | FORT ATKINSON | WI | 53538 | |
| 4655019 | LOMBARDO, ANTONINO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818912 | LOMBARDO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427687 | LOMBARDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441121 | LOMBARDO, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422010 | LOMBARDO, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289362 | LOMBARDO, CHESTERINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226132 | LOMBARDO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585452 | LOMBARDO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395783 | LOMBARDO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222257 | LOMBARDO, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839064 | LOMBARDO, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652448 | LOMBARDO, JOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485989 | LOMBARDO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441148 | LOMBARDO, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299748 | LOMBARDO, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430238 | LOMBARDO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678955 | LOMBARDO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618487 | LOMBARDO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401082 | LOMBARDO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334149 | LOMBARDO, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339737 | LOMBARDO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480352 | LOMBARDO, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898583 | LOMBARDO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739733 | LOMBARDO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751328 | LOMBARDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607097 | LOMBARDO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412974 | LOMBARDO, RANDALL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440206 | LOMBARDO, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697405 | LOMBARDO, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828309 | LOMBARDO-RITCHEY, WAYNE & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628701 | LOMBARDY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502332 | LOMBAY, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688190 | LOMBERA AMPARO | 2715 N GIDDINGS ST | | | | VISALIA | CA | 93292 | |
| 4193343 | LOMBERA, ALFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175353 | LOMBERA, ASAREL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465341 | LOMBERA, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615816 | LOMBERA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738118 | LOMBINO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245096 | LOMBRAGE, CHRISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688191 | LOMBRANA JOHN | 3412 VIA CORTEZ | | | | LOMPOC | CA | 93436 | |
| 4307425 | LOMBRANA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629575 | LOMBRANO, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713924 | LOMBRANO, JUVENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647986 | LOMBRE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688193 | LOMELI ARETHA | 5 LITTLE POLE CREEK DRIVE | | | | CANDLER | NC | 28715 | |
| 5688194 | LOMELI MAGHAN | 6098 TROW BRIDGE WAY | | | | SALT LAKE CY | UT | 84118 | |
| 5688195 | LOMELI MARIA | 2759 E 221ST PL | | | | LONG BEACH | CA | 90810 | |
| 5688196 | LOMELI MARIA M | 13583 ALGONQUIN RD | | | | APPLE VALLEY | CA | 92308 | |
| 5688197 | LOMELI NELLIE | 1738 APPLETON WAY | | | | POMONA | CA | 91767 | |
| 4568179 | LOMELI NIEVES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688198 | LOMELI PEDRO | 2494 FALCON VALLEY DR | | | | CHULA VISTA | CA | 91914 | |
| 5688199 | LOMELI SEARSMARIA | 5300 SAN DARIO AVE | | | | LAREDO | TX | 78041 | |
| 4692321 | LOMELI, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188450 | LOMELI, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202397 | LOMELI, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213802 | LOMELI, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717061 | LOMELI, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633443 | LOMELI, EPIFANIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748482 | LOMELI, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163382 | LOMELI, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207754 | LOMELI, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210974 | LOMELI, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164401 | LOMELI, HILDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221059 | LOMELI, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153003 | LOMELI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297539 | LOMELI, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606475 | LOMELI, JOSELUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192564 | LOMELI, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300482 | LOMELI, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299991 | LOMELI, MADELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207997 | LOMELI, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203364 | LOMELI, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541477 | LOMELI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177483 | LOMELI, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161160 | LOMELI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211908 | LOMELI, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742092 | LOMELI, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733144 | LOMELI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175782 | LOMELI, PAULA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606393 | LOMELI, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197955 | LOMELI, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180514 | LOMELI, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700793 | LOMELI-HAUPT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300051 | LOMELINO, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748691 | LOMELI-RAMOS, J EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348697 | LOMERSON, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360978 | LOMERSON, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206325 | LOMES, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462445 | LOMETO, JEMAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151363 | LOMETO, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688200 | LOMIBAO JANNETTE | 1012 ULUWALE ST | | | | WAHIAWA | HI | 96786 | |
| 4495339 | LOMICKA, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388874 | LOMINAC, DILLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688201 | LOMINACK MICHELLE | 1105 LORICK RD | | | | BLYTHEWOOD | SC | 29016 | |
| 4327572 | LOMKER, STEFFEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633557 | LOMMEL, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839065 | LOMMEN,RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688202 | LOMNICK VICTORIA | 1643 EL TIGRE TERRACE | | | | SPANISH | MO | 63138 | |
| 4711926 | LOMONACO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704420 | LOMONACO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831351 | LOMONICO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688203 | LOMORE STEVEN II | 1025 DALLIMORE RD A | | | | COLFAX | CA | 95713 | |
| 5830406 | LOMPOC RECORD | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4570188 | LOMSDALEN, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269655 | LOMSIT, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582596 | LOMU, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766369 | LOMUSCIO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802993 | LON M TATOM | PO BOX 652 | | | | PALO CEDRO | CA | 96073 | |
| 5688204 | LONA BERGLUND | 25459 165 12 ST | | | | BIG LAKE | MN | 55309 | |
| 5688205 | LONA DAGEL | 2294 ORCHARD LN | | | | SAINT PAUL | MN | 55110 | |
| 5688206 | LONA ETHELBAH | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688208 | LONA HINTON | PO BOX 2131 | | | | WHITERIVER | AZ | 85941 | |
| 5688209 | LONA WALCZUK | ANDREA WALCZUK | | | | TOLEDO | OH | 43613 | |
| 4487207 | LONABAUGH, SHAWN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591237 | LONARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596939 | LONARDO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770137 | LONARDO, LAERCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818913 | LONARDO'S WOODWORKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818914 | LONARDO'S WOODWORKING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344851 | LONAS, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640351 | LONCARIC, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688210 | LONCENE MARIE | 3471 NW 4TH ST | | | | FORT LAUDERDALE | FL | 33311 | |
| 4484403 | LONCZYNSKI, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688211 | LONDA-DORSHA GREEN | 245 NORTH RD | | | | NILES | OH | 44446 | |
| 4462751 | LONDAGIN, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247991 | LONDAGIN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314116 | LONDEEN, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164795 | LONDELL, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828310 | LONDEN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590883 | LONDENBERG, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265414 | LONDEREE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662398 | LONDERNO, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466598 | LONDERO, ALEKSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454703 | LONDHE, ARCHANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653235 | LONDHE, PRASAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395195 | LONDINO, CORA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403762 | LONDINO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323939 | LONDO, SHAMETRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688212 | LONDON AIMEE | 127 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5688213 | LONDON AMBER N | 5730 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 4839066 | LONDON BAY CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688214 | LONDON BRENDA | 5008 MATLING DR APT B | | | | OCALA | FL | 34476 | |
| 5688215 | LONDON BRIGGETTE | 5011 BLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 5484328 | LONDON CITY | 501 S MAIN ST | | | | LONDON | KY | 40741 | |
| 4780001 | London City Tax Collector | 501 S Main St | | | | London | KY | 40741 | |
| 5688216 | LONDON CONGDRIVERS | 133 TAUNTON RD | | | | COVINGTON | GA | 30014 | |
| 5688217 | LONDON CRAIG | 8611 WOODHUE CT | | | | MANASSAS | VA | 20111 | |
| 5811704 | London Engineering & Associates, Inc | 2201 SE 30th Ave., Suite 101 | | | | Ocala | FL | 34471 | |
| 4863336 | LONDON ENGINEERING AND ASSOCIATES | 2201 SE 30TH AVE STE 101 | | | | OCALA | FL | 34471 | |
| 5688220 | LONDON GWENDOLYN | 2031 LOUISA | | | | NEW ORLEANS | LA | 70117 | |
| 4797882 | LONDON MANORI | 215 WEST 6TH STREET SUITE 206 | | | | LOS ANGELES | CA | 90014 | |
| 5688221 | LONDON MARK | 2197 PAYNE RD | | | | LEXINGTON | NC | 27295 | |
| 5688222 | LONDON MICHELL | 17151 NW 60TH AVE | | | | TRENTON | FL | 32693 | |
| 5688223 | LONDON SCARLET | RR 3 BOX 3315 | | | | CHECOTAH | OK | 74426 | |
| 5688224 | LONDON THOMAS | 107 WESTPHAL DR | | | | HAMPTON | VA | 23669 | |
| 5688225 | LONDON TUNSTALL | 11315 JOYCETON DR | | | | KATTERING | MD | 20774 | |
| 4784064 | London Utility Commission, KY | P.O. Box 918 | | | | London | KY | 40743 | |
| 5688226 | LONDON VERONICA | 503 JEFFERSON ST | | | | MANSFIELD | LA | 71052 | |
| 5688227 | LONDON WENDY | 844 NORTH 14TH ST | | | | PORT ALLEN | LA | 70767 | |
| 4250239 | LONDON, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446961 | LONDON, ALYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222777 | LONDON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576188 | LONDON, ASHMA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775016 | LONDON, BEVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417754 | LONDON, CARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223016 | LONDON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145139 | LONDON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717930 | LONDON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646487 | LONDON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691741 | LONDON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609886 | LONDON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541066 | LONDON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699655 | LONDON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264394 | LONDON, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742003 | LONDON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627810 | LONDON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378317 | LONDON, KIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277827 | LONDON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322670 | LONDON, KYLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669075 | LONDON, LATOSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404031 | LONDON, LEON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325801 | LONDON, LESHON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319887 | LONDON, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574113 | LONDON, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707999 | LONDON, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257459 | LONDON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291596 | LONDON, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649992 | LONDON, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627337 | LONDON, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433144 | LONDON, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148436 | LONDON, SARA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544433 | LONDON, SHAMAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758456 | LONDON, SHEILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697398 | LONDON, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389850 | LONDON, TYREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574865 | LONDON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721821 | LONDON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435467 | LONDON, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278349 | LONDON, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839067 | LONDON. TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774899 | LONDON-MCLEOD, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437339 | LONDONO CARDENAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688228 | LONDONO JESSICA | 1812 SILVER BIRCH LN | | | | LAS VEGAS | NV | 89104 | |
| 4154323 | LONDONO JR, FAVER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628329 | LONDONO, ALINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253336 | LONDONO, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252516 | LONDONO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170087 | LONDONO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400211 | LONDONO, YANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620868 | LONDON-STIGGERS, KASHONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688229 | LONDRA ARMACHALAN | 267 J BRADLEY | | | | CHEROKEE | NC | 28719 | |
| 4403283 | LONDREGAN, WALTER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429380 | LONDRIGAN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587943 | LONDY EIBEN, SAVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688230 | LONDY TRACEY | 419 CAROLINA AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688231 | LONE MICHELE H | 2921 RIDGEFIELD DR | | | | NORFOLK | VA | 23518 | |
| 4807853 | LONE OAK PADUCAH LP | C/O SUN MANAGEMENT CORPORATION | 16 MT EBO RD SOUTH STE 22 | | | BREWSTER | NY | 10509 | |
| 4871626 | LONE STAR COMMERCIAL SERVICES LP | 910 KOALA COURT | | | | NEW BRAUNFELS | TX | 78132 | |
| 4879624 | LONE STAR NEWS GROUP | NEWSPAPER HOLDINGS INC | 512 PALO PINTO ST | | | WEATHERFORD | TX | 76086 | |
| 5688232 | LONE STAR NEWS GROUP | 512 PALO PINTO ST | | | | WEATHERFORD | TX | 76086 | |
| 4863439 | LONE STAR TEMP SERVICES INC | 2225 E BELTLINE STE 319 | | | | CARROLLTON | TX | 75006 | |
| 4859576 | LONE STAR WATER SERVICES LLC | 1226 CORPORATE DR WEST E | | | | ARLINGTON | TX | 76006 | |
| 4566354 | LONE, AIDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512828 | LONE, TYCELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637797 | LONEBEAR, ROSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431373 | LONECKE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688233 | LONEEAGLE MYRTIS | PO BOX 305 | | | | SHIPROCK | NM | 87420 | |
| 5688234 | LONELL TOUSSAINT | 4704 CANTERBURY | | | | TEMPLE | TX | 76502 | |
| 4486881 | LONER, IMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325187 | LONERGAN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483593 | LONERGAN, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328400 | LONERGAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393233 | LONERGAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413259 | LONERO, JONATHAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688235 | LONES DAVIDA | 7807 GOV PRINTZ BLVD | | | | CLAYMONT | DE | 19703 | |
| 5688236 | LONES JESIKA M | 1086 COPLEY RD | | | | AKRON | OH | 44320 | |
| 4298294 | LONES, KEWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444901 | LONES, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688237 | LONESE RAMSEY | 1911 W 57TH STREET | | | | LOS ANGELES | CA | 90062 | |
| 4625053 | LONESKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378925 | LONESKY, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867265 | LONESTAR FORKLIFT | 4213 FOREST LANE | | | | GARLAND | TX | 75042 | |
| 4672877 | LONETTI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6809 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688239 | LONETTO SUSIE | 26 8TH STREET | | | | CLOUGET | MN | 55810 | |
| 4412210 | LONEWOLF, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688240 | LONEY SHARON | 23212 VILLAGE 23 | | | | CAMARILLO | CA | 93012 | |
| 5688241 | LONEY TRISHA | 3126 N CHEYENNE ST | | | | TACOMA | WA | 98407 | |
| 4696725 | LONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404509 | LONEY, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367934 | LONEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475857 | LONEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391289 | LONEY, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800428 | Long , David | Long 801 | 2801 Route 36 | | | Oliveburg | PA | 15764 | |
| 5688242 | LONG AMELIA | 4130 S MILL AVE | | | | TEMPE | AZ | 85282 | |
| 5688243 | LONG AMY | 177 BURT STREET | | | | BANGOR | ME | 04401 | |
| 5688244 | LONG AMY R | 412 VERMONT AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5688245 | LONG ANGIE | 4544 ALA HW APTC1 | | | | ROME | GA | 30165 | |
| 5688246 | LONG ANNETTE | 5866 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| 5688247 | LONG ANTHONY | 862 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | |
| 5688248 | LONG ANTHONY B | 141 SAN LUIS ST SW | | | | PALM BAY | FL | 32908 | |
| 5688249 | LONG ASHLEY | 14606 GERDUINA DR APT8 | | | | TAMPA | FL | 33613 | |
| 5830407 | LONG BEACH PRESS-TELEGRAM | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5688250 | LONG BETTY | 260 OLD OVERTON DR | | | | MADISON | AL | 35756 | |
| 4858465 | LONG BEVERAGE INC | 10405 CHAPEL HILL RD | | | | MORRISVILLE | NC | 27560 | |
| 5688251 | LONG BRANDON | 117 IRVIN RD | | | | MURFREESBOR | NC | 27855 | |
| 5688252 | LONG BRENDA | 1997 BURNHAM | | | | MEMPHIS | TN | 38127 | |
| 5688253 | LONG BRITNI | 14303 LAWRENCE | | | | AURORA | MO | 65605 | |
| 5688254 | LONG CAROL | 1925 E VINE AVE | | | | VISALIA | CA | 93292 | |
| 5688255 | LONG CAROLYN | 14785GLYNWOOD-NEW KNOXVILLE RD | | | | ST MARYS | OH | 45885 | |
| 5688256 | LONG CASSANDRA | 1304 QUALLA RD | | | | HAYESVILLE | NC | 28904 | |
| 5424966 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | | CHINA |
| 4807172 | LONG CHARM TRADING LIMITED | ANGUS LIN | 4/F, NO.4 BUILDING, TAIJIANG ZONE, | JUYUANZHOU INDUSTRIAL PARK, JINSHAN | | FUZHOU | FUJIAN | 350026 | CHINA |
| 5688257 | LONG CHARM TRADING LIMITED | 4F NO4 BUILDING TAIJIANG ZONE | JUYUANZHOU INDUSTRIAL PARK JINSHAN | | | FUZHOU | | 350026 | CHINA |
| 4128540 | Long Charm Trading Limited | No. 4 Building Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan,Fujian | | Fuzhou | | | China |
| 4126002 | Long Charm Trading Limited | No.4 Building, Taijiang Industrial Park | Juyuanzhou Industrial Zone | Jinshan | | Fuzhou | Fujian | 350026 | China |
| 5688258 | LONG CHERRIE | 732 NORTH MCKEE RD | | | | WATERTOWN | TN | 37184 | |
| 5688259 | LONG CHRISTIAN | 253 BRANCO AVE | | | | ATWATER | CA | 95301 | |
| 5688261 | LONG COVE CLUB | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688262 | LONG COVE CLUB AND IAN LACY | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688263 | LONG COVE CLUB AND PEYTON THOMPSON | 8 LONG COVE DRIVE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| 5688264 | LONG CRYSTAL | 531 BROWER RD APT 68 | | | | LIMA | OH | 45801 | |
| 5688265 | LONG DANESHA | 1015 EAST 5 STREET | | | | ERIE | PA | 16507 | |
| 5688266 | LONG DANIELLE | 4221 W COUNTY RD 200S | | | | DANVILLE | IN | 46122 | |
| 5688267 | LONG DANIELLE M | 312 W 26TH ST | | | | LORAIN | OH | 44052 | |
| 5688268 | LONG DAREL | 1410 HARDING RD | | | | BLACKSBURG | VA | 24060 | |
| 5688269 | LONG DAVID | 125 FRANKLIN ST | | | | SANTA CRUZ | CA | 95060 | |
| 4386683 | LONG DAWSON, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688270 | LONG DEBBY | 920 SOUTH 59TH WEST AVE | | | | TULSA | OK | 74127 | |
| 5688271 | LONG DEBRA | 404 MARIAN DR | | | | SECURITY | CO | 80911 | |
| 5688272 | LONG DEIDRE | 130 ARMON AVE | | | | VIRGINIA BEACH | VA | 23452 | |
| 5688273 | LONG DENIS | 3686 7TH AVE | | | | EDGEWATER | MD | 21037 | |
| 5688274 | LONG DESTINY | 1075 LAKEVIEW DR | | | | SHELBYVILLE | KY | 40065 | |
| 5688275 | LONG DINA D | 325 HOPI AVE | | | | HARLEM | MT | 59526 | |
| 5688276 | LONG DOREISA | 730ASPEN RUN | | | | BIRMINGHAM | AL | 35209 | |
| 5688277 | LONG DORIS | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688278 | LONG DORIS B | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688279 | LONG EDWARD | 185 PENGUIN DR | | | | CORTLAND | NY | 13045 | |
| 5688280 | LONG ERICA S | 627 HOLLAND DR | | | | STATESVILLE | NC | 28677 | |
| 5688281 | LONG ESTELLA | 2515 K ST NW 203 | | | | WASHINGTON | DC | 20037 | |
| 5688282 | LONG EVANS | 8440 WESTCLIFF DR 1094 | | | | LAS VEGAS | NV | 89145 | |
| 4862252 | LONG FENCE | 1910 BETSON COURT | | | | ODENTON | MD | 21113 | |
| 5688283 | LONG GAIL | 23236 BOND CIRCLE APT C | | | | CALIFORNA | MD | 20619 | |
| 5688284 | LONG GARRETT | 4362 N 52ND ST | | | | MILWAUKEE | WI | 53216 | |
| 5688285 | LONG GLENDA C | 7802 SHINY MEADOW LN | | | | CHARLOTTE | NC | 28215 | |
| 4888318 | LONG GREEN INC | SUZANNE D SNYDER | 104 W 24TH | | | CONNERSVILLE | IN | 47331 | |
| 5688286 | LONG GWENDOLYN | PO BOX 4333 | | | | GALLUP | NM | 87035 | |
| 5688287 | LONG HEATH | 169 DOWD ST NONE | | | | DENVER | CO | 80239 | |
| 5688289 | LONG HEATHER S | 4307 SUGGS STREET | | | | LORIS | SC | 29569 | |
| 5688290 | LONG HENG | 2368 ALUM ROCK AVE | | | | SAN JOSE | CA | 95116 | |
| 5688291 | LONG HOLLY | 700 WEST SECOND STREET 2 | | | | WESTON | WV | 26452 | |
| 4629130 | LONG II, HERBERT MEATHINEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685797 | LONG III, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394990 | LONG III, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830408 | LONG ISLAND NEWSDAY | ATTN: LORI QUARTARARO | 235 PINELAWN ROAD | | | MELVILLE | NY | 11747 | |
| 4863142 | LONG ISLAND SHREDDING & RECORD DEST | 2140 FIFTH AVENUE | | | | RONKONKOMA | NY | 11779 | |
| 4222597 | LONG IV, BEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736770 | LONG IV, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688292 | LONG JACKIE | 406 N KNIGHT AVE | | | | HOPEWELL | VA | 23860 | |
| 5688293 | LONG JACOB | 155 MOUNTAIN LUKE RD | | | | SUGARVALLEY | GA | 30746 | |
| 5688294 | LONG JAMES B | 1026 FLAGON RD | | | | PINEVILLE | LA | 71360 | |
| 5688295 | LONG JAMIE | 955 PLUM CREEK RD | | | | ROARING SPG | PA | 16673 | |
| 5688297 | LONG JASON | 311 ERIE | | | | OCONTO | WI | 54153 | |
| 5688298 | LONG JEAN | 595 STEARNS RD APT 219 | | | | FOSTORIA | OH | 44830 | |
| 5688299 | LONG JILL | 179 MAIN ST | | | | HUDSON FALLS | NY | 12804 | |
| 5688300 | LONG JOE | 564 HWY 1204 LOT 29 | | | | BALL | LA | 71405 | |
| 5688301 | LONG JOEY | 18 WINCHESTER RD | | | | NEWARK | DE | 19713 | |
| 4807683 | LONG JOHN SILVERS/YUM! BRANDS, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688302 | LONG JONATHAN | 8019 E BLANKENBAKER RD | | | | PEKIN | IN | 47165 | |
| 5688303 | LONG JOYCELYNN N | 83 WILLIAMS ST | | | | BROWNSVILLE | PA | 15417 | |
| 4151244 | LONG JR, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856349 | LONG JR, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384166 | LONG JR., CLAYTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688304 | LONG JYN | 12 12 BOUSCAY AVE | | | | NORWALK | OH | 44857 | |
| 5688305 | LONG KAREN | 1102 COURTYARD WEST | | | | NEWPORT | NC | 28570 | |
| 5688306 | LONG KARRAN | 125 DEER LN | | | | TABOR CITY | NC | 28463 | |
| 5688307 | LONG KEITH | 8290 NICKELSVILLE RD NE | | | | RANGER | GA | 30734 | |
| 5688308 | LONG KIM | 57 HACKBERRY LN | | | | JACKSON | TN | 38301 | |
| 5688309 | LONG KIMBERLY | 118 FOREST HEIGHTS CIR APT 26 | | | | CALHOUN | GA | 30701 | |
| 5688310 | LONG LAKEDRIA | 4051 BAYOU RAPIDES RD APT 614 | | | | ALEXANDRIA | LA | 71303 | |
| 5688311 | LONG LANIKA | 5305 TERRACE J | | | | BHAM | AL | 35208 | |
| 5688312 | LONG LASHONDA | 615 WILLIAMS | | | | SIKESTON | MO | 63801 | |
| 5688313 | LONG LATASHA | 2350 WASHO CIR | | | | COLORADO SPGS | CO | 80915 | |
| 5688314 | LONG LATASHIA | 3434 HIGHWAY 360 | | | | VONORE | TN | 37885 | |
| 5688315 | LONG LAURA | 16930 SAGE LAKE CT | | | | PEYTON | CO | 80831-7917 | |
| 4865136 | LONG LEAF LAWN & GARDEN CENTER INC | 300 EAST RUSSELL ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5688316 | LONG LEKIESHA | 95 202 KAUKINI PL | | | | MILILANI | HI | 96789 | |
| 5688317 | LONG LI | 12416 14TH AVE S | | | | SEATTLE | WA | 98168 | |
| 5688318 | LONG LINDA A | 2141 BURNSTEAD DR 6 | | | | BILLINGS | MT | 59101 | |
| 5688319 | LONG LISA | 3808 WETZEL AVE | | | | CLEVELAND | OH | 44109 | |
| 5688320 | LONG LIZNEL | 2239 WINGATE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5688322 | LONG LUTISHA | 90 FRANK LATHAM ROAD | | | | PNSON | TN | 38366 | |
| 5688323 | LONG MALANKA | 2239 14TH ST | | | | COLUMBUS | GA | 31906 | |
| 5688324 | LONG MARGARET | CO TRINBABO SHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5688325 | LONG MARIAH L | 1013 N CLAYTON ST | | | | WILMINGTON | DE | 19805 | |
| 5688326 | LONG MARISSA | 4884 N 63RD ST | | | | MILW | WI | 53218 | |
| 5688327 | LONG MARSHAUNA | 4607 REFUGEE RD APT B | | | | COLUMBUS | OH | 43232 | |
| 5688328 | LONG MARTY | 2555 N GLENSTONE | | | | SPRINGFIELD | MO | 65803 | |
| 5688329 | LONG MARY | 449B DIAMOND HILL RD | | | | MONETA | VA | 24121 | |
| 5688330 | LONG MARYLYN | 725 W CHAPPLINE | | | | WHEELING | WV | 26003 | |
| 5688331 | LONG MEGAN | 28 COOPER RD # A | | | | ALEXANDRIA | LA | 71303-7731 | |
| 5688332 | LONG MELISSA | 6024 RAPE RD | | | | MONROE | NC | 28112 | |
| 5688333 | LONG MICKEY | 1775 FM 1221 | | | | HEXT | TX | 76848 | |
| 5688334 | LONG MINDY | 4255 WEST YELLOWSTONE AVE | | | | CHUBBUCK | ID | 83202 | |
| 5688335 | LONG MONICA S | 7021 SUSQUENNA ST | | | | PITTSBURGH | PA | 15208 | |
| 4467428 | LONG MOORE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688336 | LONG NANCY | 15 STEPHANIE LN | | | | BRIDGEWATER | MA | 02324 | |
| 5688337 | LONG NYA | 2215 AVAGOLIN | | | | TOLEDO | OH | 43134 | |
| 5688338 | LONG OLIVIA | 59 E 2100 S | | | | CLEARFIELD | UT | 84015 | |
| 5688339 | LONG PAMELA H | 3059 OLD THOMASVILLE RD | | | | WINSTON | NC | 27107 | |
| 5688340 | LONG PAMELA I | 1771 COLONY RD | | | | ROCK HILL | SC | 29730 | |
| 5688341 | LONG PAT | 226 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5688342 | LONG PATTY | 7213 GROVELAND FARMS ROAD | | | | GROVELAND | FL | 34736 | |
| 5688343 | LONG PAULA | 45 LEWIS ST | | | | PATERSON | NJ | 07501 | |
| 5688344 | LONG PAYTON | 190 DOG TOWN RD | | | | ALTIVILLE | CA | 95221 | |
| 5688345 | LONG PHAN | 2750 SAND POINT DRIVE | | | | SAN JOSE | CA | 95148 | |
| 5688346 | LONG POINT POA | 455 NEEDLERUSH PKWY | | | | MT PLEASANT | SC | 29464 | |
| 4882079 | LONG PRAIRIE LEADER | P O BOX 479 | | | | LONG PRAIRIE | MN | 56347 | |
| 5688347 | LONG QUISHA | 411 WEST 29TH ST APT 4B | | | | ANNISTON | AL | 36201 | |
| 5688348 | LONG RANETTA M | 1111 KENDAL AVE NE | | | | MASSILLON | OH | 44646 | |
| 4828311 | LONG REALTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828312 | LONG REALTY, NORMA WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828313 | LONG REALTY, PETE TORREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811074 | LONG REALTY-AFFILIATED SERVICES | ATTN: WANDA MCCLELLAN | 900 E. RIVER ROAD SUITE 100 | | | TUCSON | AZ | 85718 | |
| 5688349 | LONG REBEKAH | 9529 ST RT 772 LOT 1S | | | | CHILLICOTHE | OH | 45601 | |
| 4157100 | LONG REED, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688350 | LONG RENE | 4812 CHARNEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| 5688351 | LONG RICHARD | 2222 N 18TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5688352 | LONG ROBERT | 8541 GREENWOOD AVE | | | | HAMMOND | IN | 46321 | |
| 5688353 | LONG ROCHELLE | 5609 N GARRISON CT | | | | TULSA | OK | 74126 | |
| 5688354 | LONG RODNEY | 6216 HANCOCK | | | | ST LOUIS | MO | 63134 | |
| 5688355 | LONG ROSE | 310 ATWOOD DR APT B | | | | BURLINGTON | NC | 27215 | |
| 5688357 | LONG SCHALANDA | 3483 N 67TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5688358 | LONG SCHWANDA | 110 CLINTON COURT | | | | HAMMOND | LA | 70401 | |
| 5688359 | LONG SHADA | 7140 10 | | | | LOUISVILLE | KY | 40219 | |
| 5688360 | LONG SHAMIKA S | 211 PLEASANT ST | | | | PALMETTO | GA | 30268 | |
| 5688361 | LONG SHANIQUA | 1020 AIRBASE ROAD | | | | ALEXANDRIA | LA | 71303 | |
| 5688362 | LONG SHANNON | 540 NC HWY 561 E | | | | AHOSKIE | NC | 27910 | |
| 5688363 | LONG SHANTA | 211 KENDALL AVE APT A | | | | DAYTON | OH | 45405 | |
| 4876972 | LONG SHARP FURNITURE CO LTD | HUA YUANXUAN AVENUE DALING TOWN | HUI DONG COUNTY HUI ZHOU CITY | | | HUIZHOU HUIDONG | GUANGDONG | | CHINA |
| 5688364 | LONG SHERAE | 1017 MAGNOLIA AVE | | | | LAS VEGAS | NV | 89108 | |
| 5688365 | LONG STANLEY | 810 SOUTH ST | | | | STEUBENVILLE | OH | 43952 | |
| 5688366 | LONG STEPHANIE | 747 WESTERN PARK | | | | MEMPHIS | TN | 38118 | |
| 5688367 | LONG SUZIE | 615 GEORGIA DR | | | | BETHEL | OH | 45106 | |
| 5688368 | LONG TAMEKA | 2900 CURRITUCK DR | | | | SANFORD | NC | 27332 | |
| 5688369 | LONG TAMIKA | 1810 E 17TH AVE | | | | TAMPA | FL | 33605 | |
| 5688370 | LONG THERESA | 1372 KENYON ST NW | | | | WASHINGTON | DC | 20010 | |
| 5688371 | LONG THOMAS | 15229 SIKES ROAD | | | | EMMITSBURG | MD | 21727 | |
| 5688372 | LONG TIFFANY | 9225 107 CUTOFF | | | | GREENEVILLE | TN | 37743 | |
| 5688373 | LONG TRACY | 308 MT MEADOW RD | | | | KALISPELL | MT | 59901 | |
| 5688374 | LONG VANICE | 608 SMITH ST | | | | CONWAY | SC | 29526 | |
| 5688375 | LONG WILLIAM | 279 RIVER OAK DR | | | | RIVERDALE | GA | 30274 | |
| 5688376 | LONG YALONDA | 1380 WADSWORTH | | | | FLORISSANT | MO | 63031 | |
| 5688377 | LONG YANG | 1882 CUNNINGHAM AVE | | | | SAN JOSE | CA | 95122 | |
| 5688378 | LONG YAO Z | 20 TYLER ST | | | | SALEM | NH | 03079 | |
| 4256642 | LONG, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261679 | LONG, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242086 | LONG, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388987 | LONG, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297685 | LONG, ALAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459777 | LONG, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383392 | LONG, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370384 | LONG, ALEXYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753033 | LONG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604511 | LONG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356427 | LONG, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678136 | LONG, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305665 | LONG, ALLEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155125 | LONG, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565136 | LONG, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267777 | LONG, ALLISON Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681365 | LONG, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643454 | LONG, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156608 | LONG, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569730 | LONG, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261656 | LONG, AMIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307472 | LONG, ANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567537 | LONG, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656343 | LONG, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470173 | LONG, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487235 | LONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447872 | LONG, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337358 | LONG, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380671 | LONG, ANTWANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579703 | LONG, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260105 | LONG, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512915 | LONG, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575383 | LONG, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229920 | LONG, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578763 | LONG, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387320 | LONG, ARLEIGH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773233 | LONG, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767505 | LONG, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733707 | LONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740152 | LONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235766 | LONG, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292396 | LONG, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261202 | LONG, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691107 | LONG, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420049 | LONG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828314 | LONG, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206930 | LONG, BARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516936 | LONG, BAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491000 | LONG, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457260 | LONG, BENNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594782 | LONG, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551401 | LONG, BERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520018 | LONG, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477263 | LONG, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259582 | LONG, BILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711010 | LONG, BILLIE  J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645943 | LONG, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767507 | LONG, BLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697914 | LONG, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306795 | LONG, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265596 | LONG, BRANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207620 | LONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525356 | LONG, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720184 | LONG, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643644 | LONG, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215686 | LONG, BRENDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392865 | LONG, BRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310085 | LONG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460054 | LONG, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278223 | LONG, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472686 | LONG, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342494 | LONG, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361747 | LONG, BRYNITA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515290 | LONG, BRYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509166 | LONG, CAMERON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361475 | LONG, CANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374233 | LONG, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626498 | LONG, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509248 | LONG, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507727 | LONG, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388521 | LONG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146017 | LONG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770747 | LONG, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265127 | LONG, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267421 | LONG, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657617 | LONG, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609766 | LONG, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684447 | LONG, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537633 | LONG, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257967 | LONG, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512468 | LONG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626132 | LONG, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566035 | LONG, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515362 | LONG, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790769 | Long, Cheyenne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587869 | LONG, CHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394420 | LONG, CHLOE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338710 | LONG, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492439 | LONG, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492772 | LONG, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610902 | LONG, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311984 | LONG, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178926 | LONG, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709074 | LONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620143 | LONG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512572 | LONG, CHRISTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461005 | LONG, CIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150179 | LONG, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688260 | LONG, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149812 | LONG, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710981 | LONG, CORA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635780 | LONG, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224810 | LONG, CROCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533953 | LONG, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754487 | LONG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461850 | LONG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612848 | LONG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395243 | LONG, DAISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388191 | LONG, DAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405381 | LONG, DALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368849 | LONG, DAMONTAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480736 | LONG, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201305 | LONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443722 | LONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612069 | LONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608261 | LONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345977 | LONG, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280219 | LONG, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274411 | LONG, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324757 | LONG, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712913 | LONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738454 | LONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377763 | LONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854178 | LONG, DAVID L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461585 | LONG, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304873 | LONG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177910 | LONG, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227076 | LONG, DEBOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645169 | LONG, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731917 | LONG, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357994 | LONG, DEONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587249 | LONG, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429798 | LONG, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186658 | LONG, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149902 | LONG, DEVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244595 | LONG, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700229 | LONG, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683199 | LONG, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338102 | LONG, DONAVON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615092 | LONG, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217670 | LONG, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482253 | LONG, DYLAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749893 | LONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328838 | LONG, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229231 | LONG, ELANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738226 | LONG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357830 | LONG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364593 | LONG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494765 | LONG, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414571 | LONG, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673304 | LONG, ELIZEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599479 | LONG, ELLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764223 | LONG, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507072 | LONG, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304310 | LONG, EMILYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676503 | LONG, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324179 | LONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631024 | LONG, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326828 | LONG, ERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491734 | LONG, ESSENCE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703224 | LONG, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607462 | LONG, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316936 | LONG, EVELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702011 | LONG, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591324 | LONG, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677216 | LONG, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652021 | LONG, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612112 | LONG, FRANCES HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672325 | LONG, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614844 | LONG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643492 | LONG, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267861 | LONG, GAGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745671 | LONG, GARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658625 | LONG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750066 | LONG, GAYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637158 | LONG, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607193 | LONG, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315386 | LONG, GEORGIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467768 | LONG, GERRAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225364 | LONG, GIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856201 | LONG, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419208 | LONG, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451436 | LONG, GRANGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313304 | LONG, GREGORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267919 | LONG, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441693 | LONG, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238352 | LONG, HALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625552 | LONG, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701541 | LONG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572396 | LONG, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332442 | LONG, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487105 | LONG, HILARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452553 | LONG, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763609 | LONG, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719138 | LONG, IRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740489 | LONG, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262847 | LONG, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718007 | LONG, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454680 | LONG, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577501 | LONG, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426961 | LONG, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356160 | LONG, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651544 | LONG, JACQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363365 | LONG, JAEKEILA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342104 | LONG, JAMAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350761 | LONG, JAMEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519264 | LONG, JAMELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775586 | LONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226658 | LONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306506 | LONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621342 | LONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606345 | LONG, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208816 | LONG, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649891 | LONG, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406594 | LONG, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417436 | LONG, JAMISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662153 | LONG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465048 | LONG, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317632 | LONG, JANICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724498 | LONG, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521995 | LONG, JANIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479202 | LONG, JARRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145495 | LONG, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487567 | LONG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692357 | LONG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771193 | LONG, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181765 | LONG, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259875 | LONG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620544 | LONG, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690718 | LONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302102 | LONG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525342 | LONG, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148446 | LONG, JESSICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690309 | LONG, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535170 | LONG, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741729 | LONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744307 | LONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251435 | LONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604546 | LONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352275 | LONG, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707225 | LONG, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291562 | LONG, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456648 | LONG, JOI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232149 | LONG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150335 | LONG, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159684 | LONG, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725360 | LONG, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475863 | LONG, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383724 | LONG, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737397 | LONG, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221496 | LONG, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301090 | LONG, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532444 | LONG, JOSHUAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336816 | LONG, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276450 | LONG, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420464 | LONG, JUANEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190184 | LONG, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718692 | LONG, JULIE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634800 | LONG, JUNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220621 | LONG, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285203 | LONG, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191511 | LONG, KADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196586 | LONG, KAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199359 | LONG, KALI MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460655 | LONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491388 | LONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592487 | LONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337653 | LONG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577737 | LONG, KASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688934 | LONG, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452443 | LONG, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338559 | LONG, KAYLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339265 | LONG, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374346 | LONG, KELSI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727057 | LONG, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421498 | LONG, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731595 | LONG, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381371 | LONG, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260614 | LONG, KENYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164832 | LONG, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346523 | LONG, KESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745611 | LONG, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256779 | LONG, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452479 | LONG, KIERA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607164 | LONG, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341993 | LONG, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523378 | LONG, KOREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719263 | LONG, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579582 | LONG, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207660 | LONG, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450527 | LONG, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378737 | LONG, LAKISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687329 | LONG, LANLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378608 | LONG, LAPRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699887 | LONG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818915 | LONG, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602280 | LONG, LATHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154775 | LONG, LATHSANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725422 | LONG, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339175 | LONG, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741869 | LONG, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242881 | LONG, LEONARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602275 | LONG, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386133 | LONG, LESEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636834 | LONG, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684631 | LONG, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610891 | LONG, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686803 | LONG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482609 | LONG, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764536 | LONG, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733083 | LONG, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387583 | LONG, LISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474450 | LONG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614944 | LONG, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385787 | LONG, LUCINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839068 | LONG, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199787 | LONG, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247024 | LONG, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333395 | LONG, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515762 | LONG, MADELINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389630 | LONG, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716594 | LONG, MAMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652533 | LONG, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636061 | LONG, MARGARET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591671 | LONG, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344242 | LONG, MARIAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710252 | LONG, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447566 | LONG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577206 | LONG, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322489 | LONG, MARQUIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458934 | LONG, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665871 | LONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682862 | LONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591343 | LONG, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538736 | LONG, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308880 | LONG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609497 | LONG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451092 | LONG, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223664 | LONG, MAUREEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147209 | LONG, MAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328914 | LONG, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532698 | LONG, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521322 | LONG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771346 | LONG, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229606 | LONG, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338671 | LONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311218 | LONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450359 | LONG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162789 | LONG, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304547 | LONG, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420016 | LONG, MILDRED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360333 | LONG, MINNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457993 | LONG, MONTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149577 | LONG, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371363 | LONG, MYSTIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762760 | LONG, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593858 | LONG, NANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481076 | LONG, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387785 | LONG, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399987 | LONG, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553861 | LONG, NOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186267 | LONG, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772132 | LONG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710002 | LONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659157 | LONG, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314760 | LONG, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757451 | LONG, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314782 | LONG, PAULA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462518 | LONG, PAULA S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637440 | LONG, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658751 | LONG, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736985 | LONG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213734 | LONG, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192845 | LONG, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605531 | LONG, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648684 | LONG, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173971 | LONG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515914 | LONG, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258932 | LONG, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244329 | LONG, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744481 | LONG, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701040 | LONG, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625909 | LONG, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687086 | LONG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280107 | LONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518431 | LONG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266139 | LONG, ROBINETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313551 | LONG, ROBYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587509 | LONG, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192733 | LONG, ROSALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613839 | LONG, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514416 | LONG, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374506 | LONG, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369321 | LONG, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233181 | LONG, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310348 | LONG, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325543 | LONG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527635 | LONG, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280690 | LONG, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689261 | LONG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818916 | LONG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763235 | LONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357772 | LONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229451 | LONG, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448789 | LONG, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472692 | LONG, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494942 | LONG, SASHAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341263 | LONG, SAVANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671264 | LONG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713819 | LONG, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264339 | LONG, SHAKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370535 | LONG, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313493 | LONG, SHANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237002 | LONG, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728787 | LONG, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307022 | LONG, SHAUNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710688 | LONG, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685258 | LONG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343507 | LONG, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639182 | LONG, SHIRLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589154 | LONG, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747529 | LONG, SOPHANARONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425638 | LONG, STACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736164 | LONG, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212315 | LONG, STANLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225475 | LONG, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362876 | LONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232358 | LONG, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515979 | LONG, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735617 | LONG, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666939 | LONG, SUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365384 | LONG, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253917 | LONG, TAIRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285183 | LONG, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147074 | LONG, TAMERON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447716 | LONG, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221202 | LONG, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462843 | LONG, TERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666583 | LONG, TERRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379056 | LONG, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738261 | LONG, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334719 | LONG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158524 | LONG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631066 | LONG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479370 | LONG, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146736 | LONG, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261117 | LONG, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537767 | LONG, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372379 | LONG, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372380 | LONG, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744642 | LONG, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351689 | LONG, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751156 | LONG, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144998 | LONG, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698160 | LONG, TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510540 | LONG, TRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343974 | LONG, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739239 | LONG, VERNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482420 | LONG, VICKI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179218 | LONG, WAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718078 | LONG, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462629 | LONG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494416 | LONG, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608217 | LONG, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688297 | LONG, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180098 | LONG, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642597 | LONG, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380865 | LONG, YENICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269071 | LONGA, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193188 | LONGABARDI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452956 | LONGABERGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231645 | LONGACRE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187468 | LONGACRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564998 | LONGACRE, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272821 | LONGANI, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422407 | LONGAR, LONGAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205741 | LONGARES, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474425 | LONGAZEL, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745938 | LONGAZEL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449178 | LONGBERRY, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676274 | LONGBINE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688379 | LONGBOAT CORRY | 176 HAMPSHIRE ST LOWER | | | | BUFFALO | NY | 14213 | |
| 4220374 | LONGBOTHAM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801957 | LONGBOTTOM & HARDSAW INC | 7025 CENTRAL DR. SW | | | | CENTRAL | IN | 47110 | |
| 4272885 | LONGBOY, EUFEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268262 | LONGBOY, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309589 | LONGBOY, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533578 | LONGBRAKE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610742 | LONG-CARTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263915 | LONGCHAMP, NYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370679 | LONGCOR, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777087 | LONGCORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222213 | LONGCOY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776271 | LONGCRIER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159576 | LONG-DELORME, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667394 | LONGDEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417089 | LONGDEN, GENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719644 | LONGDO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494429 | LONGDON, ADAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523080 | LONGDUE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801958 | LONGE MAGAZINE | DBA IMESTORE | 4 DANIELS FARM RD 307 | | | TRUMBULL | CT | 06611 | |
| 4703805 | LONGE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760421 | LONGE, TREVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380243 | LONGENBACH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491251 | LONGENBACH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696104 | LONGENBAUGH, CHRISTINE (CHRIS) LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688380 | LONGENDELPHER LATONDA | 11897 GRAN MEADOWS WAY | | | | JACKSONVILLE | FL | 32258 | |
| 4839069 | LONGENECKER PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688381 | LONGENECKER PATRICIA | 11112 KILE ROAD | | | | CHARDON | OH | 44024 | |
| 4491590 | LONGENECKER, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488655 | LONGENECKER, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483646 | LONGENECKER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225758 | LONGENECKER, NOAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491862 | LONGENECKER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314655 | LONGENECKER, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481213 | LONGER, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336620 | LONGERBEAM, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559185 | LONGERBEAM, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542702 | LONGERBONE, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688383 | LONGEST LORI | 602 N 6TH ST | | | | DENTON | MD | 21629 | |
| 4598445 | LONGEST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759094 | LONGEST, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804501 | LONGEVITY GLOBAL INC | 23591 FOLEY ST | | | | HAYWARD | CA | 94545 | |
| 4846468 | LONGEVITY HEATING AND COOLING | 701 W SOUTH AVE | | | | INDEPENDENCE | MO | 64050-4353 | |
| 4184331 | LONGFELLOW, LEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671122 | LONGFELLOW, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274043 | LONGFELLOW, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591901 | LONGFIELD, REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476951 | LONGFOOT, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873968 | LONGFORTUNE INVESTMENTS CORP | CHEETA LIN | 451 JUNG MING RD | CHUNG LI CITY | | TAOYUAN | | | TAIWAN, REPUBLIC OF CHINA |
| 4130291 | Longfortune Investments Corp | Mr. James Chen | 7F.,No. 138, Sec.1,Sanmin., Rd | Taoyuab Dist | | Taoyuan City | | 330 | Taiwan ( R.O.C) |
| 4130291 | Longfortune Investments Corp | Mr. Roger Chen | 6F.,No. 138, Sec.1,Sanmin., Rd | Taoyuab Dist | | Taoyuan City | | 330 | Taiwan ( R.O.C) |
| 4127824 | Longfortune Investments Corp. | James Chen | 7F., No. 138, Sec.1, Sanmin Rd., Taoyuan Dist. | | | Taoyuan City | | 330 | Taiwan (R.O.C.) |
| 4127706 | Longfortune Investments Corp. | James Chen | 7F No 138 | Sec 1 | Sanmin Rd | Taoyuan City | Taoyuan Dist | 330 | Taiwan (R.O.C.) |
| 4127706 | Longfortune Investments Corp. | Roger Chen | 6F No. 138 | Sec 1 | Sanmin Rd | Taoyuan City | Taoyuan Dist | 330 | Taiwan (R.O.C.) |
| 4127824 | Longfortune Investments Corp. | Roger Chen | 6F., No. 138, Sec.1,Sanmin Rd., Taoyuan Dist. | | | Taoyuan City | | 330 | Taiwan(R.O.C) |
| 4771253 | LONG-GREEN, JEWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223996 | LONGHI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350561 | LONGHI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688385 | LONGHIBLER TANJA | 6931 B BRUNO AVENUE | | | | SAINT LOUIS | MO | 63139 | |
| 4362470 | LONGHINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797254 | Longhorn Luxury Student Living Center LLC | 2401 Longhorn St. | | | | Austin | TX | 78705 | |
| 5792713 | LONGHORN LUXURY STUDENT LIVING CENTER LLC | CLIFFORD HARBOUR | 2401 LONGHORN ST. | | | AUSTIN | TX | 78705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688386 | LONGHORN WEDA L | 9916 LARKLPUR LANE | | | | OKLAHOMA CITY | OK | 73159 | |
| 4542339 | LONGHURST, JACQUELINE AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828315 | LONGI MELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688387 | LONGIE THOMAS JR | 422 4TH AVE NE APT43 | | | | DEVILS LAKE | ND | 58301 | |
| 4391150 | LONGIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390747 | LONGIE, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228710 | LONGIN, STEPHANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878420 | LONGINA PHILLIPS DESIGNS PTY LTD | LEVEL 1 425 ELIZABETH ST | | | | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| 4187670 | LONGINES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688388 | LONGINO KENDELL | 6758 IVY LOG DR | | | | AUSTELL | GA | 30168 | |
| 4171556 | LONGINO MENDOZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282703 | LONGINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526708 | LONGINO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818917 | LONGINOTTI, DAVID AND SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801696 | LONGITUDE INTERNATIONAL | DBA INNOLIFE | 2840 PINE RD UNIT A2 | | | HUNTINGDON VALLEY | PA | 19006 | |
| 5688389 | LONGJOHN OSOBONYE | 719 FOREST GLEN LN | | | | HINSDALE | IL | 60523 | |
| 5688390 | LONGKNIFE DINA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688391 | LONGKNIFE JESSICA | PO BOX 903 | | | | SAN CARLOS | AZ | 59526 | |
| 5688392 | LONGKNIFE RACHEL | BOX 126 | | | | HARLEM | MT | 59526 | |
| 4376532 | LONGKNIFE, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806386 | LONGLAT INC | 23 CAROL STREET | | | | CLIFTON | NJ | 07014 | |
| 5688393 | LONGLEY ANN | 9 SEA DOG LN NONE | | | | FRANKLIN | ME | 04634 | |
| 5688394 | LONGLEY JOLENE | 6533 HARD SCABBLE RD 16 | | | | KILLBUCK | NY | 14779 | |
| 4144662 | LONGLEY, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256044 | LONGLEY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463211 | LONGLEY, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818918 | LONGLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731148 | LONGLEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481137 | LONGLEY, MANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743645 | LONGLEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646524 | LONGLEY, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637606 | LONGLEY, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564924 | LONGLEY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653016 | LONGLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674927 | LONGLEY, WARREN R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688395 | LONGMAN CATHERINE | 320 INDEST STREET | | | | NEW IBERIA | LA | 70560 | |
| 4731468 | LONGMAN, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467389 | LONGMAN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620552 | LONGMAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470964 | LONGMEYER, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688396 | LONGMIRE BARBARA | 1316 AMARELLO DRIVE | | | | CLINTON | MS | 39056 | |
| 5688397 | LONGMIRE BETTY | 15374 ST CHARLES ST APTD3 | | | | GULFPORT | MS | 39503 | |
| 5688398 | LONGMIRE TONYA | 5100 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 5688399 | LONGMIRE VALARIE | 736 KIPLING ST | | | | AKRON | OH | 44306 | |
| 4571318 | LONGMIRE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295215 | LONGMIRE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358109 | LONGMIRE, BERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650033 | LONGMIRE, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352128 | LONGMIRE, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350000 | LONGMIRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569813 | LONGMIRE, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197166 | LONGMIRE, GERALDYANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273441 | LONGMIRE, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679872 | LONGMIRE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450737 | LONGMIRE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351616 | LONGMIRE, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870495 | LONGMONT SWEEPING LLC | 749 42ND ST S W | | | | LOVELAND | CO | 80537 | |
| 4548335 | LONGMORE, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397083 | LONGMORE, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395379 | LONG-MUNOZ, GRETCHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461077 | LONGNECKER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645393 | LONGNECKER, JOELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828316 | Longnecker, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640006 | LONGNECKER, LYNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454313 | LONGNECKER, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879655 | LONGO DESIGNS | NICHOLAS LONGO | 21500 CALIFA ST STE 151 | | | WOODLAND HILLS | CA | 91367 | |
| 5688400 | LONGO DESIGNS | 21500 CALIFA ST STE 151 | | | | WOODLAND HILLS | CA | 91367 | |
| 5688401 | LONGO JAYNE | 24 N LAKESIDE AVE | | | | LAKE HOPATCON | NJ | 07849 | |
| 5688402 | LONGO MICHELE | 245 FULTON AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5688403 | LONGO PHILIP | 514 W JAFFA | | | | ROSWELL | NM | 88203 | |
| 4745465 | LONGO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597491 | LONGO, CARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458838 | LONGO, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671711 | LONGO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743931 | LONGO, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676323 | LONGO, EDWARD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215809 | LONGO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208086 | LONGO, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245928 | LONGO, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437053 | LONGO, FRANCESCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396642 | LONGO, FRANK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404522 | LONGO, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403320 | LONGO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437937 | LONGO, JASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720262 | LONGO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252271 | LONGO, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591108 | LONGO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440866 | LONGO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224417 | LONGO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634428 | LONGO, PETER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709555 | LONGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839071 | LONGO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653266 | LONGO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441369 | LONGO, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457220 | LONGO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754381 | LONGO, VICKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412509 | LONGO, YOLANDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668710 | LONGOBARDI, JONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335297 | LONGOBARDI, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688404 | LONGOBON DAWN | 63-36 7TH STREET | | | | QUEENS | NY | 11379 | |
| 4682557 | LONGONE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688405 | LONGORIA AMANDA N | 30S N BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 5688406 | LONGORIA BENITA | 3604 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 5688407 | LONGORIA CARRIE | 522 MAPLE LANE | | | | MOORHEAD | MN | 56560 | |
| 5688408 | LONGORIA DIANA R | 408 CLOVERLEAF DR | | | | LITHIA | FL | 33547 | |
| 5688409 | LONGORIA ESTELLA | 1002 LOCUST ST | | | | SWEETWATER | TX | 79556 | |
| 5688410 | LONGORIA JESSICA | 704 NEFF | | | | SWEETWATER | TX | 79556 | |
| 5688411 | LONGORIA MAGARITA | 846 COUNTY ROAD 224 | | | | CLYDE | OH | 43410 | |
| 5688412 | LONGORIA NOEMI | 2120 BALBOA | | | | MCALLEN | TX | 78503 | |
| 5688413 | LONGORIA RUBEN | 3157 NAVARRE | | | | OREGON | OH | 43616 | |
| 5688414 | LONGORIA VERONICA | 4807 - 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5688415 | LONGORIA VIRGINIA | 5652 MAGNOLIA | | | | VIRGINIA BEACH | VA | 23646 | |
| 5688416 | LONGORIA YADIRA A | 3726 9TH ST E | | | | BRADENTON | FL | 34208 | |
| 4536815 | LONGORIA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530552 | LONGORIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291154 | LONGORIA, ALEXANDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278561 | LONGORIA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890520 | Longoria, Alfonso | c/o Casperson Ulrich Dustin PLLC | Attn: DeAnne Casperson, Amanda Elizabeth Ulrich | 356 W. Sunnyside Rd. | Suite B | Idaho Falls | ID | 83402 | |
| 4176668 | LONGORIA, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194952 | LONGORIA, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525427 | LONGORIA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748913 | LONGORIA, ANTONIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606146 | LONGORIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638179 | LONGORIA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218177 | LONGORIA, AZAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424453 | LONGORIA, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144708 | LONGORIA, CHENOA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535952 | LONGORIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154034 | LONGORIA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539330 | LONGORIA, DERAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231537 | LONGORIA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212071 | LONGORIA, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153250 | LONGORIA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529252 | LONGORIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669542 | LONGORIA, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179577 | LONGORIA, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359410 | LONGORIA, LAURA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765863 | LONGORIA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535467 | LONGORIA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763259 | LONGORIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154567 | LONGORIA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597462 | LONGORIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669950 | LONGORIA, MARIA ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659275 | LONGORIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688941 | LONGORIA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763837 | LONGORIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547142 | LONGORIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310276 | LONGORIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657649 | LONGORIA, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162563 | LONGORIA, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682152 | LONGORIA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744938 | LONGORIA, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539750 | LONGORIA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392316 | LONGORIA, RAQUEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349096 | LONGORIA, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648344 | LONGORIA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304313 | LONGORIA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690412 | LONGORIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533653 | LONGORIA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742573 | LONGORIA, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542639 | LONGORIA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528571 | LONGORIA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172041 | LONGORIA, TONI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647019 | LONGORIA, VENTURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465577 | LONGOSKY, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797255 | LONG'S AUTO & SMALL ENGINE | 2253 Joe Brown Hwy S | | | | Chadbourn | NC | 28431 | |
| 4859058 | LONGS LOCK SHOP | 114 W SYCAMORE ST PO BOX 204 | | | | ELKHART | IN | 46515 | |
| 4877616 | LONGS OUTDOOR POWER EQUIPMENT | JOE LONG | 1601 EAST 5TH ST | | | TABOR CITY | NC | 28463 | |
| 5688417 | LONGS OUTDOOR POWER EQUIPMENT | 1601 EAST 5TH ST | | | | TABOR CITY | NC | 28463 | |
| 5797256 | LONG'S OUTDOORS POWER EQUIPMENT | 1601 E. 5th St. | | | | Tabor City | NC | 28463 | |
| 5790584 | LONG'S OUTDOORS POWER EQUIPMENT | JOE B LONG | 1601 E. 5TH ST. | | | TABOR CITY | NC | 28463 | |
| 4861347 | LONGS PLUMBING & HEATING INC | 1604 E HWY 14 16 | | | | GILLETTE | WY | 82716 | |
| | | | | | | | | | |
| 4807173 | LONGSHORE LIMITED | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 5424982 | LONGSHORE LIMITED | ROOM 307 HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EASTHUNGHOM | | | KOWLOON | | | HONG KONG |
| 5845626 | Longshore Limited | The Canadian Group | 430 Signet Drive, Suite A | | | Toronto | ON | M9L 2T6 | Canada |
| 5794040 | LONGSHORE LTD | Room 307 | 3/F, Heng Yi Jewelry Centre | 4 Heyuan East Street | Hung Hom | Kowloon. | | | Hong Kong |
| | | | | | | | | | |
| 4872566 | LONGSHORE LTD | ANGELA | ROOM 307, HENG NGAI JEWELRY CENTRE | 4 HOK YUEN ST EAST,HUNGHOM | | KOWLOON | | | HONG KONG |
| 4776529 | LONGSHORE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144707 | LONGSHORE, LYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688419 | LONGSTAFF ADDAM | 10900 NE MAY | | | | EDMOND | OK | 73012 | |
| 4818919 | LONGSTAFF, JENNFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798720 | LONGSTEM ORGANIZERS INC | 380 EAST MAIN STREET | | | | JEFFERSON VALLEY | NY | 10604 | |
| 4448707 | LONGSTREATH, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688420 | LONGSTREET DEBRA | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 5688421 | LONGSTREET HITACHIS | 108 ALLEN AVE | | | | ALBANY | GA | 31705 | |
| 5688422 | LONGSTREET LATONYA | 1625 GADSDEN DR | | | | ALBANY | GA | 31701 | |
| 5688423 | LONGSTREET OLIVIA | 6716 LESLI MARI CT | | | | FLORISSANT | MO | 63033 | |
| 5688424 | LONGSTREET STEVE | 7006 CLARA CIR | | | | CONCORD | NC | 28025 | |
| 4322831 | LONGSTREET, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526624 | LONGSTREET, ETHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640647 | LONGSTREET, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423704 | LONGSTREET, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406555 | LONGSTREET, JILL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259523 | LONGSTREET, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449458 | LONGSTREET, JUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251802 | LONGSTREET, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310434 | LONGSTREET, VALITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331330 | LONGSTREETH, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397592 | LONGSTRETH, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737242 | LONGSTRETH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161297 | LONGSTROM, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181650 | LONGSWORTH, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661156 | LONGSWORTH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433868 | LONGSWORTH, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799506 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MERCHANICVILLE | NY | 12118 | |
| 4799506 | LONGTAIL ENTERPRISES LLC | 2392 ROUTE 9 | | | | MERCHANICVILLE | NY | 12118 | |
| 5688425 | LONGTON ORDENA | 2065 BLOSSOM STREET | | | | EAGLE MOUNTAIN | UT | 84005 | |
| 4350870 | LONGUEMIRE, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688426 | LONGVALL BEN | 32 HUNTINGTON AVE | | | | WORCESTER | MA | 01606 | |
| 4828317 | LONGVIEW CO. GENERAL CONTRACTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878383 | LONGVIEW DAILY NEWS | LEE PUBLICATIONS INC | P O BOX 189 | | | LONGVIEW | WA | 98632 | |
| 5688427 | LONGVIEW DAILY NEWS | P O BOX 189 | | | | LONGVIEW | WA | 98632 | |
| 5688428 | LONGVIEW NEWS JOURNAL | 320 EAST METHVIN P O BOX 1792 | | | | LONGVIEW | TX | 75606 | |
| 4888485 | LONGVIEW NEWS JOURNAL | TEXAS COMMUNITY MEDIA GROUP | 320 EAST METHVIN P O BOX 1792 | | | LONGVIEW | TX | 75606 | |
| 5688429 | LONGWELL PAMELA | 8980 ATLAS DR | | | | ST CLOUD | FL | 34773 | |
| 4450613 | LONGWELL, BRENDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449423 | LONGWELL, MCKENZIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429005 | LONGWELL, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206031 | LONGWELL, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609170 | LONGWELL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688430 | LONGWOLF VERLYN | 117 S ELLSWORTH RD LOT 23 | | | | BOX ELDER | SD | 57719 | |
| 5797257 | Longwood REF | 515 Main St. | | | | Farmville | VA | 23909 | |
| 5792715 | LONGWOOD REF | DEBBIE EPPERSON | 515 MAIN ST. | | | FARMVILLE | VA | 23909 | |
| 4413773 | LONGWOOD, LA-RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436752 | LONGWOOD, NIKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245762 | LONGWORTH, BETTY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515939 | LONGWORTH, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485478 | LONGYHORE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688431 | LONI GONZALEZ | 2327 MARGARITA CT | | | | KISSIMMEE | FL | 34741 | |
| 5688432 | LONI MAYSE | 3522 17TH ST | | | | RACINE | WI | 53405-3872 | |
| 5688433 | LONI ROSALES | 3248 N DRAKE AVE | | | | CHICAGO | IL | 60618 | |
| 5688434 | LONIAN PEARL | 2210 GENERAL TAYLOR ST | | | | NEW ORLEANS | LA | 70112 | |
| 4385582 | LONIC, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688435 | LONICA KNOTT | 4530 WARRENSVILLE CTR RRD | | | | N RANDALL | OH | 44128 | |
| 5688436 | LONIE VALE | 1324 SOUTH 2ND ST | | | | TUCUMCARI | NM | 88401 | |
| 5688437 | LONIECE HAWKINS | 12 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| 4525803 | LONIEWSKI, ANDRZEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382726 | LONIEWSKI, GERALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688439 | LONJE COOPER | 1420 WOOD RD | | | | BRONX | NY | 10462 | |
| 5688440 | LONJOSE IVORA | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 4601127 | LONKERT, JEFFREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441641 | LONKEY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800717 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1445 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 4800717 | LONMA LEATHER LLC | DBA VAGABOND TRAVELER | 1025 OVIEDO MALL BLVD | | | OVIEDO | FL | 32765 | |
| 5688441 | LONNA CARTWRIGHT | 6772 OAKDALE RD | | | | LIBERTY | NC | 27298 | |
| 4849302 | LONNA DEVORA | 150 VIEW POINT DR | | | | Longview | WA | 98632 | |
| 5688442 | LONNA KNIGHT | 114 NORTH GARLAND | | | | DAYTON | OH | 45403 | |
| 4359186 | LONNBORG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688443 | LONNEL TINSLY | 4631 MT BRIAR RD | | | | KEEDYSVILLE | MD | 21756 | |
| 4295936 | LONNEN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688444 | LONNIE APPLEGET | 1308 F STREET NE | | | | WASHINGTON | DC | 20002 | |
| 5688445 | LONNIE ARBUCKLE | 4291 COUNTRY GARDEN WALK | | | | KENNESAW | GA | 30152 | |
| 5688446 | LONNIE BUCKINGHAM | OR BIANCA BUCKINGHAM | | | | ABERDEEN | MS | 39730 | |
| 5688447 | LONNIE BUERGER | 261 WOODSPRITE RD | | | | VICTORIA | TX | 77905 | |
| 4849612 | LONNIE BUTLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848205 | LONNIE CAVANESS | 379 PORT ROYAL WAY | | | | Houma | LA | 70360 | |
| 5688448 | LONNIE CHALMERS | 302 CRIPPEN ST | | | | MESICK | MI | 49668 | |
| 5688449 | LONNIE D DIGGS | 20220 BILLY JEAN DR | | | | REDDING | CA | 96002 | |
| 5688450 | LONNIE DAVIS | 1118 NORD AVE 37 | | | | CHICO | CA | 95926 | |
| 5688451 | LONNIE E CARSON | 16224 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| 5688452 | LONNIE ENGEL | 231 E SUPERIOR ST | | | | DULUTH | MN | 55802 | |
| 5688453 | LONNIE FERRELL | 118 RINGOLD ST | | | | MOUNT VERNON | OH | 43050 | |
| 5688454 | LONNIE HARGROVE | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5688456 | LONNIE HOHL | 2531 S NICOLLET ST | | | | SIOUX CITY | IA | 51106 | |
| 5688457 | LONNIE HOLMES | 32 SAMOSET ST | | | | SAN FRANCISCO | CA | 94110 | |
| 5688459 | LONNIE JONES | 3741 CEDAR AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55407 | |
| 4846969 | LONNIE D KEENAN | 121 KEENAN CIR | | | | Saluda | SC | 29138 | |
| 5688460 | LONNIE KELLER | 668 NORTH SR 21 | | | | HAWTHORNE | FL | 32640 | |
| 5688461 | LONNIE M ERRITT | 1732 N SETON ST | | | | MESA | AZ | 85205 | |
| 4893300 | LONNIE MATTHEWS | 6 WILDWOOD LANE | | | | FOXFIRE VILLAGE | NC | 27281 | |
| 5688462 | LONNIE MCGINNIS | BONNIE MCGINNIS | | | | LAUGHLIN | NV | 89029 | |
| 5688463 | LONNIE MORGAN | 46208 DRAMAR DR | | | | BUXTON | NC | 27920 | |
| 5688466 | LONNIE RELIFORD | 90 MARY STREET | | | | HOMERVILLE | GA | 31634 | |
| 4849345 | LONNIE TAYLOR | 3818 192ND ST | | | | Homewood | IL | 60430 | |
| 5688467 | LONNIE THOMAS | 521 S MEMORIAL ST | | | | ROCKFORD | IL | 61102 | |
| 5688468 | LONNIE WANNER | 107 MILL ST | | | | MIDDLETOWN | PA | 17057 | |
| 5688469 | LONNIE WEEG | 125 W GATE RD | | | | BOX ELDER | SD | 57719 | |
| 5688470 | LONNIE WELLS | 1076 MAGDALYN | | | | AKRON | OH | 44320 | |
| 5688471 | LONNIE WHARTON | 25421 BAYLYS NECK RD | | | | ACCOMACK | VA | 23301 | |
| 5688472 | LONNIE WILLARD | 924 S 54TH ST | | | | OMAHA | NE | 68106 | |
| 5688473 | LONNIE WILLIAMS | SUNNYDALEE | | | | VALLEJO | CA | 94590 | |
| 5688474 | LONNIES CUSTOM JEWELERS | 7111 PROSPECT PL NE STE C | | | | ALBUQUERQUE | NM | 87110 | |
| 4273365 | LONNING, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260335 | LONNQUIST, REGINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366684 | LONNQUIST, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688475 | LONNY COTHA | 5400 MEADOWOOD MALL CIR | | | | RENO | NV | 89502 | |
| 5688476 | LONNY REED | 220 YATES LN | | | | HARRISBURG | IL | 62946 | |
| 5688477 | LONNY WEBB | 2719 GARNER RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5688478 | LONON SAMANTHA | 613 ROSELLO PLACE | | | | GLEN BURNIE | MD | 21061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688479 | LONON XAVIER | 610 EAGER RD | | | | SUMTER | SC | 29168 | |
| 4722645 | LONON, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343673 | LONON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397675 | LONON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653354 | LONON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661270 | LONON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736189 | LONON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883528 | LONS ELECTRICAL SERVICES INC | P O BOX 9128 | | | | SAN BERNARDINO | CA | 92427 | |
| 4350933 | LONS, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748032 | LONSAKO, TADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528955 | LONSBERRY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477984 | LONSDALE, SYDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793351 | Lonsdale-Hands, Tiffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482777 | LONSINGER, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486149 | LONSINGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631524 | LONSINGER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472940 | LONSINGER, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495384 | LONSINGER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485481 | LONSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839072 | LONSWAY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251582 | LONTINE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631858 | LONTOC, EMELINA & GAUNDENCIO DULC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345329 | LONTOK, NEOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688480 | LONTON VALERIE | 504 SWEET BAY CIR | | | | WINTERHAVEN | FL | 33884 | |
| 4771407 | LONTON, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790050 | Lontz, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516154 | LONZA, KARIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688481 | LONZAGA PATRICIA | 1542 SOUTH 72ND STREET APT 2 | | | | MILWAUKEE | WI | 53214 | |
| 4590454 | LONZANIDA, AMY MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677948 | LONZO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688484 | LOO BRYSEN M | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5688485 | LOO BRYSENMARLE | P O BOX 5847 | | | | HILO | HI | 96720 | |
| 5688486 | LOO LAWRENCE | 160 E PINE ST | | | | ALTADENA | CA | 91001 | |
| 5688487 | LOO MAY | 115 BACIGALUPI DR | | | | LOS GATOS | CA | 95030 | |
| 5688488 | LOO RODOLFO J | 1844 MOUNT CONNESS WAY | | | | ANTIOCH | CA | 94531 | |
| 4720348 | LOO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272888 | LOO, GENESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272867 | LOO, KELIKOAELAKALIAIKEKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416654 | LOO, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688489 | LOOBY ANN | 624 23RD ST NW | | | | CANTON | OH | 44709 | |
| 5688490 | LOOBY ASHLEY | 1530 WEST 2ND ST | | | | WATERLOO | IA | 50701 | |
| 4524875 | LOOBY, CHRISITAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293821 | LOOBY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688491 | LOOCH MARIAH | 609 BANGS ST | | | | AURORA | IL | 60505 | |
| 5688492 | LOOCK BRANDI | 5748 W KILE RD | | | | LODI | CA | 95240 | |
| 4226048 | LOOCKERMAN, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392044 | LOOD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652377 | LOOF, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880322 | LOOK OUTDOOR ADVERTISING CO | P O BOX 1155 | | | | BORGER | TX | 79008 | |
| 4764268 | LOOKABAUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460409 | LOOKABAUGH, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460259 | LOOKABAUGH, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182253 | LOOKABILL, JORDYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630745 | LOOKABILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818920 | LOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797258 | Looker Data Sciences | 101 Church Street | 4th Floor | | | Santa Cruz | CA | 95060 | |
| 5792716 | LOOKER DATA SCIENCES | ATTN: CFO | 101 CHURCH STREET | 4TH FLOOR | | SANTA CRUZ | CA | 95060 | |
| 4858218 | LOOKER DATA SCIENCES INC | 101 CHURCH STREET 4TH FLOOR | | | | SANTA CRUZ | CA | 95060 | |
| 4514440 | LOOKING ELK, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152025 | LOOKINGBILL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688494 | LOOKINGLAND WARREN | 2743 MOORGATE RD | | | | BALTIMORE | MD | 21222 | |
| 5688495 | LOOKOUT KRISTIN | 1212 E12TH | | | | PAWHUSKA | OK | 74056 | |
| 4839073 | LOOKS GOOD FLOORING INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620312 | LOOMER, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878551 | LOOMIS | LOOMIS ARMORED US LLC | DEPT 0757 P O BOX 120001 | | | DALLAS | TX | 75312 | |
| 5688496 | LOOMIS | DEPT 0757 P O BOX 120001 | | | | DALLAS | TX | 75312 | |
| 5688497 | LOOMIS AARON | 1710 CHESTNUT STREET | | | | ABILENE | TX | 79602 | |
| 5797259 | LOOMIS ARMORED US LLC | 2500 City West Blvd., Suite 900 | | | | Houston | TX | 77042 | |
| 5790585 | LOOMIS ARMORED US, LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD., SUITE 900 | | | HOUSTON | TX | 77042 | |
| 5790585 | LOOMIS ARMORED US, LLC | RISK MANAGEMENT | 2500 CITY WEST BLVD | #2300 | | HOUSTON | TX | 77042 | |
| 5688498 | LOOMIS KRISTI | 211 RAY ROAD | | | | PIEDMONT | SC | 29673 | |
| 4409283 | LOOMIS PACHECO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688499 | LOOMIS TRISHA | 900 HIGGINS 15 | | | | DEER LODGE | MT | 59722 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6824 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565929 | LOOMIS, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224631 | LOOMIS, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818921 | LOOMIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576776 | LOOMIS, CASSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711251 | LOOMIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278333 | LOOMIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811471 | LOOMIS, CHRIS | 630 N JUDD AVE | | | | CHANDLER | AZ | 85226 | |
| 4277424 | LOOMIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358963 | LOOMIS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636164 | LOOMIS, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633328 | LOOMIS, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598497 | LOOMIS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152071 | LOOMIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551275 | LOOMIS, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398006 | LOOMIS, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839074 | LOOMIS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325986 | LOOMIS, JOHNNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721583 | LOOMIS, LYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314283 | LOOMIS, LYNDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221782 | LOOMIS, OLIVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668504 | LOOMIS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719125 | LOOMIS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739770 | LOOMIS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465455 | LOOMIS, TERRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718555 | LOOMIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199981 | LOO-MUNCILL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688500 | LOON SHEREE | 633 PACIFIC ESTS DR | | | | PACIFIC | MO | 63069 | |
| 4511698 | LOONE, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688501 | LOONEY DARLA | 322 RED ROCK | | | | SILVER CITY | NM | 88061 | |
| 5688502 | LOONEY GEORGE | 6375 OAK VALLEY DR | | | | CUMMING | GA | 30040 | |
| 5688503 | LOONEY RONDA | 2211 SILVER COURT | | | | KANSAS CITY | KS | 66106 | |
| 5688504 | LOONEY TRAVIS T | 129 TENNYSON RD | | | | PUETON | OH | 45661 | |
| 5688505 | LOONEY WILLIAM | 1627 S JACKSON ST | | | | JACKSONVILLE | TX | 75766 | |
| 4292283 | LOONEY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255824 | LOONEY, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357916 | LOONEY, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612430 | LOONEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742695 | LOONEY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731585 | LOONEY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634943 | LOONEY, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774428 | LOONEY, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447626 | LOONEY, DIAMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623626 | LOONEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554375 | LOONEY, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522799 | LOONEY, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457576 | LOONEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302956 | LOONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238526 | LOONEY, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649513 | LOONEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728750 | LOONEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578775 | LOONEY, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656822 | LOONEY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688506 | LOOP BRENDA | 4455 S WILSONST | | | | METAIRIE | LA | 70003 | |
| 5688507 | LOOP JONATHON | 431 GOLDEN VISTA | | | | RENO | NV | 89506 | |
| 4569692 | LOOP, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688509 | LOOPER JADA | 103 ECHO RIDGE RD | | | | MORIARTY | NM | 87035 | |
| 5688510 | LOOPER OLIVIA | 620 FAIRVIEW AVE | | | | LEBANON | TN | 37087 | |
| 5688511 | LOOPER PAMELA | 2435 E NORTH STREET APT 226 | | | | GREENVILLE | SC | 29615 | |
| 4582769 | LOOPER, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611342 | LOOPER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658930 | LOOPER, JESSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384022 | LOOPER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163918 | LOOPER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509346 | LOOPER, RANDALL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151961 | LOOPER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694719 | LOOPER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574748 | LOOPER-THOMAS, CIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797292 | LOOQ SYSTEM INC | 4677 OLD IRONSIDES DRIVE SUITE 240 | | | | SANTA CLARA | CA | 95054 | |
| 4419521 | LOOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401176 | LOOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688513 | LOORAM MARYANNE | 36809 SPANISH BROOM DR | | | | PALMDALE | CA | 93550 | |
| 4567231 | LOOR-MATHIS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688514 | LOOS DEREK | 15724 CR 35 7 | | | | STERLING | CO | 80751 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197224 | LOOS, CHRISTYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568927 | LOOS, EBONY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707540 | LOOS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378175 | LOOS, LUCRETCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459685 | LOOS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271248 | LOOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287276 | LOOS, VICTORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287118 | LOOSA, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227547 | LOOSE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311945 | LOOSEMORE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599332 | LOOSLEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759720 | LOOSMAN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745399 | LOOYEN, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878289 | LOP OFFICE SUPPLY INC | LASALLE OFFICE SUPPLY | 901 1ST STREET | | | LASALLE | IL | 61301 | |
| 4197298 | LOPA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215201 | LOPA, OREPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422743 | LOPANE, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604948 | LOPARDO, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576167 | LOPATA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488216 | LOPATA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818922 | LOPATECKI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627286 | LOPATIN, SEYMOUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688515 | LOPCHINSKEY ANDREW | 1418 CONWAY DRIVE | | | | SWARTHMORE | PA | 19081 | |
| 4185070 | LOPE, ARMIDA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231068 | LOPE, HANZEL JAKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229759 | LOPE, LIEZL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688516 | LOPELAND TANY | 617 MICHIGAN DR | | | | HAMPTON | VA | 23669 | |
| 5688517 | LOPEMAN ANGELA | 171 E BARNSBY PLACE | | | | SHELTON | WA | 98584 | |
| 4215765 | LOPEMAN, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688518 | LOPER ANNA | 4867 AMESBURY WAY | | | | COLUMBUS | OH | 43228 | |
| 5688519 | LOPER CHRIS | 1905 7TH ST | | | | VIRGINIA BCH | VA | 23460 | |
| 5688520 | LOPER CLOUDY | 229 N ASHLAND AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5688521 | LOPER FLAVOR | 4719 GELITE | | | | MOSS POINT | MS | 39563 | |
| 5688522 | LOPER KATRINA | 25 LANKLOCKED CIRCLE | | | | ANGIER | NC | 27501 | |
| 5688523 | LOPER LATASHA | 2286 E 73RD ST | | | | CLEVELAND | OH | 44103 | |
| 5688524 | LOPER LAURA | 4084 NOTTINGHAM ESTATES DR | | | | SAINT LOUIS | MO | 63129-1547 | |
| 5688525 | LOPER MARSHA | 1126 NORTH ST | | | | GREEN COVE SPS | FL | 32043 | |
| 5688526 | LOPER MARSHA L | 128 NORTH STREET | | | | GREEN COVE SPRG | FL | 32043 | |
| 5688527 | LOPER SHELBA J | 1232 DIVISION STREET | | | | SCIOTOVILLE | OH | 45662 | |
| 4449047 | LOPER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791889 | Loper, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197345 | LOPER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230791 | LOPER, JESUS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768383 | LOPER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145375 | LOPER, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237261 | LOPER, KRINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391715 | LOPER, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564299 | LOPER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401589 | LOPERA, APARICIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499717 | LOPERENA BADILLO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688528 | LOPERENA JOSUE L | COND KRONOS COURT APTO203 | | | | AGUADILLA | PR | 00603 | |
| 5688529 | LOPES AFONSO | 1916 SALT CREEK DRIVE | | | | ORANGE PARK | FL | 32003 | |
| 5688531 | LOPES BARBARA | 141 DELAINE ST | | | | PROV | RI | 02909 | |
| 5688532 | LOPES ELISONIA | 618 ANDERSON CIRCLE | | | | DEERFIELD BEACH | FL | 33441 | |
| 5688533 | LOPES JAMILA | 183 EAST ST | | | | PAWTUCKET | RI | 02860 | |
| 5688534 | LOPES JENNY C | 69 PLINY ST | | | | HARTFORD | CT | 06120 | |
| 5688535 | LOPES JESSICA | 100 CHANTICLEER DR | | | | CONWAY | SC | 29526 | |
| 5688536 | LOPES LYNN | 4557 COOPERS CREEK PL SE | | | | SMYRNA | GA | 30082 | |
| 5688537 | LOPES SANDRA | 114 S COUNTY ST | | | | NEW BEDFORD | MA | 02744 | |
| 5688538 | LOPES STEPHANIE | 621 ALBERT CT | | | | ALBANY | GA | 31701 | |
| 4335956 | LOPES, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221982 | LOPES, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402263 | LOPES, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818923 | LOPES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327983 | LOPES, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196430 | LOPES, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396689 | LOPES, FILIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376367 | LOPES, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334657 | LOPES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239940 | LOPES, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721902 | LOPES, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331700 | LOPES, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327747 | LOPES, JOANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214717 | LOPES, JOSEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570149 | LOPES, KAEMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225040 | LOPES, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482269 | LOPES, LACEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738377 | LOPES, LEANORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333957 | LOPES, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246830 | LOPES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330667 | LOPES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271325 | LOPES, MAYDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506643 | LOPES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441557 | LOPES, MORRIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623837 | LOPES, MYNANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434087 | LOPES, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333344 | LOPES, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334387 | LOPES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839075 | LOPES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413054 | LOPES, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507785 | LOPES, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682816 | LOPES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506960 | LOPES, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751057 | LOPES, SIRLEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332448 | LOPES, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335915 | LOPES, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506785 | LOPES, TALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267481 | LOPES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670885 | LOPES, TONI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839076 | LOPES.NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151047 | LOPES-SILVA, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199765 | LOPETEGUI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809005 | LOPEX EXPRESS LLC. | 3633 MAIDEN LN. | | | | MODESTO | CA | 95355 | |
| 4809005 | LOPEX EXPRESS LLC. | 3633 MAIDEN LN. | | | | MODESTO | CA | 95355 | |
| 5688540 | LOPEZ | URB FRANCISCO OLLER | | | | BAYAMON | PR | 00956 | |
| 4615086 | LOPEZ ,JR, ENICASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506879 | LOPEZ - LAMBERT, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839077 | LOPEZ & PLATA, MAURICIO & MITZU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688541 | LOPEZ AARON | 1349 CALLE LOVATO | | | | ESPANOLA | NM | 87532 | |
| 5688542 | LOPEZ ABGLERY | 1306 RAINTREE BND APT 103 | | | | CLERMONT | FL | 34714 | |
| 5688543 | LOPEZ ABNER | 2304 ASHLEY AVE | | | | MISSION | TX | 78572 | |
| 5688544 | LOPEZ ABRAHAM | 1818 TOMPKINS DR | | | | GRAND PRAIRIE | TX | 75051 | |
| 4295555 | LOPEZ ACEVEDO, ARTURO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688545 | LOPEZ ADA | RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 5688546 | LOPEZ ADELAIDA | 1334 SOUTH CENTER STREET | | | | STOCKTON | CA | 95206 | |
| 5688548 | LOPEZ ADELIA | 103 SCOTT CR | | | | LAWRENCEBURG | KY | 40342 | |
| 5688549 | LOPEZ ADRIANA | 301 CARRISO | | | | SUNLAND PARK | NM | 88063 | |
| 5688550 | LOPEZ AGUSTINA | 30 MYRTLE PARK | | | | COLLINSVILLE | VA | 24078 | |
| 5688551 | LOPEZ AIDA | C-MARQUESA O11 URB RIVIERA | | | | SAN JUAN | PR | 00926 | |
| 5688552 | LOPEZ AIDA R | CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 4500879 | LOPEZ-ALANCASTRO, JAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688553 | LOPEZ ALBA | 6CHORA ST | | | | YONKERS | NY | 10705 | |
| 5688554 | LOPEZ ALBA L | 19 GRAYPL 4N | | | | YONKERS | NY | 10705 | |
| 5688555 | LOPEZ ALEIDA | 202 EUGENIA STREET | | | | NEW BEDFORD | MA | 02745 | |
| 5688556 | LOPEZ ALEX | 105 A DAVIS STREET FORT HUACHUCA | | | | SIERRA VISTA | AZ | 85613 | |
| 5688557 | LOPEZ ALFRED | 1910 GRAHAM AVE | | | | REDONDO BEACH | CA | 90278 | |
| 5688558 | LOPEZ ALFREDO | CALEL CORREA PARC S41 SABANA S | | | | SABANA SECA | PR | 00952 | |
| 5688559 | LOPEZ ALICA O | PO BX 47 | | | | DURHAM | CA | 95938 | |
| 5688560 | LOPEZ ALICIA | 2300 S SULTANA AVE | | | | ONTARIO | CA | 91761 | |
| 5688561 | LOPEZ ALMA | 28 TOWER RD | | | | EAST HARTFORD | CT | 00729 | |
| 4499576 | LOPEZ ALMOODVAR, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688562 | LOPEZ ALYSSA | 713 GRIGGS AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688563 | LOPEZ AMADOR | URB GUANAJIBO GDEN | | | | MAYAGUEZ | PR | 00680 | |
| 4183518 | LOPEZ AMADOR, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688565 | LOPEZ AMANDA | 225 CANDLE COURT NW | | | | CONCORD | NC | 28027 | |
| 4192936 | LOPEZ AMEZQUITA, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688566 | LOPEZ ANA | PO BOX 1291 | | | | ANASCO | PR | 70359 | |
| 5688567 | LOPEZ ANA E | URB PASEO DE SAN LORENZO E12 CALLE RUBI | | | | SAN LORENZO | PR | 00754 | |
| 4164493 | LOPEZ ANAYA, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688568 | LOPEZ ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | |
| 5688569 | LOPEZ ANDRES | 29129 PROMENADE RD | | | | MENIFEE | CA | 92584 | |
| 5688570 | LOPEZ ANDRIAN | 10014 W DORA | | | | WICHITA | KS | 67209 | |
| 5688571 | LOPEZ ANGEL | PUNTA DIAMANTE C MARCO C11 | | | | PONCE | PR | 00728 | |
| 5688572 | LOPEZ ANGELA | 8000 BOTELER LN APT 4343 | | | | COLLEGE PARK | MD | 20740 | |
| 5688573 | LOPEZ ANGELICA M | 305 C PIMA | | | | FARMINGTON | NM | 87401 | |
| 5688574 | LOPEZ ANGIE | CALLE 4 F-19 URB | | | | TOA ALTA | PR | 00953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688575 | LOPEZ ANITA | PO BOX 812 | | | | RUSSELLVILLE | AL | 35653 | |
| 5688576 | LOPEZ ANNA | 333 S 14 | | | | CLINTON | OK | 73601 | |
| 5688577 | LOPEZ ANNE K | 1019 S MILLARD AVE | | | | RIALTO | CA | 92376 | |
| 5688578 | LOPEZ ANTHONY | 11407 SW AMU ST STE 41809 | | | | NORWOOD | OR | 97062 | |
| 5688579 | LOPEZ ANTONIO | 6131 RIDGEBROOK ST | | | | SAN ANTONIO | TX | 85711 | |
| 5688580 | LOPEZ ANTONIO L | BARRIO SINGAPUL 44A | | | | ARROYO | PR | 00714 | |
| 5688581 | LOPEZ ANUCA | PEDRO VASQUEZ | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5688582 | LOPEZ APOLINAR S | 333 SOUTH 14TH ST | | | | CLINTON | OK | 73601 | |
| 4877408 | LOPEZ APPLIANCE | JAVIER S LOPEZ | 720 JEFFERSON AVE | | | GRANTS | NM | 87020 | |
| 4873405 | LOPEZ APPLIANCE REPAIR | BRUCE WILLIAM LEASE | P O BOX 178 | | | LOPEZ ISLAND | WA | 98261 | |
| 5688583 | LOPEZ APRIL | 2411 S PARK AVENUE | | | | INDEPENDENCE | MO | 64052 | |
| 5688584 | LOPEZ ARACELI | 8331 FIRST STREET | | | | SAN JOAQUIN | CA | 93660 | |
| 5688585 | LOPEZ ARACLEY | 2002 LIBERTY | | | | MISSION | TX | 78573 | |
| 5688586 | LOPEZ ARGENTINA | 2000 WALNUT ST | | | | DURHAM | NC | 27705 | |
| 4505448 | LOPEZ ARENAS, GENMARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688587 | LOPEZ ARIEL | EST DE TORTUGUERO TURISTA 54 | | | | VEGA BAJA | PR | 00693 | |
| 5688588 | LOPEZ ARLENE | AVE FELIX ALDARONDO 1336 | | | | ISABELA | PR | 00662 | |
| 5688589 | LOPEZ ARLEEN | PO BOX 1752 | | | | VEGA BAJA | PR | 00694 | |
| 5688590 | LOPEZ ARLENE | 6819 DELMONICO DR 3A | | | | COLORADO SPRINGS | CO | 80919 | |
| 5688591 | LOPEZ ARMANDO | 2425 PELICAN AVE | | | | MCALLEN | TX | 78504 | |
| 5688592 | LOPEZ ARNOLD | 328 KENYA DR | | | | LAS VEGAS | NV | 89123 | |
| 5688593 | LOPEZ ARNOLDL | 212 EAST BVLD NORTH | | | | RAPID CITY | SD | 57701 | |
| 4177575 | LOPEZ ARRIETA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688594 | LOPEZ ARROYO MYRTHA | PO BOX 235 | | | | AGUAS BUENAS | PR | 00703 | |
| 4204150 | LOPEZ ARROYO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688595 | LOPEZ ART | 9 ANDOVER CIR | | | | SALINAS | CA | 93906 | |
| 5688596 | LOPEZ ASHLEY | 8235 DOUGLAS | | | | DALLAS | TX | 75225 | |
| 5688597 | LOPEZ ASHLEYAN | 6039 71ST AVE | | | | RIDGEWOOD | NY | 11385 | |
| 5688598 | LOPEZ AUDREY N | 10702 IH37 APT 30B | | | | CORPUS CHRISTI | TX | 78410 | |
| 5688599 | LOPEZ AURA L | 46 NW 24 TH AVE | | | | MIAMI | FL | 33125 | |
| 5688600 | LOPEZ AURI E | 177 MECHANIC STREET | | | | LEOMINSTER | MA | 01453 | |
| 4218264 | LOPEZ AVALOS, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177923 | LOPEZ AVILA, LESLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499470 | LOPEZ AVILES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688601 | LOPEZ AWILDA | 600 MICKLEY RUN | | | | WHITEHALL | PA | 18052 | |
| 5688602 | LOPEZ BARBI | 200 LOIS LN | | | | BAKERSFIELD | CA | 93307 | |
| 4172914 | LOPEZ BARBOZA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209500 | LOPEZ BARRAZA, SAIRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688603 | LOPEZ BELKIS | 224 CEDAR HILL RD | | | | ASHEVILLE | NC | 28806 | |
| 5688604 | LOPEZ BENINO | 7601 RAINMAKER RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688605 | LOPEZ BENJAMIN | URB VISTA DE JAGUEYES | | | | AGUAS BUENAS | PR | 00703 | |
| 5688606 | LOPEZ BERTHA | 1774 WATERCREST CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| 5688607 | LOPEZ BETZAIDA | PO BOX 153 | | | | LOIZA | PR | 08816 | |
| 5688608 | LOPEZ BEVERLY | 2821 MOUNTAIN RD NW H9 | | | | ALBUQUERQUE | NM | 87104 | |
| 5688609 | LOPEZ BILLIE J | 928 WEST LAKESHORE DRIVE | | | | CARRIERE | MS | 39426 | |
| 5688610 | LOPEZ BLANCA | 106 CHESTNUT ST | | | | CHERRY HILL | NJ | 08002 | |
| 5688611 | LOPEZ BLANCA A | 613 COLONIAL DR | | | | FT WALTON BCH | FL | 32547 | |
| 5688612 | LOPEZ BRANDON | 6704 A SARATOGA | | | | TUCSON | AZ | 85708 | |
| 5688613 | LOPEZ BRE | 7437 E HAMPSHIRE LN | | | | NAMPA | ID | 83687 | |
| 5688614 | LOPEZ BREE | 12738 ORLEY DR | | | | ST LOUIS | MO | 63033 | |
| 5688615 | LOPEZ BRENDA | 229 N COMMERCE ST | | | | CENTREVILLE | MD | 21617 | |
| 5688616 | LOPEZ BRIDGETTE L | 2265 AVY LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5688617 | LOPEZ BRONWYN K | 15357 MOONSTRUCK DR | | | | CALDWELL | ID | 83607 | |
| 4640395 | LOPEZ BURREZO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216255 | LOPEZ C, ADRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486379 | LOPEZ CABRERA, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688618 | LOPEZ CAMIRIS | CALLE 24 T 57 VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 4828318 | LOPEZ CAMPILLO, MARCO ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688619 | LOPEZ CANDELARIA | 4501 N 59 DR | | | | PHOENIX | AZ | 85033 | |
| 4222826 | LOPEZ CAPO, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688620 | LOPEZ CARLA | 819 FLIGHT AVE | | | | PANAMA CITY | FL | 32404 | |
| 5688621 | LOPEZ CARLOS | 84640 AVENUE 52 APT 9C | | | | COACHELLA | CA | 92236 | |
| 5688622 | LOPEZ CARMELO | GUAYNABO 2 | | | | GUAYNABO | PR | 00969 | |
| 5688623 | LOPEZ CARMEN | LOMAS DE TRUJILLO C 16 H23 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4710561 | LOPEZ CARMONA, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688624 | LOPEZ CAROLYN | CALLE LA TROCHE APT 13 | | | | YAUCO | PR | 00698 | |
| 4211615 | LOPEZ CASTILLO, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157147 | LOPEZ CASTILLO, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498919 | LOPEZ CASTRO, JARITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153707 | LOPEZ CASTRO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688625 | LOPEZ CATALINA | 214 1 S BRETT WAY | | | | SANTA PAULA | CA | 93060 | |
| 5688626 | LOPEZ CECILIA | 5250 W 53RD AVE | | | | ARVADA | CO | 80002 | |
| 4197455 | LOPEZ CEJA, CINDY MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688627 | LOPEZ CELESTINA | 205 E B STREET APT 10 | | | | HASTINGS | NE | 68883 | |
| 5688628 | LOPEZ CESAR | 409 N CROCKETT ST | | | | ABILENE | TX | 79603 | |
| 5688629 | LOPEZ CESIACH | P O BOX 327 | | | | FAJARDO | PR | 00740 | |
| 5688630 | LOPEZ CHAD E | 1336 VIVAN ST APT 2 | | | | LONGMONT | CO | 80501 | |
| 4643903 | LOPEZ CHANZA, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203911 | LOPEZ CHAVEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688631 | LOPEZ CHERLYNN | PO BOX 1191 | | | | IGNACIO | CO | 81137 | |
| 4232978 | LOPEZ CHEVERE, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688632 | LOPEZ CHRIS | 3409 SHERWOOD COURT | | | | ROCK SPRINGS | WY | 82901 | |
| 5688633 | LOPEZ CHRISTIAN | 303 47TH ST | | | | SAN DIEGO | CA | 92102 | |
| 5688634 | LOPEZ CHRISTINA | PO BOX 3754 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688635 | LOPEZ CHRISTINE | 2739 HOLLAND AVE | | | | BRONX | NY | 10467-8709 | |
| 4496398 | LOPEZ CINTRON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499640 | LOPEZ CINTRON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688636 | LOPEZ CLARA | 2223 NEWPORT AVE | | | | PUEBLO | CO | 81003 | |
| 5688637 | LOPEZ COLON LUANN I | CAR861 ALTURA DE MONTE VERDE EDIFICIO 5 APT103 | | | | TOA ALTA | PR | 00953 | |
| 5688638 | LOPEZ COLON ROSALY | BOX 773 | | | | AIBONITO | PR | 00705 | |
| 4667835 | LOPEZ COLON, HILARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670022 | LOPEZ COLON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572820 | LOPEZ COLON, MINELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499528 | LOPEZ COLON, ROSARIO AYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688639 | LOPEZ CONCEPCION | 1811 BURKE RD | | | | PASADENA | TX | 77502 | |
| 4752594 | LOPEZ CONCEPCION, ADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688640 | LOPEZ CONNIE | 5520 FULCHER AVENUE APT 208 | | | | TOLEDO | OH | 43608 | |
| 4497141 | LOPEZ CONTRERAS, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688641 | LOPEZ CORALIA | CALLE SO 1712 LAS LOMA | | | | SAN JUAN | PR | 00921 | |
| 4463751 | LOPEZ CORRAL, JAKELIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331797 | LOPEZ CORREA, KARRYLIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688642 | LOPEZ COSMER | 862 MEADOW ST | | | | GREENWOOD | SC | 29646 | |
| 5688643 | LOPEZ CRISTAL | 2011 N ERIE AVE | | | | TULSA | OK | 74115 | |
| 4749233 | LOPEZ- CRISTOBAL, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688644 | LOPEZ CRUZ | 640 TORRETTA DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4503790 | LOPEZ CRUZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247935 | LOPEZ CRUZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385584 | LOPEZ CRUZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688645 | LOPEZ CRYSTAL | P O BOX 10011 | | | | PORT HUENEME | CA | 93041 | |
| 5688646 | LOPEZ CYDMARIE | MONSERRATE TWR APT 1902 | | | | CAROLINA | PR | 00983 | |
| 5688647 | LOPEZ CYNTHIA | 1049 4TH AVE APT 35 SAN DIEGO073 | | | | CHULA VISTA | CA | 91911 | |
| 5688648 | LOPEZ CYNTHIA A | 300 S G ST APT C15 | | | | MCALLEN | TX | 78503 | |
| 5688649 | LOPEZ DAENA | 11652 ANDES ST | | | | RENO | NV | 89506 | |
| 5688650 | LOPEZ DAISY | 2618 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 5688652 | LOPEZ DAMARIS | 38136 TOWNVIEW AVE APT 201 | | | | ZEPHYRHILLS | FL | 33540 | |
| 5688653 | LOPEZ DANIEL | 2100 SW 81ST AVE 205 | | | | N LAUDERDALE | FL | 33068 | |
| 5688654 | LOPEZ DANIEL L | 313 W LEA ST | | | | HOBBS | NM | 88240 | |
| 5688656 | LOPEZ DANILO | 1860 NW 20TH AVE | | | | MIAMI | FL | 33125 | |
| 5688657 | LOPEZ DARLENE | 9781 PERMID CT | | | | ENGLEWOOD | CO | 80112 | |
| 5688658 | LOPEZ DAVID | 111146 MURRIETA STREET | | | | LOS ANGEES | CA | 90023 | |
| 4193586 | LOPEZ DE ANDA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595668 | LOPEZ DE GALVEZ, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546431 | LOPEZ DE GARCIA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688659 | LOPEZ DE JESUS NILSA E | URB VALLES DE GUAYAMA J-2 CALL | | | | GUAYAMA | PR | 00784 | |
| 4839078 | LOPEZ DE LA CRUZ, JUAN R. & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711224 | LOPEZ DE TAVAREZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502083 | LOPEZ DE VICTORIA DIAZ, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441263 | LOPEZ DE VICTORIA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505836 | LOPEZ DE VICTORIA, LUCIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688660 | LOPEZ DEBBIE | 811 S GREENWOOD AVE | | | | ONTARIO | CA | 91761 | |
| 5688661 | LOPEZ DEBRA | 2032 AUTUMN TREE CT | | | | LOS BANOS | CA | 93620 | |
| 5688662 | LOPEZ DEIDY | 840 5TH COURT APT105 | | | | VERO BEACH | FL | 32960 | |
| 4500458 | LOPEZ DEKONY, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616503 | LOPEZ DEL VALLE, ACIDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755856 | LOPEZ DELGADO, CARMEN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688663 | LOPEZ DELIA | 7223 CABIN CREEK DR | | | | SAN ANTONIO | TX | 78238 | |
| 5688664 | LOPEZ DENA | 118 ADAMS ST | | | | BELOIT | WI | 53511 | |
| 5688665 | LOPEZ DENNISSE | HACIENDA DEL REAL | | | | PONCE | PR | 00780 | |
| 5688666 | LOPEZ DEREK | 5762 RAVENSPUR DR 510 | | | | PLS VRD PNSLA | CA | 90275 | |
| 5688668 | LOPEZ DESTINY | 17741 HINTON ST | | | | HESPERIA | CA | 92345 | |
| 5688669 | LOPEZ DEVANDA | 911 PROVIDENCE ST | | | | NEW IBERIA | LA | 70560 | |
| 5688670 | LOPEZ DIALY L | RES SABALOS VIEJO EDIF 24 APT | | | | MAYAGUEZ | PR | 00680 | |
| 5688671 | LOPEZ DIAMELGIS | COND HANNIA MARIA APT 1009 TOR | | | | GUAYNABO | PR | 00969 | |
| 5688672 | LOPEZ DIANA | PO BOX 38543 | | | | DALLAS | TX | 95926 | |
| 5688673 | LOPEZ DIANA S | 224 PASEO DEL VOLCAN SW TRLR 9 | | | | ALBUQUERQUE | NM | 87121 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688674 | LOPEZ DIANELA | RR 03 BOX 10685 | | | | TOA ALTA | PR | 00953 | |
| 4500841 | LOPEZ DIAZ, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183320 | LOPEZ DIAZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199171 | LOPEZ DIAZ, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643799 | LOPEZ DIAZ, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266855 | LOPEZ DIAZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467177 | LOPEZ DIAZ, YAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688875 | LOPEZ DIEDRA | 318 S 5TH STREET | | | | CLINTON | OK | 73601 | |
| 5688676 | LOPEZ DINORA | HC 02 BOX 13076 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688677 | LOPEZ DOLORES | 107 W REXFORD DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5688678 | LOPEZ DORIS | CALLE 8 80 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688679 | LOPEZ DOUCE A | 1613 E 127TH AVE APT A | | | | TAMPA | FL | 33612 | |
| 5688680 | LOPEZ DULCE | 609 ILL AVE SW | | | | HURON | SD | 57350 | |
| 4265162 | LOPEZ DUNNING, RUBBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688681 | LOPEZ EDGAR | 2331 E GREAT MARSH ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5688682 | LOPEZ EDUARDO | 3865AMAIN STREET | | | | MESILLA | NM | 88047 | |
| 5688683 | LOPEZ EDVIN | 5712 SEMINARY RD4 | | | | FALLS CHURCH | VA | 22041 | |
| 5688684 | LOPEZ EDWIN | BARRIO BORINQUE CARR 763 | | | | CAGUAS | PR | 00725 | |
| 5688685 | LOPEZ EILEN | 5111 S MERIDIAN AVE | | | | WICHITA | KS | 67209 | |
| 5688686 | LOPEZ ELBA | 3330 LAS VEGAS BLVD | | | | LAS VEGAS | NV | 89115 | |
| 5688687 | LOPEZ ELBA I | HC 1 BOX 5172 | | | | TOA BAJA | PR | 00949 | |
| 5688688 | LOPEZ ELIAS | 5355 COLONEL PARKWAY APT B | | | | NAPLES | FL | 34116 | |
| 5688689 | LOPEZ ELIGIO | 2626 N 73RD CT | | | | CHICAGO | IL | 60707 | |
| 5688690 | LOPEZ ELISA | BOX 2101 | | | | FRUITLAND | NM | 87416 | |
| 5688691 | LOPEZ ELISAMUEL | 1310 COLDEN AVE | | | | BRONX | NY | 10469 | |
| 5688692 | LOPEZ ELIZA | GIANNA LAURA APARTMENTS TORRE2 | | | | PONCE | PR | 00716 | |
| 5688693 | LOPEZ ELIZABETH | BO 2701 CREPE RIVERA | | | | CAYEY | PR | 00736 | |
| 5688695 | LOPEZ ELSA M | 903 GRANT STREET | | | | CALDWELL | ID | 83605 | |
| 5688696 | LOPEZ EMILIA | C RODRIGUEZ E845 | | | | TOA BAJA | PR | 00950 | |
| 5688697 | LOPEZ EMILY R | BO BARRAZAS CARR 853 X 1 H5 | | | | CAROLINA | PR | 00985 | |
| 5688698 | LOPEZ ENID | DOROO ARENAL COMUNIDD ARE | | | | DORADO | PR | 00946 | |
| 5688699 | LOPEZ ENRIQUE | 400 N CHERI LYNN DR | | | | CHANDLER | AZ | 85225 | |
| 4392002 | LOPEZ ERAZO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688700 | LOPEZ ERIC | 918 ESPERANZA DR | | | | EDINBURG | TX | 78542 | |
| 5688701 | LOPEZ ERICA | PMB 112 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 5688702 | LOPEZ ERICA R | 3106 STUART | | | | KINGMAN | AZ | 86401 | |
| 5688703 | LOPEZ ERIK | APARTADO 959 | | | | AIBONITO | PR | 00705 | |
| 5688704 | LOPEZ ERMA | 87-368 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 5688705 | LOPEZ ERNESTO | 219 NORTH POINT DR | | | | LAREDO | TX | 78041 | |
| 5688706 | LOPEZ ESTEFANA | 1929 MAGNOLIA | | | | LONG BEACH | CA | 90806 | |
| 5688707 | LOPEZ ESTER | 8715 SEGRUE RD | | | | LAMONT | CA | 93241 | |
| 5688708 | LOPEZ EUNICE D | BARBOSA 16 | | | | CAGUAS | PR | 00725 | |
| 5688709 | LOPEZ EUSEBIO | 423 ST RD 17 S | | | | LAKE HAMILTON | FL | 33851 | |
| 5688710 | LOPEZ EVA | 25 BURROWS ST | | | | PROVIDENCE | RI | 02907 | |
| 5688711 | LOPEZ EVERARDO | 682 WILLIAMS RD NONE | | | | WALLINGFORD | CT | 06492 | |
| 4653228 | LOPEZ FALCON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791443 | Lopez Feliciano, Christine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688712 | LOPEZ FELICTAS G | 11401 3RD AVE SE APT Q5 | | | | EVERETT | WA | 98208 | |
| 5688713 | LOPEZ FELIPE | 4537 HWY 130 E | | | | ROWLAND | NC | 28383 | |
| 5688714 | LOPEZ FELIX | 2936 ABERDEEN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5688715 | LOPEZ FELIX JR | 807 ADISSIONS CT | | | | VA BEACH | VA | 23462 | |
| 5688716 | LOPEZ FELIX M JR | 67 WILBER ST | | | | BELLEVILLE | NJ | 07109 | |
| 4160755 | LOPEZ FELIX, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319261 | LOPEZ FERNANDEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688717 | LOPEZ FERNANDO | 1310 CONFEDERATE | | | | HOUSTON | TX | 77055 | |
| 4674570 | LOPEZ FERRER, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500371 | LOPEZ FIRPI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688718 | LOPEZ FLORINA | 1430770NRTN CERMIC | | | | MARANA | AZ | 85658 | |
| 5688719 | LOPEZ FRANCISCA | 1019 FRANKLIN RD APT 1K | | | | MARIETTA | GA | 30067 | |
| 5688720 | LOPEZ FRANCISCO | 1412 KANSAS ST | | | | FAIRFIELD | CA | 94533 | |
| 5688721 | LOPEZ FRANK | 5515 5TH AVE APTS | | | | KEY WEST | FL | 33040 | |
| 5688722 | LOPEZ FRANSICO | 109 JEFFERSON ST | | | | TAFT | CA | 93268 | |
| 4642983 | LOPEZ FUENTES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642984 | LOPEZ FUENTES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190743 | LOPEZ G, ENGILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378216 | LOPEZ GALINDO, ROSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752726 | LOPEZ GALLARDO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170368 | LOPEZ GARCIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688723 | LOPEZ GENARO | 188 CREEK 19 | | | | DALTON | GA | 30721 | |
| 5688724 | LOPEZ GENOVEVA | 4419 S 169TH DR | | | | GOODYEAR | AZ | 85338 | |
| 5688726 | LOPEZ GERARDO | 360 BAINE ST 70 | | | | HATCH | NM | 87937 | |
| 5688727 | LOPEZ GILBERT | US HWY 285 HOUSE 35317A | | | | OJO CALIENTE | NM | 87549 | |
| 5688728 | LOPEZ GILMA | 625 EAST 118TH PL | | | | LOS ANGELES | CA | 90059 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688729 | LOPEZ GINA | 701 W IMPERIAL HWY | | | | LA HABRA | CA | 90631 | |
| 5688730 | LOPEZ GIOVANNI | 9125 W KIRKY | | | | TOLLESON | AZ | 85353 | |
| 5688731 | LOPEZ GLADYS | URB VILLAS DEPATILLAS J 6 | | | | PATILLAS | PR | 00723 | |
| 5688732 | LOPEZ GLADYS C | CALLE 1 A-30 | | | | RIO GRANDE | PR | 00945 | |
| 5688733 | LOPEZ GLENDA | HC01 BPX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 5688734 | LOPEZ GLORIA | 507 BUTTERFLY LN ELLIS139 | | | | RED OAK | TX | 75154 | |
| 5688735 | LOPEZ GLORIMEL | POBOX1966 | | | | BOQUERON | PR | 00623 | |
| 5688736 | LOPEZ GLORIVEL | HC 02 BOX 6620 | | | | SALINAS | PR | 00751 | |
| 5688737 | LOPEZ GONZALEZ S | INTERAMERICANA GARDENS EDI B23 APRT 1A | | | | TRUJILLO ALTO | PR | 00976 | |
| 4502634 | LOPEZ GONZALEZ, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179645 | LOPEZ GONZALEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165214 | LOPEZ GONZALEZ, JOSEPHINE ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398594 | LOPEZ GONZALEZ, MAURICIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640640 | LOPEZ GONZALEZ, NILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688738 | LOPEZ GRICEL | 149 N SONOITA | | | | NOGALES | AZ | 85621 | |
| 5688739 | LOPEZ GRISELDA | 2001 MARIPOSA AVE | | | | LAS VEGAS | NV | 89104 | |
| 5688741 | LOPEZ GUADALUPE | 1833 E 2ND AVENUE | | | | MESA | AZ | 85204 | |
| 4330207 | LOPEZ GUERRERO, CARMEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159447 | LOPEZ GUILLERMO, YENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688742 | LOPEZ GUISSELL | 1531 DETROIT AVE | | | | CONCORD | CA | 94520 | |
| 4178678 | LOPEZ GUTIERREZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262588 | LOPEZ GUTIERREZ, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719780 | LOPEZ GUZMAN, ARIT ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688743 | LOPEZ GWENDOLYN | 171 DIVISION STREET | | | | MAGNOLIA | AR | 71753 | |
| 5688744 | LOPEZ HAYDEE | BARRIO LOMAS SECTOR TACADILLO | | | | JUANA DIAZ | PR | 00795 | |
| 5688745 | LOPEZ HAYDEUS N | P O BOX 634 | | | | PATILLAS | PR | 00723 | |
| 5688746 | LOPEZ HECTOR | 3840 N 43RD AVE APT 30 | | | | PHOENIX | AZ | 85031 | |
| 5688747 | LOPEZ HEIDI | 15341 SW 209 ST | | | | HOMESTEAD | FL | 33033 | |
| 5688748 | LOPEZ HEILYN | 18001 SW 139 CT | | | | MIAMI | FL | 33177 | |
| 5688749 | LOPEZ HELEN | 700N10TH | | | | ARTESIA | NM | 88210 | |
| 5688750 | LOPEZ HERMINIA | 6012 STATE ROAD 471 | | | | BUSHNELL | FL | 33513 | |
| 5688751 | LOPEZ HERMINIO | 16840 HENDERSON RD | | | | HENDERSON | MD | 21640 | |
| 4176154 | LOPEZ HERMOSILLO, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467711 | LOPEZ HERNANDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756222 | LOPEZ HERNANDEZ, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208900 | LOPEZ HERNANDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396159 | LOPEZ HERNANDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217068 | LOPEZ HERNANDEZ, GISSELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688752 | LOPEZ HILDA | CALLE TORREON AB24 | | | | SAN JUAN | PR | 00926 | |
| 5688753 | LOPEZ HONORIO | 121 14TH STREET C | | | | GREELEY | CO | 80631 | |
| 4566524 | LOPEZ HURTADO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688754 | LOPEZ IDALIA | URB BORINQUEBN VALLEY | | | | CAGUAS | PR | 00725 | |
| 4636941 | LOPEZ II, MANUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435210 | LOPEZ III, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180682 | LOPEZ III, VICENTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688755 | LOPEZ ILIA | HC 02 BOX 8177 | | | | SALINAS | PR | 00751 | |
| 5688756 | LOPEZ IRENE | BIG KMART AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 5688757 | LOPEZ IRMA | PO BOX 2240 | | | | VEGA BAJA | PR | 00694 | |
| 5688758 | LOPEZ ISABEL | 217 LANE OF SER KY | | | | GARNER | NC | 27529 | |
| 5688759 | LOPEZ ISABEL C | PMB 508 HC1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5688760 | LOPEZ ISAMARIE | VILLA CAROLINA | | | | CAROLINA | PR | 00983 | |
| 5688761 | LOPEZ ISAMARIS | BARRIADA BUENA VISTA CALLE D 2 | | | | HATO REY | PR | 00917 | |
| 5688762 | LOPEZ IVAN | HC 02 BOX 1044 | | | | YAUCO | PR | 00698 | |
| 5688763 | LOPEZ IVETTE | 4235 HERITAGE CIR APT 102 | | | | NAPLES | FL | 34116 | |
| 5688764 | LOPEZ IVIS | 597 CHALET DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5688765 | LOPEZ JACKELINE | BO SAN ISIDRO SEC VILLA H | | | | CANOVANAS | PR | 00729 | |
| 5688766 | LOPEZ JACKIE | 347 BRADFIELD CT | | | | HARTFORD | WI | 53027 | |
| 5688767 | LOPEZ JACOB | 1100 LOWRY AVE UNIT 69 | | | | LAKELAND | FL | 33801 | |
| 5688768 | LOPEZ JACOB R | 301 WEST WASHINGTON | | | | HAGERMAN | NM | 88232 | |
| 5688769 | LOPEZ JAIME | 115 GRAND TREE ACRES LN | | | | SAINT AUGUSTI | FL | 32092 | |
| 5688770 | LOPEZ JAIME C | 12030 S HWY 41 LOT 105 | | | | GIBSONTON | FL | 33534 | |
| 5688771 | LOPEZ JAIRO | 1603 E MORRISON | | | | FRANKFORT | IN | 46041 | |
| 5688772 | LOPEZ JAKE | 6708 A SARATOGA AVE | | | | TUCSON | AZ | 85708 | |
| 5688773 | LOPEZ JAMIE | 10 MANSFIELD ST | | | | NEW BEDFORD | MA | 02746 | |
| 5688774 | LOPEZ JANELYS | 16433 SW 59 TER | | | | MIAMI | FL | 33193 | |
| 5688775 | LOPEZ JANICE | 13671 WASP WAY 101 | | | | WOODBRIDGE | VA | 22191 | |
| 5688776 | LOPEZ JANISE | CALLE CAPRI E6 PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00969 | |
| 5688777 | LOPEZ JASMINE | 4854 W GEORGE STREET | | | | CHICAGO | IL | 60641 | |
| 5688778 | LOPEZ JAVIER A | PARQUE SAN ANTONIO 2 | | | | CAGUAS | PR | 00725 | |
| 5688779 | LOPEZ JAZMINA | 1600 NW 15 STREET | | | | BOCA RATON | FL | 33486 | |
| 5688780 | LOPEZ JEANCARLOS | RR6 BOX 9774 | | | | SAN JUAN | PR | 00926 | |
| 5688781 | LOPEZ JEANET | URB MIRADERO M-25 | | | | HUMACAO | PR | 00791 | |
| 5688782 | LOPEZ JEN | 29500 MIRA LOMA DR | | | | TEMECULA | CA | 92592 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688783 | LOPEZ JENICA | NUEVA VIDA EL TUQUE CALLE 4A I | | | | PONCE | PR | 00728 | |
| 5688784 | LOPEZ JENIFFER | PO BOX 3SS4 | | | | JUNCOS | PR | 00777 | |
| 5688785 | LOPEZ JENNIFER | 13786 CLARISSA CT | | | | MORENO VALLEY | CA | 92555 | |
| 5688786 | LOPEZ JENNIFER J | 1015 GLADE LN SPC 37 | | | | FARMINGTON | NM | 87401 | |
| 5688787 | LOPEZ JESSICA | 1356 N WELLINGTON | | | | WICHITA | KS | 67203 | |
| 5688788 | LOPEZ JESSICA L | 2709 W 4TH ST APT 2 | | | | WILMINGTON | DE | 19805 | |
| 5688789 | LOPEZ JESSIE | 2SO2 E 90TH PL | | | | DENVER | CO | 80229 | |
| 5688790 | LOPEZ JESUS | 701 SOUTH LINDEN | | | | RUPEERT | ID | 83350 | |
| 5688791 | LOPEZ JESUS A | 8213 CRAFTON WAY | | | | CUDAHY | CA | 90201 | |
| 4650019 | LOPEZ JIMENEZ, ARRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688793 | LOPEZ JOAN | HC 66 BOX 8555 | | | | FAJARDO | PR | 00738 | |
| 5688794 | LOPEZ JOE | 6315 WEST MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5688795 | LOPEZ JOE A | 102 A FIRST WEST STREET | | | | NEWELLTON | LA | 71357 | |
| 5688796 | LOPEZ JOEL | SAN YSIDRA | | | | DONA ANA | NM | 88032 | |
| 5688797 | LOPEZ JOELLY | SANTA TERESITA CALLE C | | | | EUCLID | OH | 44123 | |
| 5688798 | LOPEZ JOEY | 1861 BROADWAY STREET | | | | RIPLEY | CA | 92225 | |
| 5454663 | LOPEZ JOHN | 1111 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10306-6059 | |
| 5688800 | LOPEZ JONATHA | VISTAS DE LA VEGA EDI 9 APA 93 | | | | VEGA ALTA | PR | 00692 | |
| 5688801 | LOPEZ JONNY | P O BOX 1275 | | | | VIEJUES | PR | 00765 | |
| 5688802 | LOPEZ JORDAE | 84 BIRCHWOOD LN | | | | JACKSON | TN | 38305 | |
| 5688804 | LOPEZ JOSE | 84620 CALLE ROJO B10 | | | | COACHELLA | CA | 92236 | |
| 5688805 | LOPEZ JOSE A | 4521 NW 4 ST | | | | MIAMI | FL | 33134 | |
| 5688806 | LOPEZ JOSE D | BO MAMEY 1 CARR 189 KM 1 5 | | | | GURABO | PR | 00778 | |
| 5688807 | LOPEZ JOSE G | T13 CALLE PRINCIPE CARLOS | | | | GUAYNABO | PR | 00969 | |
| 5688808 | LOPEZ JOSE I | BO FARIA 774 C FRANCISCO | | | | DORADO | PR | 00646 | |
| 5688809 | LOPEZ JOSE L | BDA ESPERANZA C F 4 | | | | GUANICA | PR | 00653 | |
| 5688810 | LOPEZ JOSE O | PO BOX 1543 | | | | CAYEY | PR | 00736 | |
| 5688811 | LOPEZ JOSELYNE B | BMB 111 RR7 | | | | SAN JUAN | PR | 00926 | |
| 5688812 | LOPEZ JOSEPH | 420 ELOHIM CT NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5688813 | LOPEZ JOSEPHINE A | 2812 N 63RD STREET | | | | KANSAS CITY | KS | 66105 | |
| 5688814 | LOPEZ JOSIE | RES JIMENE EDF 18 APARTA | | | | CAGUAS | PR | 00725 | |
| 5688815 | LOPEZ JOSUE | MED ALTA SECT TOCONES | | | | LOIZA | PR | 00772 | |
| 4192118 | LOPEZ JR, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561011 | LOPEZ JR, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237202 | LOPEZ JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409932 | LOPEZ JR, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626978 | LOPEZ JR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539550 | LOPEZ JR, HERMAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525274 | LOPEZ JR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523787 | LOPEZ JR, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768731 | LOPEZ JR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182785 | LOPEZ JR, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601946 | LOPEZ JR, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289255 | LOPEZ JR, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174321 | LOPEZ JR, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531602 | LOPEZ JR., GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171521 | LOPEZ JR., JORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299109 | LOPEZ JR., JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688816 | LOPEZ JUAN | 432 BEN SWAIN DR | | | | EL PASO | TX | 79915 | |
| 5688817 | LOPEZ JUAN J | PO BX 2S83 | | | | PALM SPRINGS | CA | 92263 | |
| 5688818 | LOPEZ JUAN R | 5425 WEST 36 AVE MIAMI-DADE025 | | | | HIALEAH | FL | 33016 | |
| 5688819 | LOPEZ JUANA | 1782 DANUBE | | | | AURORA | CO | 80011 | |
| 5688820 | LOPEZ JUANA M | 18106 CR 33 NORTH | | | | GROVELAND | FL | 34736 | |
| 5688821 | LOPEZ JUANITA | 2227 HOWARD ST | | | | CORPUS CHRISTI | TX | 78408 | |
| 5688822 | LOPEZ JUANNA C | 101 DOBBS AVE LOT 39 | | | | WEST COLUMBIA | SC | 29169 | |
| 5688823 | LOPEZ JUDITH | 25037 COPA DELORO DRIVE UNIT 2 | | | | HAYWARD | CA | 94545 | |
| 5688824 | LOPEZ JULIA B | 354 E PUTNAM | | | | PORTERVILLE | CA | 93257 | |
| 5688825 | LOPEZ JULIAN | 3800 E CARPENTER AVE | | | | CUDAHY | WI | 53110 | |
| 5688826 | LOPEZ JULIANA | CARRETERA 842 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 | |
| 5688827 | LOPEZ JULIE | 641 OAKWOOD AVE | | | | SANFORD | NC | 27330 | |
| 5688828 | LOPEZ JULIO | 250 MAIN STREET | | | | DURBIN | WV | 26264 | |
| 5688829 | LOPEZ KAREN | CORREO PRIVADO 2510 SUITE 222 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688830 | LOPEZ KARINA | URB DEL RIO 190 CIBUCO | | | | MOROVIS | PR | 00987 | |
| 5688831 | LOPEZ KATHERINE | CALLE 16PARC 444 | | | | CANOVANAS | PR | 00729 | |
| 5688832 | LOPEZ KATHLEEN B | 1130 EAST MONTAIN AVE | | | | LAS CRUCES | NM | 88001 | |
| 5688833 | LOPEZ KATHY | PADILLA DEL CARIBE NUM 33 | | | | CAGUAS | PR | 00726 | |
| 5688834 | LOPEZ KATIRIA | 12275NE19AVE11 | | | | MIAMI BEACH | FL | 33138 | |
| 5688835 | LOPEZ KATLYN | 0205 ELGIN AVE | | | | LEMOORE | CA | 93245 | |
| 5688836 | LOPEZ KAYLEE | 10405 SW DENNEY RD 50 | | | | BEAVERTON | OR | 97008 | |
| 5688837 | LOPEZ KEILA | RES PONCE DE LEON APT 23 BLOQ | | | | PONCE | PR | 00730 | |
| 5688838 | LOPEZ KEISHLA | CALLE EST 1B PMB137 | | | | VEGA ALTA | PR | 00692 | |
| 5688839 | LOPEZ KELLIN | 445 S WRIGHT ST 102 | | | | RIVERSIDE | NJ | 08075 | |
| 5688840 | LOPEZ KELMY | 313 VALLEY HEIGHTS LN | | | | COLUMBIA | SC | 29223 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6832 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688841 | LOPEZ KELVIN | URB VILLA HUMACAO | | | | HUMACAO | PR | 00791 | |
| 5688842 | LOPEZ KESHIA | 4025 MCGNESS FERRY RD | | | | SWANEE | GA | 30024 | |
| 5688843 | LOPEZ KEVIN | 4610 WALL ST | | | | LOS ANGELES | CA | 90011 | |
| 5688844 | LOPEZ KIMBERLY | 1151 W HIVELY | | | | ELKHART | IN | 46517 | |
| 5688845 | LOPEZ KIUMARYS | COND RIVER PARK I 202 | | | | BAYAMON | PR | 00961 | |
| 5688846 | LOPEZ LAFAYA | 800 RIVERVIEW DR APT 502 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5688847 | LOPEZ LATICIA | 76 PARKER GULFCH ROAD | | | | SHOSHONE | ID | 83352 | |
| 5688848 | LOPEZ LATONYA | 2429 AMELIA ST | | | | NEW ORLEANS | LA | 70115 | |
| 5688849 | LOPEZ LAURA | 332 WEST | | | | HARTSDALE | NY | 10530 | |
| 5688850 | LOPEZ LAWN & GARDEN | 45 WEST ARMSTRONG CT | | | | BROWNSVILLE | TX | 78521 | |
| 4889589 | LOPEZ LAWN & GARDEN | PO BOX 5840 | | | | BROWNSVILLE | TX | 78523-5840 | |
| 5688851 | LOPEZ LAYLA | RES RAMON PEREZ EDF 5 APT 34 | | | | TOA ALTA | PR | 00953 | |
| 4174969 | LOPEZ LEAL, PORFIRIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499795 | LOPEZ LEON, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415160 | LOPEZ LEON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688852 | LOPEZ LEONAR | CIERRA ALTA SECTOR MOGOTES | | | | YAUCO | PR | 00698 | |
| 5688853 | LOPEZ LEONARD J | 6770 INDIAN CREEK DR | | | | MIAMI | FL | 33141 | |
| 5688854 | LOPEZ LEONEL | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5688855 | LOPEZ LESLIE | SAN FRANCISCO VILLAGE APT 341 | | | | CABO ROJO | PR | 00623 | |
| 5688856 | LOPEZ LETICIA | 923 E 30TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5688857 | LOPEZ LIDIA | 3216 36TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5688858 | LOPEZ LILLIAN | 1 COPPERFIELD CT | | | | PORT MONMOUTH | NJ | 07758 | |
| 5688859 | LOPEZ LILY M | 4232 N 69TH LN | | | | PHOENIX | AZ | 85033 | |
| 5688860 | LOPEZ LINA | CALLE PORATA DORIA ESTE | | | | GUAYAMA | PR | 00784 | |
| 5688862 | LOPEZ LINETTE | PASEO CORALES I CALLE | | | | DORADO BEACH | PR | 00646 | |
| 5688863 | LOPEZ LISA | 18126 65TH CT | | | | FRANKSVILLE | WI | 53126 | |
| 5688864 | LOPEZ LISANDRO | 110 LARKSPUR ST | | | | SAN RAFAEL | CA | 94901 | |
| 5688865 | LOPEZ LISBETH | 2231 MCLAEN ST APT C | | | | GASTONIA | NC | 28054 | |
| 5688866 | LOPEZ LIZ | 678 W 26 ST | | | | SN BERNARDINO | CA | 92405 | |
| 5688867 | LOPEZ LIZ N | HC 04 BOX 46982 | | | | CAGUAS | PR | 00725 | |
| 5688868 | LOPEZ LIZA | CALLE CARMEN HERNANDEZ 876 URB | | | | SAN JUAN | PR | 00924 | |
| 5688869 | LOPEZ LIZET | 417 E MAIN ST | | | | GARDNER | KS | 66030 | |
| 5688870 | LOPEZ LIZIA | 1021 SANTA BARBARA | | | | DEMING | NM | 88030 | |
| 5688871 | LOPEZ LIZMARDI | RIO GRANDE | | | | CANOVANAS | PR | 00729 | |
| 4756267 | LOPEZ LOPEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635701 | LOPEZ LOPEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567406 | LOPEZ LOPEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640083 | LOPEZ LOPEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500628 | LOPEZ LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505422 | LOPEZ LOPEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688872 | LOPEZ LORAINE | CARRETERA 1 KILOMETRO 26 9 | | | | SAN JUAN | PR | 00926 | |
| 5688873 | LOPEZ LORENA | 4943 S KEELER | | | | CHICAGO | IL | 60632 | |
| 5688874 | LOPEZ LORENZO | 2913 S EMERALD | | | | ROSWELL | NM | 88203 | |
| 5688875 | LOPEZ LORI | 1001 SUNSET ST | | | | DEMING | NM | 88030 | |
| 5688876 | LOPEZ LORRAINE | HC3 BOX 33104 | | | | AGUADILLA | PR | 00603 | |
| 5688877 | LOPEZ LOUIS L | 1150 STRIVIZ | | | | LAS CRUCES | NM | 88001 | |
| 5688878 | LOPEZ LOULDES | 6587 VALENTINE WAY | | | | SANTA FE | NM | 87507 | |
| 5688879 | LOPEZ LOURDES | CALLE FRANCIA CONDOMINIO QUINT | | | | SAN JUAN | PR | 00917 | |
| 5688880 | LOPEZ LOURDES V | 255 CAMINO ALIRE 13 | | | | SANTA FE | NM | 87501 | |
| 5403845 | LOPEZ LOZADA JUAN; BENEDICTA DIAZ TORRES; ET AL | AVENIDA MUNOZ RIVERA | ESQUINA COLL Y TOSTE PARADA 37 | | | AV LUIS MUNOZ RIVERA | PR | 00925 | |
| 5688881 | LOPEZ LUCERITA | 411 KERN ST | | | | TAFT | CA | 93268 | |
| 4313148 | LOPEZ LUCERO, DELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688882 | LOPEZ LUCIA | USUBAL C-MERCURIO E-5 | | | | LA CENTRAL CANOV | PR | 00729 | |
| 5688883 | LOPEZ LUCINDA | 205 MOCLOVA | | | | SAN ANTONIO | TX | 78207 | |
| 5688884 | LOPEZ LUIS | 1281 S 350E UTAH049 | | | | PROVO | UT | 84601 | |
| 5688885 | LOPEZ LUZ | 320 BETHEL CH RD 6 | | | | STATESBORO | GA | 30458 | |
| 5688886 | LOPEZ LUZ S | BOX 892 | | | | CAROLINA | PR | 00985 | |
| 4430626 | LOPEZ LUZURIAGA, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688887 | LOPEZ LYZETTE | 5856 HICKORY HOLLOW | | | | DOYLESTOWN | PA | 18902 | |
| 5688888 | LOPEZ MABEL | 5754 PINON BLANCO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5688890 | LOPEZ MADELIN | 170 KING | | | | PERTH AMBOY | NJ | 08861 | |
| 4567412 | LOPEZ MADRID, JOSUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197532 | LOPEZ MAGALLANES, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688891 | LOPEZ MAILINE R | CALLE 55 2H41 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5688892 | LOPEZ MAIRA | 34310 W SOLAND AVE | | | | ELOY | AZ | 85231 | |
| 5688893 | LOPEZ MANDY | 6663 HIGHLAND CIRCLE | | | | KELSEYVILLE | CA | 95451 | |
| 5688894 | LOPEZ MANUEL | URB VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5688896 | LOPEZ MARETTE | 13931 1 2 LEFFINGWELL RD | | | | WHIITTIER | CA | 90605 | |
| 5688897 | LOPEZ MARGA J | 3212 14TH ST W | | | | LEHIGH ACRES | FL | 33971 | |
| 5688898 | LOPEZ MARGARITA | AGUADILLA | | | | RAMEY AFB | PR | 00604 | |
| 5688899 | LOPEZ MARGARITO | 83 NORTH JOLLETT | | | | GROTTOES | VA | 24441 | |
| 5688901 | LOPEZ MARIA | 2328 S PRICE AVE | | | | FRESNO | CA | 93725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688902 | LOPEZ MARIA G | PO BOX 1227 | | | | SANTA ISABEL | PR | 00757 | |
| 5688903 | LOPEZ MARIAM | URB FERRY BARRANCA C ROSA 204 | | | | PONCE | PR | 00730 | |
| 5688904 | LOPEZ MARIANA | 1362 HIGHLAND BLUFF CT | | | | LINCOLNTON | NC | 28092 | |
| 5688905 | LOPEZ MARIANA H | 3610 DWIGHT AVE | | | | RIVERSIDE | CA | 92507 | |
| 5688906 | LOPEZ MARIANELA | 1794 SETTLER DR | | | | FORT MYERS | FL | 33905 | |
| 5688907 | LOPEZ MARICELA | 4714 W ERIE ST | | | | CHICAGO | IL | 60644 | |
| 5688908 | LOPEZ MARIE | 4011 MAJESTIC DR | | | | ATLANTA | GA | 30331 | |
| 5688909 | LOPEZ MARILYN | MANSIONES DE LOS CEDROS C MIRT | | | | CAYEY | PR | 00736 | |
| 5688910 | LOPEZ MARIO | 49 ATHERTON AVE | | | | PITTSBURG | CA | 94565 | |
| 5688911 | LOPEZ MARITZA | POBOX1930 | | | | HATILLO | PR | 00659 | |
| 5688913 | LOPEZ MARLENY | 224 MANSON | | | | METAIRIE | LA | 70001 | |
| 4710328 | LOPEZ MARRERO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688914 | LOPEZ MARTA | 3737 NYACK | | | | LAKE WORTH | FL | 33462 | |
| 5688915 | LOPEZ MARTA M | 6332 ENTRADA DE MELAGRO | | | | ANAHEIM | CA | 92805 | |
| 5688916 | LOPEZ MARTHA | 186 ASPEN | | | | SUNLAND PARK | NM | 88063 | |
| 5688917 | LOPEZ MARTHA L | 685 ESPERANZA RD | | | | BROWNSVILLE | TX | 78520 | |
| 5688918 | LOPEZ MARTIN | 4915 S YORKTOWN AVE APT 101 | | | | TULSA | OK | 74105 | |
| 5688919 | LOPEZ MARTIN L | 1515 SW 10 ST | | | | MIAMI | FL | 33135 | |
| 4497701 | LOPEZ MARTINEZ, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688920 | LOPEZ MARY | 3523 TWOGOOD LANE | | | | RIVERSIDE | CA | 92501 | |
| 4498976 | LOPEZ MATOS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499024 | LOPEZ MATOS, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688921 | LOPEZ MAYTE | 5940 STATE AVE LOT 72 | | | | KANSAS CITY | KS | 66102 | |
| 4754108 | LOPEZ MEDINA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219156 | LOPEZ MEDINA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498184 | LOPEZ MELENDEZ, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688922 | LOPEZ MELISSA | PO BOX 5570 | | | | LAS PIEDRAS | PR | 00771 | |
| 5688923 | LOPEZ MELVIS | URB ANTIGUA VIA BLQUE 16 | | | | SAN JUAN | PR | 00926 | |
| 4167839 | LOPEZ MENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634180 | LOPEZ MENDEZ, ERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505988 | LOPEZ MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771783 | LOPEZ MENDEZ, SUZANAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688924 | LOPEZ MERCADO KEMETHLIE | TALLABOA UNIDOS SECTOR JUNCOS | | | | PENUELAS | PR | 00624 | |
| 5688925 | LOPEZ MERCEDES | CALLE LUTZ 369 | | | | SAN JUAN | PR | 00915 | |
| 5688926 | LOPEZ MERCEDEZ | 220 BROOKSIDE APT | | | | LEBANON | PA | 17046 | |
| 5688927 | LOPEZ MERECI | 455 NW 128TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5688928 | LOPEZ MICHAEL | 51728 KARANKAWA CIR APT 1 | | | | FORT HOOD | TX | 76544 | |
| 5688929 | LOPEZ MICHEAL | 23 AVENUE C | | | | NEWARK | NJ | 07114 | |
| 5688930 | LOPEZ MICHELLE | 5711 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 5688931 | LOPEZ MICHELLES | 1026 W COAL | | | | HOBBS | NM | 88240 | |
| 5688932 | LOPEZ MIGUEL | 14502 ANDREWS DR | | | | DENVER | CO | 80239 | |
| 5688933 | LOPEZ MIRAIDA | VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5688934 | LOPEZ MIREIDA | 729 N MAPLEWOOD AVE | | | | TULSA | OK | 74115 | |
| 5688935 | LOPEZ MIRELLA | 1901 W BIGGS ST | | | | MUSKOGEE | OK | 74401 | |
| 5688936 | LOPEZ MIRELLA D | 418 KLONDIKE ST | | | | DEMING | NM | 88030 | |
| 5688937 | LOPEZ MIREYA E | BO GUAYPAO CALLE LAS BRUJAS S3 | | | | GUANICA | PR | 00647 | |
| 5688938 | LOPEZ MIRIAM | 546 BOYETT RD | | | | FOUR OAKS | NC | 27524 | |
| 5688939 | LOPEZ MOISES | 13306 BOMBAY ST | | | | SYLMAR | CA | 91342 | |
| 5688940 | LOPEZ MONA | 150 GATEWAY CT APT 3 | | | | STOCKTON | CA | 95207 | |
| 5688941 | LOPEZ MONICA | 4808 18TH ST W APT B | | | | BRADENTON | FL | 34207 | |
| 4588110 | LOPEZ MONTAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688942 | LOPEZ MORAIMA | 2001 55TH TERRACE SW UNIT | | | | NAPLES | FL | 34116 | |
| 4503935 | LOPEZ MORALES, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168383 | LOPEZ MORENO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330103 | LOPEZ MORET, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688943 | LOPEZ MRS | 2012 DREXEL ST | | | | HYATTSVILLE | MD | 20783 | |
| 4155306 | LOPEZ MUNIZ, KAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688944 | LOPEZ MYRAH | 1807 WEST SUMAC LANE APT 6 | | | | ANAHEIM | CA | 92804 | |
| 5688945 | LOPEZ MYRNALIZ | 3813 DOUBLE EAGLEA DR APT 321 | | | | ORLANDO | FL | 32839 | |
| 5688946 | LOPEZ N | PO BOX 993 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5688947 | LOPEZ NADIA | URB DIGILIO DAVIDA | | | | BAYAMON | PR | 00962 | |
| 5688948 | LOPEZ NAISHA K | BARRIADA GONZALEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 5688949 | LOPEZ NALLELY | 85685 ENPALME DR | | | | COACHELLA | CA | 92236 | |
| 5688950 | LOPEZ NANCY | 1025 PUTMAN ST | | | | ANTIOCH | CA | 94509 | |
| 5688951 | LOPEZ NANCY C | 218 MAPLE AVE | | | | NEW YORK | NY | 11901 | |
| 5688952 | LOPEZ NANCY E | CALLE E2 2018 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 5688953 | LOPEZ NATALY | 8822 S DELAWARE AVE APT 9 | | | | TULSA | OK | 74137 | |
| 4496055 | LOPEZ NAVEDO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688954 | LOPEZ NEHEMIAS | 4135FIRWOODLN | | | | CHARLOTTE | GA | 28209 | |
| 5688955 | LOPEZ NEIDA | HC BOX 144 | | | | GUAYNABO | PR | 00969 | |
| 5688956 | LOPEZ NELIDA | VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 5688957 | LOPEZ NELLY | 7810 KOMATLY DR | | | | DALLAS | TX | 75217 | |
| 5688958 | LOPEZ NELMARIE | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5688959 | LOPEZ NELSON | 1293 SENECA ST | | | | BUFFALO | NY | 14210 | |
| 5688960 | LOPEZ NEREIDA | JARDINES DE CAGUAS CALLE | | | | CAGUAS | PR | 00725 | |
| 5688961 | LOPEZ NERMARIS | 1420 A S 8TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5688962 | LOPEZ NEVA | 106 QUINCY ST | | | | SPRINGFIELD | MA | 01109 | |
| 5688963 | LOPEZ NEYVA | 330 SOUTH ROYAL OAK DR | | | | SAN DIEGO | CA | 92114 | |
| 5688964 | LOPEZ NICOLE | 2445 LA VETA DR N E | | | | ALBUQUERQUE | NM | 87110 | |
| 5688965 | LOPEZ NIRAH I | 882 CALLE ESPADA | | | | ENSENADA | PR | 00647 | |
| 4412740 | LOPEZ NOGUERA, NESTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688966 | LOPEZ NORA | PO BOX 882 | | | | LOMPOC | CA | 93438 | |
| 5688967 | LOPEZ NORALIZ | HC5 BNOX 52279 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5688968 | LOPEZ NORBERT | RR 3 BOX 2643 | | | | TOA ALTA | PR | 00953 | |
| 5688969 | LOPEZ NORMA | 2836 CALLE CARLOMAGNO | | | | CAGUAS | PR | 00725 | |
| 5688970 | LOPEZ NUELMALIX | JARDINES DEL CARIBE CALLE R 5 | | | | PONCE | PR | 00728 | |
| 5688971 | LOPEZ NUVIA | 184 E BECK ST | | | | NOGALES | AZ | 85621 | |
| 5688972 | LOPEZ OBISPO | 620 N MARENGO AVENUE | | | | PASADENA | CA | 91101 | |
| 4414018 | LOPEZ OCHOA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688973 | LOPEZ OCTAVIO G | 1300 DESMONE ST | | | | PACOIMA | CA | 91331 | |
| 5688975 | LOPEZ OLGA | 405 W 10TH ST | | | | SANTA ANA | CA | 92701 | |
| 4293319 | LOPEZ OLIVO, DIALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688976 | LOPEZ OMAR | 7868 LAURA WAY | | | | EL PASO | TX | 79915 | |
| 5688977 | LOPEZ ONELIA | 110 S MELROSE ST | | | | PLACENTIA | CA | 92870 | |
| 5688978 | LOPEZ ORALIA | 10237 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| 4581678 | LOPEZ ORTEGA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688980 | LOPEZ ORTIZ BETZY | CALLE DOMINGO ANDINO HD2 | | | | TOA BAJA | PR | 00949 | |
| 5688981 | LOPEZ ORTIZ FELICITA | HC01 BOX 6504 | | | | GUAYNABO | PR | 00969 | |
| 4427372 | LOPEZ ORTIZ, ANGELLO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501621 | LOPEZ ORTIZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688982 | LOPEZ OSCAR | 323 E VICTORIA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5688983 | LOPEZ OTILIO | 5 PACKARD LANE | | | | WATSONVILLE | CA | 95076 | |
| 4789316 | Lopez Otrao, Aixa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688984 | LOPEZ PABLO E | 207 SW 17TH ST | | | | LAWTON | OK | 73507 | |
| 4504045 | LOPEZ PAGAN, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740268 | LOPEZ PALLARES, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424318 | LOPEZ PARRA, CITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171582 | LOPEZ PATINO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688985 | LOPEZ PATRICIA | 5300 SAN DARIO | | | | LAREDO | TX | 78041 | |
| 5688986 | LOPEZ PAULAMARIS | PO BOX 10000 PMB 269 | | | | CANOVANAS | PR | 00729 | |
| 5688987 | LOPEZ PEDRO | BO PLENA BUZON6517 CALLE4 | | | | SALINAS | PR | 00751 | |
| 5688988 | LOPEZ PEDRO J | BARRIO MEDIA LUNA CALLE DEJETA | | | | FAJARDO | PR | 00738 | |
| 4505126 | LOPEZ PEREZ, ALEXIS ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244664 | LOPEZ PEREZ, IGRAINE CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193866 | LOPEZ PEREZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688989 | LOPEZ POLANCO OLMARIS | CALLE LOS ROBLES 34 | | | | GUAYNABO | PR | 00966 | |
| 4356712 | LOPEZ PRIETO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688990 | LOPEZ PRISCILLA | 14129 E MULBERRY CO RD | | | | LYFORD | TX | 78569 | |
| 4550089 | LOPEZ PUERTA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688991 | LOPEZ RACHEL | 2100 WYLE DRIVE APT 118 | | | | MODESTO | CA | 95355 | |
| 5688992 | LOPEZ RACHELLE | 334 12 E HOUSTON AVE | | | | COALINGA | CA | 93210 | |
| 5688993 | LOPEZ RAFAEL | 90400 AVE 81 SPCS-C | | | | THERMAL | CA | 92274 | |
| 5688994 | LOPEZ RAIZA | HC 01 BOX 8529 | | | | LUQUILLO | PR | 00773 | |
| 5688996 | LOPEZ RAMON | 7810 NARRAGANSETT AVE | | | | BURBANK | IL | 91786 | |
| 5688997 | LOPEZ RAMONA | 6224 ST JOSEPH AVE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 4465454 | LOPEZ RAMOS, ALMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504624 | LOPEZ RAMOS, IVANESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331821 | LOPEZ RAMOS, KARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427364 | LOPEZ- RAMOS, LESHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856474 | LOPEZ RAMOS, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688998 | LOPEZ RAQUEL | 675 ELMWOOD AVENUE | | | | PROVIDENCE | RI | 02895 | |
| 5688999 | LOPEZ RAUL | 9036 WELLESLEY DR | | | | AUSTIN | TX | 78754 | |
| 5689000 | LOPEZ RAY | 2516 JOAN DR | | | | HACIENDA HTS | CA | 91745 | |
| 5689001 | LOPEZ RAYSA | URB METRPOLI C 33 17 2A | | | | CAROLINA | PR | 00987 | |
| 5689002 | LOPEZ REGINARD | IRENE ANDINO GONZALEZ | | | | GUAYNABO | PR | 00970 | |
| 5689003 | LOPEZ RENEE | P O BOX 3077 | | | | PARKER | AZ | 85344 | |
| 4190851 | LOPEZ REYES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751656 | LOPEZ REYES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751657 | LOPEZ REYES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498863 | LOPEZ REYES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207279 | LOPEZ REYEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384304 | LOPEZ REYNOSO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689004 | LOPEZ RICARDO | 401 GOLDEN MAPLE DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 5689005 | LOPEZ RICK | 11212 E VIRGINIA PL | | | | AURORA | CO | 80012 | |
| 5689006 | LOPEZ RICKY | 810 E RANKIN AVE | | | | TUCUMCARI | NM | 00698 | |
| 5689007 | LOPEZ RIGOBERTO | 141 MIDDLE DRIVE | | | | ELIZABETHTOWN | NC | 28337 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499147 | LOPEZ RIOS, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504123 | LOPEZ RIOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213250 | LOPEZ RIVERA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635643 | LOPEZ RIVERA, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328513 | LOPEZ RIVERA, YESIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689008 | LOPEZ ROBERTO | CALLE JARDIN DE ORQUIDEA 5 | | | | VEGABAJ | PR | 00069 | |
| 4502129 | LOPEZ ROBLES, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689010 | LOPEZ RODOLFO | 84 NW 12TH ST APT 8 | | | | HOMESTEAD | FL | 33030 | |
| 5689011 | LOPEZ RODRIGUEZ MARIA | CALLE C G-11 COSTA AZUL | | | | LUQUILLO | PR | 00773 | |
| 5689012 | LOPEZ RODRIGUEZ NILKAUZ | L-25 CALLE 14 | | | | BAYAMON | PR | 00956 | |
| 4201642 | LOPEZ RODRIGUEZ, JOSE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193994 | LOPEZ RODRIGUEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689013 | LOPEZ ROEL | 3070 ALLENDALE DR | | | | INDIAN LAND | SC | 29707 | |
| 4625769 | LOPEZ ROMAN, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429504 | LOPEZ ROMERO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217027 | LOPEZ ROMERO, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689014 | LOPEZ RONNIE C | 1577 ENTRADA | | | | SANTA FE | NM | 87507 | |
| 5689015 | LOPEZ ROSA | 447 SUMMIT STREET | | | | PATERSON | NJ | 07501 | |
| 4632882 | LOPEZ ROSA, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689016 | LOPEZ ROSAALBA A | 949 E GARNET AVE | | | | MESA | AZ | 85204 | |
| 4636714 | LOPEZ ROSADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689017 | LOPEZ ROSAEL | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5689018 | LOPEZ ROSAURA | 5829 LEO ST | | | | BAKERSFIELD | CA | 93307 | |
| 5689019 | LOPEZ ROSIE | 85 W MMAKIN ST | | | | CASA GRANDE | AZ | 85122 | |
| 5689020 | LOPEZ ROSINA | 612 W COLT CIR | | | | PAYSON | AZ | 85541 | |
| 5689021 | LOPEZ ROXANA | 901 S COUNTRY CLUB DR 1 | | | | MESA | AZ | 85210 | |
| 5689022 | LOPEZ RUBELINO | 5783 MONTGOMERY ST | | | | RIVERSIDE | CA | 92503 | |
| 4164058 | LOPEZ RUIZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689024 | LOPEZ RUPERTO | 2514 QUAY ST | | | | EVENS | CO | 80620 | |
| 5689025 | LOPEZ RUTH | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5689026 | LOPEZ RUTH M | 243 CALLE MONTOYA | | | | BERNALILLO | NM | 87004 | |
| 4677061 | LOPEZ SABATER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506157 | LOPEZ SAEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689027 | LOPEZ SAMANTHA | 114 BISON CT | | | | SANTA FE | NM | 87506 | |
| 5689028 | LOPEZ SAMARIA | 30 BUCHANAN CT SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 5689029 | LOPEZ SAMUEL | 800 CHESTNUT GROVE RD | | | | UTICA | PA | 16362 | |
| 4158892 | LOPEZ SANCHEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689030 | LOPEZ SANDRA | 1326 S CATALINA ST | | | | LOS ANGELES | CA | 90006 | |
| 5689031 | LOPEZ SANDY | 1807 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5689032 | LOPEZ SANJUANA P | 1961 MAIN ST 259 | | | | WATSONVILLE | CA | 95076 | |
| 4503765 | LOPEZ SANTIAGO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689033 | LOPEZ SARA | 675 TOWNSEND AVE | | | | NEW HAVEN | CT | 06512 | |
| 5689034 | LOPEZ SARAI | SANDALO 147 MATAMOROS | | | | MATAMOROS | TX | 87448 | |
| 5689035 | LOPEZ SARITA | SAN ANTONIBO 708 | | | | AGUADILLA | PR | 00069 | |
| 4184891 | LOPEZ SAUCEDO, YERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689036 | LOPEZ SAVANNA | 2521 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5689037 | LOPEZ SERGIO | 1419 LONGHORN LN | | | | PATTERSON | CA | 95363 | |
| 4498460 | LOPEZ SERRANO, YARITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689038 | LOPEZ SHANNA M | 1141 E 229 ST 11H | | | | BRONX | NY | 10466 | |
| 5689039 | LOPEZ SHAWNA | P O BOX 739 | | | | DELAVAN | WI | 53115 | |
| 5689040 | LOPEZ SHEILA | JARD DEL VALENCIANO CALLE JAZM | | | | JUNCOS | PR | 00777 | |
| 5689041 | LOPEZ SHERLYN | PMB 416 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5689042 | LOPEZ SILVIA | 229 ROLLSTONE ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5689043 | LOPEZ SOFIA | 910 W OLRICH ST | | | | ROGERS | AR | 72756 | |
| 5689044 | LOPEZ SOFIA A | 6891 PROGRESSIVE RD | | | | WAPATO | WA | 98951 | |
| 5689045 | LOPEZ SONIA | 410 W LOS ANGELES AVE | | | | SHAFTER | CA | 93263 | |
| 5689046 | LOPEZ SONIA M | RRS BOX 6000 BO NUEVO | | | | BAYAMON | PR | 00956 | |
| 5689048 | LOPEZ SOSANITA | 67 STONE GATE DR | | | | CEDARTOWN | GA | 30125 | |
| 4335323 | LOPEZ SPENCER, NAOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746028 | LOPEZ SR, ANGEL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689049 | LOPEZ STACY | 4813 LEFEBVRE WAY | | | | ANTIOCH | CA | 94531 | |
| 5689050 | LOPEZ STEFANI A | BO PUENTE SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 5689051 | LOPEZ STELLA | 1050 PARTRIDGE DR | | | | VENTURA | CA | 93003 | |
| 5689052 | LOPEZ STEPHANIE | 855 S 3RD STREET | | | | SLATON | TX | 79364 | |
| 5689053 | LOPEZ SUGEY | 949 WELLWOOD AVE | | | | BEAUMONT | CA | 92223 | |
| 5689054 | LOPEZ SUJEIL A | P O BOX 2570 | | | | HIGH POINT | NC | 27261 | |
| 5689055 | LOPEZ SULEMA | 7817 LAVONNE AVE | | | | HAGERMAN | NM | 88232 | |
| 5689056 | LOPEZ SUNDRYALEX | 2908 N YBOR STR | | | | TAMPA | FL | 33605 | |
| 5689057 | LOPEZ SUSAN | 5023 ROE LANE | | | | MISSION | KS | 66205 | |
| 5689058 | LOPEZ SUSANN | 9005 KERN AVE APT H101 | | | | GILROY | CA | 95020 | |
| 5689060 | LOPEZ TAMMY | 830 SEBASTIAN COURT | | | | SAN MIGUEL | CA | 93451 | |
| 5689061 | LOPEZ TAMMY D | 2733 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5689062 | LOPEZ TANIA | 24 LIRIO LANE | | | | MESQUITE | NM | 88048 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689063 | LOPEZ TANISHA | 2020 W 17TH ST | | | | PUEBLO | CO | 81003 | |
| 5689064 | LOPEZ TANYA | 130 8TH WEST | | | | EASTCARBON | UT | 84520 | |
| 5689065 | LOPEZ TERESA C | 620 MAXLEY CT | | | | LAS VEGAS | NV | 89145 | |
| 5689066 | LOPEZ THIARA | 8164 FOXDALE DRIVE | | | | JACKSONVILLE | FL | 32210 | |
| 5689067 | LOPEZ TIFFANY | 103 PEACH LN | | | | ATWATER | CA | 95901 | |
| 5689068 | LOPEZ TISHA | 1920 15TH AVE 404 75 | | | | KEARNEY | NE | 68845 | |
| 5689069 | LOPEZ TOMASA | PO BOX 1294 | | | | HATCH | NM | 87937 | |
| 4171533 | LOPEZ TORRECILLAS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500483 | LOPEZ TORRES, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500959 | LOPEZ TORRES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241276 | LOPEZ TORRES, DESIRE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636211 | LOPEZ TORRES, ROSA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548358 | LOPEZ TORRES, YESSIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689070 | LOPEZ TRACY C | 220 MONTAGUE AVENUE EXT LOT | | | | GREENWOOD | SC | 29649 | |
| 5689071 | LOPEZ TRINIDAD | 2210 DILLEY RD | | | | TIETON | WA | 98947 | |
| 5689072 | LOPEZ VALERIE | 831 25 TH SREET | | | | ROCK ISLAND | IL | 61201 | |
| 4638617 | LOPEZ VALLE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689073 | LOPEZ VANESSA | 27 EASTERN DR | | | | CHICOPEE | MA | 01013 | |
| 4545734 | LOPEZ VARENA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476885 | LOPEZ VARGAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214298 | LOPEZ VARGAS, BRIANA ITZEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618516 | LOPEZ VARGAS, FELIX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499821 | LOPEZ VARGAS, LESLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293597 | LOPEZ VAZQUEZ, BRAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496400 | LOPEZ VAZQUEZ, GRISSEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280492 | LOPEZ VAZQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505179 | LOPEZ VEGA, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585957 | LOPEZ VELAZQUEZ, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689074 | LOPEZ VERONICA | 10734 E 41ST APT 816 | | | | TULSA | OK | 74146 | |
| 5689075 | LOPEZ VICTOR | 230 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 | |
| 5689076 | LOPEZ VICTORIA | 2101 HUXLEY WAY | | | | MODESTO | CA | 95356 | |
| 4277748 | LOPEZ VILLA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689077 | LOPEZ VILMA | URB SANTA ELENA CALLE B M15 | | | | BAYAMON | PR | 00957 | |
| 5689078 | LOPEZ VILMARIE | BRISA DE LOIZA CASTOR AYALA ED | | | | CANOVANAS | PR | 00729 | |
| 5689079 | LOPEZ VINCEENT | MUNEQUI 1 1206 | | | | AGUADILLA | PR | 00603 | |
| 5689080 | LOPEZ VIOMARY | PO BOX 371723 | | | | CAYEY | PR | 00736 | |
| 5689081 | LOPEZ VIRGINIA | 10 OTERO DRIVE | | | | SANTA ANA PUEBLO | NM | 87004 | |
| 5403571 | LOPEZ VIRGINIA HILL | 500 E SAN ANTONIO AVE 103 | | | | EL PASO | TX | 79901 | |
| 4499188 | LOPEZ VIRUET, GLENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689082 | LOPEZ VIVIAN | KK2 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689083 | LOPEZ VIVIANA | 1337 PEPPER WOOD AVE | | | | BELLFLOWER | CA | 90706 | |
| 5689084 | LOPEZ WALESKA | PO BOX371 | | | | MERCEDITA | PR | 00715 | |
| 5689085 | LOPEZ WENDY | 1203 ALVARADO STREET | | | | CARLSBAD | NM | 88220 | |
| 5689086 | LOPEZ WILFREDO | C BOLIVAR 609 | | | | SANTURCE | PR | 00909 | |
| 5689087 | LOPEZ XIOMARA B | 141 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689088 | LOPEZ YACHIRA | URB LASMARGARITAS CALLE PEDRO | | | | PONCE | PR | 00731 | |
| 5689089 | LOPEZ YAHAIRA | 1425 CLEMETH RD | | | | CLEVELAND | OH | 44109 | |
| 5689090 | LOPEZ YAHAYRA | 1810 CARR 14 SUIT 114 PMB 404 | | | | COTO LAUREL | PR | 00780 | |
| 5689091 | LOPEZ YANIEL | VALLE DE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 5689092 | LOPEZ YANIRA | URB EL CONQUISTADOR CALLE 5 I | | | | TRUJILLO ALTO | PR | 00976 | |
| 5689093 | LOPEZ YARALIN | HC01 BOX 7250 | | | | GUAYNABO | PR | 00971 | |
| 5689095 | LOPEZ YESENIA | 1004 W SCHABUER SPE-A | | | | HOBBS | NM | 88240 | |
| 5689096 | LOPEZ YESSICA | EDF 7 APT 80 | | | | CAROLINA | PR | 00987 | |
| 5689097 | LOPEZ YOLANDA | 417 N L | | | | TULARE | CA | 93274 | |
| 5689098 | LOPEZ YOMARIS | HC 03 BOX 21757 | | | | ARECIBO | PR | 00612 | |
| 5689099 | LOPEZ YVETTE | 41 S RICHMOND AVE APT 4 | | | | ATLANTIC CITY | NJ | 08401 | |
| 5689100 | LOPEZ YVONNE A | L8 CALLE PATIO HL | | | | GUAYNABO | PR | 00966 | |
| 4496755 | LOPEZ ZAPATA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689101 | LOPEZ ZARATE | 1872 CANDELA ST | | | | SANTA FE | NM | 87505 | |
| 4196692 | LOPEZ ZAVALA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689102 | LOPEZ ZENOVA | 10793 TODDVILLE RD | | | | CHANCE | MD | 21821 | |
| 5689103 | LOPEZ ZORAIDA | 24422 SW 110TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 5689104 | LOPEZ ZULEIKA | 566 PALMETTO AVE | | | | AKRON | OH | 44301 | |
| 5689105 | LOPEZ ZULEYMA | TRUJILLO ALTO GARDENS EDF 4 1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5689106 | LOPEZ ZUNILDA | 500 W 169TH | | | | NEW YORK | NY | 10032 | |
| 4900055 | Lopez , Carlos Alberto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691047 | LOPEZ, A RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154447 | LOPEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410236 | LOPEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205020 | LOPEZ, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205295 | LOPEZ, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213507 | LOPEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410532 | LOPEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209598 | LOPEZ, ABIGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855988 | LOPEZ, ABIMAEL SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335991 | LOPEZ, ABNER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636103 | LOPEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640707 | LOPEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619567 | LOPEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174369 | LOPEZ, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195167 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212306 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154550 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159496 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530936 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535622 | LOPEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408719 | LOPEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675458 | LOPEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726528 | LOPEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209039 | LOPEZ, ADRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186696 | LOPEZ, ADRIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547762 | LOPEZ, AGAPITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246455 | LOPEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899327 | LOPEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383982 | LOPEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899327 | LOPEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190049 | LOPEZ, AIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513414 | LOPEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670552 | LOPEZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644669 | LOPEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751731 | LOPEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744056 | LOPEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230039 | LOPEZ, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667128 | LOPEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236014 | LOPEZ, ALEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226534 | LOPEZ, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198674 | LOPEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275092 | LOPEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352978 | LOPEZ, ALEJANDRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549264 | LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501727 | LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192661 | LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190292 | LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695682 | LOPEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506766 | LOPEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196578 | LOPEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154025 | LOPEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155154 | LOPEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176000 | LOPEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505121 | LOPEZ, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195112 | LOPEZ, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496355 | LOPEZ, ALEX O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250450 | LOPEZ, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160953 | LOPEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160111 | LOPEZ, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533013 | LOPEZ, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537083 | LOPEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576838 | LOPEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506632 | LOPEZ, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497218 | LOPEZ, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394640 | LOPEZ, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516693 | LOPEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187717 | LOPEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158199 | LOPEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182460 | LOPEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566389 | LOPEZ, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569659 | LOPEZ, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426664 | LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450966 | LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167699 | LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171273 | LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177557 | LOPEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188388 | LOPEZ, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181241 | LOPEZ, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368210 | LOPEZ, ALEXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673367 | LOPEZ, ALFRED G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194259 | LOPEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253582 | LOPEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189317 | LOPEZ, ALFREDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538216 | LOPEZ, ALFREDO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219767 | LOPEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487030 | LOPEZ, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158668 | LOPEZ, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174047 | LOPEZ, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464885 | LOPEZ, ALISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556516 | LOPEZ, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308653 | LOPEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686480 | LOPEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153713 | LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183443 | LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178104 | LOPEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237497 | LOPEZ, ALVARO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635629 | LOPEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351017 | LOPEZ, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302718 | LOPEZ, ALYSS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282812 | LOPEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499995 | LOPEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538552 | LOPEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196243 | LOPEZ, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206951 | LOPEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223845 | LOPEZ, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380915 | LOPEZ, AMARFIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506946 | LOPEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280759 | LOPEZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409353 | LOPEZ, AMBER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316159 | LOPEZ, AMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750186 | LOPEZ, AMBROSIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293967 | LOPEZ, AMERICO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550751 | LOPEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657269 | LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642778 | LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468670 | LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688378 | LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685507 | LOPEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199442 | LOPEZ, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683841 | LOPEZ, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529528 | LOPEZ, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754632 | LOPEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209686 | LOPEZ, ANADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259482 | LOPEZ, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672242 | LOPEZ, ANAMARIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501773 | LOPEZ, ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688568 | LOPEZ, ANDREA | 585 SEA SHELL LN | | | | LAS VEGAS | NV | 89110 | |
| 4202546 | LOPEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209472 | LOPEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164906 | LOPEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754323 | LOPEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210051 | LOPEZ, ANDRES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524345 | LOPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532494 | LOPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414788 | LOPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214659 | LOPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183724 | LOPEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411922 | LOPEZ, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177757 | LOPEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439566 | LOPEZ, ANFERNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465677 | LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693788 | LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696859 | LOPEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503440 | LOPEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502291 | LOPEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505625 | LOPEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424787 | LOPEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187636 | LOPEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190891 | LOPEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179992 | LOPEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538623 | LOPEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235125 | LOPEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328212 | LOPEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650427 | LOPEZ, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155847 | LOPEZ, ANGELICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431711 | LOPEZ, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189235 | LOPEZ, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493930 | LOPEZ, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199657 | LOPEZ, ANGELITA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393742 | LOPEZ, ANGELIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176826 | LOPEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713604 | LOPEZ, ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899507 | LOPEZ, ANISLUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198455 | LOPEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536852 | LOPEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168283 | LOPEZ, ANJELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706097 | LOPEZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659087 | LOPEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542915 | LOPEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670490 | LOPEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154765 | LOPEZ, ANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536927 | LOPEZ, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501507 | LOPEZ, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169007 | LOPEZ, ANSELMO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569490 | LOPEZ, ANSSEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633023 | LOPEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196488 | LOPEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191948 | LOPEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233326 | LOPEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818924 | LOPEZ, ANTHONY & RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202797 | LOPEZ, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534263 | LOPEZ, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191755 | LOPEZ, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683813 | LOPEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184642 | LOPEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297389 | LOPEZ, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409341 | LOPEZ, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546852 | LOPEZ, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245783 | LOPEZ, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532173 | LOPEZ, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667075 | LOPEZ, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272000 | LOPEZ, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621132 | LOPEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160157 | LOPEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697865 | LOPEZ, ARCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174647 | LOPEZ, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412310 | LOPEZ, ARGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286426 | LOPEZ, ARIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158571 | LOPEZ, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330141 | LOPEZ, ARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714932 | LOPEZ, ARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531885 | LOPEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229057 | LOPEZ, ARIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197738 | LOPEZ, ARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399312 | LOPEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250469 | LOPEZ, ARLETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503223 | LOPEZ, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739782 | LOPEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168989 | LOPEZ, ARMANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506156 | LOPEZ, ARNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390674 | LOPEZ, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547280 | LOPEZ, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389533 | LOPEZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673281 | LOPEZ, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635296 | LOPEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281453 | LOPEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524174 | LOPEZ, ARTURO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166293 | LOPEZ, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414126 | LOPEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209767 | LOPEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410868 | LOPEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582337 | LOPEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486172 | LOPEZ, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484014 | LOPEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420995 | LOPEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207916 | LOPEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164562 | LOPEZ, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331187 | LOPEZ, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546460 | LOPEZ, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413958 | LOPEZ, ASUZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520483 | LOPEZ, ATALAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183988 | LOPEZ, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531203 | LOPEZ, AUDREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194104 | LOPEZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220710 | LOPEZ, AUGUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358943 | LOPEZ, AVENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204765 | LOPEZ, AYBRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556969 | LOPEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280102 | LOPEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733871 | LOPEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187393 | LOPEZ, BEALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652194 | LOPEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407476 | LOPEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207402 | LOPEZ, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286682 | LOPEZ, BELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217974 | LOPEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160579 | LOPEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550015 | LOPEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547335 | LOPEZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549204 | LOPEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748040 | LOPEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730205 | LOPEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527074 | LOPEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539580 | LOPEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187192 | LOPEZ, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725412 | LOPEZ, BLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744804 | LOPEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218155 | LOPEZ, BLANCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405873 | LOPEZ, BLAYMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408894 | LOPEZ, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290582 | LOPEZ, BRADLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548154 | LOPEZ, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195814 | LOPEZ, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192812 | LOPEZ, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236498 | LOPEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188221 | LOPEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418566 | LOPEZ, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444135 | LOPEZ, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175554 | LOPEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364549 | LOPEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241983 | LOPEZ, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157279 | LOPEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170447 | LOPEZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525295 | LOPEZ, BRIANALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285228 | LOPEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181426 | LOPEZ, BRISEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335309 | LOPEZ, BRITTANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295644 | LOPEZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197651 | LOPEZ, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165568 | LOPEZ, BRITTENY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452587 | LOPEZ, BRITTNNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702995 | LOPEZ, BRUNILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213461 | LOPEZ, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400145 | LOPEZ, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496213 | LOPEZ, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270360 | LOPEZ, BRYSON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646781 | LOPEZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419014 | LOPEZ, CAMILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342570 | LOPEZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172475 | LOPEZ, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589696 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181330 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526699 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761693 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667625 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729111 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726396 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731460 | LOPEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554282 | LOPEZ, CARLOS ALFERDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205514 | LOPEZ, CARLOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275973 | LOPEZ, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218950 | LOPEZ, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169187 | LOPEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667986 | LOPEZ, CARLOS O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679627 | LOPEZ, CARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674898 | LOPEZ, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241660 | LOPEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588367 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177554 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498139 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300390 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756629 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684936 | LOPEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242938 | LOPEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586498 | LOPEZ, CARMENCITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527062 | LOPEZ, CARMILITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545296 | LOPEZ, CARMIN I. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462547 | LOPEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762996 | LOPEZ, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617107 | LOPEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331781 | LOPEZ, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253637 | LOPEZ, CASANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773051 | LOPEZ, CASSANDRA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590254 | LOPEZ, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676716 | LOPEZ, CATALINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540507 | LOPEZ, CATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531639 | LOPEZ, CATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157520 | LOPEZ, CECELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611178 | LOPEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644653 | LOPEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545085 | LOPEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209618 | LOPEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189975 | LOPEZ, CECILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492142 | LOPEZ, CECILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169060 | LOPEZ, CEFERINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295606 | LOPEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211933 | LOPEZ, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634741 | LOPEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674725 | LOPEZ, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497955 | LOPEZ, CELIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193005 | LOPEZ, CELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255377 | LOPEZ, CELINEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618165 | LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190353 | LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207444 | LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172272 | LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771055 | LOPEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441841 | LOPEZ, CESAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158829 | LOPEZ, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158333 | LOPEZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526798 | LOPEZ, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158377 | LOPEZ, CHELSEA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207809 | LOPEZ, CHELSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207657 | LOPEZ, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677690 | LOPEZ, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163022 | LOPEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738850 | LOPEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687826 | LOPEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190355 | LOPEZ, CHRIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162654 | LOPEZ, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401325 | LOPEZ, CHRISTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565212 | LOPEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187832 | LOPEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218524 | LOPEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164807 | LOPEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232636 | LOPEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499708 | LOPEZ, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502786 | LOPEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155185 | LOPEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159433 | LOPEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182566 | LOPEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411840 | LOPEZ, CHRISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425697 | LOPEZ, CHRISTINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619560 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420787 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497719 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497925 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534824 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242071 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405363 | LOPEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533015 | LOPEZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182436 | LOPEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546236 | LOPEZ, CILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210919 | LOPEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167492 | LOPEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690435 | LOPEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735517 | LOPEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707435 | LOPEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161042 | LOPEZ, CINNAMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710894 | LOPEZ, CIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160052 | LOPEZ, CIRO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159889 | LOPEZ, CITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501598 | LOPEZ, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249086 | LOPEZ, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505578 | LOPEZ, CLARITSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194939 | LOPEZ, CLARO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707144 | LOPEZ, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174633 | LOPEZ, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529680 | LOPEZ, CLAUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195822 | LOPEZ, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741755 | LOPEZ, CLEUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254376 | LOPEZ, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210534 | LOPEZ, CONSUELO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554597 | LOPEZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393011 | LOPEZ, CRISTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181897 | LOPEZ, CRISTAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189183 | LOPEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392610 | LOPEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395865 | LOPEZ, CRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551030 | LOPEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237265 | LOPEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531201 | LOPEZ, CRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624166 | LOPEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155600 | LOPEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215331 | LOPEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525077 | LOPEZ, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154224 | LOPEZ, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524191 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565859 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203068 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182111 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180867 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246219 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409909 | LOPEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315475 | LOPEZ, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543411 | LOPEZ, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193905 | LOPEZ, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194524 | LOPEZ, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468366 | LOPEZ, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205152 | LOPEZ, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251670 | LOPEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528565 | LOPEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181420 | LOPEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175354 | LOPEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183753 | LOPEZ, DAISY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208110 | LOPEZ, DAISY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154270 | LOPEZ, DAJANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195259 | LOPEZ, DALILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398878 | LOPEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391998 | LOPEZ, DAMARIZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181764 | LOPEZ, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203094 | LOPEZ, DAMIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163489 | LOPEZ, DAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443549 | LOPEZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240855 | LOPEZ, DANAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295946 | LOPEZ, DANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550059 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441120 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199886 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165749 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200712 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169854 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301170 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333628 | LOPEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197163 | LOPEZ, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223843 | LOPEZ, DANIEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207806 | LOPEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530054 | LOPEZ, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257986 | LOPEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238733 | LOPEZ, DANIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190631 | LOPEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327050 | LOPEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565773 | LOPEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176603 | LOPEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499863 | LOPEZ, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422959 | LOPEZ, DANNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759427 | LOPEZ, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343989 | LOPEZ, DARION P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500335 | LOPEZ, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626424 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530838 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567505 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170332 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167963 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244250 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328795 | LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339176 | LOPEZ, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171587 | LOPEZ, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414666 | LOPEZ, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229609 | LOPEZ, DAYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251919 | LOPEZ, DAYSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690649 | LOPEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729588 | LOPEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613499 | LOPEZ, DELPHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548526 | LOPEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427659 | LOPEZ, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285167 | LOPEZ, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530319 | LOPEZ, DENIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539121 | LOPEZ, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174554 | LOPEZ, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534223 | LOPEZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159984 | LOPEZ, DERRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477869 | LOPEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183979 | LOPEZ, DESTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443815 | LOPEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181304 | LOPEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506538 | LOPEZ, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177510 | LOPEZ, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196624 | LOPEZ, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199413 | LOPEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162609 | LOPEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165225 | LOPEZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196276 | LOPEZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232905 | LOPEZ, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386816 | LOPEZ, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240548 | LOPEZ, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536710 | LOPEZ, DIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391619 | LOPEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256634 | LOPEZ, DILCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382763 | LOPEZ, DINORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183384 | LOPEZ, DIXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210236 | LOPEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208037 | LOPEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703586 | LOPEZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546697 | LOPEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215307 | LOPEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392137 | LOPEZ, DORALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189368 | LOPEZ, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6844 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746467 | LOPEZ, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173480 | LOPEZ, DRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162183 | LOPEZ, DULCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537032 | LOPEZ, DULCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568989 | LOPEZ, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479219 | LOPEZ, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298526 | LOPEZ, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674649 | LOPEZ, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207835 | LOPEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193276 | LOPEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682191 | LOPEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194769 | LOPEZ, EDGAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196854 | LOPEZ, EDGARD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277540 | LOPEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670030 | LOPEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500719 | LOPEZ, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502575 | LOPEZ, EDNERIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613150 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656717 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162046 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169122 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198761 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749618 | LOPEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337006 | LOPEZ, EDUARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498928 | LOPEZ, EDUARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499001 | LOPEZ, EDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213145 | LOPEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171767 | LOPEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668433 | LOPEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196162 | LOPEZ, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418721 | LOPEZ, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171309 | LOPEZ, EDWARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295279 | LOPEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505924 | LOPEZ, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620805 | LOPEZ, EFRAIN PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495927 | LOPEZ, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505450 | LOPEZ, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544588 | LOPEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286403 | LOPEZ, ELIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214807 | LOPEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620043 | LOPEZ, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443929 | LOPEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497201 | LOPEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702659 | LOPEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632257 | LOPEZ, ELISAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638270 | LOPEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638271 | LOPEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199025 | LOPEZ, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899441 | LOPEZ, ELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793171 | Lopez, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502123 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529484 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544310 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544095 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173091 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403752 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675012 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716647 | LOPEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157118 | LOPEZ, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484585 | LOPEZ, ELLIANES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188989 | LOPEZ, ELLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410539 | LOPEZ, ELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209670 | LOPEZ, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201627 | LOPEZ, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201731 | LOPEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648256 | LOPEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542566 | LOPEZ, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496161 | LOPEZ, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212220 | LOPEZ, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526618 | LOPEZ, EMILIE GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758238 | LOPEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472170 | LOPEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555982 | LOPEZ, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161014 | LOPEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499791 | LOPEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209120 | LOPEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172149 | LOPEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500393 | LOPEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682132 | LOPEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247713 | LOPEZ, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525212 | LOPEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464917 | LOPEZ, ENRIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506144 | LOPEZ, ERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225741 | LOPEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500288 | LOPEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719454 | LOPEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398216 | LOPEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504724 | LOPEZ, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760013 | LOPEZ, ERICA O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157622 | LOPEZ, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164390 | LOPEZ, ERICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179900 | LOPEZ, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164983 | LOPEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159438 | LOPEZ, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563848 | LOPEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158927 | LOPEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505053 | LOPEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189726 | LOPEZ, ERIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305541 | LOPEZ, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157919 | LOPEZ, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730236 | LOPEZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195061 | LOPEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232785 | LOPEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151408 | LOPEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310015 | LOPEZ, ESMERALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236472 | LOPEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653167 | LOPEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199506 | LOPEZ, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165597 | LOPEZ, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414969 | LOPEZ, ESTRELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437530 | LOPEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240025 | LOPEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433317 | LOPEZ, EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165731 | LOPEZ, EVHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503560 | LOPEZ, EVYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535873 | LOPEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545262 | LOPEZ, FAITH SAMANTHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283674 | LOPEZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711287 | LOPEZ, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234144 | LOPEZ, FEDERICO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482164 | LOPEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185893 | LOPEZ, FELICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663939 | LOPEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640943 | LOPEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285403 | LOPEZ, FELIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161485 | LOPEZ, FELIX U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501063 | LOPEZ, FERDINAND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828319 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569295 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207998 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239613 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551040 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739036 | LOPEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558935 | LOPEZ, FERNANDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601299 | LOPEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213638 | LOPEZ, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532347 | LOPEZ, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640385 | LOPEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772003 | LOPEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593717 | LOPEZ, FRANCES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463606 | LOPEZ, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636510 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498271 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166158 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183903 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154179 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6846 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738704 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773321 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724033 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735375 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707780 | LOPEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538316 | LOPEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165472 | LOPEZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528950 | LOPEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173135 | LOPEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209928 | LOPEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542217 | LOPEZ, FRANK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311525 | LOPEZ, FRANSISCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772437 | LOPEZ, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254162 | LOPEZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332380 | LOPEZ, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529833 | LOPEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536758 | LOPEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202401 | LOPEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548110 | LOPEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496596 | LOPEZ, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475945 | LOPEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164990 | LOPEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300798 | LOPEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500670 | LOPEZ, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568105 | LOPEZ, GABRIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180944 | LOPEZ, GABRIELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395618 | LOPEZ, GAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194810 | LOPEZ, GALE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200608 | LOPEZ, GAVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684259 | LOPEZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232627 | LOPEZ, GENESIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721451 | LOPEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652806 | LOPEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205338 | LOPEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691721 | LOPEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184417 | LOPEZ, GERARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546468 | LOPEZ, GERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269992 | LOPEZ, GERTRUDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499846 | LOPEZ, GIBRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676691 | LOPEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185805 | LOPEZ, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743198 | LOPEZ, GINNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740752 | LOPEZ, GINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206418 | LOPEZ, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438206 | LOPEZ, GIOVANNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495918 | LOPEZ, GISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188250 | LOPEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211606 | LOPEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180424 | LOPEZ, GIULIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435731 | LOPEZ, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408306 | LOPEZ, GLEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365263 | LOPEZ, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502873 | LOPEZ, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591944 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585560 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637177 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674559 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689262 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727713 | LOPEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547601 | LOPEZ, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496849 | LOPEZ, GLORIELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155649 | LOPEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247581 | LOPEZ, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178230 | LOPEZ, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730889 | LOPEZ, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333727 | LOPEZ, GRETCHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792275 | Lopez, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536087 | LOPEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549157 | LOPEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192441 | LOPEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213727 | LOPEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281495 | LOPEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644003 | LOPEZ, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187860 | LOPEZ, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435348 | LOPEZ, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411271 | LOPEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235812 | LOPEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502784 | LOPEZ, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528905 | LOPEZ, GUILLERMO W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162304 | LOPEZ, GUSTAVO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531012 | LOPEZ, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186810 | LOPEZ, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498295 | LOPEZ, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749221 | LOPEZ, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656077 | LOPEZ, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272239 | LOPEZ, HAZEL LOU C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305837 | LOPEZ, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467216 | LOPEZ, HEBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588230 | LOPEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411452 | LOPEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232239 | LOPEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525315 | LOPEZ, HECTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496115 | LOPEZ, HECTOR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653447 | LOPEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564812 | LOPEZ, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494578 | LOPEZ, HEIDYBETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410698 | LOPEZ, HEIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279016 | LOPEZ, HELEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161210 | LOPEZ, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767323 | LOPEZ, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592165 | LOPEZ, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538160 | LOPEZ, HILARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753207 | LOPEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738031 | LOPEZ, HITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497607 | LOPEZ, HJALMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534573 | LOPEZ, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603923 | LOPEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176110 | LOPEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156004 | LOPEZ, HUMBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497531 | LOPEZ, IBED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177552 | LOPEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630905 | LOPEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406651 | LOPEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423176 | LOPEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288303 | LOPEZ, ILYNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188672 | LOPEZ, IMNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253525 | LOPEZ, INDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500139 | LOPEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149699 | LOPEZ, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571476 | LOPEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504131 | LOPEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710731 | LOPEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828120 | LOPEZ, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640893 | LOPEZ, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500296 | LOPEZ, IRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647140 | LOPEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716445 | LOPEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159442 | LOPEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197733 | LOPEZ, ISAAC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408879 | LOPEZ, ISABEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194119 | LOPEZ, ISABEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515779 | LOPEZ, ISABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202805 | LOPEZ, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219996 | LOPEZ, ISABELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537912 | LOPEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548394 | LOPEZ, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252521 | LOPEZ, ISAIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492714 | LOPEZ, ISAIAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525026 | LOPEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496970 | LOPEZ, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204541 | LOPEZ, ISBET Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167313 | LOPEZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637325 | LOPEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245931 | LOPEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201017 | LOPEZ, ITSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185296 | LOPEZ, ITZEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147931 | LOPEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153222 | LOPEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751509 | LOPEZ, IVANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171689 | LOPEZ, IVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562694 | LOPEZ, IVELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398972 | LOPEZ, IVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159366 | LOPEZ, IVETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716965 | LOPEZ, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533068 | LOPEZ, J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623032 | LOPEZ, J GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502684 | LOPEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667708 | LOPEZ, JACKELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358332 | LOPEZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399162 | LOPEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449346 | LOPEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206160 | LOPEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168049 | LOPEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559038 | LOPEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292245 | LOPEZ, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442522 | LOPEZ, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219915 | LOPEZ, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426946 | LOPEZ, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550053 | LOPEZ, JADEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539941 | LOPEZ, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408950 | LOPEZ, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401360 | LOPEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501195 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462987 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228785 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227974 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188846 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295207 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696451 | LOPEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524328 | LOPEZ, JAIME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296395 | LOPEZ, JAIME G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209823 | LOPEZ, JAIRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274545 | LOPEZ, JALYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728504 | LOPEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699157 | LOPEZ, JAMIE  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183529 | LOPEZ, JAMSELY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203821 | LOPEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294588 | LOPEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669962 | LOPEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185857 | LOPEZ, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684729 | LOPEZ, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547554 | LOPEZ, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227728 | LOPEZ, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328054 | LOPEZ, JANKARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497590 | LOPEZ, JANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500085 | LOPEZ, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501264 | LOPEZ, JANNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545113 | LOPEZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581780 | LOPEZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531436 | LOPEZ, JASMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191448 | LOPEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214295 | LOPEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156457 | LOPEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425770 | LOPEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251987 | LOPEZ, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501373 | LOPEZ, JATZIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638580 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527265 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196375 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235586 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754994 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712721 | LOPEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179815 | LOPEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505841 | LOPEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280391 | LOPEZ, JAZLINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529277 | LOPEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180002 | LOPEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392970 | LOPEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259219 | LOPEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4278980 | LOPEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191282 | LOPEZ, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217192 | LOPEZ, JEANINE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411523 | LOPEZ, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538818 | LOPEZ, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285656 | LOPEZ, JENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547253 | LOPEZ, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197086 | LOPEZ, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653137 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531576 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541580 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559830 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211192 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219205 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314908 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682221 | LOPEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410920 | LOPEZ, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407872 | LOPEZ, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471065 | LOPEZ, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177421 | LOPEZ, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465955 | LOPEZ, JENNYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280075 | LOPEZ, JEOVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418340 | LOPEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408893 | LOPEZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503962 | LOPEZ, JERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206704 | LOPEZ, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540977 | LOPEZ, JERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499793 | LOPEZ, JESEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707380 | LOPEZ, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535548 | LOPEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865458 | LOPEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503412 | LOPEZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176077 | LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501206 | LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362948 | LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749887 | LOPEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160708 | LOPEZ, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211054 | LOPEZ, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400257 | LOPEZ, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170624 | LOPEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548252 | LOPEZ, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160160 | LOPEZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652154 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640798 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544008 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541411 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192138 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190361 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188985 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170065 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198756 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760832 | LOPEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524727 | LOPEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538954 | LOPEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265458 | LOPEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530355 | LOPEZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199614 | LOPEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528764 | LOPEZ, JESUSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650468 | LOPEZ, JESUSITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176213 | LOPEZ, JHOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747487 | LOPEZ, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692961 | LOPEZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177298 | LOPEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484011 | LOPEZ, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286166 | LOPEZ, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155403 | LOPEZ, JOCELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454207 | LOPEZ, JOCELYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700646 | LOPEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357747 | LOPEZ, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555570 | LOPEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443648 | LOPEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404726 | LOPEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503503 | LOPEZ, JOEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218870 | LOPEZ, JOER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503821 | LOPEZ, JOEYSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179347 | LOPEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501439 | LOPEZ, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659883 | LOPEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233441 | LOPEZ, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671006 | LOPEZ, JOHN DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540988 | LOPEZ, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504481 | LOPEZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535795 | LOPEZ, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467424 | LOPEZ, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377666 | LOPEZ, JOHNANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173099 | LOPEZ, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213550 | LOPEZ, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201078 | LOPEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200971 | LOPEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175522 | LOPEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739689 | LOPEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392493 | LOPEZ, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161084 | LOPEZ, JONATHAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252504 | LOPEZ, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409464 | LOPEZ, JORDAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499469 | LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188098 | LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775465 | LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775686 | LOPEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227495 | LOPEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242450 | LOPEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246508 | LOPEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302807 | LOPEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536115 | LOPEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793423 | Lopez, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628319 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626479 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655551 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194569 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188251 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153179 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155482 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186245 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183382 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502867 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262536 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288505 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290626 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363940 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402894 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396112 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752343 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769005 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762698 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699944 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733802 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707129 | LOPEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542542 | LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185537 | LOPEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251112 | LOPEZ, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550564 | LOPEZ, JOSE DE LA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498210 | LOPEZ, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205448 | LOPEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752473 | LOPEZ, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504872 | LOPEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524133 | LOPEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533883 | LOPEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172389 | LOPEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237533 | LOPEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526027 | LOPEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539837 | LOPEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245946 | LOPEZ, JOSEFA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636554 | LOPEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357473 | LOPEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756053 | LOPEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256962 | LOPEZ, JOSE-MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603747 | LOPEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195301 | LOPEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525207 | LOPEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298293 | LOPEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763362 | LOPEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185808 | LOPEZ, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362309 | LOPEZ, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502928 | LOPEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545664 | LOPEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553237 | LOPEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438041 | LOPEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535876 | LOPEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498891 | LOPEZ, JOSMALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274799 | LOPEZ, JOSUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200278 | LOPEZ, JOSUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248215 | LOPEZ, JOSVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294232 | LOPEZ, JOY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588164 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623987 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626608 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595429 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630359 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640336 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188235 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189043 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169855 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755403 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676304 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698057 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722526 | LOPEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526902 | LOPEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539709 | LOPEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155386 | LOPEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261063 | LOPEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176880 | LOPEZ, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491788 | LOPEZ, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566087 | LOPEZ, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181781 | LOPEZ, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525924 | LOPEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203315 | LOPEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632748 | LOPEZ, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641037 | LOPEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535930 | LOPEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193960 | LOPEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210570 | LOPEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528238 | LOPEZ, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694715 | LOPEZ, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200016 | LOPEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201694 | LOPEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294775 | LOPEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203779 | LOPEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297699 | LOPEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413309 | LOPEZ, JULIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214104 | LOPEZ, JULIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503468 | LOPEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154266 | LOPEZ, JULIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438712 | LOPEZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209613 | LOPEZ, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571421 | LOPEZ, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420026 | LOPEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192456 | LOPEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179765 | LOPEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266072 | LOPEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677049 | LOPEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542317 | LOPEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551012 | LOPEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174153 | LOPEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499103 | LOPEZ, JULIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186507 | LOPEZ, JULIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410108 | LOPEZ, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292500 | LOPEZ, JULISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272804 | LOPEZ, JULITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241863 | LOPEZ, JULIUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649737 | LOPEZ, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217855 | LOPEZ, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411836 | LOPEZ, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506646 | LOPEZ, JUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177113 | LOPEZ, JUVENCIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224627 | LOPEZ, KADAYJAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153014 | LOPEZ, KAMI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612083 | LOPEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199808 | LOPEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690392 | LOPEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572221 | LOPEZ, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155811 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196643 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498906 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309721 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282533 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405268 | LOPEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504059 | LOPEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211780 | LOPEZ, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344734 | LOPEZ, KARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503596 | LOPEZ, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658257 | LOPEZ, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183544 | LOPEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187147 | LOPEZ, KASSANDRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437465 | LOPEZ, KASSANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221221 | LOPEZ, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479250 | LOPEZ, KASSANDRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158663 | LOPEZ, KASSNDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544664 | LOPEZ, KATERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498785 | LOPEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409010 | LOPEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167324 | LOPEZ, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254470 | LOPEZ, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255281 | LOPEZ, KATHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717760 | LOPEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502499 | LOPEZ, KATIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169427 | LOPEZ, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421154 | LOPEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486072 | LOPEZ, KAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536730 | LOPEZ, KAYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5688836 | LOPEZ, KAYLEE | 10405 SW DENNEY RD #50 | | | | BEAVERTON | OR | 97008 | |
| 4429488 | LOPEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529224 | LOPEZ, KEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409243 | LOPEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503037 | LOPEZ, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568993 | LOPEZ, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184593 | LOPEZ, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509518 | LOPEZ, KEONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525763 | LOPEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496814 | LOPEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238153 | LOPEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276337 | LOPEZ, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233456 | LOPEZ, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206826 | LOPEZ, KEVIN X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496605 | LOPEZ, KEYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504570 | LOPEZ, KEYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144761 | LOPEZ, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499447 | LOPEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476124 | LOPEZ, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277656 | LOPEZ, KIMBERLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171701 | LOPEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178424 | LOPEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265058 | LOPEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220151 | LOPEZ, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547476 | LOPEZ, KIMBERLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523963 | LOPEZ, KONNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152763 | LOPEZ, KRISTI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197969 | LOPEZ, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586249 | LOPEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196296 | LOPEZ, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162656 | LOPEZ, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345836 | LOPEZ, KUSHMAWATIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234421 | LOPEZ, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467736 | LOPEZ, LACRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174807 | LOPEZ, LAILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505139 | LOPEZ, LAINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194588 | LOPEZ, LARRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788229 | Lopez, Laura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552179 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209108 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190603 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179646 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256568 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240585 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677394 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738197 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712880 | LOPEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461901 | LOPEZ, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666169 | LOPEZ, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326700 | LOPEZ, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211238 | LOPEZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211194 | LOPEZ, LEOBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202820 | LOPEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504138 | LOPEZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153650 | LOPEZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208590 | LOPEZ, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753562 | LOPEZ, LEOPOLDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184400 | LOPEZ, LEOPOLDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392782 | LOPEZ, LESLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578392 | LOPEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228485 | LOPEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181860 | LOPEZ, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226083 | LOPEZ, LESLYE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201514 | LOPEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201137 | LOPEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301073 | LOPEZ, LEXUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205773 | LOPEZ, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238077 | LOPEZ, LIANYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194691 | LOPEZ, LIDUVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242740 | LOPEZ, LIGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531791 | LOPEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192941 | LOPEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157658 | LOPEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236887 | LOPEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213478 | LOPEZ, LILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397738 | LOPEZ, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545934 | LOPEZ, LILLIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230389 | LOPEZ, LILYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493223 | LOPEZ, LIMAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399091 | LOPEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856506 | LOPEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185547 | LOPEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828321 | LOPEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158364 | LOPEZ, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534429 | LOPEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440264 | LOPEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484369 | LOPEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151849 | LOPEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644510 | LOPEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739396 | LOPEZ, LISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397108 | LOPEZ, LISANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251588 | LOPEZ, LISANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498160 | LOPEZ, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585326 | LOPEZ, LISETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704016 | LOPEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698060 | LOPEZ, LITRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178217 | LOPEZ, LIZBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166849 | LOPEZ, LIZ-BET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215759 | LOPEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172702 | LOPEZ, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167083 | LOPEZ, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198579 | LOPEZ, LLUVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253353 | LOPEZ, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360607 | LOPEZ, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415883 | LOPEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487286 | LOPEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261633 | LOPEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585015 | LOPEZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216467 | LOPEZ, LORENZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197584 | LOPEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410446 | LOPEZ, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689752 | LOPEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689752 | LOPEZ, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792846 | Lopez, Louie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156522 | LOPEZ, LOUIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200954 | LOPEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774422 | LOPEZ, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195380 | LOPEZ, LOUIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155922 | LOPEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693728 | LOPEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191254 | LOPEZ, LUCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692410 | LOPEZ, LUCELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547400 | LOPEZ, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196341 | LOPEZ, LUCERO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189039 | LOPEZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616696 | LOPEZ, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690914 | LOPEZ, LUCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608025 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648600 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636395 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646792 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430115 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440754 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496304 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500072 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194772 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223097 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225883 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316616 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403860 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404240 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685272 | LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184991 | LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169332 | LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501829 | LOPEZ, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182789 | LOPEZ, LUIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210762 | LOPEZ, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173868 | LOPEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673407 | LOPEZ, LUISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163493 | LOPEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627565 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630491 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547917 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454730 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169605 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225453 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399570 | LOPEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562670 | LOPEZ, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503587 | LOPEZ, LUZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631042 | LOPEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660756 | LOPEZ, LYLYBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155665 | LOPEZ, LYNDSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718642 | LOPEZ, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337282 | LOPEZ, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496143 | LOPEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497259 | LOPEZ, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606226 | LOPEZ, MAGDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275825 | LOPEZ, MAGDALENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503336 | LOPEZ, MAHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178372 | LOPEZ, MALAYZIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270582 | LOPEZ, MALUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272646 | LOPEZ, MANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776875 | LOPEZ, MANUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614176 | LOPEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298582 | LOPEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747969 | LOPEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505073 | LOPEZ, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578789 | LOPEZ, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662931 | LOPEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185313 | LOPEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199827 | LOPEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307674 | LOPEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729306 | LOPEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166017 | LOPEZ, MARCOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546362 | LOPEZ, MARCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538601 | LOPEZ, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587716 | LOPEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537594 | LOPEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502199 | LOPEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729786 | LOPEZ, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407199 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603664 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503393 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530380 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526643 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162560 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179747 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199692 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171838 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538741 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275195 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266168 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391708 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750519 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752608 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772648 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771411 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771808 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772399 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770660 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681446 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681822 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719846 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839079 | LOPEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528848 | LOPEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188562 | LOPEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185301 | LOPEZ, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204657 | LOPEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217108 | LOPEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498146 | LOPEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505290 | LOPEZ, MARIA DEL MAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527795 | LOPEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774502 | LOPEZ, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414519 | LOPEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344773 | LOPEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703584 | LOPEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498654 | LOPEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161499 | LOPEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184367 | LOPEZ, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532865 | LOPEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154880 | LOPEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546113 | LOPEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203578 | LOPEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828232 | Lopez, Maricela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194260 | LOPEZ, MARICRUZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224021 | LOPEZ, MARIDALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634171 | LOPEZ, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192967 | LOPEZ, MARIELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839080 | LOPEZ, MARILE & JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197407 | LOPEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784961 | Lopez, Mario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661670 | LOPEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504785 | LOPEZ, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548124 | LOPEZ, MARIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199161 | LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177705 | LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179686 | LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770308 | LOPEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169865 | LOPEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411833 | LOPEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478942 | LOPEZ, MARITAHIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400286 | LOPEZ, MARITDELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6856 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628578 | LOPEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541264 | LOPEZ, MARITZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545493 | LOPEZ, MARITZA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720458 | LOPEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191463 | LOPEZ, MARK LAWRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272534 | LOPEZ, MARKJAYSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175142 | LOPEZ, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194674 | LOPEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167151 | LOPEZ, MARLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201153 | LOPEZ, MARLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198122 | LOPEZ, MARQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524084 | LOPEZ, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753641 | LOPEZ, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215445 | LOPEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754184 | LOPEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730095 | LOPEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199697 | LOPEZ, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560701 | LOPEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186539 | LOPEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695337 | LOPEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156349 | LOPEZ, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566562 | LOPEZ, MARVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585631 | LOPEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632663 | LOPEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681232 | LOPEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486873 | LOPEZ, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250801 | LOPEZ, MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675010 | LOPEZ, MARYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610438 | LOPEZ, MASEDONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273991 | LOPEZ, MATAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657563 | LOPEZ, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439886 | LOPEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533562 | LOPEZ, MATILDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541764 | LOPEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195527 | LOPEZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530981 | LOPEZ, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208494 | LOPEZ, MATTHEW P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338855 | LOPEZ, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620450 | LOPEZ, MAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732897 | LOPEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639948 | LOPEZ, MAXIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411741 | LOPEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202964 | LOPEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238500 | LOPEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573297 | LOPEZ, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498166 | LOPEZ, MAYRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400456 | LOPEZ, MAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409335 | LOPEZ, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528916 | LOPEZ, MEAGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491414 | LOPEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532195 | LOPEZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211506 | LOPEZ, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663954 | LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474100 | LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402269 | LOPEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435293 | LOPEZ, MELISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358690 | LOPEZ, MELISSA MONTECINOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167265 | LOPEZ, MELONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742556 | LOPEZ, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604890 | LOPEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691269 | LOPEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174059 | LOPEZ, MERCEDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466240 | LOPEZ, MICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427725 | LOPEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461011 | LOPEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192268 | LOPEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189185 | LOPEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239964 | LOPEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201774 | LOPEZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651610 | LOPEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296868 | LOPEZ, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190394 | LOPEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483178 | LOPEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292233 | LOPEZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204945 | LOPEZ, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166689 | LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171565 | LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185463 | LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727396 | LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707746 | LOPEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223130 | LOPEZ, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214683 | LOPEZ, MICHELLE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157604 | LOPEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330905 | LOPEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542995 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502649 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550577 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439286 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477923 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175739 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180085 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211882 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159047 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253438 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717236 | LOPEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501696 | LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204334 | LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399764 | LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731650 | LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564240 | LOPEZ, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680037 | LOPEZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477413 | LOPEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211751 | LOPEZ, MILDRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522280 | LOPEZ, MILDRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677281 | LOPEZ, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757897 | LOPEZ, MIRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511412 | LOPEZ, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730783 | LOPEZ, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665371 | LOPEZ, MOISES ADAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190431 | LOPEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760345 | LOPEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704536 | LOPEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570933 | LOPEZ, MONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422193 | LOPEZ, MONIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207829 | LOPEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218716 | LOPEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164243 | LOPEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425585 | LOPEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153546 | LOPEZ, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548765 | LOPEZ, MONSERRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566402 | LOPEZ, MORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197319 | LOPEZ, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600444 | LOPEZ, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159079 | LOPEZ, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335603 | LOPEZ, NAHOMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594360 | LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632058 | LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211200 | LOPEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433931 | LOPEZ, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294577 | LOPEZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233286 | LOPEZ, NAOMI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640241 | LOPEZ, NARCISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504082 | LOPEZ, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340725 | LOPEZ, NASHDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527507 | LOPEZ, NASHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415978 | LOPEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564431 | LOPEZ, NATANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206505 | LOPEZ, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443953 | LOPEZ, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527694 | LOPEZ, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289718 | LOPEZ, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253128 | LOPEZ, NATISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585408 | LOPEZ, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186155 | LOPEZ, NAYELY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228572 | LOPEZ, NEISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496278 | LOPEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252356 | LOPEZ, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536985 | LOPEZ, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209116 | LOPEZ, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663141 | LOPEZ, NEYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219242 | LOPEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647976 | LOPEZ, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581067 | LOPEZ, NICOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552423 | LOPEZ, NICOLASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786743 | Lopez, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786744 | Lopez, Nicole | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414558 | LOPEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430116 | LOPEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371277 | LOPEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411857 | LOPEZ, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562723 | LOPEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297641 | LOPEZ, NILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505047 | LOPEZ, NILMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536046 | LOPEZ, NILSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615505 | LOPEZ, NILZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526807 | LOPEZ, NISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353918 | LOPEZ, NOELIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527416 | LOPEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757548 | LOPEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205149 | LOPEZ, NOEMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425522 | LOPEZ, NORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742840 | LOPEZ, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612717 | LOPEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753219 | LOPEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662660 | LOPEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156934 | LOPEZ, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163188 | LOPEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179522 | LOPEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742496 | LOPEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773439 | LOPEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724148 | LOPEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579485 | LOPEZ, OLIVER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529542 | LOPEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145639 | LOPEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234703 | LOPEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294465 | LOPEZ, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291642 | LOPEZ, OMAR JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754392 | LOPEZ, ORBELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384205 | LOPEZ, ORION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227938 | LOPEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658808 | LOPEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547667 | LOPEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504112 | LOPEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624105 | LOPEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640517 | LOPEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220362 | LOPEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529922 | LOPEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505929 | LOPEZ, OSVALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541984 | LOPEZ, OTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386030 | LOPEZ, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617599 | LOPEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658847 | LOPEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194386 | LOPEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747224 | LOPEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231151 | LOPEZ, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161997 | LOPEZ, PABLO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682294 | LOPEZ, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501679 | LOPEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181933 | LOPEZ, PAOLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624104 | LOPEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656636 | LOPEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412307 | LOPEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770165 | LOPEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764811 | LOPEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178226 | LOPEZ, PATRICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476101 | LOPEZ, PATRIZIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440663 | LOPEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465504 | LOPEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639651 | LOPEZ, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179389 | LOPEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659241 | LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531982 | LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680495 | LOPEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164623 | LOPEZ, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191872 | LOPEZ, PEDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589796 | LOPEZ, PETE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526333 | LOPEZ, PETE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856455 | LOPEZ, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270587 | LOPEZ, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687538 | LOPEZ, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544624 | LOPEZ, PHOENIX E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415105 | LOPEZ, PHOENIX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196438 | LOPEZ, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200823 | LOPEZ, PLAUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637198 | LOPEZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166452 | LOPEZ, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197932 | LOPEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209819 | LOPEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162578 | LOPEZ, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331735 | LOPEZ, QUENTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192237 | LOPEZ, QUIANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856454 | LOPEZ, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208486 | LOPEZ, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856457 | LOPEZ, RACHEL MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233320 | LOPEZ, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224446 | LOPEZ, RAELYNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617507 | LOPEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439881 | LOPEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754906 | LOPEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790237 | Lopez, Rafael & Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547403 | LOPEZ, RAMIRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565622 | LOPEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203686 | LOPEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153747 | LOPEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305226 | LOPEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539199 | LOPEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412308 | LOPEZ, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409620 | LOPEZ, RAMONA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518196 | LOPEZ, RAMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182537 | LOPEZ, RANDIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255337 | LOPEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276620 | LOPEZ, RAQUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547481 | LOPEZ, RASHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609865 | LOPEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546328 | LOPEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201687 | LOPEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853749 | Lopez, Raul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200707 | LOPEZ, RAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624530 | LOPEZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541996 | LOPEZ, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785666 | Lopez, Ray & Grace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519291 | LOPEZ, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221365 | LOPEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183289 | LOPEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384061 | LOPEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214330 | LOPEZ, REANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655971 | LOPEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476454 | LOPEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170073 | LOPEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466558 | LOPEZ, REBECA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631551 | LOPEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541149 | LOPEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343525 | LOPEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714870 | LOPEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223798 | LOPEZ, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774331 | LOPEZ, REBECKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856456 | LOPEZ, REBEKAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717315 | LOPEZ, REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224207 | LOPEZ, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624953 | LOPEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193395 | LOPEZ, REMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366703 | LOPEZ, REMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155001 | LOPEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402070 | LOPEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187243 | LOPEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737123 | LOPEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294063 | LOPEZ, REYNALDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340787 | LOPEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499962 | LOPEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214003 | LOPEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209595 | LOPEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496093 | LOPEZ, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771476 | LOPEZ, RICKY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201992 | LOPEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210950 | LOPEZ, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324897 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191985 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180804 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210927 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261711 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277638 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700032 | LOPEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396509 | LOPEZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247857 | LOPEZ, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199502 | LOPEZ, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440300 | LOPEZ, ROBERTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612160 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548042 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491773 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177996 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243194 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755297 | LOPEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549358 | LOPEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409192 | LOPEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503106 | LOPEZ, RODAYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638983 | LOPEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193119 | LOPEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750291 | LOPEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172676 | LOPEZ, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594316 | LOPEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770619 | LOPEZ, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286639 | LOPEZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667727 | LOPEZ, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163525 | LOPEZ, ROQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525638 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203346 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326440 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505200 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761222 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708946 | LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263772 | LOPEZ, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254935 | LOPEZ, ROSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535405 | LOPEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484752 | LOPEZ, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186022 | LOPEZ, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246341 | LOPEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675235 | LOPEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711912 | LOPEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752130 | LOPEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752131 | LOPEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340315 | LOPEZ, ROSEMBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196475 | LOPEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624602 | LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598540 | LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539955 | LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697808 | LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690327 | LOPEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154791 | LOPEZ, RUBEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191790 | LOPEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277613 | LOPEZ, RUBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218721 | LOPEZ, RUBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715228 | LOPEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187103 | LOPEZ, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528593 | LOPEZ, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647592 | LOPEZ, RUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629146 | LOPEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639981 | LOPEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152971 | LOPEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774224 | LOPEZ, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192106 | LOPEZ, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216855 | LOPEZ, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214563 | LOPEZ, SAHARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417044 | LOPEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750798 | LOPEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731521 | LOPEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810844 | LOPEZ, SALVADOR ERNESTO | 14417 CHASE ST #364 | | | | PANORAMA CITY | CA | 91402 | |
| 4363320 | LOPEZ, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407853 | LOPEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443977 | LOPEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181300 | LOPEZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211785 | LOPEZ, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856453 | LOPEZ, SAMANTHA LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504387 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544720 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570710 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192899 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209532 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217092 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341935 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382989 | LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654256 | LOPEZ, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789109 | Lopez, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194859 | LOPEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539369 | LOPEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421303 | LOPEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255654 | LOPEZ, SANDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787467 | LOPEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787467 | LOPEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787467 | LOPEZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536065 | LOPEZ, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351778 | LOPEZ, SANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163989 | LOPEZ, SANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543189 | LOPEZ, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335698 | LOPEZ, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743171 | LOPEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511442 | LOPEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160884 | LOPEZ, SARAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174100 | LOPEZ, SATURNINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763541 | LOPEZ, SAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207451 | LOPEZ, SAVONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235048 | LOPEZ, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530976 | LOPEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547768 | LOPEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857158 | LOPEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208828 | LOPEZ, SELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467399 | LOPEZ, SELINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156156 | LOPEZ, SERENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505956 | LOPEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207211 | LOPEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183623 | LOPEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211025 | LOPEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160826 | LOPEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403432 | LOPEZ, SERGIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701129 | LOPEZ, SERGIO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376884 | LOPEZ, SERINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561220 | LOPEZ, SHAMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546080 | LOPEZ, SHAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425634 | LOPEZ, SHANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160877 | LOPEZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373816 | LOPEZ, SHAREICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562197 | LOPEZ, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458127 | LOPEZ, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438515 | LOPEZ, SHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322354 | LOPEZ, SHEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312793 | LOPEZ, SHEERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595593 | LOPEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245162 | LOPEZ, SHEINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244892 | LOPEZ, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232528 | LOPEZ, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195605 | LOPEZ, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249191 | LOPEZ, SHERVOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170790 | LOPEZ, SHEYLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444342 | LOPEZ, SHEYNALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218335 | LOPEZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655914 | LOPEZ, SHIRLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606565 | LOPEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655576 | LOPEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172452 | LOPEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707422 | LOPEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196745 | LOPEZ, SILVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250148 | LOPEZ, SILVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673480 | LOPEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731869 | LOPEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576496 | LOPEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208364 | LOPEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624651 | LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162928 | LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740162 | LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395602 | LOPEZ, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151767 | LOPEZ, SONIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502274 | LOPEZ, SONIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568129 | LOPEZ, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527535 | LOPEZ, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415821 | LOPEZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424277 | LOPEZ, STARR F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414139 | LOPEZ, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172505 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502666 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542515 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476121 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212138 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154395 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159256 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203527 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204859 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397329 | LOPEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181356 | LOPEZ, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203330 | LOPEZ, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528162 | LOPEZ, STEPHANY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465337 | LOPEZ, STEPHANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417869 | LOPEZ, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175361 | LOPEZ, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524884 | LOPEZ, STEPHEN-DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839081 | LOPEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206871 | LOPEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186174 | LOPEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213161 | LOPEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503917 | LOPEZ, SUANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439518 | LOPEZ, SUGAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397039 | LOPEZ, SULGEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693417 | LOPEZ, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616974 | LOPEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765173 | LOPEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213392 | LOPEZ, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252923 | LOPEZ, SYLVIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547197 | LOPEZ, TADENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177153 | LOPEZ, TAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525046 | LOPEZ, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499748 | LOPEZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241971 | LOPEZ, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224394 | LOPEZ, TATIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198833 | LOPEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196627 | LOPEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168077 | LOPEZ, TERESA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585034 | LOPEZ, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671610 | LOPEZ, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636222 | LOPEZ, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169723 | LOPEZ, THANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162727 | LOPEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174493 | LOPEZ, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213656 | LOPEZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534005 | LOPEZ, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224871 | LOPEZ, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232389 | LOPEZ, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525089 | LOPEZ, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525707 | LOPEZ, TINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419097 | LOPEZ, TION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176999 | LOPEZ, TOBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377295 | LOPEZ, TODEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539973 | LOPEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165290 | LOPEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173695 | LOPEZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158116 | LOPEZ, TOMASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192316 | LOPEZ, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198834 | LOPEZ, TRYSTY XYZA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150951 | LOPEZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221384 | LOPEZ, URA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158453 | LOPEZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177293 | LOPEZ, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541130 | LOPEZ, VALENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496640 | LOPEZ, VALENTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527675 | LOPEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498549 | LOPEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158586 | LOPEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262416 | LOPEZ, VALERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211636 | LOPEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176395 | LOPEZ, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265590 | LOPEZ, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550029 | LOPEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492695 | LOPEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210866 | LOPEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292415 | LOPEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413350 | LOPEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211088 | LOPEZ, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214698 | LOPEZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158553 | LOPEZ, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536655 | LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500320 | LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203621 | LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208697 | LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180778 | LOPEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412823 | LOPEZ, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205176 | LOPEZ, VERONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242393 | LOPEZ, VERONICA RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163217 | LOPEZ, VIANEI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544080 | LOPEZ, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476823 | LOPEZ, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496089 | LOPEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666331 | LOPEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692317 | LOPEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707119 | LOPEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541232 | LOPEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187055 | LOPEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543346 | LOPEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328898 | LOPEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788882 | Lopez, Victoria K. & Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622579 | LOPEZ, VIJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499277 | LOPEZ, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541117 | LOPEZ, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153888 | LOPEZ, VINCENT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529062 | LOPEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612533 | LOPEZ, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179461 | LOPEZ, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244353 | LOPEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196788 | LOPEZ, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385272 | LOPEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505114 | LOPEZ, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495989 | LOPEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499102 | LOPEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749890 | LOPEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460341 | LOPEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739353 | LOPEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196220 | LOPEZ, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582219 | LOPEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503591 | LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525898 | LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674578 | LOPEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193907 | LOPEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170263 | LOPEZ, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506118 | LOPEZ, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692979 | LOPEZ, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207778 | LOPEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239125 | LOPEZ, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476146 | LOPEZ, XAVIER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500318 | LOPEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462696 | LOPEZ, XOCHILT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175885 | LOPEZ, XOCHITL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771150 | LOPEZ, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397239 | LOPEZ, YAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504377 | LOPEZ, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500873 | LOPEZ, YAMILLETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500945 | LOPEZ, YARALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414478 | LOPEZ, YARANITZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505805 | LOPEZ, YARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247291 | LOPEZ, YARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478053 | LOPEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404086 | LOPEZ, YARLENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194669 | LOPEZ, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203715 | LOPEZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336499 | LOPEZ, YENSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201384 | LOPEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160061 | LOPEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206739 | LOPEZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206739 | LOPEZ, YESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318500 | LOPEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407008 | LOPEZ, YODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505969 | LOPEZ, YOICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503209 | LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721909 | LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723448 | LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720010 | LOPEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678404 | LOPEZ, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568311 | LOPEZ, YONATHANLEVI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196638 | LOPEZ, YOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493214 | LOPEZ, YOVANKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503844 | LOPEZ, YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406311 | LOPEZ, YUFFREYSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532749 | LOPEZ, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304395 | LOPEZ, YURIDIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536400 | LOPEZ, YURITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200268 | LOPEZ, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633038 | LOPEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290501 | LOPEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185197 | LOPEZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402980 | LOPEZ, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525308 | LOPEZ, ZELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818925 | LOPEZ,KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478480 | LOPEZ-ACEVEDO, NAIOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403946 | LOPEZ-ACOSTA, MAYTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194856 | LOPEZ-AGUILAR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689107 | LOPEZAGUIRRE GRACIELA | PO BOX 430 | | | | COLLINSVILLE | OK | 74021-0430 | |
| 4564391 | LOPEZ-AMARAL, ASHLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711578 | LOPEZ-ANDREWS, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149671 | LOPEZ-ANTONIO, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247183 | LOPEZ-ARCE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413759 | LOPEZ-BAILON, AMERICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594200 | LOPEZ-BAYLON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738546 | LOPEZ-BERMUDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392701 | LOPEZ-CASTANEDA, CANDELARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208947 | LOPEZ-CASTRO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856093 | LOPEZ-CASTRO, MARIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689108 | LOPEZCOLIN LIDIA | 5265 HAGEMANN LN | | | | LAS VEGAS | NV | 89110 | |
| 4502029 | LOPEZ-DEL VALLE, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432647 | LOPEZ-DENNIS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410392 | LOPEZ-DURAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403659 | LOPEZ-EVANS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414660 | LOPEZ-FIGUEROA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503431 | LOPEZ-FIGUEROA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546448 | LOPEZ-FLORES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468156 | LOPEZ-FRANCISCO, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689109 | LOPEZGARCIA JENNIFERLUZ | 5103 CATALPA ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 5689110 | LOPEZGARCIA MARIAMAGDALE | 5260 COMANCHE | | | | LAS CRUCES | NM | 88012 | |
| 4673993 | LOPEZ-GARCIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146410 | LOPEZ-GARCIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201376 | LOPEZGASTELUM, CRISJEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411280 | LOPEZ-GAYTAN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339379 | LOPEZ-GOMEZ, KRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186726 | LOPEZ-GONZALEZ, GEOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571026 | LOPEZ-GONZALEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397049 | LOPEZ-GONZALEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179857 | LOPEZ-GUILLEN, JANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190921 | LOPEZ-QUINTO, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182366 | LOPEZ-HERNANDEZ, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202943 | LOPEZ-HERRERA, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439982 | LOPEZ-HOWES, REBECCA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218843 | LOPEZI, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256137 | LOPEZ-LABRADA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334611 | LOPEZ-LAGUER, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211713 | LOPEZ-LARA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178751 | LOPEZ-LAZARO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643168 | LOPEZ-LEON, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414622 | LOPEZ-LEYVA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689111 | LOPEZLIZARRAGA VALERIE | 1855 S 200 E APT H2 | | | | CLEARFIELD | UT | 84015 | |
| 4177342 | LOPEZ-LOZANO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567620 | LOPEZ-MARQUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692556 | LOPEZ-MAURICIO, MAXIMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733199 | LOPEZ-MENDEZ, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569019 | LOPEZ-MERINO, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689112 | LOPEZMILLAN JOESSETTE X | 1150 PHOENIX DR APT 43 | | | | FAIRFIELD | CA | 94533 | |
| 5689113 | LOPEZNEGRON HILDA | BRISAS DEL CAMPANERO 3 V 12 | | | | TOA BAJA | PR | 00949 | |
| 4223889 | LOPEZ-NEGRON, CELINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216887 | LOPEZ-NUNO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856521 | LOPEZ-OCASIO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232569 | LOPEZ-OLIVARES, LOURDES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291277 | LOPEZ-PALMERIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475604 | LOPEZ-PISHOTTI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466888 | LOPEZ-PONCE, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388026 | LOPEZ-QUINONES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689114 | LOPEZRAMIREZ ELAINE | 707 EL MONTE ST | | | | SAN GABRIEL | CA | 91776 | |
| 4204363 | LOPEZ-RAMIREZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389712 | LOPEZ-RAMIREZ, YULIZA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689116 | LOPEZREYES JOSE I | 1162 NORTH COLOMBIA AVE | | | | TULSA | OK | 74110 | |
| 4395776 | LOPEZ-RIOS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689117 | LOPEZRIVERA NANCY | HC 02 BOX 13068 | | | | AGUAS BUENAS | PR | 00703 | |
| 5689118 | LOPEZRODRIGUEZ CAMILLE | MONTBLAC EDF 2 APT 32 | | | | YAUCO | PR | 00698 | |
| 4251498 | LOPEZ-ROGINA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415593 | LOPEZ-ROSAS, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525722 | LOPEZ-SALAZAR, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566451 | LOPEZ-SANCHEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764022 | LOPEZ-SANTIAGO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303370 | LOPEZ-SANTOS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199143 | LOPEZ-SILVA, LOURDES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645239 | LOPEZ-SOLLANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689119 | LOPEZSOTO ZULEYKA | URB EL CULEBRINA CALLE CAOBACA | | | | SAN SEBASTIAN | PR | 00676 | |
| 4191974 | LOPEZ-TAPIA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165078 | LOPEZ-TAPIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537374 | LOPEZTELLO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704460 | LOPEZ-TIRADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566288 | LOPEZ-TORRES, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467075 | LOPEZ-TORRES, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645325 | LOPEZ-TORRES, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732704 | LOPEZ-TURNER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713855 | LOPEZ-VASQUEZ, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207231 | LOPEZ-VILLARREAL, VENNESSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818926 | LOPEZ-WYMAN JACQUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689120 | LOPEZX KEILA | HCO2BOX 12558 | | | | AGUASBUENAS | PR | 00703 | |
| 4749715 | LOPEZZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182724 | LOPEZ-ZARCO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818927 | LOPICCOLO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396471 | LOPINSKA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218438 | LOPKOFF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689321 | LOPEZ MARIA G | URB MONTE MAR C MAR BELLA | | | | GUAYAMA | PR | 00784 | |
| 4394613 | LOPORCARO, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689122 | LOPOSSER DEBBIE Y | 1914 GOFF ROAD | | | | KNOXVILLE | TN | 37920 | |
| 5689123 | LOPP KRISTIN | 6475 HURLINGHAM RD | | | | REYNOLDSBURG | OH | 43068 | |
| 5689124 | LOPP SUSAN | 239 TABACCO FIELDS DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 4473402 | LOPP, JAMEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571008 | LOPP, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367467 | LOPP, MARIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420359 | LOPPNOW, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357748 | LOPPNOW, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689125 | LOPPY TUTU J | 7777 MAPLE AVE APT 406 | | | | TAKOMA PARK | MD | 20912 | |
| 5689126 | LOPRA MARGARET | 11561 GARNET WAY NO 3 | | | | AUBURN | CA | 95602 | |
| 4509294 | LOPRESTE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406286 | LOPRESTI, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494294 | LOPRESTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428194 | LOPRESTI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767055 | LOPRESTO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241235 | LOPRESTO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375458 | LOPRESTO, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668444 | LOPRETE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689127 | LOPRZ BENITO | 300 HATHAWAY AVE | | | | WATSONVILLE | CA | 95076 | |
| 4396988 | LOPUS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689128 | LOQUE MAELING | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 5689129 | LOQUE Y | 1044 MAKAMUA ST | | | | WAILUKU | HI | 96793 | |
| 4419960 | LOQUERCIO, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689130 | LOQUITA LOVE | 1638 WEST 227TH STREET | | | | LOS ANGELES | CA | 90001 | |
| 5792717 | LOR CONSTRUCTION, INC. | 842 E. ISABELLA AVE., #102 | | | | MESA | AZ | 85204 | |
| 5689131 | LOR FRAIZER | 114 E FIRST ST | | | | HAGERSTOWN | MD | 21740 | |
| 5689132 | LOR GANU | 1 CORNELL DR | | | | JACKSONVILLE | NC | 28546 | |
| 5689133 | LOR KIA | 9309 PARRISH LANE | | | | STOCKTON | CA | 95210 | |
| 5689134 | LOR MIMI | 608 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | |
| 4571464 | LOR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366714 | LOR, CHOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569650 | LOR, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361082 | LOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312880 | LOR, JOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202663 | LOR, KELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188114 | LOR, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364144 | LOR, KENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637943 | LOR, KHOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366100 | LOR, KONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366282 | LOR, KOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366249 | LOR, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365590 | LOR, MAI HOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416911 | LOR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366342 | LOR, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198647 | LOR, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382006 | LOR, MIRIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365238 | LOR, PA HOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367007 | LOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367015 | LOR, PINKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382238 | LOR, SELENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368198 | LOR, SHAPHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728731 | LOR, SOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573875 | LOR, TOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366712 | LOR, WA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365747 | LOR, YENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214757 | LOR, YOUNG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839082 | LORA & BOB BULL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839083 | LORA & NEAL ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818928 | LORA & SCOTT PETERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131450 | Lora A Roberson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689135 | LORA AHO | 148 PELHAM RD | | | | SALEM | NH | 03079 | |
| 5689136 | LORA ALLEN | 5450 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5689137 | LORA BARNETT | 1050 PALMER ST | | | | WOOSTER | OH | 44667 | |
| 5689138 | LORA BIRNEY | 596 LEWISVILLE RD | | | | ELKTON | MD | 21921 | |
| 4839084 | LORA CAPITAL INC. c/o PLANTE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689139 | LORA DILLINGHAM | 334 WALGROVE RD | | | | ELKVIEW | WV | 25071 | |
| 4394828 | LORA ESTEVEZ, YOVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689140 | LORA FRASHER | 614 GREEN COUNTRY DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5689141 | LORA GAEBELEIN | 301 MCCARTHA RD | | | | LEXINGTON | SC | 29073 | |
| 5689142 | LORA GODFREY | 511 HUNTERS RUN WAY | | | | NEWARK | DE | 19701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689143 | LORA GREEN | 5118 W 18TH | | | | LITTLE ROCK | AR | 72204 | |
| 5689144 | LORA HOPKINS | 3336 WILSON RUN RD | | | | CHILLICOTHE | OH | 45601 | |
| 5689146 | LORA HUN | 156 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5689147 | LORA HUNTER | 508 CENTER STREET | | | | BOSCOBEL | WI | 53805 | |
| 5689148 | LORA JODENNY | CALLE LAS FLORES 355 VILLA PA | | | | SAN JUAN | PR | 00912 | |
| 5689149 | LORA KENT | 5107 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5689150 | LORA L HUHN | 100 ROLLING OAKS LN | | | | DARWIN | MN | 55324 | |
| 5689151 | LORA L SHIPLEY | 4160 COUNTY RD HH | | | | ORLAND | CA | 95963 | |
| 5689152 | LORA LARSON | 29751 2ND ST NW | | | | BELGRADE | MN | 56312 | |
| 5689153 | LORA LAWRENCE | 1226 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| 5689154 | LORA LECHELT | 1114 LEXINGTON LANE | | | | BATAZIA | IL | 60510 | |
| 5689155 | LORA M SALTSMAN | 380 SHARRER DRIVE | | | | LEITCHFIELD | KY | 42754 | |
| 4254268 | LORA MARTINEZ, EDELMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689156 | LORA MONTGOMERY | HC 61 BOX 639 | | | | SALYERSVILLE | KY | 41465 | |
| 5689157 | LORA RODRIGUEZ | 1241 GOLLA DR | | | | CORPUS CHRISTI | TX | 78407 | |
| 5689158 | LORA SCNNER | 144 MAIN STREET | | | | JABORCREEK | PA | 15448 | |
| 4403026 | LORA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444388 | LORA, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402934 | LORA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423262 | LORA, BRENDELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255283 | LORA, ELIAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657502 | LORA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235745 | LORA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429473 | LORA, FRANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408045 | LORA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395032 | LORA, HEYDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240544 | LORA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403315 | LORA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622734 | LORA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236473 | LORA, MAXIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431993 | LORA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489412 | LORA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431494 | LORA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221242 | LORA, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257365 | LORA, URIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876252 | LORAC ENTERPRISES | GARY COLEMARN | 170 TOWN MOUNTAIN RD SUITE 1 | | | PIKEVILLE | KY | 41501 | |
| 5689159 | LORACE DEWAR | 802 SHERMAN OAKS DR | | | | BIRMINGHAM | AL | 35235 | |
| 4267296 | LORAH, BERTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405323 | LORAIN COUNTY | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| 5689160 | LORAIN COUNTY CLERK OF COURTS | 225 COURT STREET | | | | ELYRIA | OH | 44035 | |
| 4780404 | Lorain County Treasurer | 226 Middle Ave | | | | Elyria | OH | 44035 | |
| 4780405 | Lorain County Treasurer | PO BOX 742697 | | | | Cincinnati | OH | 45274-2697 | |
| 4818929 | Loraine Baldocchi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689161 | LORAINE ERIC | 10200 N ARMENIA AVE | | | | TAMPA | FL | 33612 | |
| 5689162 | LORAINE HARMON | 3236APT 6 | | | | MICHIGAN CITY | IN | 46360 | |
| 5689163 | LORAINE OVERLAND | 421 6 AVE NW APT 213 | | | | ROCHESTER | MN | 55901 | |
| 5689164 | LORAINE TIERI | 14227 DEARBORN PATH | | | | ROSEMOUNT | MN | 55068 | |
| 4611074 | LORAINE, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689166 | LORALLA PARRISH | 2752 MARCO DR | | | | JONESBORO | GA | 30238 | |
| 5689167 | LORAN C GUZMAN | 5401 KIMBALL | | | | OAK LAWN | IL | 60453 | |
| 5689168 | LORAN GALLSPY | 144 HUGHES RD SUIT C | | | | GRASS VALLEY | CA | 95945 | |
| 4652186 | LORAN ORTIZ, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563828 | LORAN, JENNIFER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647373 | LORAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256956 | LORANCA RIVERA, GUADALUPE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689169 | LORANCE LAURA | 10701 FRANKLIN RD | | | | MURFREESBORO | TN | 37128 | |
| 4162865 | LORANCE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689170 | LORANDA CARTWRIGHT | 1002 W 14TH ST | | | | PINE BLUFF | AR | 71603 | |
| 4701437 | LORANDI, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588236 | LORANG, JODEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853750 | Loranger, Philip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477221 | LORANGER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689171 | LORANZO FRENCHIE | 4116 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63118 | |
| 4687719 | LORASO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209744 | LORATO, EYERUSALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689172 | LORAY JACKSON | 425 STOLL POOLE CRT | | | | LEXINGTON | KY | 40508 | |
| 4658410 | LORAYNE, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807988 | LORBER ENTERPRISES, L.P. | C/O WILLIAM W. LORBEER | 5320 EAST SECOND STREET, SUITE 9 | | | LONG BEACH | CA | 90803-5350 | |
| 4653547 | LORBER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593264 | LORBER, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428156 | LORCH, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859132 | LORCHEM TECHNOLOGIES INC | 1150 DAVIS ROAD STE J | | | | ELGIN | IL | 60123 | |
| 5689174 | LORD ASHLEY | 384 SOUTH MACON | | | | LUDOWICI | GA | 31316 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689175 | LORD CHERYL | 604 SHADY NOOK DR | | | | BRANDON | FL | 33511 | |
| 5689176 | LORD CHRISTI | 32 LYNWOOD ST | | | | KINGSLAND | GA | 31548 | |
| 4870915 | LORD DANIEL SPORTSWEAR INC | 801 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 5689177 | LORD DOROTHY | 7032 MORNIGH STAR LN | | | | NEW PORT RICHEY | FL | 34652 | |
| 5689178 | LORD EDWARD | 7775 ANDERSON AVE | | | | WARREN | OH | 44484 | |
| 4399562 | LORD III, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153845 | LORD III, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689179 | LORD JAMIE | 353 NE SCOTT AVE | | | | GRESHAM | OR | 97030 | |
| 5689180 | LORD LUTHER | 507 E KEARNS AVE | | | | HIGH POINT | NC | 27260 | |
| 4796285 | LORD N TRADE | DBA TRADE INN | 320 ROEBLING ST | | | BROOKLYN | NY | 11211 | |
| 5689181 | LORD RAY | 94 CARROLL PKY | | | | LOWELL | MA | 01851 | |
| 5689182 | LORD TYWANDA H | 7475 THOREAU CIR NONE | | | | COLLEGE PARK | GA | 30349 | |
| 4739597 | LORD, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486073 | LORD, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242186 | LORD, ANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443273 | LORD, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428031 | LORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146164 | LORD, BARBARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749512 | LORD, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230341 | LORD, BILLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766992 | LORD, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479741 | LORD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158666 | LORD, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346944 | LORD, DELMONT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485353 | LORD, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420301 | LORD, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722325 | LORD, EUFEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675593 | LORD, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475696 | LORD, JAHNELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512796 | LORD, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400287 | LORD, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288904 | LORD, JENNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388160 | LORD, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393469 | LORD, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212752 | LORD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493769 | LORD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564871 | LORD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490726 | LORD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188524 | LORD, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552655 | LORD, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155215 | LORD, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589186 | LORD, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429100 | LORD, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351766 | LORD, LUCAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731845 | LORD, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839085 | LORD, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818930 | LORD, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206773 | LORD, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764623 | LORD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475653 | LORD, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839086 | LORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545783 | LORD, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407596 | LORD, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728329 | LORD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775111 | LORD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341418 | LORD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547879 | LORD, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708567 | LORD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767792 | LORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231229 | LORD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246277 | LORD, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382423 | LORD, ZIEAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818931 | LORDA. ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431386 | LORDE, BRITHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251304 | LORDE, KAYJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230644 | LORDE, LATEAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818932 | LORDEAUX, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689183 | LORDES MOLINA | PRIVATE | | | | CHULA VISTA | CA | 91910 | |
| 5689184 | LORDES ROLON | BOX 1976 | | | | MOROVIS | PR | 00687 | |
| 4594882 | LORDI, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480231 | LORDITCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564493 | LORDS, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828323 | LORDS, NICK AND KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628556 | LORDS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628556 | LORDS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743155 | LORDWALKER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671873 | LORD-WELCOME, EDERLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689185 | LORE CHAD | 41A HYGEAN RUN RD | | | | SIOUX FALLS | SD | 57104 | |
| 5689186 | LORE FELICIA | POBOX 681 | | | | WILLIAMSPORT | PA | 17703 | |
| 5689187 | LORE LADEAN | 2625 LEVANTE ST | | | | CARLSBAD | CA | 92009 | |
| 4469575 | LORE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767490 | LORE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705013 | LORE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292566 | LORE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876546 | LOREAL CARIBE INC | GPO BOX 70259 | | | | SAN JUAN | PR | 00936 | |
| 5689188 | LOREAL LINDSTROM | 885 7TH ST SW | | | | PINE CITY | MN | 55063 | |
| 5689189 | LOREAL PRICE | 2012 GREENWOOD ST | | | | SAVANNAH | GA | 31404 | |
| 5689190 | LOREDO CHRISTINA | 2868 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| 5689191 | LOREDO DIANA | PO BOX 955 | | | | LA FERIA | TX | 78559 | |
| 5689192 | LOREDO ELIDA S | 816 W CYPRESS AVE | | | | LA FERIA | TX | 78559 | |
| 5689193 | LOREDO LIZA M | 6047 WINDSOR DRIVE APT 3A | | | | INDIANAPOLIS | IN | 46219 | |
| 5689194 | LOREDO MARISA | 1266 S BEECH ST | | | | CORNELIUS | OR | 97113 | |
| 5689195 | LOREDO NAOMI | 1112 ALAMO | | | | SALINAS | CA | 93905 | |
| 4370087 | LOREDO RUBIO, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728037 | LOREDO, AGUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546913 | LOREDO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525109 | LOREDO, AMANDA MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554777 | LOREDO, CHASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578108 | LOREDO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539421 | LOREDO, CRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526338 | LOREDO, ESPERANZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633581 | LOREDO, EUGENIO/DAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532665 | LOREDO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604166 | LOREDO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204616 | LOREDO-ESLAVA, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689196 | LOREE LORAH | 4117 220TH ST E | | | | SPANAWAY | WA | 98387 | |
| 4359219 | LOREE, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445625 | LOREE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356103 | LOREE-CRAIG, MARSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689197 | LOREEN PISANI | 2451 15TH ST | | | | WYANDOTTE | MI | 48192 | |
| 5689198 | LOREEN WATKINS | 1502 SOUTH CONNER | | | | JOPLIN | MO | 64804 | |
| 5689199 | LOREESE MATTEWS | 6042 LANGSTON RD | | | | TIMMONSVILLE | SC | 29161 | |
| 4336784 | LOREFICE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689200 | LOREIA NELSON | 2323 GREENE ST BLDG APT 581 | | | | HOLLYWOOD | FL | 33020 | |
| 5689201 | LOREINE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689202 | LOREK JASON | 8500 W 68TH ST | | | | BEDFORD PARK | IL | 60501 | |
| 4646780 | LOREK, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172087 | LOREK, KONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679258 | LOREK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689203 | LORELEI PRINGLE | 4206 HEWITT AVE | | | | LOUISVILLE | KY | 40220 | |
| 5689204 | LORELEI R RICHARDS | NORTHRIDGE HOUSING 8 | | | | PINE RIDGE | SD | 57770 | |
| 5689205 | LORELI WOODS | 460 WINDING ROSE DR | | | | ROCKVILLE | MD | 20850 | |
| 5689206 | LORELL JONES | 15940 PETOSKEY AVE | | | | DETROIT | MI | 48238 | |
| 5689207 | LORELL MENIFEE | 22198 SIMON ST APT 308 | | | | CASTRO VALLEY | CA | 94542 | |
| 5689208 | LORELL NOE | 53008 CLARION DR | | | | SHELBY TNSHIP | MI | 48316 | |
| 4818933 | LORELLA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689209 | LORELLE HEINZE | 3479 LEWIS AVE | | | | LONG BEACH | CA | 90807 | |
| 4506934 | LORELLO, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689210 | LORELLY AREVALO | 69 BARKLEY AVE | | | | CLIFTON | NJ | 07011 | |
| 4473716 | LOREMAN, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689211 | LOREN ESTES G | 201 W RIVERSIDE DR | | | | TIMBERVILLE | VA | 22853 | |
| 4848037 | LOREN GROSS | 690 GABLE DR | | | | Fremont | CA | 94539 | |
| 5689213 | LOREN LICCAIRDI | 157 CEDAR DR | | | | BELLE CHASSE | LA | 70037 | |
| 5689214 | LOREN MARTINDALE | 1380 MAIN STREET | | | | BROCKTON | MA | 02301 | |
| 5689215 | LOREN MURPHY | 27 TEMPLE RD | | | | ALIQUIPPA | PA | 15001 | |
| 5689216 | LOREN SERDA BACKFLOW TESTING | 6900 GALLERY DRIVE | | | | BAKERSFLIED | CA | 93312 | |
| 4878556 | LOREN SERDA BACKFLOW TESTING | LOREN A SERDA | 14318 PRESTONBROOK DR | | | BAKERSFLIED | CA | 93314-8648 | |
| 5689217 | LOREN SOLIS | 542 MALTBY BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 5689218 | LOREN SOPHIA | 2761 CHATEAU MONTELENA WY | | | | SACRAMENTO | CA | 95834 | |
| 4810689 | LOREN STEIN DESIGNS | 22188 VERBENA WAY | | | | BOCA RATON | FL | 33433 | |
| 5689219 | LOREN YARELI CRUZ FLORENCIANI | SECTOR BAJAGUER | | | | MARICAO | PR | 00606 | |
| 5689220 | LORENA ACEVEDO NAVARRO | 2606 EAST MONTERREY AVENU | | | | HIDALGO | TX | 78557 | |
| 5689221 | LORENA AGUILAR | 915 WILMINGTON BLVD | | | | WILMINGTON | CA | 90744 | |
| 5689222 | LORENA AGUIRRE | 1839 GLEN CAMPBELL DR | | | | EL PASO | TX | 79936 | |
| 5689223 | LORENA ALLEN | 109 KAYE VUE DR | | | | HAMDEN | CT | 06514 | |
| 5689225 | LORENA ALVAREZ | 80550 SHEFFIELD AVE | | | | INDIO | CA | 92201 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718348 | LORENA ARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689226 | LORENA AYALA | 436 W 10TH DAVID YBARRA | | | | ELSA | TX | 78543 | |
| 4899873 | LORENA BENAVIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689227 | LORENA CAMARENA | 350 PLYMOUTH DR | | | | VISTA | CA | 92083 | |
| 5689228 | LORENA CASTELLANOS | 401 D ST | | | | TAFT | GA | 93268 | |
| 5689230 | LORENA COLDERO | 98 SANTA BARBRA STREET | | | | SPRINGFIELD | MA | 01104 | |
| 5689231 | LORENA CONTRERAS | 3806 WYLIE | | | | HOUSTON | TX | 77026 | |
| 5689233 | LORENA DELAFUENTE | 10007 E 50TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5689234 | LORENA DIAZ | 120 NOBLE PARK CIRCLE | | | | PATTERSON | CA | 95363 | |
| 5689235 | LORENA DOMINGUEZ | 463 HERNANDEZ | | | | EL CENIZO | TX | 78046 | |
| 5689236 | LORENA DOUGLAS | 1625 ROSWELL RD APT 725 | | | | MARIETTA | GA | 30062 | |
| 5689237 | LORENA ESTRADA | 662 SKYLINE DRIVE | | | | DALY CITY | CA | 94015 | |
| 5689238 | LORENA FIGUEROA | 24101 HUMPHRIES RD | | | | TECATE | CA | 91980 | |
| 5689239 | LORENA FLORES | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 5689240 | LORENA GONZALES | 9829 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331 | |
| 5689241 | LORENA GRANADOS | 617 N ROSE ST | | | | ANAHEIM | CA | 92805 | |
| 5689242 | LORENA HARO | 1018 W 57TH ST APT 4 | | | | LOS ANGELES | CA | 90037 | |
| 5689243 | LORENA HERNANDEZ | 818 E HIGH STRET MICHIGAN | | | | LAS VEGAS | NV | 89130 | |
| 4839087 | LORENA INFANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689244 | LORENA JACKSON | 1233 N ERIE S | | | | WICHITA | KS | 67214 | |
| 5689245 | LORENA JUAREZ | 2966 17TH ST | | | | ROCKFORD | IL | 61109 | |
| 5689247 | LORENA L LOPEZ | 22334 SEINE AVE | | | | HAWAIIAN GDNS | CA | 90716 | |
| 5689248 | LORENA LA HOYA | 2467 ANNA WAY | | | | ELGIN | IL | 60124 | |
| 5689249 | LORENA LECHUGA | 636 E ITALIA ST | | | | COVINA | CA | 91723 | |
| 5689251 | LORENA LORENADENLEY | 10214 WINCHESTER CT | | | | MANASSAS | VA | 20109 | |
| 5689252 | LORENA LUNA | 205 S FREDERICK ST | | | | EDCOUCH | TX | 78538 | |
| 5689253 | LORENA MARQUEZ | 10638 SOLO ST | | | | NORWALK | CA | 90650 | |
| 5689254 | LORENA MARTINEZ | 326 W 2ND PL | | | | ELOY | AZ | 85231 | |
| 5689255 | LORENA MATURINA | 5222 S HAMPTON RD | | | | DALLAS | TX | 75215 | |
| 5689256 | LORENA OLIVA | 411 N WALNUT AVE DR | | | | WEST COVINA | CA | 91790 | |
| 5689258 | LORENA ORTIZ | RESIDENCIAL ALTURAS DE ADJUNTAS 94 | | | | ADJUNTAS | PR | 00601 | |
| 5689259 | LORENA PADILLA | 26020 BELLE PORTE AVE | | | | HARBOR CITY | CA | 90731 | |
| 5689260 | LORENA PATRICIA | 1910 REEF CLUB DR APT201 | | | | KISSIMMEE | FL | 34744 | |
| 5689261 | LORENA PUGA | 7744 SEYDEL | | | | DALLAS | TX | 75217 | |
| 5689262 | LORENA RAMIREZ | 27509 68TH AVE S | | | | KENT | WA | 98032 | |
| 5689263 | LORENA REAL | 521 EAST GRAND ST | | | | SANTA MARIA | CA | 93458 | |
| 5689264 | LORENA ROMERO | 250 FRANLIN AVE | | | | DES MOINES | IA | 50314 | |
| 5689265 | LORENA SANTANA | 365 MOUNTAINVIEW AVE | | | | SANTA ROSA | CA | 95407 | |
| 5689266 | LORENA STILL | 15968 NORTH CULVER RD | | | | VICTORVILLE | CA | 92394 | |
| 5689267 | LORENA T ROA | 15 GARCES DR | | | | SAN FRANCISCO | CA | 94132 | |
| 5689268 | LORENA URREAN | FATIMA 23512 LETRA A VILLAA DEL RE | | | | TIJUANA | CA | 22200 | |
| 5689269 | LORENA VALDEZ | 1630 HILLCREST RD | | | | HOLLISTER | CA | 95023 | |
| 5689270 | LORENA VARGAS | 5609 MILLINGTON AVE | | | | BAKERSFIELD | CA | 93313 | |
| 4801119 | LORENA WONG | DBA WONGS | 26 SHADOW CT | | | MIDDLETOWN | CT | 06457 | |
| 5689271 | LORENAGOMEZ LORENAGOMEZ | 200 TOWN CTR E | | | | SANTA MARIA | CA | 93454 | |
| 5689272 | LORENAH HERNANDEZ | 1575 GALENA ST APT | | | | AURORA | CO | 80010 | |
| 4280653 | LORENC, JUSTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460424 | LORENC, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191775 | LORENCE, MELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626042 | LORENCE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689273 | LORENCITA BILLIMAN | 1608 N GLENMARY DR | | | | AZTEC | NM | 87410 | |
| 4329992 | LORENCO, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860330 | LORENCY & COMPANY LLC | 1384 BROADWAY SUITE 801 | | | | NEW YORK | NY | 10018 | |
| 5689274 | LORENDO MIGUEL | 460 GARBERS CHURCH RD | | | | HARRRISONBURG | VA | 22801 | |
| 5689275 | LORENE ALLEN | 1101 12 GAGE ST | | | | BAKERSFIELD | CA | 93305 | |
| 4802428 | LORENE AND KEVIN DICKSON | DBA DICKSON MEDICAL | 32327 CENTRAL ST | | | DOWAGIAC | MI | 49047 | |
| 5827292 | Lorene Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5827292 | Lorene Freeman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689276 | LORENE GAY | 8506 14TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5689277 | LORENE GORDON | 1408 N 22ND ST | | | | FORT PIERCE | FL | 34950 | |
| 5689279 | LORENE SHEEHAN | 108 BOONTO AVE | | | | BUTTLER | NJ | 07405 | |
| 5689280 | LORENE SHERITA | 27452 MOORE CIR | | | | INKSTER | MI | 48141 | |
| 5689281 | LORENE WISE | 771 HARRISON AVE | | | | AKRON | OH | 44314 | |
| 4828324 | LORENGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689282 | LORENIA RAMIRES | ANDADOR N106 FOVISSSTE1 | | | | NOGALES | | 84062 | MEXICO |
| 4565341 | LORENNU, ANASTESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302553 | LORENOWICZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689283 | LORENSANA SAMUEL | HACIENDAS DEL CARIBE | | | | TOA ALTA | PR | 00953 | |
| 5689284 | LORENSEN RON | 2526 NANTUCKET DR | | | | SHERMAN | TX | 75092 | |
| 5689285 | LORENSO ALVARO | 221 EAST DWIGHT AT | | | | HOLYOKE | MA | 01040 | |
| 5689286 | LORENSON CELICIA | 876 PLAZA DR | | | | SALINA | KS | 67401 | |
| 5689287 | LORENSON FORD | 3515 JENNINGS | | | | SIOUX CITY | IA | 51104 | |
| 4365523 | LORENSON, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689288 | LOREN-STACY TAYLOR-FISHER | 88 GREENWOOD COURT | | | | WEEMS | VA | 22576 | |
| 4481202 | LORENT, ZAKORY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231814 | LORENTE SALGADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791395 | Lorente, Jocsan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791396 | Lorente, Jocsan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707368 | LORENTINO, JUANITA BLANCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209752 | LORENTSON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281556 | LORENTZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728784 | LORENTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184125 | LORENTZEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191864 | LORENTZOS, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689289 | LORENZ ANGEL | 1425 N DAWN | | | | SPRINGFIELD | MO | 65803 | |
| 5689290 | LORENZ DARLENE | 305 EAST SPENCER APT 2 | | | | CUBA | MO | 65453 | |
| 4888889 | LORENZ ENTERPRISES LLC | TYLER LORENZ | 606 WALMART DRIVE | | | FARMINGTON | MO | 63640 | |
| 5792718 | LORENZ ENTERPRISES LLC | 1462 E Florida St | | | | SPRINGFIELD | MO | 65803 | |
| 5689291 | LORENZ MICHELLE L | 2920 SW MOORE ST | | | | BLUESPRINGS | MO | 64105 | |
| 5689292 | LORENZ TERESA | 901 82 ST | | | | KENOSHA | WI | 53143 | |
| 4523251 | LORENZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730703 | LORENZ, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643384 | LORENZ, CHARLES RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364469 | LORENZ, DANNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653095 | LORENZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299362 | LORENZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855753 | Lorenz, John L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216002 | LORENZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333986 | LORENZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172967 | LORENZ, KIRSTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366220 | LORENZ, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198029 | LORENZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363291 | LORENZ, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495560 | LORENZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576660 | LORENZ, PAUL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457432 | LORENZ, ROSEMARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689293 | LORENZA BANNISTER | 2228 TORONTO ST | | | | PUEBLO | CO | 81004 | |
| 5689294 | LORENZA GARCIA | 1529 CIPRANO RD | | | | RIO GRANDE | TX | 78582 | |
| 5689295 | LORENZA GARZA | 10328 PRITAM | | | | EL PASO | TX | 79927 | |
| 5689296 | LORENZA GRANADOS | 650 N VIRGINIA ST | | | | LAS CRUCES | NM | 88001 | |
| 5689297 | LORENZA MOLINA | 8016 SAN JOSE APT 191 | | | | EL PASO | TX | 79915 | |
| 5689298 | LORENZA P OWENS | 20422 N 31ST AVE 1037 | | | | PHOENIX | AZ | 85204 | |
| 5689299 | LORENZA PERNICIARO | PO BOX 113584 | | | | METAIRIE | LA | 70011 | |
| 5689300 | LORENZANA ERICK | BOX MARICAO SEC BUENA VISTA BU | | | | VEGA ALTA | PR | 00692 | |
| 4202248 | LORENZANA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776166 | LORENZANA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433754 | LORENZANA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499331 | LORENZANA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689301 | LORENZEN MELISSA A | 856 ARROWWOOD LN | | | | ATWATER | CA | 95301 | |
| 4164322 | LORENZEN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467946 | LORENZEN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170748 | LORENZEN, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413497 | LORENZEN, NOAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390280 | LORENZEN, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828325 | LORENZEN, TERRY & SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211558 | LORENZETTI, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752455 | LORENZI TROSSI, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587154 | LORENZI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689302 | LORENZINI DEAN | 3 TRACY DRIVE | | | | DERRY | NH | 03038 | |
| 5689303 | LORENZO ABIGAIL | QUEBRADA LARGA | | | | ANASCO | PR | 00610 | |
| 5689304 | LORENZO ALERS ESPERANZA | BO PINALES | | | | ANASCO | PR | 00610 | |
| 5689305 | LORENZO ALFREDO | 2725 SW 24TH TERRACE | | | | MIAMI | FL | 33145 | |
| 5689306 | LORENZO ARMSTRONG | 121 CHIP DR | | | | ELIZABETH CITY | NC | 27909 | |
| 5689308 | LORENZO BLANCO | 1978 OAKDALE AVE APT 1 | | | | WEST ST PAUL | MN | 55118 | |
| 5689309 | LORENZO BYNUM | 49 BLODGETT ST | | | | SPRINGFIELD | MA | 01108 | |
| 4755955 | LORENZO CARRERO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689310 | LORENZO CATHERINE | 1301 WALTON HEATH DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5689311 | LORENZO CERNA | 1707 N HARTFORT ROAD | | | | INDEPENDENCE | MO | 64058 | |
| 4496392 | LORENZO CORTES, LIZANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689312 | LORENZO CRISTIAN | AVE EDUARDO CONDE | | | | SANTURCE | PR | 00915 | |
| 5689313 | LORENZO EDGAR | 7 DORCHESTER DR S NONE | | | | GREENACRES | FL | 33463 | |
| 4878310 | LORENZO ENTERPRISES | LAWRENCE L LORENZO | 2890 N HEARTH AVE | | | MERIDIAN | ID | 83646-4121 | |
| 5689314 | LORENZO ERICKA | 3739 SW PLAZA DR APT 204 | | | | TOPEKA | KS | 66609 | |
| 5689315 | LORENZO EVARISTA J | 1411 VOGUE RD | | | | CONWAY | SC | 29526 | |
| 5689316 | LORENZO FELISA | 2007 BRENDA STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5689317 | LORENZO FLOYD | 222 BOYINGTON DR | | | | JACKSONVILLE | NC | 28546 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689318 | LORENZO J GARCIA | SHERMANWAY | | | | VAN NUYS | CA | 91405 | |
| 5689319 | LORENZO JOHNSON | 3126 JACK WHITE RD | | | | ONALASKA | TX | 77360 | |
| 5689320 | LORENZO LEEKS | 404697 SUNNYVIEW RD NE | | | | SALEM | OR | 97305 | |
| 4839088 | LORENZO LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689321 | LORENZO MADERE | 64 MENDON ROAD | | | | SOUTH ATTLEBORO | MA | 02703 | |
| 5689322 | LORENZO MANUEL | 680 NE 88TH TER | | | | MIAMI | FL | 33138 | |
| 5689323 | LORENZO MARTINEZ | 1765 SPRING ST NE | | | | CONYERS | GA | 30012 | |
| 5689324 | LORENZO MIER | 785 NW 17 COURT | | | | MIAMI | FL | 33125 | |
| 5689325 | LORENZO OCHOA | 16204 ORO PLACE | | | | FABENS | TX | 79838 | |
| 5689326 | LORENZO OLIVER | 5873 PICKER DR | | | | TOLEDO | OH | 43613 | |
| 5689327 | LORENZO PARKS | 1102 ANDERSON STREET | | | | GREENWOOD | SC | 29646 | |
| 5689328 | LORENZO PEARSON | 247 JONESS ST | | | | MEPHIS | TN | 38105 | |
| 4364542 | LORENZO PENALOZA, WENDOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689329 | LORENZO PILAR | SKYLINE RD HSE 133 | | | | ACOMA | NM | 87034 | |
| 4642976 | LORENZO QUINONES, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689330 | LORENZO RODRIGUEZ | 20984 RODRIGUEZ VILLE RD | | | | SANTA ROSA | TX | 78593 | |
| 5689331 | LORENZO ROJAS | 2548 12 E 54TH ST | | | | HUNTINGTON PARK | CA | 90255 | |
| 5689332 | LORENZO SAMANIEGO | 4202 CARNATION LN | | | | MANSFIELD | TX | 76063 | |
| 5689333 | LORENZO SANCHEZ | 1000 AVENIDA DEL SUMBRE | | | | ROSWELL | NM | 88203 | |
| 5689334 | LORENZO TIJERINA | 2564 WEEKS AVE | | | | NAPLES | FL | 34112 | |
| 5689335 | LORENZO TIRADO | CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 5689336 | LORENZO TOLENTINO | CALLE ESMERALDA NUM38 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5689337 | LORENZO VERNA R | P O BOX 903 | | | | PAGUATE | NM | 87040 | |
| 5689338 | LORENZO YADIRA | 2834 S SPAULDING AVE FL 2 | | | | CHICAGO | IL | 60623 | |
| 4511749 | LORENZO, ALEXANDER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502650 | LORENZO, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721745 | LORENZO, BARTHOLOMEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466273 | LORENZO, BRIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501110 | LORENZO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735660 | LORENZO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245750 | LORENZO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564851 | LORENZO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855970 | LORENZO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408949 | LORENZO, DANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183846 | LORENZO, DUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403430 | LORENZO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191728 | LORENZO, ELIZABETH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747258 | LORENZO, FRANCISCO JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523000 | LORENZO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463912 | LORENZO, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494640 | LORENZO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239177 | LORENZO, JONI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160591 | LORENZO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740030 | LORENZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430222 | LORENZO, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211536 | LORENZO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287037 | LORENZO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718502 | LORENZO, LAZARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270678 | LORENZO, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619874 | LORENZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481599 | LORENZO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231139 | LORENZO, MARITZA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199135 | LORENZO, MARY ELIZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856911 | LORENZO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856909 | LORENZO, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405342 | LORENZO, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426683 | LORENZO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315569 | LORENZO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445985 | LORENZO, RHIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502052 | LORENZO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313251 | LORENZO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500572 | LORENZO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478836 | LORENZO, VEDSAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628569 | LORENZO, VISITACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468397 | LORENZO, YAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498971 | LORENZO, YAVIANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229382 | LORENZO-GONZALEZ, IBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689339 | LORENZONEW DONOLA | 87-274 D ST JOHNS RD | | | | WAIANAE | HI | 96792 | |
| 4235398 | LORES, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689340 | LORESSA JOHNSON | 816 BEECHER ST | | | | LOUISVILLE | KY | 40215 | |
| 5689341 | LORETA WASHINGTON | 735 HARTFORD AVE | | | | LOS ANGELES | CA | 90017 | |
| 4702013 | LORETE, DIOSCORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689342 | LORETO ANGELES-CRUZ | 3465 ARLINGTON AVE | | | | LOS ANGELES | CA | 90018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689343 | LORETO IMELDA | PO BOX 4683 | | | | BISBEE | AZ | 85603 | |
| 4517835 | LORETO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650732 | LORETO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533845 | LORETO, SARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674732 | LORETO, SELENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748917 | LORETO, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181491 | LORETO, YESENIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689344 | LORETTA A LENTZ | 10168 RACOON DR | | | | EL PASO | TX | 79924 | |
| 5689345 | LORETTA ADAMS | 698 WINIFIELD WAY | | | | JONESBORO | GA | 30238 | |
| 5689346 | LORETTA ANDERSON | 372 HACKETT BLVD | | | | ALBANY | NY | 12206 | |
| 5689347 | LORETTA BATHOLOMEW | 2316 VELVA AVE | | | | HARVEY | LA | 70058 | |
| 5689348 | LORETTA BERARDI | 2446 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5689349 | LORETTA BERRYMAN | 2011 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5689350 | LORETTA BLAIR | 202 SACCHARIN LANE | | | | BUNKER HILL | WV | 25413 | |
| 5689351 | LORETTA BOEHM | 347 E BUDD ST | | | | SHARON | PA | 16146 | |
| 5689352 | LORETTA BOOKER | 1565 ELLA T GRASSO BOULEVARD | | | | NEW HAVEN | CT | 06510 | |
| 5689353 | LORETTA BORCZAK | 6245 MARYWOOD AVE | | | | LANSING | MI | 48911 | |
| 4847548 | LORETTA BOURNE | 610 E JUANITA AVE | | | | San Dimas | CA | 91773 | |
| 5689354 | LORETTA BRITTMAN | 11835 S MORGAN | | | | CHICAGO | IL | 60643 | |
| 5689355 | LORETTA BYERSON | 226 GASS ROAD | | | | CORDOVA | SC | 29039 | |
| 5689356 | LORETTA CAPPIELLO | 75 ALBANY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5689357 | LORETTA CARR | 8000 DECKER LN | | | | AUSTIN | TX | 78724 | |
| 5689358 | LORETTA CASS | 260 NORTH PLESANT ST | | | | WATERTOWN | NY | 13601 | |
| 5689359 | LORETTA CHIBUNDU | 2492 E55TH | | | | CLEVELAND | OH | 44107 | |
| 4861224 | LORETTA CLINES | 158 MICAH WAY | | | | SCOTTSBORO | AL | 35769 | |
| 5689360 | LORETTA COLTER | 7726 W FLOWER ST | | | | PHOENIX | AZ | 85003 | |
| 5689361 | LORETTA COOPER | 1246 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5689362 | LORETTA CORSEY | 419 PINE STREET | | | | SEAFORD | DE | 19973 | |
| 5689363 | LORETTA COTTON | 3202 CROSS KEYS DR | | | | ST LOUIS | MO | 63033 | |
| 5689364 | LORETTA DAVIS | 1522 MARSHALL DR | | | | DUNCANVILLE | TX | 75137 | |
| 5689365 | LORETTA DOSS | 440 BACCON AVE | | | | AKRON | OH | 44320 | |
| 5689366 | LORETTA EAGLIN | 941 S 1600W | | | | LOTION | IN | 47424 | |
| 5689367 | LORETTA ELLERBEE | 2299 JACKSON LAKE RD | | | | MANSFIELD | GA | 30055 | |
| 5689368 | LORETTA FERGUSON | 2827 WASHINGTON CT | | | | SARASOTA | FL | 34234 | |
| 5689369 | LORETTA FLORES | 128 N 20TH ST | | | | MONTEBELLO | CA | 90640 | |
| 5689370 | LORETTA GEOR BANKS | 453 FOREST NE | | | | WARREN | OH | 44483 | |
| 5689371 | LORETTA GOLDEN | 107 N MERCER AVE | | | | SHARPSVILLE | PA | 16150 | |
| 5689372 | LORETTA GRANT | 5551 DRMARTIN LUTHER KING DR | | | | STLOUIS | MO | 63112 | |
| 5689373 | LORETTA GRIFFIN | 5130 RACE ST | | | | PHILA | PA | 19139 | |
| 5689374 | LORETTA GRIMM | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689375 | LORETTA HANKERSON | 414 RACHAEL ST | | | | AUGUSTA | GA | 30901 | |
| 5689376 | LORETTA HEBERT | 13817 ARNOLD DR | | | | WARREN | MI | 48088 | |
| 4849009 | LORETTA HINTENACH | 4911 ORIOLE CT | | | | Westminster | MD | 21158 | |
| 5814100 | Loretta Holt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689377 | LORETTA HORTON | 148 WILDER WAY | | | | WILLIAMSON | GA | 30292 | |
| 5689378 | LORETTA HUDSON | 13740 CACTUS DR APT C | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5689379 | LORETTA J NEVAREZ | 407 W TEMPLE AVE | | | | HOBBS | NM | 88240 | |
| 4847957 | LORETTA J SALVATO | 3782  FOOTHILL DR(CORNER OF LO | | | | Lucerne | CA | 95458 | |
| 5689380 | LORETTA JACKSON | 45 GREENWICH ST | | | | BOSTON | MA | 02120 | |
| 5689381 | LORETTA JEFFERSON MCKAMEY | 35 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 5689383 | LORETTA JONES | 6530 ANNIE OAKLEY702 | | | | HENDERSON | NV | 89014 | |
| 5689384 | LORETTA JOSH CLARKSON | 39544 RADCLIFF ST | | | | RADCLIFF | OH | 45695 | |
| 5689385 | LORETTA JUAREZ | 12864 CHIPPEWA ST | | | | SYLMAR | CA | 91342 | |
| 5689388 | LORETTA KNOX | 8427 BAYBERRY DR | | | | STLOUIS | MO | 63134 | |
| 5689389 | LORETTA L HARRISON | 13418 NE SANDY BLVD E5 | | | | PORTLAND | OR | 97230 | |
| 5689390 | LORETTA L LONE | 6210 HALBRENT AVEV | | | | VAN NUYS | CA | 91411 | |
| 5689391 | LORETTA LANE | 2021 E 226TH ST | | | | EUCLID | OH | 44117 | |
| 5689392 | LORETTA LEE | 2006 SUSAN ST | | | | LAKE CHARLES | LA | 70615 | |
| 4877363 | LORETTA LEE LIMITED | JANET CHOW | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET, CHAI WAN | | | | | HONG KONG |
| 4807174 | LORETTA LEE LIMITED | RAMME KWOK | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 4807175 | LORETTA LEE LIMITED | JANET CHOW | 10/F., E TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG |
| 5689393 | LORETTA LITTLEHAWK | 6 MI N OF PINRIDGE HWY 18 | | | | PINE RIDGE | SD | 57770 | |
| 4360697 | Loretta Lynn Cook | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689394 | LORETTA MATULEWITZ | 10 VAN RENSELAER ST | | | | BELLEVILLE | NJ | 07109 | |
| 5689395 | LORETTA MCGRAIL | 6 VICTORS LN | | | | EAST FALMOUTH | MA | 02536 | |
| 5689396 | LORETTA MCLEAN | PO BOX 1092 | | | | DANVILLE | VA | 24541 | |
| 5689397 | LORETTA MONT | 1385 YUKON ST 2 | | | | DENVER | CO | 80214 | |
| 5689398 | LORETTA MORRIS | 416 W MAIN ST | | | | EMMITSBURG | MD | 21727 | |
| 5689399 | LORETTA MULHOLLEN | 3978 MARSH ROAD | | | | NEW ALBANY | PA | 18854 | |
| 4464612 | LORETTA OWENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689401 | LORETTA PACETTI | 524 OLD FARM RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5689403 | LORETTA PATTON | 595 DAVENTRY LN | | | | GAHANNA | OH | 43230 | |
| 5689404 | LORETTA PETERSON | 3921 LONDON ROAD | | | | DULUTH | MN | 55804 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689405 | LORETTA PETTWAY | 1231 PAYNE AVE | | | | DUNBAR | WV | 25064 | |
| 5689406 | LORETTA PHELPS | 208 BROOKSTUART DR | | | | GREENWOOD | SC | 29649 | |
| 5689407 | LORETTA QUILLEN | 232 CHARLOTTE AVE | | | | LAMAR | SC | 29069 | |
| 5689408 | LORETTA REED | 1111 E LIMBERLOST DR | | | | TUCSON | AZ | 85719 | |
| 5689409 | LORETTA ROGERS | 105 WEST ST | | | | SAYRE | PA | 18840 | |
| 5689410 | LORETTA ROGERS | 4770 RUSINA RD APT 205 | | | | COLO SPGS | CO | 80907 | |
| 5689411 | LORETTA ROLLINS | 20 BEAR LN | | | | MARSHALL | NC | 28753 | |
| 5689412 | LORETTA ROSE | 2220 SW DOVE CANYON WAY | | | | PALM CITY | FL | 34990 | |
| 5689413 | LORETTA RYEA | 14-1 CHAMPLAIN ST | | | | BRANDON | VT | 05733 | |
| 5484218 | LORETTA S GRIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689414 | LORETTA S MCBRIDE | 722 S 101 ST E AVE APT 44 | | | | TULSA | OK | 74128 | |
| 5689415 | LORETTA SEABERRY | 635 COLUMBIA BLVD | | | | WEST DEPTFORD | NJ | 08063 | |
| 5689416 | LORETTA SILCOTT | 2-19 BONNE ESPARANCE | | | | STTHOMAS | VI | 00802 | |
| 5689417 | LORETTA SIMMONS | 2016 NOBLE ST | | | | ANDERSON | IN | 46016 | |
| 5689418 | LORETTA SIMPSON | 8365 MALLARD RESERVE DR | | | | TAMPA | FL | 33614 | |
| 5689420 | LORETTA SOKOLOWSKI | 16516 CLAIRE AVE | | | | CLEVELAND | OH | 44111 | |
| 5689421 | LORETTA STEPHENS | 125 15TH AVE W | | | | BIRMINGHAM | AL | 35204 | |
| 5689422 | LORETTA STONE | 378 WILSON RD | | | | SOMERSET | KY | 42503 | |
| 4850333 | LORETTA TASCHLER | 185 SUMMER HILL RD | | | | Fayetteville | NC | 28303 | |
| 5689423 | LORETTA THOMAS | 12832 JUSTINE ST | | | | CALUMET PARK | IL | 60827 | |
| 5689424 | LORETTA THOMPSON | 1820 SOUTH W | | | | ELWOOD | IN | 46036 | |
| 5689425 | LORETTA TOLTEY | 225 CHARLES ST | | | | XENIA | OH | 45385 | |
| 5689426 | LORETTA TOMS | 655 S POTOMAC APT 3 | | | | HAGERSTOWN | MD | 21740 | |
| 5689427 | LORETTA TONEY | 9706 MOUNT EATON RD | | | | MARSHALLVILLE | OH | 44645 | |
| 5689428 | LORETTA TORRES | 814 KENNINGTON AVE | | | | KANSAS CITY | MO | 64124 | |
| 5689429 | LORETTA TRESSEL | 7527 4TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5689430 | LORETTA TRULL | 1204 - 58TH STREET APT 1 | | | | KENOSHA | WI | 53140 | |
| 5689431 | LORETTA TUILETFUGA | 708 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5689432 | LORETTA VARNE | 67 BLAINE AVE | | | | BUFFALO | NY | 14208 | |
| 5689433 | LORETTA WALKER | 354 INTERLAKE PASS NONE | | | | MCDONOUGH | GA | 30252 | |
| 5689434 | LORETTA WALLACE | BOX 243 | | | | CRABTREE | PA | 15624 | |
| 5689435 | LORETTA WARREN | 60 SARATOGA AVE | | | | BINGHAMTON | NY | 13903 | |
| 5689436 | LORETTA WEST | 3650 ARBOR TRACE DR STE A | | | | LYNN HAVEN | FL | 32444 | |
| 5689437 | LORETTA WESTMORELAND | 848 SW TRULUCK TER | | | | FORT WHITE | FL | 32038 | |
| 5689438 | LORETTA WHITE | 72 MELWOOD DR NONE | | | | ROCHESTER | NY | 14626 | |
| 5689439 | LORETTA WILSON | 3029 10TH AVENUE N | | | | BESSEMER | AL | 35023 | |
| 5689440 | LORETTA YOUNG | 2374 FREENDOM BLVD APT A6 | | | | FLORENCE | SC | 29505 | |
| 4420328 | LORETTA, CODI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689441 | LORETTAAMAND HUNT | 66 N MAIN ST | | | | HAMDEN | OH | 45634 | |
| 4818934 | LORETTE CHEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689443 | LORETTO FELICIA A | 1223 CALLE CORAZZI | | | | SANTA FE | NM | 87507 | |
| 4187794 | LORETTO, DANIELA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688812 | LORETTO, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883227 | LOREX TECHNOLOGIES INC | P O BOX 823320 | | | | PHILADELPHIA | PA | 19182 | |
| 5689444 | LOREY STEPHANIE | 4680 HAVENWOOD PATH | | | | CONWAY | SC | 29526 | |
| 4158797 | LOREY, BRENDALYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689445 | LOREYAN EBERHARDT | 6121 DRY DEN CT | | | | INDPL | IN | 46221 | |
| 5689446 | LOREYMA ORTIZ | QUINTAS DE GUASIMAS B3 CALLER | | | | ARROYO | PR | 00714 | |
| 4440088 | LOREZ, ODESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627116 | LOREZCA, EDITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689447 | LOREZI MICHAEL | 36 CHABLIS DRIVE | | | | RENO | NV | 89503 | |
| 4472601 | LORFINK, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850109 | LORFRONZDELL LENOIR | 80 MARIVA ST | | | | Pontiac | MI | 48342 | |
| 4557267 | LORGE, EUGENE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839089 | LORI & ANDREW HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887116 | LORI A BENNETT OD | SEARS OPTICAL 1470 | 610 N E M-219 HIGHWAY | | | LEES SUMMIT | MO | 64086 | |
| 5689448 | LORI A BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689449 | LORI A GORDON | 9 HEATHER HILLS DRIVE | | | | OAK RIDGE | NJ | 07438 | |
| 4897771 | Lori A Riddick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689450 | LORI A SPINNEWEBER | 1448 LEXINGTON DR | | | | LAWRENCE | PA | 15055 | |
| 5689451 | LORI ACHACOSO | 2818 S CORNING ST | | | | LOS ANGELES | CA | 90034 | |
| 5689452 | LORI AGAR | 2 MEADOW LANE | | | | BOSTON LAKE | NY | 12019 | |
| 5689453 | LORI ALLEN | 202 S HUNT ST PO BOX 1001 | | | | LAKE CRYSTAL | MN | 56055 | |
| 5689454 | LORI ALLEY | 39635 EVANS ST APT B3 | | | | SANDY | OR | 97055 | |
| 5689455 | LORI AMATO | 3340 PRICE TOWN RD | | | | FLEETWOOD | PA | 19522 | |
| 5689456 | LORI ANN DACOSTA | 890 NW 86TH AVE | | | | FT LAUDERDALE | FL | 33324 | |
| 5689457 | LORI ANN R GARDNER | 687 MAIN ST | | | | PEMBROKE | GA | 31321 | |
| 4797321 | LORI ANN RAPELLA | DBA LORI ANNE JEWELRY | 7201 SOUTHWIND DR | | | BILOXI | MS | 39532 | |
| 4866749 | LORI ANNE SCOTT | 3942 NORTH LITCHFIELD | | | | WHICITA | KS | 67204 | |
| 4887221 | LORI ANNE YEAGLE | SEARS OPTICAL 2071 | 6000 GLENWAY AVE | | | CINCINNATI | OH | 45211 | |
| 5689458 | LORI ARIAS | 723 W 75TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5689459 | LORI ARMSTRONG | 19987 180TH ST | | | | GLENWOOD | MN | 56334 | |
| 4818935 | Lori Bachman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689460 | LORI BAILEY | 5035 HARDYVILLE ROAD | | | | MUNFORDVILLE | KY | 42765 | |
| 5689461 | LORI BAKER | 844 FISHERMAN ISLAND RD | | | | LONDON | KY | 40741 | |
| 5689462 | LORI BASILI | 160 DOUGLAS RD | | | | WEBSTER | MA | 01570 | |
| 5689463 | LORI BEISEL | 806 SPRING GARDEN ST | | | | EASTON | PA | 18042 | |
| 5689464 | LORI BENNETT | 6942 JAMESTOWN DR | | | | IRVINGTON | AL | 36544 | |
| 5689465 | LORI BERGH | 217 6TH ST S | | | | HALLOCK | MN | 56728 | |
| 5689466 | LORI BERRY | 5302 CURTICE RD | | | | TOLEDO | OH | 43619 | |
| 5689467 | LORI BIAGIOLI | PO BOX 512380 | | | | PRT CHARLOTTE | FL | 34288 | |
| 5689468 | LORI BIGLOLUV | 1218 ELM RIDGE AVE | | | | BALTIMORE | MD | 21229 | |
| 5689469 | LORI BIRTS | 5687 BULLARD RD | | | | DRYBRANCH | GA | 31020 | |
| 5689470 | LORI BLALOCK | 420 RICHARDSON RD SE APT 15 | | | | CALHOUN | GA | 30701 | |
| 5689471 | LORI BOATRIGHT | 401 NORTH CHURCH ST | | | | ALMA | GA | 31510 | |
| 5689472 | LORI BOYD | 5522 AUTUMN WOODS DR APT 7 | | | | TROTWOOD | OH | 45426 | |
| 4656621 | LORI BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689473 | LORI BREEDLOVE | 50 BOONESFARMRD | | | | CANDLER | NC | 28715 | |
| 5689474 | LORI BROWN | 3515 BAINBRIDGE RD | | | | PALATKA | FL | 32177 | |
| 5689475 | LORI BROWNING | 5901 GREECE DR | | | | ANCHORAGE | AK | 99516 | |
| 5689476 | LORI BUNTIN | 6991 MANASTASH RD | | | | ELLENSBURG | WA | 98926 | |
| 5689477 | LORI BURNS | 506 E STREET | | | | OAKLAND | MD | 21550 | |
| 5689478 | LORI CALDERON | 6840 TELURIDE DRIVE | | | | WHITE LAKE | MI | 48383 | |
| 5689479 | LORI CANNON | 231 S MAIN ST | | | | RUTLAND | VT | 05701 | |
| 4828326 | LORI CARROLL & ASSOC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811514 | LORI CARROLL & ASSOCIATES LLC | 2496 E RIVER RD | | | | TUCSON | AZ | 85718 | |
| 5689480 | LORI CASEY | 26412 ST THOMAS RD | | | | LE SUEUR | MN | 56058 | |
| 5689481 | LORI CHAPPELL | 5573 MELISSA DR | | | | PINSON | AL | 35126 | |
| 4839090 | LORI CICILIONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689482 | LORI CONKLIN | 250 TRIP ST | | | | SYWARSVILLE | PA | 18704 | |
| 5689483 | LORI COOKS | 476 N ELIZABETH ST | | | | LIMA | OH | 45801 | |
| 5689485 | LORI CRAWFORD | 1416 ST ANTHONY ST | | | | NEW ORLEANS | LA | 70116 | |
| 5689486 | LORI CULPEPPER | 1908 W MAIN | | | | ATLANTA | TX | 75551 | |
| 5689487 | LORI DAFFRON | 3240 18TH ST N | | | | SAINT PETERSBURG | FL | 33713 | |
| 5689488 | LORI DANIELSON | 104 3RD ST SE | | | | BARNESVILLE | MN | 56514 | |
| 4818936 | LORI DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689489 | LORI DAVIS | 2959 PORTER | | | | OGDEN | UT | 84403 | |
| 5689490 | LORI DEATHERAGE | 29350 HILLSIDE RD | | | | PUEBLO | CO | 81006 | |
| 5689491 | LORI DEJOHNETTE | 624 N JUANITA AVE 1 | | | | LOS ANGELES | CA | 90004 | |
| 5689492 | LORI DEMANN | 55 QUANT AVE N | | | | LAKE SAINT CROIX BEACH | MN | 55043 | |
| 5689493 | LORI DEMBOWSKI | 416 EDEN DR | | | | MONROEVILLE | PA | 15146 | |
| 5689494 | LORI DIEGUEZ | 67 NORTH DR | | | | WESTBURY | NY | 11590 | |
| 5689495 | LORI DONATH | 731 EAST 3RD STREET | | | | MISHAWAKA | IN | 46544 | |
| 5689496 | LORI DOUGLASS | 13 MORRILL AVE | | | | WATERVILLE | ME | 04901 | |
| 5689497 | LORI DOYE | 13559 LORD BALTIMORE PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| 5689498 | LORI DRESHER | 3019 NEBRASKA AVE LOT 130 | | | | TOLEDO | OH | 43607 | |
| 5689499 | LORI ELLOITT | 11 POPLAR HILLS | | | | HURRICANE | WV | 25526 | |
| 5689500 | LORI FARRIS | 247 KENDALIA | | | | SAN ANTONIO | TX | 78214 | |
| 5689501 | LORI FELIX | 400 PINEHURST CT | | | | FULLERTON | CA | 92835 | |
| 5689502 | LORI FEWLESS | 2412 RUSSET ST | | | | RACINE | WI | 53405 | |
| 5689503 | LORI FILER | 5048 SCHOOL RD | | | | VIRGINIA BCH | VA | 23455 | |
| 5689504 | LORI FINK | 2810 RIVERSIDE DR | | | | CORAL SPRING | FL | 33065 | |
| 5689505 | LORI FLORES | 1008 HAYES | | | | CLINTON | OK | 73601 | |
| 5689506 | LORI FREDERICKS | 7243 BRIAN DR | | | | CENTERVILLE | MN | 55038 | |
| 5689507 | LORI GARBUS | 18601 HARRLAN DRIVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5689508 | LORI GORDON | 1220 BURR ST | | | | ST PAUL | MN | 55104 | |
| 5689509 | LORI GRAUSAM | 6810 63RD AVE N 102 | | | | MINNEAPOLIS | MN | 55428 | |
| 5689510 | LORI GRAY | 1110 W 129TH PL | | | | COMPTON | CA | 90222 | |
| 4818937 | LORI GROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689511 | LORI GUSTNER | 5253 142ND PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 5689512 | LORI GUTHRIE | 1060 RUBICON STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5689513 | LORI GUTIERREZ | 7137 DALE ROAD | | | | EL PASO | TX | 79915 | |
| 5689514 | LORI HAAKENSON | 10428 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301 | |
| 5689515 | LORI HAKALA | 530 STEMEN AVE | | | | LANCASTER | OH | 43130 | |
| 5689516 | LORI HALL | ROUTE 2 BOX 50F | | | | SAINTS GROVE | WV | 24941 | |
| 4818938 | LORI HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689517 | LORI HARMON | 14194 STATE ROUTE 775 | | | | WILLOW WOOD | OH | 45696 | |
| 5689518 | LORI HARRIS | 9375 E 17TH AVE | | | | AURORA | CO | 80010 | |
| 5689519 | LORI HATALLA | 49 FACTORY GROUNDS RD | | | | LAURENS | NY | 13796 | |
| 5689520 | LORI HILL | 2599 BUCHANAN CT | | | | PERRIS | CA | 92571 | |
| 5689521 | LORI HODGE | 22599 RINGGOLD SOUTHERN RD | | | | STOUTSVILLE | OH | 43154 | |
| 5689522 | LORI HOLLINS | 4309 N DELROSE CIRCLE | | | | BEL AIRE | KS | 67220 | |
| 5689523 | LORI HORACK | 1870 DEER LANE | | | | LEHIGHTON | PA | 18235 | |
| 5689524 | LORI HORNING | 233 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| 5689525 | LORI HUDDLESTON | 130 THERMAL DR APT 82 | | | | FOREST CITY | NC | 28043-7120 | |
| 5689526 | LORI HUNGERFORD | 1045 CONRAD DR SPC 34 | | | | KALISPELL | MT | 59901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689527 | LORI JASON CUTSOR | 6340 VANE STREET | | | | OMAHA | NE | 68152 | |
| 5689528 | LORI JERGENSON | 304 EAST 6TH STREET | | | | VILLISCA | IA | 50864 | |
| 5689529 | LORI JOHNS | 2515 ST HWY 12 | | | | GREENE | NY | 13778 | |
| 5689530 | LORI JOHNSON | 4078 SW M ST | | | | RICHMOND | IN | 47374 | |
| 5689531 | LORI JUDD | 313 FUQUA | | | | RATON | NM | 87740 | |
| 5689532 | LORI K KILHOFFER | 115 N LOWE ST | | | | HOBART | OK | 73651 | |
| 5689533 | LORI KAHALNIK | 1441 N BUTLER COURT | | | | VERNON HILLS | IL | 60061 | |
| 5689534 | LORI KAY | PO BOX 122 | | | | MOAPA | NV | 89025 | |
| 4899998 | Lori Kay Byrd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689535 | LORI KELLY | 19 ALEXANDER AVE | | | | VILLAS | NJ | 08251 | |
| 5689536 | LORI KILL | 8106 ALAMEDA ST | | | | NORMAN | OK | 73026 | |
| 5689537 | LORI L WHITE | 6799 10TH AVE SW | | | | ROCHESTER | MN | 55904 | |
| 4846788 | LORI LAMBERT | 106 VISTA LN | | | | Hurricane | WV | 25526 | |
| 5689538 | LORI LASHLEY | 3533 LING ST | | | | GAUTIER | MS | 39553 | |
| 5689539 | LORI LAURITA HILL | 8899 ARESIAN | | | | DETROIT | MI | 48228 | |
| 5689540 | LORI LAVALLEY | 28 FAIRLAWN ST | | | | SO HADLEY | MA | 01075 | |
| 5689541 | LORI LAWLER | 281 ESTES AVE | | | | PALMYRA | ME | 04965 | |
| 5689542 | LORI LAWLESS | 32SOUTH MONTGOMERY STREET | | | | WALDEN | NY | 12586 | |
| 5689543 | LORI LEIBENSPERGER | 147 TURKEY RD | | | | KEMPTON | PA | 19529 | |
| 5689544 | LORI LEVDOWSKIE | 2391 NABERS DRV | | | | CHARLESTON | WV | 25312 | |
| 5689545 | LORI LEVESQUE | 140 FOX STREET | | | | MADAWASKA | ME | 04756 | |
| 5689546 | LORI LEWIS | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206 | |
| 4870616 | LORI LINS LTD | 7611 WEST HOLMES AVENUE | | | | MILWAUKEE | WI | 53220 | |
| 5689547 | LORI LOMAYLO | 2300 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 5689548 | LORI LOPEZ | 1001 S SUNSET | | | | DEMING | NM | 88030 | |
| 5689549 | LORI LORANCE | 121 MAYFIELD RD | | | | HARTSELLE | AL | 35640 | |
| 5689550 | LORI LUCIANO | PO BOX 1522 | | | | HYANNIS | MA | 02601 | |
| 5689551 | LORI LUEVANO | 1509 DR MARTIN LUTHER KING DR | | | | RACINE | WI | 53404 | |
| 5689552 | LORI LYNN ROSS | 4020 BERWICK DR | | | | DES MOINES | IA | 50320 | |
| 5689553 | LORI LYNN TRACY | 390 ROUTE 304 | | | | BARDONIA | NY | 10954 | |
| 5689554 | LORI LYTLE | 8324 MEETING ST APT 107 | | | | WES CHESTER | OH | 45069 | |
| 5689555 | LORI M MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 5689557 | LORI MACE | 6129 DORWOOD DR | | | | LORAIN | OH | 44053 | |
| 5689558 | LORI MADISON | 717 S BUCHANAN APT A | | | | FREMONT | OH | 43420 | |
| 5689559 | LORI MANKOWSKI | 15 AUTUMNWOOD DR | | | | CHEEKTAWAGA | NY | 14227 | |
| 5689560 | LORI MARANGONI | 114 SUMNER AVE | | | | VANDERGRIFT | PA | 15690 | |
| 5689561 | LORI MARRISON | 15123 BENTON CITY RD SOUTH | | | | VON ORMY | TX | 78073 | |
| 4908325 | Lori Marsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689562 | LORI MARSHALL | 179 HAMPSHIRE ST | | | | INDIAN ORCHARD | MA | 01089 | |
| 5689563 | LORI MATTHEW | 104 STAMM AVENUE | | | | PITTSBURGH | PA | 15210 | |
| 5689564 | LORI MCCLOUD | 907 E 222ND ST | | | | BRONX | NY | 10469 | |
| 5689565 | LORI MCCONNELL | 125 SHOWALTER RD | | | | EAST FREEDOM | PA | 16637 | |
| 5689566 | LORI MCCULLOUGH | 3528 70 STREET | | | | MOLINE | IL | 61265 | |
| 5689567 | LORI MCFAIL | 1533 S 11TH ST | | | | ARLINGTON | VA | 22204 | |
| 5689568 | LORI MCGEE | 615 ELMWOOD AVE | | | | JOLIET | IL | 60637 | |
| 5689569 | LORI MCKELVEY | 500 PARK AVE APT 11 | | | | GIRARD | OH | 44420 | |
| 4839091 | LORI MCMILLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689570 | LORI MCVADE | 802 SOUTH 26TH ST A | | | | TEMPLE | TX | 76501 | |
| 4839092 | LORI MEISELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689571 | LORI MESSINA | 213 FREDERICK AVE | | | | BABYLON | NY | 11702 | |
| 4863498 | LORI MICHAELS MFG INC | 225 CHABANEL SUITE 505 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 5689572 | LORI MILLER | 935 SOUTH COURT ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5689573 | LORI MONTGOMERY | 2220 HENDERSON TRAIL | | | | WATAGA | IL | 61488 | |
| 5689574 | LORI MORENO | 4221 SUNNYSIDE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5689575 | LORI MORSMAN | 31205 N SPOTTED RD | | | | DEER PARK | WA | 99006 | |
| 5689576 | LORI MUCH | 1224 HURON TRL | | | | SHEBOYGAN FLS | WI | 53085 | |
| 5689578 | LORI NEAL | 1421 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5689579 | LORI NEIBERT | 1531 NAGELEY RD | | | | NEW PHILA | OH | 44663 | |
| 4818939 | LORI NETHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689580 | LORI NEWKIRK | 5815 MITCHELL RD | | | | LEVITTOWN | PA | 19057 | |
| 5689581 | LORI NORTON | 206 11TH ST N | | | | SAUK RAPIDS | MN | 56379 | |
| 5689582 | LORI NULL | 5112 NORTH STREET | | | | NEW TRENTON | IN | 47035 | |
| 5689583 | LORI ORAVECZ | 379 LINDENWOOD AVE | | | | AKRON | OH | 44301 | |
| 5689584 | LORI PELTIER | 6219 BAKER AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5689585 | LORI PENROD | PO BOX 611 | | | | WHITERIVER | AZ | 85941 | |
| 5689586 | LORI PORTER | 625 WEST STONE ST | | | | INDEPENDENCE | MO | 64050 | |
| 5689587 | LORI POWELL | 2384 HAMLET | | | | ST PAUL | MN | 55128 | |
| 5689588 | LORI PRESTON | 1907 NORTH MAIN STREET | | | | DANVILLE | VA | 24540 | |
| 5689589 | LORI PROVENCAL | 198 PROLOVICH ROAD | | | | COLRAIN | MA | 01340 | |
| 5689590 | LORI QUON | 936 N EUCLID 1 | | | | ONTARIO | CA | 91762 | |
| 5822642 | Lori Ramirez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689591 | LORI RANDALL | 8739 W ATHENS ST | | | | PHOENIX | AZ | 85382 | |
| 5689592 | LORI REAGAN | 7201 BETHEL CUTOFF | | | | JACKSONVILLE | AR | 72076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4907924 | Lori Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689593 | LORI RICHARDS | 905 MADISON AVE | | | | MARINETTE | WI | 54143 | |
| 5689594 | LORI RICHGELS | 7446 CLAY AVE E | | | | SO ST PAUL | MN | 55076 | |
| 5689595 | LORI RIGGIN | 5-D 7OAL CT | | | | LANCASTER | PA | 17543 | |
| 5689596 | LORI ROBBINS | 200 PORTER RD | | | | BATH | NH | 03740 | |
| 5689597 | LORI RODRIGUEZ | 1217 N 3RD ST | | | | TEMPLE | TX | 76501 | |
| 5689598 | LORI ROGERS | 979 MCKENZIE CREEK AVE | | | | HENDERSON | NV | 89002 | |
| 4852735 | LORI ROSENBERG | 22121 OLD OWEN RD | | | | Monroe | WA | 98272 | |
| 5689599 | LORI ROSS | 12165 PAINTED RIDGE TRAIL | | | | GRANGER | IN | 46530 | |
| 5689600 | LORI RUCKER | 502 CEDARBROOK DRIVE | | | | DANVILLE | VA | 24541 | |
| 5689601 | LORI RUDDY | 848 E BROADWAY | | | | MILFORD | CT | 06460 | |
| 5689602 | LORI SCHOEN | 28 BUENA VISTA AVE | | | | HAWTHORNE | NJ | 07506 | |
| 5689603 | LORI SCOTT | 2001 STATE STREET | | | | AKRON | OH | 44312 | |
| 5689604 | LORI SEAY | 106 GREENLAND CT | | | | CLARKSVILLE | TN | 37042-3419 | |
| 5689605 | LORI SELLERS | 300 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5689606 | LORI SHERMAN | 1029 SOUTHWOOD DRIVE | | | | SAN LUIS OBIS | CA | 93401 | |
| 5689607 | LORI SHERRY | 540 W ANGUS | | | | GRETNA | NE | 68028 | |
| 5689608 | LORI SIMMONS | 530 DARLTING DR | | | | BEDFORD | OH | 44146 | |
| 5689609 | LORI SIMPSON | 1101 PINEKNOT DR | | | | CINCINNATI | OH | 45238 | |
| 5836439 | LORI SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836439 | LORI SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5836439 | LORI SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689610 | LORI SONVICO | 34 MARIPOSE ST | | | | SAN RAFAEL | CA | 94901 | |
| 5689611 | LORI STANPHILL | 8054 VINEYARD LN | | | | LA VERGNE | TN | 37086 | |
| 4666488 | LORI STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689613 | LORI STORY | 491 LONG ST | | | | HERCULANEUM | MO | 63048 | |
| 5689614 | LORI SULLIVAN | 8815 LOWELL ROAD | | | | POMFRET | MD | 20675 | |
| 4818940 | LORI SVENDSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818941 | LORI TAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689616 | LORI THIBEAUX | 16734 LA GLORIA DR | | | | HOUSTON | TX | 77083 | |
| 5689617 | LORI THOMAS BRANDON SCHROEDER | 1092 BARCELONA | | | | WEIDMAN | MI | 48893 | |
| 5689618 | LORI THOMPSON | 513 BITTERSWEET LN | | | | HENDERSON | KY | 42420 | |
| 5689619 | LORI TIPPLE | N MAPLE ST | | | | LANCASTER | OH | 43130 | |
| 5689620 | LORI TRACY | 13346 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5689621 | LORI TREMBLE | 1207 N RED ROCK TRL | | | | DULUTH | MN | 55806 | |
| 4851089 | LORI TSCHOHL | 54 SEVEN SISTERS RD | | | | Port Ludlow | WA | 98365 | |
| 4818942 | LORI TUCKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689622 | LORI VEGA | 4407 MISSION LN | | | | GLENDALE | AZ | 85301 | |
| 5689623 | LORI WALTZ | PO BOX 746 | | | | GAYLORD | MN | 55334 | |
| 4886832 | LORI WASSMANN | SEARS LOCATION 2990 | 1265 DANIEL COURT | | | SYCAMORE | IL | 60178 | |
| 5689624 | LORI WERMERSKIRCHEN | 12310 SINGLETREE LN 2429 | | | | EDEN PRAIRIE | MN | 55344 | |
| 5689625 | LORI WEST | 100 N 10TH ST | | | | BYESVILLE | OH | 43723 | |
| 4839093 | Lori West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689626 | LORI WHITTINGTON | 8388 S SAULSBURY ST | | | | LITTLETON | CO | 80128 | |
| 4795839 | LORI WILEY | DBA MERCHANTS DIRECT INC | PO 6704 | | | PORTLAND | ME | 04103 | |
| 4846381 | LORI WILLIAMS | 100 HAMILTON WAY | | | | Roswell | GA | 30075 | |
| 5689627 | LORI WILLIAMSON | 702 POND ST | | | | SYRACUSE | NY | 13208 | |
| 5689628 | LORI WOLFF | 459 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5689629 | LORI WOODS | 309 BROOKSIDE DR | | | | ADEL | GA | 31620 | |
| 5689630 | LORI WRAY | 5310 PAR PLACE | | | | ROCKLIN | CA | 95677 | |
| 4846583 | LORI YOUELL | 14647 222ND STREET | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| 5689631 | LORI YOUNG | 5594 EDITH ST | | | | AUSTELL | GA | 30126 | |
| 5689632 | LORI ZAMORA | 4308 EAST FRANK PHILLIPS | | | | BARTLESVILLE | OK | 74006 | |
| 4495722 | LORI, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689633 | LORIA ENNIS | 7906 BLONDO ST | | | | OMAHA | NE | 68134 | |
| 4268287 | LORIA, FREDRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359550 | LORIA, JACQUELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576400 | LORIA, XIANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192206 | LORIA, OBDULIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689634 | LORIANA BABOOLAL | UNIVERSITY MRI & DIAGNOSTIC IMAGI- | | | | BOCA RATON | FL | 33431 | |
| 5689635 | LORIANNA DUNCAN | 302B ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 5689636 | LORIANNE ANADON | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |
| 5689637 | LORIANNE LEE | 1540 COLE AVE | | | | AKRON | OH | 44301 | |
| 5689638 | LORI-BROOK DUTTING | 104 JACO8S RD | | | | HUBBARD | OH | 44425 | |
| 5689639 | LORICA SMITH | 2411 MAPLE RD | | | | ROME | GA | 30161 | |
| 4674242 | LORICA, AMANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689640 | LORICK JENNIFER | 5 VALLEY VIEW LANE | | | | GREENVILLE | SC | 29605 | |
| 4725570 | LORICK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396002 | LORICK, SAPHAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508713 | LORICK, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144590 | LORICO, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329652 | LORIDAS, SPEROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689641 | LORIE A ALVAREZ | 6903 SCONFINATO DR | | | | HARTFORD | WI | 53027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689642 | LORIE AKEN | 1426 LATHROP ST | | | | FAIRBANKS | AK | 99701-5813 | |
| 5689643 | LORIE ANN COLON | FAJARDO GARDENS CALLE CEIBA 31 | | | | FAJARDO | PR | 00738 | |
| 5689644 | LORIE HARRINGTON | 1329 ALLISON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5689645 | LORIE JESSUP | 2330 E 8ST | | | | CASPER | WY | 82609 | |
| 5689646 | LORIE LEAL | 308 N WEST ST | | | | LA FERIA | TX | 78559 | |
| 5689647 | LORIE LLOYD | 12 CHURCH STREET | | | | SALINEVILLE | OH | 43945 | |
| 5689648 | LORIE LYN CARREIRO | 11 ELSWICK ST | | | | DARTMOUTH | MA | 02747 | |
| 5689649 | LORIE M CHISM | 21111 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48336 | |
| 5689650 | LORIE MARSHALL | 638 COUNTY ROUTE 12 | | | | NORTH BANGOR | NY | 12966 | |
| 5689651 | LORIE MATIAS | 1610 W CENTER | | | | COLLINSVILLE | OK | 74021 | |
| 5689652 | LORIE MCDANIEL | 460 WABASH TERRACE | | | | PORT CHARLOTTE | FL | 33954 | |
| 5689653 | LORIE MONTGOMERY | 208 RESERVATION RD | | | | CATAWBA | SC | 29704 | |
| 4818943 | LORIE PELC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689654 | LORIE PRIEST | 265 RIVERSIDE DR | | | | NASHVILLE | TN | 37206 | |
| 5689655 | LORIE RODGERS | 4105 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| 5689656 | LORIE ROEBUCK | 3935 RAINTREE DR | | | | PENSACOLA | FL | 32503 | |
| 5689657 | LORIE SHORT | 9202 DIAMOND HEAD CT | | | | HOUMA | LA | 70363 | |
| 5689658 | LORIE STEUBER | 211 PARK RD | | | | RUSSELLVILLE | AR | 72802 | |
| 5689659 | LORIE WATKLINS | 2663 JACK RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4799985 | LORIEDY CORDOVA ALDEGUER | DBA CHIFFON CHIQUE INC | 2627 E 221ST PL | | | LONG BEACH | CA | 90810 | |
| 5689660 | LORIEL BROWN | 7385 BONNIE PL APT 5 | | | | BOARDMAN | OH | 44512 | |
| 4730470 | LORIEO, DANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455547 | LORIGAN, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452703 | LORIGAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689661 | LORI-JANNA HAYDA-WILLIAMS | 21 WILLIAMS STREET | | | | NILES | OH | 44446 | |
| 5689662 | LORILYNNE THURMAN | 3401 QUICKSILVER LANE | | | | CLARKSVILLE | TN | 37042 | |
| 4475840 | LORIMER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723553 | LORIMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385044 | LORIMOR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689663 | LORIN BAKER | 340 MCCAMY RD | | | | CHATSWORTH | GA | 30705 | |
| 5689664 | LORIN SANTANA-LOPEZ | 28 LINCOLN | | | | NTONAWANDA | NY | 14120 | |
| 4442511 | LORIN, SAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652737 | LORINCZI, KLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689665 | LORINDA TURNER | 11714 HONEY HOLLOW | | | | MORENO VALLEY | CA | 92557 | |
| 5689666 | LORINDA WILLIAMS | 1016 EAST WIND AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5689667 | LORING DESTINY | 222 SHA DE LAND DR | | | | DELAND | FL | 32720 | |
| 5689668 | LORING JAIMY | 3540 TRAIL ON RD | | | | MORAINE | OH | 45439 | |
| 4705300 | LORING, BETTY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828327 | LORING, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740713 | LORING, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510635 | LORING, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638644 | LORING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755430 | LORING, MINNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818944 | LORING, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483481 | LORING, SHADOW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621546 | LORING, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689669 | LORINI MARY | 706 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088 | |
| 4602725 | LORINSKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322321 | LORIO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818945 | LORISSA KIMM ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418870 | LORISSAINT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689671 | LORISTON MELISSA | 750 WESTCLIFFE DRIVE | | | | WINTER GARDEN | FL | 34787 | |
| 5689672 | LORITA JOHNSON | 8659 SCORTON HARBOUR | | | | PASADENA | MD | 21122 | |
| 5689673 | LORITA LANDA | 16128 WOODBRIDGE | | | | HARVEY | IL | 60426 | |
| 5689674 | LORIVI REYES | 17 WEST DOGWOOD DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 4335536 | LORJUSTE, RENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689675 | LORLEI ADAMS | 29966 E 131ST AVE | | | | COMMERCE CITY | CO | 80022 | |
| 4299572 | LORMAN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615978 | LORMAND, ADRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682440 | LORMAND, KATERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775602 | LORME, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221311 | LORME, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396730 | LORMEJUSTE, STARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245018 | LORMIL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406769 | LORMILUS-KING, MILLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839094 | LORNA & BARNET MACLAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689676 | LORNA BARTON | 208 COMMERCIAL ST UNIT 2 | | | | PROVINCETOWN | MA | 02657 | |
| 4818946 | LORNA BORENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689677 | LORNA BUELOW | 238 E STATE ST | | | | BONDUEL | WI | 54107 | |
| 5689678 | LORNA C C | 2815 MORSON STREET | | | | CHARLOTTE | NC | 28208 | |
| 5689679 | LORNA CARY | 5211 E BONNYVIEW RD | | | | REDDING | CA | 96001 | |
| 5689680 | LORNA DIAZ | 5020 NE 6TH ST | | | | OCALA | FL | 34470 | |
| 4839095 | LORNA ESCOFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6879 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689682 | LORNA JAMES | 4252 WOODAWN 11S | | | | LOS ANGELES | CA | 90011 | |
| 4848813 | LORNA JIRVES | 154 HEISES POND WAY | | | | Columbia | SC | 29229 | |
| 5689683 | LORNA JOEL | 2436 WOODRUN | | | | SPRINGDALE | AR | 72764 | |
| 4839096 | LORNA MARITATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689685 | LORNA MOORE | 1201 CLEVELEND AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5689686 | LORNA NEAL | 10019 SKY VIEW WAY FORT M | | | | FORT MYERS | FL | 33913 | |
| 5689687 | LORNA PERRY | 8181 N WAYNE RD | | | | WESTLAND | MI | 48185 | |
| 5689688 | LORNA PRUE | 117 E 28TH ST | | | | SOUTH SIOUX CIT | NE | 68776 | |
| 5689689 | LORNA SHAW | 3105 HIDALGO RD | | | | CARLSBAD | NM | 88220 | |
| 5689690 | LORNA SOTO | 80 YAUREL 42 | | | | ARROYO | PR | 00714 | |
| 5689691 | LORNA SOTO CAMACHO | VISTA DEL MAR CD 2 APT31 | | | | FAJARDO | PR | 00738 | |
| 5689692 | LORNA SULLIVAN | 4680 TOURMALINE TRAIL | | | | ROCKFORD | IL | 61102 | |
| 5689694 | LORNA THOMPSON | 6718 GLEN MAWR AVE | | | | EL CERRITO | CA | 94530 | |
| 5689695 | LORNA WILLIAMS | 236 L STREET | | | | SANGER | CA | 93657 | |
| 5689696 | LORNAMARIE CRUZDELGADO | VILLA DEL CARMEN AV CONST | | | | PONCE | PR | 00716 | |
| 4882161 | LORNAMEAD BRANDS INC | P O BOX 504250 | | | | ST LOUIS | MO | 63150 | |
| 4237113 | Lorne Brookins Sr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689697 | LORNE EMIG | 2932 ROBIN RD | | | | YORK | PA | 17404 | |
| 4245505 | LORNE, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689698 | LORNELL SANDERS | 2823 PENBROOK AVE | | | | HARRISBURG | PA | 17103 | |
| 4689185 | LORNES, IESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689699 | LORNETTE KELLY | 105 WORK REST | | | | C'STED | VI | 00820 | |
| 4611360 | LORNSON, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689700 | LOROK JAYANE | 2505 N DODGE BLVD APT A | | | | TUCSON | AZ | 85716 | |
| 5689701 | LOROK TERRYLENE | 2505 N DODGE APT E1 | | | | TUCSON | AZ | 85711 | |
| 4275573 | LOROM, ALLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689702 | LORONDA RAY | 470 S VIA CATORCE | | | | TUSCON | AZ | 85748 | |
| 4658508 | LORONO, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689703 | LORRA IVIE | 11911 NE 106 COURT | | | | ARCHER | FL | 32618 | |
| 5689704 | LORRAILE NELSON A | 818 S FLORISSANT | | | | ST LOIUS | MO | 63135 | |
| 5689705 | LORRAIN BRADSHAW | 1094 MADISON AVE | | | | TEANECK | NJ | 07666 | |
| 5689706 | LORRAIN MALEC | 177 MANITOU LANE | | | | STROUDBURG | PA | 18360 | |
| 5689707 | LORRAINA GONZALEZ | 11965 DAYTONGREENVILLE PK | | | | BROOKVILLE | OH | 45309 | |
| 5689708 | LORRAINA ROBERTS | 201 HIGH STREET | | | | SAINT ALBANS | WV | 25177 | |
| 5689709 | LORRAINAY ROBERTS | 426 WOODLAND AVE | | | | SAINT ALBANS | WV | 25177 | |
| 4135462 | LORRAINE A. HOCKMAN SAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689710 | LORRAINE APONTE | 5300 PLAZE AVE | | | | PORTAGE | IN | 46368 | |
| 5689711 | LORRAINE BECKER | 95 MAYWOOD DR | | | | MASTIC BEACH | NY | 11967 | |
| 5689712 | LORRAINE BLOUNT | 950 UNDERHILL AVE APT 7K | | | | BRONX | NY | 10473 | |
| 4621061 | LORRAINE BOONE EADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689713 | LORRAINE BOSTIC | 305 HUNTERWOODS LANE | | | | GASTON | SC | 29053 | |
| 4828328 | LORRAINE BOYD&DAVID FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689714 | LORRAINE BROWN | 3 PROPELLER DRIVE | | | | BALTIMORE | MD | 21220 | |
| 5689715 | LORRAINE BUTLER | 4272 7TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5689716 | LORRAINE C YELLING | 132 PICKETT STREET | | | | CHARENTON | LA | 70523 | |
| 5689717 | LORRAINE CHERNIAK | 65 SPRINGDALE AVE | | | | MERIDEN | CT | 06451 | |
| 5689718 | LORRAINE CHILD | 5130 RUGBY ROAD | | | | VIRGINIA BEAC | VA | 23464 | |
| 5689719 | LORRAINE CLARK | 421 NORTH 25TH STREET APARTMENT 3 | | | | ST JOSEPH | MO | 64429 | |
| 5689721 | LORRAINE COLON | 709 WEST BRIDGE STR | | | | PHOENIXVILLE | PA | 19460 | |
| 5689722 | LORRAINE CORNELL | 39 GRAY RD | | | | PALMYRA | ME | 04965 | |
| 5689723 | LORRAINE D ADAMS | 828 GLADE CT | | | | BALTIMORE | MD | 21225 | |
| 5689724 | LORRAINE DELHIERRO | 1709 77TH ST | | | | LUBBOCK | TX | 79423 | |
| 5689725 | LORRAINE DEMONTIGNY | PO BOX 5045 | | | | SHERIDAN | WY | 82801 | |
| 5689726 | LORRAINE DESALVATORE | 1033 BRIGHTWOOD DR | | | | AIKEN | SC | 29803-3708 | |
| 4850881 | LORRAINE DIXON-YOUNG | 485 SCHWARZ RD | | | | O'Fallon | IL | 62269 | |
| 5689727 | LORRAINE DOUGLAS | 993 DAYTON AVE | | | | SAINT PAUL | MN | 55104 | |
| 5689728 | LORRAINE DURHAM | 4900 PEAR RIDGE 2402 | | | | DALLAS | TX | 75287 | |
| 5689729 | LORRAINE ESTRADA | 109 S ALMANSOR ST APT 31 | | | | ALHAMBRA | CA | 91801 | |
| 5689730 | LORRAINE FORD | 14 FULLER CT | | | | OAKLEY | CA | 94561 | |
| 5689731 | LORRAINE FREEMAN | 1830 NEWPORT AVE | | | | TOLEDO | OH | 43613 | |
| 5689732 | LORRAINE G JAMES | 325 COLEMAN PL | | | | KENNER | LA | 70062 | |
| 5689733 | LORRAINE GAGNON | 518 RIMMON ST | | | | MANCHESTER | NH | 03102 | |
| 5689734 | LORRAINE GANT-HILL | 2847 PARKWOOD AVE | | | | TOLEDO | OH | 43610 | |
| 5689735 | LORRAINE GERLICH | 23052 ALICIA PKWY | | | | MISSION VIEJO | CA | 92692 | |
| 5689736 | LORRAINE GOULD | PO BOX 7760 | | | | NEWCOMB | NM | 87455 | |
| 5689737 | LORRAINE HANSON | 5310 BARBARA AVE | | | | BALTIMORE | MD | 21206 | |
| 5689738 | LORRAINE HARMON | 3226 DOEY | | | | MICHIGAN CITY | IN | 46360 | |
| 5689740 | LORRAINE HERNANDEZ | 1529 SAN SIMEON DR | | | | LEMOORE | CA | 93245 | |
| 5689741 | LORRAINE HOUSE | 1624 CHERRY ST | | | | CURTIS BAY | MD | 21226 | |
| 5689742 | LORRAINE HOWELL | 1115 KENILWORTH PL | | | | COLUMBUS | OH | 43209 | |
| 5689743 | LORRAINE HUDSON | 231 KEY AVE | | | | BROOKLYN | MD | 21225 | |
| 5689744 | LORRAINE HUNTER | 2744 S SALLEE CT | | | | VISALIA | CA | 93277 | |
| 5689745 | LORRAINE HURST | 6948 PHEASANT | | | | RIVERSIDE | CA | 91730 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689746 | LORRAINE HUTSON | 2815 SHARPVIEW CT | | | | FORT WORTH | TX | 76116 | |
| 5689747 | LORRAINE IRONPLOW | 672 W 4TH APT 1 | | | | EUGENE | OR | 97402 | |
| 5689748 | LORRAINE JAVANNA P | 9214 VALLEY ST | | | | PITTSBURUG | VA | 15235 | |
| 5689749 | LORRAINE JOE | 460 E MAIN ST | | | | FARMINGTON | NM | 87401 | |
| 5689750 | LORRAINE KELDER | 59 PARK RD | | | | LIVINGSTON MANNO | NY | 12758 | |
| 5689751 | LORRAINE KOZLOWSKI | 6458 HARRISON ST | | | | GARDEN CITY | MI | 48135 | |
| 4839097 | LORRAINE LETENDRE ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689752 | LORRAINE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689752 | LORRAINE LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689753 | LORRAINE LORRAINE | 545 9TH AVE | | | | GREELEY | CO | 80631 | |
| 5689754 | LORRAINE LOVE | 19 WEST ST | | | | SANDISFIELD | MA | 01255 | |
| 5405089 | LORRAINE M FERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689755 | LORRAINE MACIAS | 5610 5TH ST E | | | | BRADENTON | FL | 34220 | |
| 5689756 | LORRAINE MACKAY | 1092 KAUMOKU ST | | | | HONOLULU | HI | 96825 | |
| 5689757 | LORRAINE MADDEN | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 5689758 | LORRAINE MALONE | 170 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5689759 | LORRAINE MATTHEWS | 1487 POTOMAC HEIGHTS DR | | | | FT WASHINGTON | MD | 20744 | |
| 5689760 | LORRAINE MCMANAMON | 1302 S 46TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5689761 | LORRAINE MCQUEEN | ANNIE RILEY | | | | KILLEEN | TX | 76544 | |
| 5689762 | LORRAINE METTIMANO | 19 SKYLINE DR | | | | GLEN MILLS | PA | 19342 | |
| 5689763 | LORRAINE METZ | 1215 S GEDDES ST | | | | SYRACUSE | NY | 13203 | |
| 5689764 | LORRAINE MIRAMONTES | 130 EVEREST ST | | | | OXNARD | CA | 93036 | |
| 5689765 | LORRAINE MOORE | 601 1ST ST SW | | | | MAHNOMEN | MN | 56557 | |
| 5689766 | LORRAINE ORTIZ | 1116 W 15TH | | | | PUEBLO | CO | 81003 | |
| 5689767 | LORRAINE PESANTE | RR03 BOX 11362 | | | | ANASCO | PR | 00610 | |
| 4847114 | LORRAINE PIERCE | 6200 LANDSCAPE DR | | | | Austin | TX | 78735 | |
| 5689768 | LORRAINE PIMENTEL | 5828 WHITTSETT AVE APT15 | | | | N HOLLYWOOD | CA | 91607 | |
| 5689769 | LORRAINE PRESSEY | 706 WASHINGTON ST | | | | DORCHESTER | MA | 20724 | |
| 5689770 | LORRAINE RAMIREZ | 6016 FRY ST | | | | BELLGARDENS | CA | 90201 | |
| 5689771 | LORRAINE REID | 254 EAST 93RD STREET | | | | BROOKLYN | NY | 11212 | |
| 5689772 | LORRAINE RIOS | CALLE 7 GN33 NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 5689773 | LORRAINE RIVERA COLON | BOX ST THOMAS BUZON 243 | | | | CAYEY | PR | 00736 | |
| 5689774 | LORRAINE SHAUNTEAL | 1353 W 23RD ST | | | | JACKSONVILLE | FL | 32209 | |
| 5689776 | LORRAINE SNEAD | 455 POLE HILL RD | | | | GOODLETTSVILLE | TN | 37072 | |
| 4887344 | LORRAINE SNEAD | SEARS OPTICAL LOC 1386 | 455 POLE HILL RD | | | GOODLETTSVILLE | TN | 37072 | |
| 4136088 | Lorraine Snead | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689777 | LORRAINE SNOWDOG LG HEALY | 391 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747 | |
| 5689778 | LORRAINE T COTINOLA | 616 TRADING POST TRL SE | | | | ALBUQUERQUE | NM | 87123 | |
| 5689779 | LORRAINE TAYLOR | 771 BROADWAY | | | | SONOMA | CA | 95476 | |
| 5689780 | LORRAINE THOMPSON | 4934 KINGSESSING AVE | | | | PHILY | PA | 19143 | |
| 5689781 | LORRAINE TOCHYDLOWSKI | 524 SECOND AVE | | | | ARCHBALD | PA | 18403 | |
| 5689782 | LORRAINE TOOLR | 100 TUNNA TUHUGI RD | | | | RENO | NV | 89506 | |
| 4801240 | LORRAINE VILLANUEVA | DBA LRDO | 105 LYCETT CIR | | | DALY CITY | CA | 94015 | |
| 5689783 | LORRAINE VIOLETTA | 3875 CASTRO VALLEY BLVD 8 | | | | CASTRO VALLEY | CA | 94546 | |
| 5689784 | LORRAINE WALDRON | 11 MORA ST | | | | DORCHESTER | MA | 02124 | |
| 4847923 | LORRAINE WATSON | 1904 PINEHURST ST SW | | | | Hartselle | AL | 35640 | |
| 5689786 | LORRAINE WEBB | 23-25 COURTLAND STREET | | | | MOUNT VERNON | NY | 10550 | |
| 5689787 | LORRAINE WEBER | 245 SHERMAN WALKER | | | | GARYVILLE | LA | 70051 | |
| 5689789 | LORRAINE WILLIAMS | 4103 PEABODY CT | | | | DECATUR | GA | 30034 | |
| 4612118 | LORRAINE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627172 | LORRAINE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451547 | LORRAINE, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689790 | LORREE BOLTON | 228 LEE RD | | | | VALLEY | AL | 36854 | |
| 5689791 | LORREINE GUSTAFSON | 715 9TH ST NW | | | | BUFFALO | MN | 55313 | |
| 5689793 | LORRETTA MASSENBURG | 22027 BREWERS NECK BLVD | | | | CARROLLTON | VA | 23314 | |
| 4818947 | LORRI & LARRY MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689794 | LORRI BALLOR | 2309 MARTIN RD | | | | LUPTON | MI | 48635 | |
| 4845873 | LORRI CHAFFIN | 1707 E 1ST WAY | | | | La Center | WA | 98629 | |
| 5689795 | LORRI NEZ | 2514 NAVAJO BLVD | | | | HOLBROOK | AZ | 86025 | |
| 5689796 | LORRIE BRADHAM | 10034 MAIN STREET | | | | ROSCOE | IL | 61073 | |
| 5689797 | LORRIE BROWN | 743 GREEN AVE | | | | CORDOVA | AL | 35550 | |
| 5689798 | LORRIE GREENWOOD | 145 ASH DR | | | | BAXTER | TN | 38544 | |
| 5689799 | LORRIE JOHNSON | 7340 BEAR SWAMP RD | | | | WILLIAMSON | NY | 14589 | |
| 5689800 | LORRIE JONES | 7009 RIVERDALE DR NW | | | | ANOKA | MN | 55303 | |
| 5689801 | LORRIE LADUKE | 14205 30TH AVE S | | | | GLYNDON | MN | 56547 | |
| 5689802 | LORRIE LIGHTFOOT | 2209 WINERY L | | | | FRESNO | CA | 93703 | |
| 5689803 | LORRIE MARTINEZ | 129 PASEO DE PAULINA | | | | ESPANOLA | NM | 87532 | |
| 5689804 | LORRIE MORRIS | 19 PURRVANCE ST | | | | STAUNON | VA | 24401 | |
| 5689805 | LORRIE MOYER | 472 JEFFERSON AVE | | | | SHARON | PA | 16146 | |
| 5689806 | LORRIE ONEILL | 991 KELVIN RD | | | | EL SOBRANTE | CA | 94803 | |
| 5689807 | LORRIE RAYBORN | 1108 DEVONSHIRE ST | | | | HOBART | IN | 46342 | |
| 5689808 | LORRIE RUNDLE | 180 JENNYS LANE | | | | FERNLEY | NV | 89408 | |
| 5689809 | LORRIE SHICK | 2216 HICKORY VALLEY RD | | | | STROUDSBURG | PA | 18360 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689811 | LORRIE ZENO PENA | HC 37 BOX 7542 | | | | GUANICA | PR | 00653 | |
| 5689812 | LORRIETTA ODOOM | 1827 JEFFERY COURT | | | | RIVERDALE | GA | 30296 | |
| 4433383 | LORRIMER, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416976 | LORRIMER, DEBORRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689813 | LORRIN HERNANDEZ | 144 E 15TH AVE | | | | ESCONDIDO | CA | 92025 | |
| 5689814 | LORRIN JOHNSON | 7404 WINTHROP ST | | | | DETROIT | MI | 48228 | |
| 5689815 | LORRINE NAJERA | 7412 DULCE RD | | | | CARLSBAD | NM | 88220 | |
| 4800208 | LORRIS GREEN | DBA IRIE SPORTSWEAR & MORE | 18062 FM29 SUITE #140 | | | CYPRESS | TX | 77433 | |
| 4637682 | LORRIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708799 | LORRISON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689816 | LORRISTON EDWARDS R | 6111 LANSHIRE DR | | | | TAMPA | FL | 33634 | |
| 5689817 | LORRONDA L PROCTOR | 5928 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5689819 | LORRY ANDREWS | 2935 NE 7 ST | | | | OCALA | FL | 34470 | |
| 4576446 | LORS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492405 | LORSHBAUGH, RYLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796270 | LORTE TECHNOLOGIES INC | DBA FACELAKE | 37 SHERWOOD TERRACE, STE 124 | | | LAKE BLUFF | IL | 60044 | |
| 4332322 | LORTHE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689820 | LORTHRIDGE ASHLEY | 4528 ASHLAND | | | | ST LOUIS | MO | 63110 | |
| 5689821 | LORTHRIDGE MALISA | 9313 E 85TH ST | | | | RAYTOWN | MO | 64138 | |
| 4636685 | LORTMAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689823 | LORTON MARK | 452 TIMBER LANE | | | | GRASONVILLE | MD | 21638 | |
| 4202278 | LORTON, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607303 | LORTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200561 | LORTON, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631547 | LORTON, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281924 | LORTS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289136 | LORUSSO, FILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253877 | LORUSSO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639916 | LORVIL, RONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689824 | LORY HATCH | 355 DOVE CREEK DRIVE | | | | SPRING CREEK | NV | 89815 | |
| 5689825 | LORY PETTIT | 3226 SCIOTO GLENN DR | | | | HILLIARD | OH | 43026 | |
| 5689826 | LORYANN SYLVESTER | 111 KAHULUI BEACH RD | | | | KAHULUI | HI | 96732 | |
| 4716760 | LORYNE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727364 | LORZ, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807685 | LOS AGAVES OF SPRINGFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404456 | LOS ALAMOS COUNTY | COMMUNITY AND ECONOMIC DEVELOPMENT | PO BOX 1532 | | | LOS ALAMOS | NM | 87544 | |
| 5797260 | Los Altos Gateway, LLC | 120 N Robertson Blvd | 3rd Floor | | | Los Angeles | CA | 90048 | |
| 5791389 | LOS ALTOS GATEWAY, LLC | ATTN: PETER ITALIANO | 120 N ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 4808473 | LOS ALTOS GATEWAY, LLC | 120 NORTH ROBERTSON BLVD | CONTACT: PETER ITALIANO | | | LOS ANGELES | CA | 90048 | |
| 5797260 | LOS ALTOS GATEWAY, LLC | 120 N ROBERTSON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90048 | |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 5790587 | LOS ANGELES AIR CONDITIONING | KENT COOPER | 1714 LINDBERGH COURT | | | LA VERNE | CA | 91750 | |
| 5689827 | LOS ANGELES AIR CONDITIONING, INC. | 1714 LINDBERGH COURT | | | | LA VERNE | CA | 91750 | |
| 4123975 | Los Angeles Air Conditioning, Inc. | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 4801027 | LOS ANGELES COMPUTER DEPT LLC | DBA LA-TRONICS INC | 13822 PRAIRIE AVE | | | HAWTHORNE | CA | 90250 | |
| 5787472 | LOS ANGELES COUNTY | THE HONORABLE JACKIE LACEY | 211 W TEMPLE STREET SUITE 1200 | | | LOS ANGELES | CA | 90012 | |
| 4874443 | LOS ANGELES COUNTY DEPT OF PUBLIC | COUNTY OF LOS ANGELES | 5050 COMMERCE DR RM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4889506 | LOS ANGELES COUNTY DEPT OF PUBLIC | WORKS CASHIERS UNIT | P O BOX 1460 | | | ALHAMBRA | CA | 91802 | |
| 4882214 | LOS ANGELES COUNTY FIRE DEPT | P O BOX 513148 | | | | LOS ANGELES | CA | 90051 | |
| 5405324 | LOS ANGELES COUNTY SUP | PO BOX 60186 | | | | LOS ANGELES | CA | 90060-0186 | |
| 5405325 | LOS ANGELES COUNTY SUP2 SUP | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 4779462 | Los Angeles County Tax Collector | P O BOX 54888 | | | | LOS ANGELES | CA | 90054-0888 | |
| 4779684 | Los Angeles County Tax Collector | PO BOX 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4779673 | Los Angeles County Tax Collector | PO BOX 60186 | | | | Los Angeles | CA | 90060-0186 | |
| 4777955 | Los Angeles County Treasurer & Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 4779461 | Los Angeles County Treasurer (RE) >7K | PO Box 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 4783734 | Los Angeles County Waterworks | 260 E AVENUE K8 | | | | Lancaster | CA | 93535-4527 | |
| 5830409 | LOS ANGELES DAILY NEWS | ATTN: LESLIE LINDEMANS | CO/ORANGE COUNTY REGISTER - ORANGE COUNTY REGISTER | 2190 SOUTH TOWNE CENTRE PLACE | | ANAHEIM | CA | 92806 | |
| 5689828 | LOS ANGELES DEPT OF WATER & POWER30808 | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 4804534 | LOS ANGELES ISI LLC | DBA SHOPITFASHION | 1852 WESTWOOD | | | LOS ANGELES | CA | 90025 | |
| 4878562 | LOS ANGELES NEWSPAPER | LOS ANGELES DAILY NEWS PUBLISHING | P O BOX 54880 | | | LOS ANGELES | CA | 90054 | |
| 4861821 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DR SUITE 104-14 | | | | LAS VEGAS | NV | 89128 | |
| 4806466 | LOS ANGELES POP ART LLC | 1750 N BUFFALO DRIVE STE 104-142 | | | | LAS VEGAS | NV | 89128 | |
| 4898508 | LOS ANGELES SERVICE TECH | 10395 SLUSHER DRIVE UNIT 1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4878563 | LOS ANGELES TIMES | LOS ANGELES TIMES COMMUNICATIONS | FILE 54221 | | | LOS ANGELES | CA | 90074 | |
| 5689829 | LOS ANGELES TIMES | FILE 54221 | | | | LOS ANGELES | CA | 90074 | |
| 5830410 | LOS ANGELES TIMES | ATTN: TIM MOHAWK | 2300 E. IMPERIAL HWY., 3RD FLOOR | | | EL SEGUNDO | CA | 90245 | |
| 5830411 | LOS ANGELES TIMES EN ESPANOL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4810878 | LOS ANGELES TIMES MEDIA GROUP | PO BOX 740860 | | | | LOS ANGELES | CA | 90074-0860 | |
| 5787600 | LOS GATOS | PO BOX 697 | | | | GATOS | CA | 95031 | |
| 5787600 | LOS GATOS | PO BOX 697 | FINANCE DEPT | | | Los Gatos | CA | 95031 | |
| 4809067 | Los Gatos Heating & Air | 84 Broadway | | | | Los Gatos | CA | 95030 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4897966 | Los Gatos Heating & Air | 84 Broadway | | | | Los Gatos | CA | 95030 | |
| 4818948 | LOS GATOS PROPERTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289379 | LOS, GEORGIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620461 | LOS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255643 | LOS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818949 | LOSA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287399 | LOSACCO, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144635 | LOSACCO, JEANNAMARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689830 | LOSADA ANGEL | HC01 BOX 6897 | | | | GUAYNABO | PR | 00971 | |
| 5689831 | LOSADA BERNICE | 9508 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236 | |
| 5689832 | LOSADA WILFRERO | CALLE CAMINO DEL MONTE 42 URB | | | | TOA ALTA | PR | 00953 | |
| 5689833 | LOSADA WILMARIE | CALLE ZINIA 4Q 56 URQB | | | | BAYAMON | PR | 00956 | |
| 4405080 | LOSADA, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839098 | LOSADA, GABRIEL & VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164967 | LOSANO, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507033 | LOSARDO, DINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668341 | LOSARDO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507149 | LOSARDO, RICHARD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689834 | LOSAW SCOTT | 105 DEVON DR | | | | MAULDIN | SC | 29662 | |
| 4268818 | LOSBANES, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689835 | LOSCALZO LINDA | 2229 18TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5689836 | LOSCALZO SAMANTHA | 54 LAFAYETTE AVE | | | | LK GROVE | NY | 11755 | |
| 4818950 | LOSCALZO, PHILIP & JENNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405326 | LOSCH NANCY L | 714 BARBARA LN | | | | MCHENRY | IL | 60050 | |
| 4186217 | LOSCH, KRYSTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405326 | LOSCH, NANCY L | 714 BARBARA LN | | | | MCHENRY | IL | 60050 | |
| 5689837 | LOSCHE LEORITA | 240NW 4COURT | | | | DANIA BEACH | FL | 33004 | |
| 4777474 | LOSCHIAVO, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478678 | LOSCIG, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689838 | LOSCIUTO NICHOLAS | 3422 BANNER WAY SAINT CHARLES183 | | | | SAINT CHARLES | MO | 63301 | |
| 4403993 | LOSCO, EDMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689840 | LOSE COHEE | 4706 WESTWOOD CT | | | | STOCKTON | CA | 95207 | |
| 4772176 | LOSE, GIGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483192 | LOSE, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689841 | LOSEE CINDY | PO BOX 322 | | | | LEROY | MN | 55961 | |
| 4767522 | LOSEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442479 | LOSEE, DILLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612419 | LOSEE, LYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739405 | LOSEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424914 | LOSEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483427 | LOSELL, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771977 | LOSER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684207 | LOSER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770690 | LOSETO, IGNAZIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311911 | LOSEY, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767297 | LOSEY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565470 | LOSEY, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672138 | LOSEY, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421638 | LOSEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483602 | LOSGAR, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689842 | LOSH JESSICA L | 218 WILLOWDALE DRIVE | | | | JANE LEW | WV | 26378 | |
| 5689843 | LOSH NORMAN | 553 DANS RUN ROAD | | | | FORT ASHBY | WV | 26719 | |
| 4287403 | LOSH, JANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564009 | LOSH, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737662 | LOSH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196135 | LOSHBAUGH, RANDAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689844 | LOSI AMMIE | 14120 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| 5689845 | LOSIABOI DEBORAH L | 135 PRINCIPAL COURT APT 38 | | | | RADCLIFF | KY | 40160 | |
| 4603128 | LOSIANOWYCZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575816 | LOSIC, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639490 | LOSINIECKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357982 | LOSINSKI, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573895 | LOSINSKI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674569 | LOSITO, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877645 | LOSKIE ASSOCIATES INC | JOHN D LOSKIE JR | 101 FRANKLIN ST | | | SAYRE | PA | 18840 | |
| 5689846 | LOSKIE RUTH | 600 LAUREL RUN RD | | | | WILKES BARRE | PA | 18702 | |
| 4696675 | LOSKUTOFF, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650609 | LOSLI, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366435 | LOSO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367400 | LOSO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563345 | LOSO, JARED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459668 | LOSO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689847 | LOSONDRA FRANKLIN | 2307 CENTER AVENUE | | | | HAMMOND | LA | 70410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689848 | LOSOYA DAVID R | 5 SPARROW ROAD | | | | ARTESIA | NM | 88210 | |
| 4535415 | LOSOYA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410280 | LOSOYA, IRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195772 | LOSOYA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635673 | LOSOYA, MELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870123 | LOSS PREVENTION FOUNDATION | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4870476 | LOSS PREVENTION MAGAZINE | 7436 LEHARNE DRIVE | | | | CHARLOTTE | NC | 28270 | |
| 4871934 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | | | | CONCORD TWP | OH | 44060 | |
| 4878566 | LOSS PREVENTION RESEARCH COUNCIL | LOSS PREVENTION RESEARCH CENTER INC | 3324 W UNIVERSITY AVE STE 351 | | | GAINESVILLE | FL | 32607 | |
| 4287436 | LOSS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698627 | LOSS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689849 | LOSSA LEKISCHA | 477S SMOKESTONES DR | | | | DOUGLASVILLE | GA | 30135 | |
| 4487839 | LOSSER, MELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689850 | LOSSIUS MICHELLE | PO BOX 32 | | | | RESCUE | CA | 95672 | |
| 5689851 | LOSSON RYAN | 1416 S 38TH PLACE | | | | SAINTJOSEPH | MO | 64507 | |
| 4368300 | LOSSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371379 | LOSSON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209677 | LOSTAUNAU, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689852 | LOSTER STEPHENIE | 219 FLETCHWOOD ROAD | | | | ELKTON | MD | 21921 | |
| 5689853 | LOSTON SISCO | 922 E SCHILLER ST | | | | PHILADELPHIA | PA | 19134 | |
| 4484230 | LOSTRACCO, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689854 | LOSURDO ANNA | 5714 WEST SHORE DR | | | | NEW PORT RICHEY | FL | 34652 | |
| 4516068 | LOSURDO, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314032 | LOSURE, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689855 | LOT MIREILLE S | 650 NE 169ST | | | | NORTH MIAMI | FL | 33161 | |
| 5689856 | LOTA OSCAR | 7165 TUSCANY DRIVE | | | | MACUNGIE | PA | 18062 | |
| 4170319 | LOTAKOON, MAI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301175 | LOTARSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506372 | LOTERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173549 | LOTFI, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818951 | LOTFI, NEGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570490 | LOTFIZADEHDEHKORDI, MAHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681740 | LOTH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687792 | LOTH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689857 | LOTHARIUS JAMIE | 100 16TH AVE APT 2 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| 4631977 | LOTHARP, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429876 | LOTHIAN JR., RAYMOND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290400 | LOTHIAN-WILLIAMS, KEELAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689858 | LOTHRIDGE SANDRA | 10474 HWY 252 | | | | WARE SHOALS | SC | 29692 | |
| 4453738 | LOTHRIDGE, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347267 | LOTHROP, MICHAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347014 | LOTHROP, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689859 | LOTIERZO JANIE | 241 SW 9TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 4775582 | LOTIERZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646023 | LOTIN, VIOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689860 | LOTISHA JONES | 2700 CLUSKEY WAY | | | | RALEIGH | NC | 27615 | |
| 4434140 | LOTITO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649315 | LOTKOWICTZ, VICTORIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689861 | LOTORRE CARLOS | 899 PORT REPUPBLIC RD APT | | | | HARRISONBURG | VA | 22801 | |
| 4436248 | LOTREAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807807 | LOTS OF STUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853751 | Lots, Tamara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412560 | LOTSHAW, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689862 | LOTSON CHINIQUA | 9272 CALADIUM DR | | | | MANASSAS | VA | 20110 | |
| 4856921 | LOTSPEICH, KATY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722636 | LOTSPEICH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403846 | LOTT AMY M | 630 MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| 5689864 | LOTT ANNA | 7145 OLD HWY 53 2S | | | | CLEARLAKE | CA | 95422 | |
| 5689865 | LOTT ASHLEY | 4018 28TH AVE | | | | KENOSHA | WI | 53143 | |
| 5689866 | LOTT CAMERON C | 2188 DUMAS DR | | | | DELTONA | FL | 32738 | |
| 5689867 | LOTT CARRIE | 84364 HIGHWAY 21 | | | | BOGALUSA | LA | 70424 | |
| 5689868 | LOTT CHARLOTTE | 7634 S DREXEL | | | | CHICAGO | IL | 60649 | |
| 5689869 | LOTT CHELSIE | 1274 DOUGLAS MACARTHUR S | | | | ORANGEBURG | SC | 29115 | |
| 5689870 | LOTT CHRIS | 528 S 16TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| 5689871 | LOTT CUTROPIA | 2047 E 102ND ST APT 483 | | | | LOS ANGELES | CA | 90002 | |
| 5689872 | LOTT DANIEL | 17926 HWY 280 EAST | | | | DAISY | GA | 30423 | |
| 4160460 | LOTT HENDERSON, JAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689873 | LOTT JAMELA | 417 BACON AVE | | | | AKRON | OH | 44320 | |
| 5689874 | LOTT JEFFERY | 3730 WERRINGTON DR | | | | CUMMING | GA | 30040 | |
| 5689875 | LOTT LATESHA | 381 HEWITT AVE UPPER | | | | BUFFALO | NY | 14215 | |
| 5689876 | LOTT LINDA | 3727 SCHANNA DR | | | | MEMPHIS | TN | 38135 | |
| 5689878 | LOTT MONICA | 455 N WEST ST | | | | LIMA | OH | 45801 | |
| 5689879 | LOTT RHONDA | 1520 PARK AVE | | | | RACINE | WI | 53403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689880 | LOTT ROSIETTA | 1802-67 TH STREET | | | | KENOSHA | WI | 53143 | |
| 5689881 | LOTT RUTH | 2201 BROOKSTONE DR N | | | | ALBUQUERQUE | NM | 87120 | |
| 5689882 | LOTT SANTANYONJA K | 808 GASKIN AVE S | | | | DOUGALS | GA | 31533 | |
| 5689883 | LOTT SHANA | 47235 HIGHWAY 436 | | | | FRANKLINTON | LA | 70438 | |
| 5689884 | LOTT SONIA | 505 S 9TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5689885 | LOTT SYLVIA J | 567 COVERED BRIDGE TRL | | | | FAIRBURN | GA | 30213 | |
| 5689886 | LOTT TAMARA | 277 BARRINGTON FARMS PKWY | | | | COWETA | GA | 30277 | |
| 5689887 | LOTT TIFFANY | 603 BRIARWOOD | | | | GLADEWATER | TX | 75647 | |
| 5689888 | LOTT TRACY | RT 1 BOX 4 | | | | PETROLEUM | WV | 26161 | |
| 5689889 | LOTT TWAYA | 1207 CHEROKEE ST | | | | PASCAGOULA | MS | 39581 | |
| 5689890 | LOTT VERZEALOUS | 11127 DEDE DR | | | | GULFPORT | MS | 39503 | |
| 4720981 | LOTT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731286 | LOTT, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442992 | LOTT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703627 | LOTT, AMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357870 | LOTT, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734690 | LOTT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725609 | LOTT, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638068 | LOTT, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600492 | LOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374627 | LOTT, CARTALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261415 | LOTT, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387553 | LOTT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472489 | LOTT, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737163 | LOTT, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491856 | LOTT, DAJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211779 | LOTT, DAJON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512111 | LOTT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198388 | LOTT, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580469 | LOTT, DARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541070 | LOTT, DETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741348 | LOTT, ELIZABETH JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702431 | LOTT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721380 | LOTT, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240386 | LOTT, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380914 | LOTT, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323862 | LOTT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475302 | LOTT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278556 | LOTT, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325366 | LOTT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291240 | LOTT, KAMILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755784 | LOTT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434126 | LOTT, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243103 | LOTT, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509088 | LOTT, LARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262311 | LOTT, LATIFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375334 | LOTT, LEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661320 | LOTT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577425 | LOTT, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468646 | LOTT, LLYSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388585 | LOTT, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371934 | LOTT, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278288 | LOTT, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145062 | LOTT, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547995 | LOTT, MARQUES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294141 | LOTT, MARSHALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683395 | LOTT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446740 | LOTT, MEGGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144957 | LOTT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235441 | LOTT, MIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707906 | LOTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439473 | LOTT, MONIQUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392474 | LOTT, MYLIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176965 | LOTT, MYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167115 | LOTT, QNSHASA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350257 | LOTT, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160517 | LOTT, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219363 | LOTT, RHOVY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302566 | LOTT, SHELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747315 | LOTT, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518132 | LOTT, SHRONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792204 | Lott, Stacy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144598 | LOTT, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305184 | LOTT, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572054 | LOTT, TEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370589 | LOTT, TIEFEBREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680753 | LOTT, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274434 | LOTT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732330 | LOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882918 | LOTTA LUV BEAUTY LLC | P O BOX 730 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 5689891 | LOTTER JESSICA | 402 ATTILLA RD | | | | CAMPBELLSVILLE | KY | 42718 | |
| 4684916 | LOTTERTMAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863731 | LOTTI INC | 447 STATE ST APT 3A | | | | BROOKLYN | NY | 11217-1829 | |
| 5689892 | LOTTIA BLOUNT | 26823 BLACKTAIL CT | | | | HOCKLEY | TX | 77447-9495 | |
| 4786795 | Lottich, Brian & Estrella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786796 | Lottich, Brian & Estrella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689893 | LOTTIE BEATRICE | PO BX 880191 | | | | SAN FRANCISCO | CA | 94188 | |
| 5689894 | LOTTIE JACKSON | 5544 SOUTH 37TH ST 1ST FL | | | | ST LOUIS | MO | 63116 | |
| 5689895 | LOTTIE LATRICE M | 1708 RIDGE AVE | | | | ROCKFORD | IL | 61103 | |
| 5689896 | LOTTIE LIPTOROT | 2208 DRAPER ST | | | | WARREN | OH | 44484 | |
| 4846842 | LOTTIE N SCOTT | 5 E BEACON HILL RD | | | | Fairview Heights | IL | 62208 | |
| 5689897 | LOTTIE OWENS | 1407 BOBBY L DAVIS BLVD | | | | MARION | SC | 29571 | |
| 5689898 | LOTTIE TRUITT | 3905 APT G | | | | WILLIAMSBURG | VA | 23188 | |
| 4168813 | LOTTIE, JOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689899 | LOTTIG SHARON | 2948 COLORADO AVE | | | | LORAIN | OH | 44052 | |
| 4839009 | LOTTINI, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563501 | LOTTMAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350878 | LOTTMAN, TED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689900 | LOTTO MICHAEL | 9 NORTH BANK ST | | | | NEW HAVEN | CT | 06511 | |
| 4667504 | LOTTO, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711124 | LOTTO, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655051 | LOTTO, PATRICIA G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689901 | LOTTON LACEY | 20066 CHARRED RD | | | | SAUCIER | MS | 39574 | |
| 4458813 | LOTTON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600813 | LOTTON, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689902 | LOTTRIDGE TAMMY | 949 WALTON FURNACE RD | | | | MAX MEADOWS | VA | 24360 | |
| 5689903 | LOTTS MARILYN M | 9 SPRING COURT | | | | ST PETERS | MO | 63376 | |
| 5689904 | LOTTS PAULA | 2318 MULLLANPHY | | | | ST LOUIS | MO | 63106 | |
| 4864662 | LOTTS PLUMBING & HEATING | 2740 DORMAN DR | | | | PORTSMOUTH | OH | 45662 | |
| 4555105 | LOTTS, HANNAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323125 | LOTTS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159736 | LOTTS, KANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259538 | LOTTS, TAIRRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689905 | LOTU EVAN | PO BOX 882 | | | | ANAHOLA | HI | 96703 | |
| 4425815 | LOTUFO, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272331 | LOTULELEI, LORENZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839100 | LOTUS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807538 | LOTUS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807176 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN / WENDY WONG/PENNY | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4874685 | LOTUS ONDA INDUSTRIAL CO LTD | DANNY CHAN | 10/F., LEE ON IND BUILDING | 70 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4802482 | LOTUSOL | DBA GLOBAL SELL | 6126 BUGLE CT MASON | | | MASON | OH | 45040 | |
| 4867430 | LOTUSSE LLC | 4385 E LOWELL ST SUITE E | | | | ONTARIO | CA | 91761 | |
| 4745821 | LOTZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321804 | LOTZ, JESSICA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708745 | LOTZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437747 | LOTZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519447 | LOTZ, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618342 | LOTZE-BASHAM, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539879 | LOTZENHISER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689906 | LOTZER PATRICIA | 640 S METCALF | | | | LIMA | OH | 45801 | |
| 4393375 | LOTZGESELL, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818953 | LOU & DONNA MARICLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839101 | LOU & LIZ DONATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689907 | LOU ANN CASON | 4841 CRAWFORD RD | | | | DRYDEN | MI | 48428 | |
| 5689908 | LOU ANN KETTELSON | 13932 FLAY AVE N | | | | HUGO | MN | 55038 | |
| 5689909 | LOU ANN OSTRUM | 2900 AYRE ST APY C23 | | | | MARLETTE | MI | 48453 | |
| 4304727 | LOU ANN SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850324 | LOU BOPP | 104 METZ CT | | | | Boone Terre | MO | 63628 | |
| 4860597 | LOU CARBONE PLUMBING INC | 1414 NILES CORTLAND RD REAR | | | | NILES | OH | 44446 | |
| 5689910 | LOU COOKUS | 8070 PENDRAGON WAY | | | | PASADENA | MD | 21122 | |
| 5797262 | Lou Dallo | 5100 Dixie Highway | | | | Waterford | MI | 48329 | |
| 4857402 | Lou Dallo | M & L Auto | Attn: Lou Dallo | 5100 Dixie Highway | | Waterford | MI | 48329 | |
| 5792719 | LOU DALLO | ATTN: LOU DALLO | 5100 DIXIE HIGHWAY | | | WATERFORD | MI | 48329 | |
| 5689913 | LOU FANG | 1678 MANTON ST | | | | SAINT PAUL | MN | 55106 | |
| 4839102 | LOU GENCARELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689914 | LOU GHARBI | 529 S DRURY LN | | | | WICHITA | KS | 67207 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5689915 | LOU JOHNSON | PO BOX 4076 | | | | WAIANAE | HI | 96792 | |
| 5689916 | LOU KANDI | 2048EARBROOKROAD | | | | HANKOCK | NY | 13783 | |
| 5689917 | LOU MAHOLIC | 2726 JUNO PL | | | | FAIRLAWN | OH | 44333 | |
| 4839103 | Lou Montello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689918 | LOU NAVARRO | 2517 E DIANA DR | | | | ANAHEIM | CA | 92806 | |
| 4847113 | LOU RUSSELL | 402 W SHERMAN DR | | | | Aubrey | TX | 76227 | |
| 5689919 | LOU VENTURA | 234 CARLO DR | | | | SANTA BARBARA | CA | 93117 | |
| 4847983 | LOU WEISS | 244 SACHEM RD | | | | Southbury | CT | 06488 | |
| 5689920 | LOU WILLIAMS | 1429 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| 4846663 | LOU YORK | 935 SE VIEWMONT AVE | | | | Corvallis | OR | 97333 | |
| 4839104 | LOU ZELLNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599763 | LOU, ANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394297 | LOU, GRACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600968 | LOU, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152187 | LOUA, BERLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689921 | LOUAILLIER AIMEE | 409 BROOKHAVEN TRL | | | | PINGREE GROVE | IL | 60140 | |
| 4282284 | LOUAILLIER, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513331 | LOUALLEN, TYSHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689922 | LOUANGSISONGKHAM LELA | W966 TOWN RD | | | | DE PERE | WI | 54115 | |
| 5689923 | LOUANN WILSON | 949 ABBOTT RD | | | | BUFFALO | NY | 14218 | |
| 4845309 | LOUANNA KNIGHT | 42965 NASHUA ST | | | | ASHBURN | VA | 20147 | |
| 5689924 | LOUANNE JOHNSON | 58 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 4690279 | LOUBERT, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256775 | LOUBRIEL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501698 | LOUBRIEL, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251232 | LOUBRIEL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499855 | LOUBRIEL, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246813 | LOUBRIEL-LONGA, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689926 | LOUC APONETE | 40 EAST SCHOOL ST | | | | W SPRINGFIELD | MA | 01089 | |
| 4831352 | LOUCA KYRIACOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681468 | LOUCA, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402644 | LOUCANIDES, ALTHEA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396614 | LOUCAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767125 | LOUCAS-VANDERZEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689927 | LOUCHART JANET | 1612 COVINGTON MEADOW CI | | | | LEHIGH ACRES | FL | 33936 | |
| 4509321 | LOUCHART, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361680 | LOUCHART, KELLEEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447322 | LOUCHEZ, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447286 | LOUCHEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689928 | LOUCIL HILMARI | URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5689929 | LOUCINDA PERL | 529 BROOKFIELD AVE APT 216 | | | | MASURY | OH | 44438 | |
| 5689930 | LOUCINDY CARTER | 6002 NORTH TAMPA STREET | | | | TAMPA | FL | 33604 | |
| 5689931 | LOUCK NICOLE | 313 NORTH WALNUT | | | | TAMAROA | IL | 62888 | |
| 5689932 | LOUCKS JARED | 203 MARC LN | | | | LIBERTY | SC | 29657 | |
| 5689933 | LOUCKS TINA L | 606 VERSAILLES | | | | CALIFORNIA | MO | 65018 | |
| 4770500 | LOUCKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653087 | LOUCKS, CRAIG C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240105 | LOUCKS, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161175 | LOUCKS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569408 | LOUCKS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493320 | LOUCKS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183194 | LOUCKS, VENESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689934 | LOUCO JACKIE | 1159 ALLEN AVE | | | | GLENDALE | CA | 11236 | |
| 5689935 | LOUD COREY | 1701 PARK CENTRAL DR | | | | MCKINNEY | TX | 75069 | |
| 5689936 | LOUD CORNELIUS | 112 TURNKEY CIRCLE | | | | LEESBURG | GA | 31763 | |
| 5689937 | LOUD LATRICIA | 3003 THORNDALE AVE | | | | BALTIMORE | MD | 21215 | |
| 5689938 | LOUD RHIANNA L | 5539 SALEM ST | | | | DENVER | CO | 80239 | |
| 4319096 | LOUD, ALIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738783 | LOUD, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202504 | LOUDD, ARIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858158 | LOUDDOOR LLC | 1001 HARDEN STREET SUITE 203 | | | | COLUMBIA | SC | 29205 | |
| 5689939 | LOUDEHUNTER NEILAMANDA | 3348 JINTEEL BRIDGE RD | | | | WELLSBURGH | WV | 26070 | |
| 4452838 | LOUDEN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509991 | LOUDEN, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548055 | LOUDEN, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628382 | LOUDEN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818954 | LOUDEN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704716 | LOUDEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306089 | LOUDENBER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475947 | LOUDENSLAGER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469524 | LOUDENSLAGER, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652080 | LOUDER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689940 | LOUDERBACK JASON | 929 PYRO RD | | | | OAK HILL | OH | 45656 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340180 | LOUDERBACK, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476801 | LOUDERBACK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461772 | LOUDERBACK, KANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818955 | LOUDERBACK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689941 | LOUDERMILK JESSICA | PO BOX 312 | | | | DUCKTOWN | TN | 37326 | |
| 5689942 | LOUDERMILK TERESA | 225 CHAMBER STREET | | | | JASPER | GA | 30143 | |
| 4214531 | LOUDERMILK, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355443 | LOUDERMILK, CASSANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533998 | LOUDERMILK, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299909 | LOUDERMILK, LATYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523698 | LOUDERMILK, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746037 | LOUDERMILL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543851 | LOUDERMILL, RAEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689943 | LOUDIA BURNY | 110 CRESTVIEW DR | | | | READING | PA | 19608 | |
| 5689944 | LOUDIN CHARLES | 102 EMILY DR | | | | CLARKSBURG | WV | 44270 | |
| 5689945 | LOUDIN MICHAEL | 158 GRAND VIEW DR | | | | WHEATLAND | PA | 16161 | |
| 4578460 | LOUDIN, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328146 | LOUDIN, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454054 | LOUDIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689946 | LOUDNER DON | PO Box 945 | | | | Mitchell | SD | 57301-0945 | |
| 4514576 | LOUDNER-ZIEGLER, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689948 | LOUDON RICH J | 9011 NE NORTHSHORE RD | | | | BELFAIR | WA | 98528 | |
| 4581995 | LOUDON, BRYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296558 | LOUDON, ELLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468299 | LOUDON, GRANT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587858 | LOUDON, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777867 | LOUDON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850632 | LOUDONVILLE STREET FAIR INC | 165 N WATER ST | | | | Loudonville | OH | 44842 | |
| 5405327 | LOUDOUN COUNTY | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 5689949 | LOUDOUN LINZIE | WEST SIDEDR | | | | WINCHESTER | VA | 22602 | |
| 4784540 | Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | | | Ashburn | VA | 20147 | |
| 5689950 | LOUDRES H DURAN RODRIGUEZ | 222 S RENO ST APT 102 | | | | LOS ANGELES | CA | 90057 | |
| 5689951 | LOUELACE TERRI | 333 S CENTER ST | | | | GARDNER | KS | 66030 | |
| 5689952 | LOUELLA BRADY | 153 BEACON AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5689953 | LOUELLA BROWN | 555 ALASKA AVE APT 72 | | | | FAIRFIELD | CA | 94533 | |
| 5689954 | LOUELLA NELSON | 11616 ARROYO DR | | | | LA MIRADA | CA | 90638 | |
| 5689955 | LOUENA ATEVALU | 456 MENKER AVE | | | | SAN JOSE | CA | 95128 | |
| 4345693 | LOUERS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689956 | LOUETT TASIA | 1246 S 110TH EAST AVE | | | | TULSA | OK | 74128 | |
| 4469528 | LOUEY III, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689957 | LOUFONO TOAILOA | 505 WALKER DR APT 3 | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4605675 | LOUGEE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748357 | LOUGEE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689958 | LOUGH CRYSTAL | 4447 MEDOWBROOK | | | | LEAVITTSBURBE | OH | 44430 | |
| 5689959 | LOUGH SANDY | 5942 CLAYTON AVE | | | | BALTIMORE | MD | 21206 | |
| 4727004 | LOUGH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704584 | LOUGH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411082 | LOUGH, LYRICAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411104 | LOUGH, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578732 | LOUGH, SARABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372930 | LOUGHARY, KLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755552 | LOUGHEAD, SUE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689960 | LOUGHLIN KENNETH | 187 HENRY STREET | | | | TEANECK | NJ | 07666 | |
| 4444123 | LOUGHLIN, BRENDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335920 | LOUGHLIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728458 | LOUGHLIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556813 | LOUGHLIN, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689961 | LOUGHMAN JIM | 5369 S ELATI ST | | | | ENGLEWOOD | CO | 80110 | |
| 4483745 | LOUGHMAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455876 | LOUGHMAN, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550916 | LOUGHRAN, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402861 | LOUGHRAN, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623341 | LOUGHRAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479297 | LOUGHRAN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775618 | LOUGHRIDGE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373901 | LOUGHRIDGE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828329 | LOUGHRIDGE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371871 | LOUGHRIGE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446370 | LOUGHRY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330778 | LOUGIE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671794 | LOUGIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689963 | LOUHIBON JACQUES | 750 N E 161ST | | | | MIAMI | FL | 33162 | |
| 4628364 | LOUHOFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233041 | LOUIDOR, ERLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230814 | LOUIDOR, MYRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689964 | LOUIDORT ESTHER | 420 CIRCLE DR SOUTH | | | | BOYNTON BEACH | FL | 33435 | |
| 4243884 | LOUIDORT, ELMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689965 | LOUIE ARMENTA | 2004 N 7TH ST | | | | BLOOMFIELD | NM | 87413 | |
| 5848827 | Louie Brookins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851326 | Louie Brookins | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689966 | LOUIE DEMILTA | 227 S LEAVITT | | | | CHICAGO | IL | 60624 | |
| 5689967 | LOUIE DOROTHY | 336 DUNCAN ST | | | | SAN FRANCISCO | CA | 94131 | |
| 5689968 | LOUIE HIGHCLASSPHOTOGRAPHY | 1403 W BEVERLY DR | | | | OXNARD | CA | 93030 | |
| 4800227 | LOUIE LIGHTING INC | 15875 N GREENWEAY HAYDEN LP | | | | SCOTTSDALE | AZ | 85260 | |
| 5689969 | LOUIE PAMELA | 1838 S ST RD564 | | | | GALLUP | NM | 87301 | |
| 4846958 | LOUIE WYCHICO | 16251 WESTLAND DR | | | | VICTORVILLE | CA | 92395 | |
| 4603886 | LOUIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213582 | LOUIE, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818957 | LOUIE, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566510 | LOUIE, JOHN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567064 | LOUIE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351628 | LOUIE, KWOK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818956 | LOUIE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754615 | LOUIE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217991 | LOUIE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212582 | LOUIE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365151 | LOUIE, NELSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407197 | LOUIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162969 | LOUIE, TIFFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436305 | LOUIE, VIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867315 | LOUIES SERVICE CENTER | 426 E 2ND ST | | | | ROSWELL | NM | 88201 | |
| 4696200 | LOUIES, LOUTFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253749 | LOUINE, GETCHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472007 | LOUINEUS, JONES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689970 | LOUINIE BENJAMIN | 15131 NW 29TH CT | | | | MIAMI GARDEN | FL | 33169 | |
| 4728622 | LOUINIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839105 | LOUIS & EMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689971 | LOUIS ACOSTA | CALLR-2 N-3 FAIR VIEW | | | | SANN JUAN | PR | 00926 | |
| 5689972 | LOUIS ALISHA K | 3 DELAWARE ST | | | | PORT JERVIS | NY | 12771 | |
| 5689973 | LOUIS ANALIA | 6694 SEAGULL CT | | | | FREDERICK | MD | 21703 | |
| 4839106 | LOUIS ANTHONY & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689974 | LOUIS ARLENE | 9599 W CHARELSTON | | | | LAS VEGAS | NV | 89117 | |
| 5689975 | LOUIS ASHLEY | 3028 POMANDER DR | | | | FERGUSON | MO | 63135 | |
| 5689976 | LOUIS AUDANE | 655 FAIRWOOD AVE APT 328 | | | | CLEARWATER | FL | 33759 | |
| 5689977 | LOUIS BARRETTO | 2755 W ATLANTIC AVE | | | | DELRAY BEACH | FL | 33445 | |
| 5689978 | LOUIS BEATRICA C | MUTRAL HOME BLD 13 AP B1 | | | | F STED | VI | 00840 | |
| 4797508 | LOUIS BELLINO | DBA HEALTHY PROVISIONS LLC | 390-10 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| 5689979 | LOUIS BELVAL | 2910 OAKLAND STATION ROAD | | | | SAINT ALBANS | VT | 05478 | |
| 5689980 | LOUIS BURGES | PO BOX 1016 | | | | WALKER | LA | 70785 | |
| 5689981 | LOUIS CARRARA | 514 MODIGLIANI DRIVE | | | | SOMERDALE | NJ | 08083 | |
| 5689982 | LOUIS CARRASQUILLO | PO BOX 851 | | | | BEACON | NY | 12508 | |
| 4400349 | LOUIS CHARLES, LUCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689984 | LOUIS CHICCA | 61 48 AUSTIN ST | | | | REGO PARK | NY | 11374 | |
| 4846972 | LOUIS CODRINGTON | 11146 178TH PL | | | | Jamaica | NY | 11433 | |
| 4868769 | LOUIS COLETTO | 5441 S DAYTON CT | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 5689985 | LOUIS CONDE | PO BOX 131 | | | | RICHGROVE | CA | 93261 | |
| 4798479 | LOUIS CREATIONS INC | DBA LEVARON | 10W 46TH ST #1309 | | | NEW YORK | NY | 10036 | |
| 4191931 | LOUIS D GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5689988 | LOUIS D JONES | 1524 CASS | | | | ST LOUIS | MO | 63106 | |
| 5689989 | LOUIS DAWN | 904 KENTUCKY AVE | | | | SHEBOYGAN | WI | 53081 | |
| 4846210 | LOUIS DEPAOLIS | 349 COLUMBUS AVE | | | | Valhalla | NY | 10595 | |
| 5689990 | LOUIS DGINTO | 387 WELLS TERRACE | | | | WEST CHESTER | PA | 19380 | |
| 5689992 | LOUIS DOMINEEKE | 4141 63 ST | | | | OMAHA | NE | 68104 | |
| 5689994 | LOUIS ECHEGOYEN | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5689995 | LOUIS ELISHA | 94-494 KUPUOHIST | | | | WAIPAHU | HI | 96797 | |
| 5689996 | LOUIS ELIZABETH | 299 STONEPORT DR | | | | IRVING | TX | 75038 | |
| 4848886 | LOUIS EMAULT | 250 LAKEVIEW ST | | | | Sharon | MA | 02067 | |
| 5689997 | LOUIS EUNICE | 3531 PETERSCREEK RD A-104 | | | | ROANOKE | VA | 24019 | |
| 4796639 | LOUIS FABEC | DBA THE FAB STORE | 3465 HIDDEN SHOALS RD | | | BUFORD | GA | 30519 | |
| 5689998 | LOUIS FARE | 17603 WHITNEY RD | | | | STRONGSVILLE | OH | 44136 | |
| 5690000 | LOUIS FISHER JR | 757 WASINGTON AVE | | | | WOODBURY | NJ | 08096 | |
| 5690001 | LOUIS GIBERSON | 90 FAIR VIEW LANE | | | | OAKLAND | TN | 38060 | |
| 4870216 | LOUIS GLUNZ BEER INC | 7100 N CAPITOL DRIVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5690002 | LOUIS HINOJOSA | 3096 COYOTE PASS LN | | | | EL PASO | TX | 79938 | |
| 5797263 | Louis Hong D.D.S | 1714 Freedom Blvd. | | | | Watsonville | CA | 95019 | |
| 4857423 | Louis Hong D.D.S | Freedom Dental | Louis Hong | 1714 Freedom Blvd. | | Watsonville | CA | 95019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792720 | LOUIS HONG D.D.S | LOUIS HONG | 1714 FREEDOM BLVD. | | | WATSONVILLE | CA | 95019 | |
| 4807471 | LOUIS HONG D.D.S (FREEDOM DENTAL) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851606 | LOUIS HOOKS | 1636 E FERCROCK ST | | | | Carson | CA | 90746 | |
| 4805664 | LOUIS HORNICK & CO INC | 117 EAST 38TH STREET | | | | NEW YORK | NY | 10016 | |
| 5690004 | LOUIS IBLE | 1118 HOSPITAL GR | | | | CHRLTE AMALIE | VI | 00802 | |
| 4859439 | LOUIS J KORMAN | 1205S PINES BLVD SEARS OPT1775 | | | | PEMBROKE PINES | FL | 33026 | |
| 5690005 | LOUIS JAMES | 102 SHANTE CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| 5690006 | LOUIS JOAN | MUTUAL HOMES B13 B-1 | | | | FSTED | VI | 00841 | |
| 5690007 | LOUIS KAILA | 8989 RAVEN DR | | | | JONESBORO | GA | 30238 | |
| 5690008 | LOUIS KAZMAN | 123 SUNSET BLUFFS DR NONE | | | | FUQUAY VARINA | NC | 27526 | |
| 5690010 | LOUIS KELVIN | 2101 VICKERS DR | | | | BATON ROUGE | LA | 70815 | |
| 5690011 | LOUIS L RIVAS | PO BOX 3083 | | | | MISSION VIEJO | CA | 92690 | |
| 5690012 | LOUIS LAVANISE | 7520 PANAMA ST | | | | MIRAMAR | FL | 33023 | |
| 5690013 | LOUIS LINDA | 13 FRANKLIN AVE | | | | BRENTWOOD | NY | 11717 | |
| 5690014 | LOUIS LOUISSMITH | 123 MARIE LN | | | | PRINCETON | WV | 24739 | |
| 5690015 | LOUIS LUJAN | 610 PINE ST | | | | SAN BRUNO | CA | 94066 | |
| 4818958 | LOUIS MARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690016 | LOUIS MARGARET A | 745 SW 13 ST | | | | FLORIDA CITY | FL | 33034 | |
| 5690017 | LOUIS MEDINA | RES LOS ROSALES BLOQ 12 APT 84 | | | | PONCE | PR | 00730 | |
| 5690018 | LOUIS MEEKS | 8201 HARROGATE | | | | LAS VEGAS | NV | 89129 | |
| 4244907 | LOUIS MICHEL, CHANDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705903 | LOUIS MILCOFF, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690020 | LOUIS MOLINA | 38 ROBINSON ST | | | | SCHENECTADY | NY | 12304 | |
| 5690021 | LOUIS NADIA P | 315 SW 7TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5690022 | LOUIS PALOMINO | 315 BURKHALL TER HOLLOW RD | | | | DIBOLL | TX | 75941 | |
| 4839107 | Louis Pellicano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690024 | LOUIS PERUGINI | 31 UPPER WHITTEMORE RD | | | | MIDDLEBURY | CT | 06762 | |
| 4864863 | LOUIS POPE | 285 GERMAN OAK DRIVE STE 2 | | | | CORDOVA | TN | 38018 | |
| 4795834 | LOUIS POWERSPORTS INC | DBA LOUIS POWERSPORTS | 6309 INTERSTATE 30 | | | GREENVILLE | TX | 75402 | |
| 5792721 | LOUIS PTAK CONSTRUCTION, INC | PO BOX F | | | | PACIFIC GROVE | CA | 93950 | |
| 5690025 | LOUIS QUINN S | 5316 JUSTIN COURT 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| 4878145 | LOUIS RAPHAEL | KIZAN INTERNATIONAL INC | 100 W HILL DR | | | BRISBANE | CA | 94005 | |
| 5690026 | LOUIS REHBERG | 32406 ARMOISE DR | | | | WINCHESTER | CA | 92596 | |
| 5690028 | LOUIS ROMAN | 1609 CALLE DEMETRIO GARCIA | | | | SAN ANTONIO | PR | 00690 | |
| 5690029 | LOUIS ROSE P | 240 SW 20TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| 5690030 | LOUIS ROY | 835 LOCUST AVE UNT 215 | | | | LONG BEACH | CA | 90813 | |
| 5690031 | LOUIS RUTH | 346 E 45TH ST | | | | RIVIERA BCH | FL | 33404 | |
| 5690032 | LOUIS RYAN | 3202S 11TH PL S | | | | FEDERAL WAY | WA | 98003 | |
| 4818960 | LOUIS SALABEN & JOHN BOSCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798897 | LOUIS SALERNO | DBA WIRELESSGEAR | 1819 BYPASS 72 NE | | | GREENWOOD | SC | 29649 | |
| 5690033 | LOUIS SAUNDERS | 1300 CENTRAL AVEN | | | | FAR ROCKAWAY | NY | 11691 | |
| 4849719 | LOUIS SCARPULLA | 2128 OAKLAND RD | | | | Baltimore | MD | 21220 | |
| 5690034 | LOUIS SHAWNTEL | 2759 N 25TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5690035 | LOUIS SHIPMAN | 5142 COTTON LAKE RD 37 | | | | BAYTOWN | TX | 77523 | |
| 5690036 | LOUIS SMITH | 33 GRANITE ST 2R | | | | CAMBRIDGE | MA | 02139 | |
| 5690037 | LOUIS SOPHIA | 11 OLYMPIC VILLAGE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4818961 | LOUIS STOKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690039 | LOUIS SUTTON | 11075 TREASURE LAKE RD | | | | DU BOIS | PA | 15801 | |
| 5838916 | Louis T. Van Poppell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838916 | Louis T. Van Poppell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838916 | Louis T. Van Poppell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797646 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 717 CONGRESS PARK DRIVE | | | DAYTON | OH | 45459 | |
| 4797646 | LOUIS WEN | DBA MID STATE MERCHANDISE CO | 264 N MAIN STREET UNIT C | | | DAYTON | OH | 45459 | |
| 5690040 | LOUIS WOLTJER | 2509 KNIGHT DR | | | | GRAND FORKS | ND | 58201 | |
| 4237463 | LOUIS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332855 | LOUIS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719984 | LOUIS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437408 | LOUIS, ALISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408328 | LOUIS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568800 | LOUIS, AMRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417882 | LOUIS, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468103 | LOUIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750739 | LOUIS, ANOUAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713562 | LOUIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712345 | LOUIS, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766457 | LOUIS, BIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839108 | LOUIS, BILL & JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751947 | LOUIS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598252 | LOUIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232913 | LOUIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237984 | LOUIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661234 | LOUIS, CATRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396643 | LOUIS, CHANTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255888 | LOUIS, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253168 | LOUIS, CHRISTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254244 | LOUIS, CHRISTIANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419371 | LOUIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562868 | LOUIS, CORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320563 | LOUIS, DARIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765716 | LOUIS, DIEULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253574 | LOUIS, DONTAVIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331207 | LOUIS, EGENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562520 | LOUIS, EMERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253611 | LOUIS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618697 | LOUIS, ERNST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402938 | LOUIS, FEDNAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248759 | LOUIS, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397316 | LOUIS, GEORGINIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431032 | LOUIS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423073 | LOUIS, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324392 | LOUIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230105 | LOUIS, HANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338451 | LOUIS, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672214 | LOUIS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696070 | LOUIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331090 | LOUIS, JEMIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272810 | LOUIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324060 | LOUIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337452 | LOUIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600714 | LOUIS, JERALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242120 | LOUIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725415 | LOUIS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599336 | LOUIS, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589158 | LOUIS, JOSEPH NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561992 | LOUIS, KELVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562385 | LOUIS, KENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228324 | LOUIS, KETCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742379 | LOUIS, KETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325551 | LOUIS, KYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676693 | LOUIS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710462 | LOUIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561070 | LOUIS, LUCEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660346 | LOUIS, LUDROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257137 | LOUIS, MANOUCHEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255440 | LOUIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242257 | LOUIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230663 | LOUIS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741935 | LOUIS, MARIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647734 | LOUIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424422 | LOUIS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361087 | LOUIS, MYIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729562 | LOUIS, NADYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328083 | LOUIS, NEEBERDOOTTHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333946 | LOUIS, NEHEMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231632 | LOUIS, NEKE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230203 | LOUIS, NIA-KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186190 | LOUIS, NOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238832 | LOUIS, ORLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736145 | LOUIS, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351322 | LOUIS, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764767 | LOUIS, PAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426304 | LOUIS, PAXTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245010 | LOUIS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773916 | LOUIS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441915 | LOUIS, PRODIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562407 | LOUIS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488832 | LOUIS, ROBENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263930 | LOUIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714013 | LOUIS, ROLDOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259148 | LOUIS, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701758 | LOUIS, ROSIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250119 | LOUIS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705725 | LOUIS, SERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248428 | LOUIS, SHIMEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247167 | LOUIS, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444195 | LOUIS, STEEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254139 | LOUIS, STEEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617065 | LOUIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235777 | LOUIS, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160687 | LOUIS, TAUTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490301 | LOUIS, TCHESNY JEAN ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521646 | LOUIS, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182343 | LOUIS, TIARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828330 | LOUIS, TIM & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335423 | LOUIS, URBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441611 | LOUIS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715425 | LOUIS, VERLIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236462 | LOUIS, VOLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242142 | LOUIS, WILLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247710 | LOUIS, WOODLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256886 | LOUIS, YOLNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739323 | LOUIS, YVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690041 | LOUISA A EDMUNDS | 302 VIRGINIA LANE | | | | NICH | KY | 40356 | |
| 5690042 | LOUISA ATKINSON | 30 NYE ST | | | | VERNON | CT | 06066 | |
| 4669010 | LOUISA AVANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690044 | LOUISA GUCNAM | 701 WEST 24TH ST APT 1703 | | | | WEST HAZLETON | PA | 18202 | |
| 5690045 | LOUISA GUZMAN | 1831 N 73RD DR | | | | PHOENIX | AZ | 85035 | |
| 5690046 | LOUISA JANO | 3626 TRACY AVE | | | | KANSAS CITY | MO | 64109 | |
| 5690047 | LOUISA JONES | PO BOX 167 | | | | HOOPA | CA | 95546 | |
| 5690048 | LOUISA MATER | 953 MOONLITE | | | | SANTA MARIA | CA | 93455 | |
| 5690049 | LOUISA NICHOLSON | 87 896 MANUAIHE ST | | | | WAIANAE | HI | 96792 | |
| 5690050 | LOUISA PEREZ | 9628 DENHART AVE | | | | CALIFORNIA CITY | CA | 93505 | |
| 5690051 | LOUISA RIVERA | POBOX 1533 | | | | RANCHOS DE TA | NM | 87557 | |
| 5690052 | LOUISA RODRIGUEZ | 5026 FOOTHILL D | | | | CARPINTERIA | CA | 93013 | |
| 5690053 | LOUISA RODRIGUIZ | 6641 ALL | | | | COMMERCE CITY | CO | 80022 | |
| 4259368 | LOUIS-CHARLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743395 | LOUIS-CHARLES, YVES ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690054 | LOUISCHERLES MARLIE | 7825 VENTURE CENTER WAY APT 43 | | | | BOYNTON | FL | 33437 | |
| 4679735 | LOUISDOR, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690055 | LOUISE A JOHNSON | 8372 REO OAK DR | | | | MOUNDS VIEW | MN | 55112 | |
| 5690056 | LOUISE ALBARADO | 7003 SUERRY DR | | | | BALTIMORE | MD | 21215 | |
| 5690057 | LOUISE ANDERSON | 2704 GREENLAWN ST SE | | | | LACEY | WA | 98503 | |
| 5690058 | LOUISE ANNETTE HAYES | 809 LEE ST | | | | DURHAM | NC | 27703 | |
| 5690059 | LOUISE BAGBY | 5139 WEST ST | | | | COVINGTON | GA | 30014 | |
| 4847269 | LOUISE BARTHOLDI | 4304 KENNETH AVE | | | | Fair Oaks | CA | 95628 | |
| 4756789 | LOUISE BENJAMIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690060 | LOUISE BERGERON | 260 OSCEOLA AVE S APT 314 | | | | SAINT PAUL | MN | 55102 | |
| 5690061 | LOUISE BLACKWELL | PO BOX 584 | | | | GENEVA | AL | 36340 | |
| 5690062 | LOUISE BOULET | 3 SAMANTHA DRIVE | | | | GORHAM | ME | 04038 | |
| 4777361 | LOUISE BOUTEILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777361 | LOUISE BOUTEILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690063 | LOUISE BURELL | 10225 AVENUE H | | | | BATON ROUGE | LA | 70807 | |
| 5690064 | LOUISE CHANEY | 554 LAKEWATERS ESTATES LN | | | | STONE MOUNTAIN | GA | 30087 | |
| 5690065 | LOUISE COLEGIO | 13151 LAKOTA DR | | | | MORENO VALLEY | CA | 92553 | |
| 5690066 | LOUISE COWSER | 18596 LUMPKIN ST | | | | DETROIT | MI | 48234 | |
| 5690067 | LOUISE CRONIN | 27 MELROSE | | | | PINE HILL | NJ | 08021 | |
| 5690068 | LOUISE D SHRIGLEY | 5209 TAYLOR RD | | | | ATWATER | OH | 44201 | |
| 5690069 | LOUISE DAVIS | 2005 DELAWARE AVE | | | | DETROIT | MI | 48240 | |
| 5690070 | LOUISE DIXON | 2262 OLD SCREVEN RD | | | | JESUP | GA | 31545 | |
| 4804333 | LOUISE DOBOSZ | DBA JKL NOVELTIES | PO BOX 135728 | | | CLERMONT | FL | 34713 | |
| 5690071 | LOUISE ECHOLS | 436 PASADENA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 4800820 | LOUISE FAGER | D8A MIRRANME | 10412 NE 128TH STREET | | | LIBERTY | MO | 64068 | |
| 5690073 | LOUISE FELICE | 9926 W WILLOWCREEK CIRC | | | | SUN CITY | AZ | 85373 | |
| 5838262 | Louise Fennell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838262 | Louise Fennell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690075 | LOUISE GORDON | 4399 HICKORYWOOD DR | | | | OKEMOS | MI | 48864 | |
| 5690076 | LOUISE GOROSPE | PO BX 2125 | | | | STOCKTON | CA | 95201 | |
| 4839109 | LOUISE GRISANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848666 | LOUISE H. MAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690077 | LOUISE HALL | 1428 MONROE AVE | | | | BIRMINGHAM | AL | 35211 | |
| 5690078 | LOUISE HAMPTON | 6790 TORTOLA WAY | | | | SACRAMENTO | CA | 95828 | |
| 5690079 | LOUISE HARRIS | 180 NORTH 4TH STREET | | | | SAN JOSE | CA | 95112 | |
| 5690081 | LOUISE HOLLINGSWORTH | 28429 US HVY 58 | | | | BARSTOW | CA | 92311 | |
| 5690082 | LOUISE HOLT | 236 S NORMA ST | | | | WESTLAND | MI | 48186 | |
| 5690083 | LOUISE HUBBARD | 7923 MANDAN RD | | | | GREENBELT | MD | 20770 | |
| 5690084 | LOUISE JACK | 951 CR 516 | | | | IGNACIO | CO | 81137 | |
| 5690085 | LOUISE JACKSON | 510 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| 4839110 | LOUISE JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690086 | LOUISE JENKINS | 5307 DAIS RD | | | | REMBERT | SC | 29150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5690087 | LOUISE JENNETTE | 21 HALLOCK ST | | | | NEW HAVEN | CT | 06519 | |
| 5690088 | LOUISE JONES | 229 BIRDWELL CT | | | | GOODLETTSVILLE | TN | 37072 | |
| 5690089 | LOUISE JOYCE | 3155 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 4851587 | LOUISE LAMONT | 401 W MAIN ST APT 24 | | | | ENDICOTT | NY | 13760 | |
| 5690090 | LOUISE LINDA | 6420 NE 22ND CT | | | | OCALA | FL | 34479 | |
| 5690091 | LOUISE LOGAN | PO BOX 1337 | | | | LUSBY | MD | 20657 | |
| 5690092 | LOUISE MACAULEY | 3330 N LEISURE WORLD BLVD 116 | | | | SILVER SPRING | MD | 20904 | |
| 5690093 | LOUISE MALLOY | 3519 CASSELL PLACE | | | | WASHINGTON DC | MD | 20018 | |
| 5690094 | LOUISE MARTIN | 905 JAGUAR PL | | | | GILROY | CA | 95020 | |
| 5690095 | LOUISE MCCOY | 34772 ACACIA AVE | | | | YUCAIPA | CA | 92399 | |
| 4851850 | LOUISE MOORE | 8227 S PERRY AVE | | | | Chicago | IL | 60620 | |
| 5690096 | LOUISE NULL | 40 ANSONIA ST | | | | HARTFORD | CT | 06114 | |
| 4860507 | LOUISE PARIS LTD | 1407 BROADWAY STE 1405 | | | | NEW YORK | NY | 10018 | |
| 5690097 | LOUISE PEDEN | 131 SHADE CREST DRIVE | | | | MAULDIN | SC | 29662 | |
| 5690098 | LOUISE PRINGLE | 17 N 10TH ST | | | | DARBY | PA | 19023 | |
| 5690099 | LOUISE REBECCA | 901 CORONA DR | | | | ORANGEBURG | SC | 29115 | |
| 5690100 | LOUISE ROBERT | 1509 CIRCLE DR | | | | SPRINGDALE | AR | 72764 | |
| 5690101 | LOUISE ROSEBERRY | 1240 KEYSTONE DRIVE | | | | SALISBURY | NC | 28147 | |
| 5690102 | LOUISE RUSSELL | 26842 HOPKINS ST | | | | INKSTER | MI | 48141 | |
| 5690103 | LOUISE SCHATZ | 22 DUNDEE TER | | | | FREEHOLD | NJ | 07728 | |
| 5690104 | LOUISE SCHOSTEK | 1740 CLEAR AVE | | | | SAINT PAUL | MN | 55106 | |
| 5690105 | LOUISE SWEATMAN | 835 ASHLAND RD | | | | RIPLEY | MS | 38663 | |
| 5690106 | LOUISE TAYLOR | 8921 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 5690107 | LOUISE THIGPEN | 21524 SW113TH AVE | | | | MIAMI | FL | 33189 | |
| 5690108 | LOUISE THOMAS | 3 LAUREL ST APT 2 | | | | EVERETT | MA | 02149 | |
| 5690109 | LOUISE THOMPSON | 300 PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| 4853026 | LOUISE THOMPSON | 4309 N FRACE AVE | | | | Tacoma | WA | 98407 | |
| 4847595 | LOUISE THOMPSON | 15 LYNHAVEN PL | | | | Centereach | NY | 11720 | |
| 5690110 | LOUISE VICTORIA | 8 KENNETH AVE | | | | BROCKTON | MA | 02302 | |
| 5690111 | LOUISE WEITZ | 232 PINEWOOD DR NONE | | | | WEST SENECA | NY | 14224 | |
| 5690112 | LOUISE WELCH | 1519 8TH STREET | | | | ALEXANDRIA | LA | 71301 | |
| 4828331 | LOUISE WESTFALL INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828332 | LOUISE WESTFALL INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810974 | LOUISE WESTFALL INTERIORS | 5101 N CASA BLANCA DR# 329 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4845524 | LOUISE WORTHAM | 1139 VALLEY OAK DR | | | | Chico | CA | 95926 | |
| 5690113 | LOUISE WRIGHT | 1980 SEGER DR | | | | RAPID CITY | SD | 57701 | |
| 4401006 | LOUISE, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223413 | LOUISGENE, ALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702704 | LOUIS-GENE, CARMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690114 | LOUISHA LITTLE | 3713 LOVELL AVE | | | | CINCINNATI | OH | 45211 | |
| 4862079 | LOUISIANA COCA COLA BTLG CO | 1850 CATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 4140631 | Louisiana Department of Environmental Quality | Jaime Elsey | LDEQ-Legal Division | P.O. Box 4302 | | Baton Rouge | LA | 70821 | |
| 5787601 | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | | ROUGE | LA | 70821-9011 | |
| 4902225 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 5787601 | Louisiana Department of Revenue | PO Box 91011 | | | | Baton Rouge | LA | 70821-9011 | |
| 4902229 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 5017164 | Louisiana Department of Treasury Unclaimed Property Division | 1051 N 3rd Street | Room 150 | | | Baton Rouge | LA | 70802 | |
| 5787602 | LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 4311 | | | | BATON ROUGE | LA | 70802 | |
| 5404457 | LOUISIANA DEPT OF REVENUE | PO BOX 3138 | | | | BATON ROUGE | LA | 70802-3138 | |
| 5402753 | LOUISIANA DEPT OF REVENUE AND TAXATION | PO BOX 4018 | | | | BATON ROUGE | LA | 70821-4018 | |
| 4781701 | Louisiana Dept. of Environmental Quality | Fiscal Services Division | P. O. Box 4311 | | | Baton Rouge | LA | 70821-4311 | |
| 4781700 | Louisiana Dept. of Revenue and Taxation | EFT Processing | P. O. Box 4018 | | | Baton Rouge | LA | 70821-4018 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | | GRETNA | LA | 70056 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | | GRETNA | LA | 70056 | |
| 4881800 | LOUISIANA LIFT & EQUIP INC | P O BOX 3869 | | | | SHREVEPORT | LA | 71133 | |
| 5690116 | LOUISIANA LIQUEFIED PETROLEUM GAS | 7919 INDEPENDENCE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 4853305 | LOUISIANA MEDICAID Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881996 | LOUISIANA RETAILERS ASSOCIATION | P O BOX 44034 | | | | BATON ROUGE | LA | 70804 | |
| 4780916 | Louisiana Secretary of State | Commercial Division | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| 4878581 | LOUISIANA STATE TREASURER | LOUISIANA WORKFORCE COMMISION | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| 4862871 | LOUISIANA SUBURBAN PRESS INC | 2060 CHURCH ST STE E | | | | ZACHARY | LA | 70791 | |
| 4902509 | Louisiana Workforce Commission | 1001 North 23rd Street, 1st Floor | | | | Baton Rouge | LA | 70802 | |
| 4793842 | Louisiana Workforce Commission | Attn: Jessica Masaracchia | 1001 N. 23rd St. | | | Baton Rouge | LA | 70802 | |
| 4902509 | Louisiana Workforce Commission | 1001 North 23rd Street, 1st Floor | | | | Baton Rouge | LA | 70802 | |
| 4329619 | LOUIS-JACQUES, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405155 | LOUIS-JACQUES, TATYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230470 | LOUIS-JEAN, UMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690117 | LOUISMA WILLAINE | 350 NE 55 TERRACE | | | | MIAMI | FL | 33137 | |
| 4859562 | LOUISO LAWN CARE & SNOW REMOVAL | 1223 OLD STATE RT 74 | | | | BATAVIA | OH | 45103 | |
| 4338300 | LOUISON, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334741 | LOUISON, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588972 | LOUISON, RUPERT& | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734621 | LOUIS-PAUL, MARIE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230571 | LOUISPIERRE, COSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690119 | LOUISSAINT ALEXANDRA | 130 3RD GRAND VALENCIA DR | | | | ORLANDO | FL | 32839 | |
| 4229983 | LOUISSAINT, CASNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234650 | LOUISSAINT, DYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335946 | LOUISSAINT, FERNAND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250642 | LOUISSAINT, FREGUSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329798 | LOUISSAINT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232966 | LOUISSAINT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233961 | LOUISSAINT, LUCETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690850 | LOUISSAINT, MAGALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246946 | LOUISSAINT, WISLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241906 | LOUISSAINT, YVETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711117 | LOUISSING, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696071 | LOUISTHELMY, DEMEURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808985 | LOUISVILLE FIRE PROTECTION,LLC | 5350 VALLEY STATION RD | STE. 108 | | | LOUISVILLE | KY | 40272 | |
| 4908468 | Louisville Gas & Electric Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 4799446 | LOUISVILLE LADDER GROUP LLC | ATTN DAVE MADISON | 7765 NATIONAL TURNPIKE UNIT 190 | | | LOUISVILLE | KY | 40214 | |
| 4882903 | LOUISVILLE LADDER GROUP LLC | P O BOX 7247-6048 | | | | PHILADELPHIA | PA | 19170 | |
| 4865140 | LOUISVILLE MECHANICAL SERVICES | 300 HIGH RISE DR | | | | LOUISVILLE | KY | 40213 | |
| 5787604 | LOUISVILLE METRO REVENUE COMMSSION | PO BOX 35410 | | | | LOUISVILLE | KY | 40232-5410 | |
| 4882056 | LOUISVILLE NEWSPAPERS INC | P O BOX 469 119 N COURT AVE | | | | LOUISVILLE | MS | 39339 | |
| 4885451 | LOUISVILLE SIGN CO INC | PO BOX 91592 | | | | LOUISVILLE | KY | 40291 | |
| 4140271 | Louisville Sign Co., Inc. | 270 Ranch Road | | | | Mount Washington | KY | 40047 | |
| 4140271 | Louisville Sign Co., Inc. | PO Box 91592 | | | | Louisville | KY | 40291 | |
| 4796921 | LOUISVILLE TRACTOR INC | DBA LOUISVILLE TRACTOR | 1675 WATTERSON TRAIL | | | LOUISVILLE | KY | 40299 | |
| 4784061 | Louisville Water Company | 550 S. Third Street | | | | Louisville | KY | 40202 | |
| 4784061 | Louisville Water Company | c/o Collections Dept. | 550 S. Third Street | | | Louisville | KY | 40202 | |
| 4784061 | Louisville Water Company | 550 S. Third Street | | | | Louisville | KY | 40202 | |
| 4784061 | Louisville Water Company | c/o Collections Dept. | 550 S. Third Street | | | Louisville | KY | 40202 | |
| 4689589 | LOUZA COLLINS-LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839111 | LOUZA REALTY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690120 | LOUX JESSICA | 3610 WOOD ST | | | | WEIRTON | WV | 26062 | |
| 4580062 | LOUK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519295 | LOUK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728359 | LOUKA, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635330 | LOUKAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366539 | LOUKES, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456723 | LOUKINAS, KATLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460324 | LOUKOUMIS, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682802 | LOUKPRASONG, YONH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490875 | LOULIS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389234 | LOUM, HADDIJATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742386 | LOUME, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294227 | LOUMOS, ALEXANDER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690121 | LOUNCE ANGEL | 10600 E 42ND ST APT2 | | | | KANSAS CITY | MO | 64133 | |
| 5690122 | LOUNDERS CHRIS | 11450 W 17TH PLACE | | | | DENVER | CO | 80215 | |
| 4647147 | LOUNDERS, EIBORYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636283 | LOUNDES, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520021 | LOUNDS, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762871 | LOUNG, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613647 | LOUNSBERRY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491458 | LOUNSBURY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818962 | LOUNSBURY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468686 | LOUNSBURY, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538194 | LOUNSBURY, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550101 | LOUNSBURY, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396531 | LOUNSBURY, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663673 | LOUNSBURY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252014 | LOUNSBURY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690123 | LOUP CHARLES J | 188 DALE AVE | | | | GRETNA | LA | 70056 | |
| 4616423 | LOUP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690124 | LOUPE BRANDY | 216 NORA T LN | | | | THIB | LA | 70301 | |
| 4347673 | LOUPE, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702474 | LOUPE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422045 | LOUPE, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818963 | LOUPE, MARC AND ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690125 | LOURANCE WILLIAM | 130 D ST | | | | QULIN | MO | 63961 | |
| 5690126 | LOURDE CUERAS | 5014 SHO SHONE STREET | | | | ORLANDO | FL | 32839 | |
| 5690127 | LOURDES ALAMO | PO BOX441 | | | | VEGA ALTA | PR | 00692 | |
| 5690128 | LOURDES ANGUIANO | 4956 ESTRATFORD RD | | | | LOS ANGELES | CA | 90042 | |
| 5690129 | LOURDES ARROYO | HC 46 BOX 5648 | | | | DORADO | PR | 00646 | |
| 5690131 | LOURDES AYALA | RESIDENCIAL JARDINES CONCORDIA | | | | MAYAGUEZ | PR | 00683 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690132 | LOURDES BARREDA | 1223 CALLE PICO GORDO 2 | | | | RIO RICO | AZ | 85648 | |
| 5690133 | LOURDES BOSQUE | URB LAS CUMBRES 497 | | | | SAN JUAN | PR | 00926 | |
| 5690134 | LOURDES CERVANTES | 3800 N EL MIRAGE RD | | | | AVONDALE | AZ | 85392 | |
| 5690135 | LOURDES CHAVARRIA | 4101 WY 50 LOT 310 | | | | GARDEN CITY | KS | 67846 | |
| 5690136 | LOURDES CRUZ | 154 SE 11TH PL | | | | HILLSBORO | OR | 97123 | |
| 4790530 | Lourdes Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690137 | LOURDES DESTEFANIS | 1090 N HARLEM | | | | CHICAGO | IL | 00707 | |
| 5690138 | LOURDES ENCARNACION | CALLE 1 F1 PARK COURT | | | | SAN JUAN | PR | 00926 | |
| 5844807 | Lourdes Fils-Aime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908121 | Lourdes Fils-Aime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845095 | Lourdes Fils-Aime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690140 | LOURDES FLORES | LOURDES | | | | EL CAJON | CA | 92021 | |
| 5690141 | LOURDES G RIVERA | URB SANTIAGO CALL A NUM | | | | LOIZA | PR | 00773 | |
| 4839112 | LOURDES GABRIELA INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690142 | LOURDES GANDARA | BRISAS DL MAR ARRECIF | | | | GUAYAMA | PR | 00784 | |
| 5690143 | LOURDES GARCIA | 803 W 26 ST | | | | MISSION | TX | 78574 | |
| 5690144 | LOURDES GARCIA MENA | 16 ORANGE GROVE VILLAS | | | | CSTED | VI | 00820 | |
| 5690145 | LOURDES GARCIA RIVERA | RR 2 BUZON 911 | | | | SAN JUAN | PR | 00926 | |
| 5690146 | LOURDES HERNANDEZ | 4645 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 5690147 | LOURDES HOLGUIN | 2811 CARNOUSTIE CT | | | | ONTARIO | CA | 91761 | |
| 5690148 | LOURDES L CHANDIA | 8227 KILPATRICK AVE | | | | CHICAGO | IL | 60076 | |
| 5690149 | LOURDES LENA | 1025 DORAL CT | | | | BANNING | CA | 92220-5303 | |
| 5690150 | LOURDES LOPEZ | 105 CONSTANTINE CT | | | | GARNER | NC | 27529 | |
| 5690151 | LOURDES M ORTIZ MANTANEZ | HC83 BOX | | | | VEGA ALTA | PR | 00693 | |
| 5690152 | LOURDES M PALOMERA | 4641 W MCLEAN AVE | | | | CHICAGO | IL | 60639 | |
| 5690153 | LOURDES MARTINEZ | 4280 52ND ST 17 | | | | SAN DIEGO | CA | 92115 | |
| 5690154 | LOURDES MELENDEZ | 2703 13TH ST W | | | | PALMETTO | FL | 34221 | |
| 5690155 | LOURDES MENDOZA | 14200 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392 | |
| 5690156 | LOURDES MERCADO | 8 MERRIMACK STREET | | | | LOWELL | MA | 01852 | |
| 5690157 | LOURDES MUGAS | 3920 EXCELSIOR BLVD 227 | | | | ST LOUIS PK | MN | 55416 | |
| 5690158 | LOURDES NESTOR | 5940 MANDARINE STREET | | | | SANTA BARBARA | CA | 93117 | |
| 5690159 | LOURDES ORTA | C8 SE 1130 ALTOS URB PUERTO NU | | | | SAN JUAN | PR | 00921 | |
| 5690160 | LOURDES OTERO | LOS LAURELES EDIF 4 APT 6 | | | | SAN JUAN | PR | 00926 | |
| 5690161 | LOURDES P VISHOOT | 330 WHITETHORN CIR | | | | WINDSOR | CA | 95492 | |
| 5690162 | LOURDES PADILLA | 108 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5690163 | LOURDES PAGAN | HC 1 BOX 4053 | | | | ARROYO | PR | 00714 | |
| 5690164 | LOURDES PATE | 4102 SULLIVAN STREET | | | | CHEYENNE | WY | 82009 | |
| 5690165 | LOURDES PEREZ | URB BRISAS DEL MAR CALLE 10 K-12 | | | | LUQUILLO | PR | 00773 | |
| 5690166 | LOURDES QUINONES | 9902 SHADOW CREEK DR | | | | ORLANDO | FL | 32832 | |
| 5690167 | LOURDES RAMIREZ | 6301 SIERRA BLANCA 4505 | | | | HOUSTON | TX | 77083 | |
| 5690168 | LOURDES RAMOS | 106 3N-1 MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5690169 | LOURDES RICO MESINO | 1124 CHINO ST | | | | SANTA BARBARA | CA | 93101 | |
| 5690170 | LOURDES RIVERA | MOROVUS | | | | MOROVIS | PR | 00687 | |
| 5690171 | LOURDES RODRIGUEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5690172 | LOURDES RUIZ-ANDINO | CALLE 7 Y 22 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 5690173 | LOURDES SALCIDO | 1055 W CONGRESS ST | | | | SAN BERNARDIN | CA | 92410 | |
| 5690174 | LOURDES SALDANA | 12350 SW 18TH ST | | | | MIAMI | FL | 33175 | |
| 5690175 | LOURDES SERRANO | P O BOX 124 | | | | CASTANER | PR | 00631 | |
| 5690176 | LOURDES TAMONDONG | 21900 BADEAU AVE | | | | CARSON | CA | 90745 | |
| 5690177 | LOURDES TAVRES | 321 ROSE | | | | TAFT | CA | 93268 | |
| 5690178 | LOURDES TORRES | 100 GREEN ST | | | | FALL RIVER | MA | 02720 | |
| 5812847 | Lourdes Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5811231 | Lourdes Valdes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690179 | LOURDES VARGAS | CALLE RIBADAVILA 406 P2 URB VALEN | | | | SAN JUAN | PR | 00923 | |
| 5690180 | LOURDES VEGA | 4002 OAK PARK AVE | | | | CLEVELAND | OH | 44109 | |
| 5690181 | LOURDES VILLALBA | 440 CRAGMORE ST | | | | DENVER | CO | 80239 | |
| 4633000 | LOURDES, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690182 | LOURDEZ RIVERA | CALLE 34 BF 7 | | | | BAYAMON | PR | 00959 | |
| 4628237 | LOURDHUSAMY, ANTHONIRAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839113 | LOURDIN, YVES & MATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173783 | LOUREIRO, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156245 | LOUREIRO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667321 | LOUREIRO, OLGA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690183 | LOURENCE JOSEPH | 1926 ANTHONY CT | | | | PORTEVILLE | CA | 93257 | |
| 4598097 | LOURIGAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690185 | LOURIS RODRIGUEZ | 448 PRAIRIE AVE APT 2 | | | | PROVIDENCE | RI | 02920 | |
| 4507882 | LOURIS, CHYNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690186 | LOURNCO ERIKA | 823 A CHESTNUT STREET | | | | CARLIN | NV | 89822 | |
| 4427111 | LOURY JR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361307 | LOURY, MARSHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 4878573 | LOUS PLUMBING | LOUIS J CHRISTISON | 265 SOUTH 5TH EAST SPACE 23 | | | GREEN RIVER | WY | 82935 | |
| 5690187 | LOUS SHARON | 1723 W DAVIDSON AVE | | | | GASTONIA | NC | 29710 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690188 | LOU-SARAH FILIPPI | 101 EAST CHURCH ST | | | | ADAMS | NY | 13605 | |
| 4839114 | LOUSH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690189 | LOUSHANA AMISIAL | 5904 CRYSTAL ST | | | | PHILADELPHIA | PA | 19111 | |
| 5690190 | LOUSHANDA BATTLE | 676 99TH LN NE | | | | BLAINE | MN | 55434 | |
| 5690191 | LOUSHELL WHITAKER | PO BOX 500 | | | | MADISON | AR | 72359 | |
| 4376758 | LOUSHIN, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377398 | LOUSHIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189808 | LOUSI, SAMIUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690192 | LOUSIE PATTERSON | 1102 E 8TH ST | | | | CHATTANOOGA | TN | 37403 | |
| 5690193 | LOUSINE GHAZARIAN | 122 N ADAMS ST APT 29 | | | | GLENDALE | CA | 91206 | |
| 5690194 | LOUSMARIE FIGUEROA | BO SABANA ABAJO | | | | CAROLINA | PR | 00985 | |
| 4776881 | LOUTH, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690195 | LOUTHAIN NICOLE L | 1925 CLAYRIDGE DR | | | | LIBERTY | MO | 64068 | |
| 5690196 | LOUTHAMAN SHERYL | 4400 BROAD ST | | | | SUMTER | SC | 29154 | |
| 4752546 | LOUTHAN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745318 | LOUTHAN, JERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690197 | LOUTHEN CAROLYN | 18060 BLACK HOLLOW ROAD | | | | ABINGDON | VA | 24210 | |
| 5690198 | LOUTHER EBONY | 1409 LECKIE ST | | | | PORTSMOUTH | VA | 23704 | |
| 4242092 | LOUTOO, VEDHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690199 | LOUTRINA KELLEY | 6301 E 101ST ST | | | | KANSAS CITY | MO | 64134 | |
| 4275499 | LOUTSCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690200 | LOUTSENHIZER LAURA | 19 MALVERN DR | | | | BROOKSIDE | DE | 19713 | |
| 4818964 | LOUTTIT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690201 | LOUVE MORGAN | 2519 COULEE CROSSING | | | | WOODWORTH | LA | 71485 | |
| 5690202 | LOUVENIA SCOTT | 1326 OAK LANE AVENUE | | | | PHILADELPHIA | PA | 19126 | |
| 5690203 | LOUVERTA HARRISON | 7314 S 115 ST | | | | SEATTLE | WA | 98178 | |
| 5690204 | LOUVIERE CHERYL L | 116 234D ST W 3 | | | | HASTINGS | MN | 55033 | |
| 4371133 | LOUVIERE JR, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690205 | LOUVIERE TAMARA | 1505 YOUNG STREET | | | | BROUSSARD | LA | 70518 | |
| 4265966 | LOUVIERE, BILLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769130 | LOUVIERE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555181 | LOUVIERE, NASHEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687729 | LOUWAGIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428164 | LOUX, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675051 | LOUX, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747543 | LOUX, GLENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556622 | LOUX, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312735 | LOUX, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372335 | LOUYA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720261 | LOUZADER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222266 | LOUZINGOU, NOBLESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690206 | LOV JOHNSON | 5 MELLOTT LANE PO BOX 202 | | | | QUARRYVILLE | PA | 17566 | |
| 5690207 | LOVA MOORE | 295 FREDA AVE | | | | POMONA | CA | 91767 | |
| 5690208 | LOVA TEIXEIRA | 2015 BELHAVEN PLACE | | | | TURLOCK | CA | 95382 | |
| 4430629 | LOVALLO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641665 | LOVALNIX, MYLA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275592 | LOVAN, BROCKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177601 | LOVAN, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654442 | LOVAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690209 | LOVANE FEVRY | 8426 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903 | |
| 5690210 | LOVATO ANGELICA | 104 RANCHITOS RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5690211 | LOVATO DALE | 7734 JEFFERSON RD | | | | MAGNA | UT | 84044 | |
| 5690212 | LOVATO FLORA | 915 CROMWELL SW | | | | ALBUQUERQUE | NM | 87102 | |
| 5690213 | LOVATO JP | 353 SCHULTE RD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5690214 | LOVATO JUDY | 2317 MORELAND ST | | | | LAS VEGAS | NM | 87701 | |
| 5690215 | LOVATO MARIE | 101 TURQUOISE DRIVE | | | | SANTO DOMINGO PU | NM | 87052 | |
| 5690216 | LOVATO MARY | 7850LARKWOOD ST | | | | COMMERCE | CO | 80222 | |
| 5690217 | LOVATO MONICA | 3506 S DEPEW ST | | | | LAKEWOOD | CO | 80235 | |
| 5690218 | LOVATO PAUL | 700 W 27TH ST | | | | FARMINGTON | NM | 87401 | |
| 4411718 | LOVATO, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217988 | LOVATO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219496 | LOVATO, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411867 | LOVATO, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410470 | LOVATO, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411947 | LOVATO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217428 | LOVATO, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412409 | LOVATO, DARINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626047 | LOVATO, DIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582570 | LOVATO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752026 | LOVATO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818965 | LOVATO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582030 | LOVATO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531144 | LOVATO, MARTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549416 | LOVATO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169417 | LOVATO, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564632 | LOVATO, NICOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153353 | LOVATO, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647631 | LOVATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645800 | LOVATO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409780 | LOVATO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298734 | LOVATO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818966 | LOVATO, CHRISTINA & GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690219 | LOVE ADELE | 175 SHADY LANE | | | | JESUP | GA | 31545 | |
| 5690220 | LOVE ADRAIN | 5871 NORTH 69TH STREET | | | | MILWAUKEE | WI | 53218 | |
| 5690221 | LOVE AISHA L | 3523 MEDORA AVE | | | | ST LOUIS | MO | 63121 | |
| 5690222 | LOVE ALITA | 9 PELHAM ST | | | | SPRINGFIELD | MA | 01109 | |
| 5690223 | LOVE ALLYSIA | 1809 EARNEST FINNEY RD | | | | CONWAY | SC | 29527 | |
| 5690224 | LOVE ALYSSA | 139 S JEFFERSON ST | | | | ASHBURN | GA | 31714 | |
| 5690225 | LOVE AMANDA | 2175 STE RTE 37 | | | | FORTCOVINGTON | NY | 12937 | |
| 5690226 | LOVE ANGELA | 1149 WINDSOR DR | | | | KANNAPOLIS | NC | 28081 | |
| 5690227 | LOVE ANGIE | 481 RUDDER ROAD | | | | VIRGINIA BCH | VA | 23454 | |
| 5690228 | LOVE ASHLEY | 1900 LORRAINE DRIVE | | | | GRAHAM | NC | 27253 | |
| 5690229 | LOVE AUDRIONA C | 9341 W SLIVER SPRING DR APT | | | | MILWAUKEE | WI | 53225 | |
| 5690230 | LOVE AUDRIONNA | 9341 W SILVER SPRING DR | | | | MILW | WI | 53225 | |
| 4882529 | LOVE BOTTLING CO | P O BOX 625 | | | | MUSKOGEE | OK | 74401 | |
| 5690231 | LOVE BRAD | PO BOX 204 | | | | LAVERNE | OK | 73848 | |
| 5690232 | LOVE BRENDA L | 152 SECOND STREET | | | | MADISON HEIGHTS | VA | 24572 | |
| 4798631 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 2260 GRAND AVENUE SUITE 288 | | | BALDWIN | NY | 11510 | |
| 4798631 | LOVE BRIGHT JEWELRY | DBA LOVEBRIGHTJEWELRY | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 5690233 | LOVE BRUNO | 707 EASTWOOD AVE | | | | SILVER SPRING | MD | 20901 | |
| 5690234 | LOVE CALVIN | 1501 GREEN ST | | | | WARNER ROBINS | GA | 31088 | |
| 5690235 | LOVE CAROL | 1511 VALLEYVIEW LN | | | | DUNCANVILLE | TX | 75137 | |
| 5690236 | LOVE CAROLYN | 2637 COLUMBUS ST | | | | MUSKOGEE | OK | 74401 | |
| 5690237 | LOVE CATHY | 6759 BRACE CT | | | | FREDERICK | MD | 21703 | |
| 4869190 | LOVE COOKING COMPANY LLC | 595 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 4806152 | LOVE COOKING COMPANY LLC | 585 ALPHA DR STE 102 | | | | PITTSBURGH | PA | 15238 | |
| 5690238 | LOVE DALIA | 15102 SW 104 ST APT-813 | | | | MIAMI | FL | 33196 | |
| 5690239 | LOVE DANI | 725 MARINERS WAY F | | | | NORFOLK | VA | 23503 | |
| 5690240 | LOVE DASANI | 715 GARRY RD | | | | AKRON | OH | 44305 | |
| 5690241 | LOVE DEANNA | 220 6TH ST S 202 | | | | MOORHEAD | MN | 56560 | |
| 5690242 | LOVE DESTANEE | 516 C STREET | | | | WAYNESBORO | VA | 22980 | |
| 4171721 | LOVE EL, RAYONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690243 | LOVE ERIN | 3938 N LITCHFIELD | | | | WICHITA | KS | 67204 | |
| 5690244 | LOVE FRANCHAE | 538 48TH PL NE | | | | WASHINGTON | DC | 20019 | |
| 5690245 | LOVE HEATHER | 1102 11TH AVE | | | | KEARNEY | NE | 68845 | |
| 4860612 | LOVE HEATING & COOLING INC | 1417 SAMPSON ST | | | | NEW CASTLE | PA | 16101 | |
| 5690246 | LOVE HENRIETTA | 1112 CONNER DR | | | | KINGS MT | NC | 28086 | |
| 4144747 | LOVE III, ERNEST T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690248 | LOVE JAMES | 4325 LEEDS DRIVE | | | | CROWLEY | TX | 76036 | |
| 5690249 | LOVE JAMES T JR | 633 PRINCETON AVE | | | | ELYRIA | OH | 44035 | |
| 5690250 | LOVE JAY | 6522 N VILLARD ST | | | | PORTLAND | OR | 97217 | |
| 5690251 | LOVE JOI M | 3607 GROSVENOR RD | | | | CLEVELAND | OH | 44118 | |
| 5690252 | LOVE JULIUS | 92 ACUSHNET AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5690253 | LOVE KAREN | 2661 SALEM CHURCH ROAD | | | | SNEADS | FL | 32460 | |
| 5690254 | LOVE KARLA | 339 WHITE OAK STREET | | | | JAMESTOWN | TN | 38556 | |
| 5690255 | LOVE KATHY | 332 W 68TH ST APT 3 | | | | LOS ANGELES | CA | 90003 | |
| 5690256 | LOVE KEIOSHA | 2027 N 47TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5690257 | LOVE KIM | 5010 BISCAYNE AVE | | | | RACINE | WI | 53406 | |
| 5690258 | LOVE KIMBERLY | 605 FIRST ST | | | | MONROE | NC | 28112 | |
| 5690259 | LOVE KRISTAL | 503 SAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 4878908 | LOVE LADY PLUMBING COMPANY | MAXS LOVELADY | 3115 OLD IVY RD | | | IRONDALE | AL | 35210 | |
| 5690260 | LOVE LAKEISHA | 103 HOLLOW BROOK | | | | FLORISSANT | MO | 63034 | |
| 5690261 | LOVE LAKIA | 649 LABURNUM AVE APT 3 | | | | RICHMOND | VA | 23223 | |
| 5690262 | LOVE LANIKA | 1320 BUENA VISTA BLV | | | | PANAMA CITY | FL | 32401 | |
| 5690263 | LOVE LATOYA | 3350 MAIN ST | | | | DARROW | LA | 70725 | |
| 5690264 | LOVE LATRICE | 11520 DONNA DR | | | | TAMPA | FL | 33637 | |
| 5690265 | LOVE LATRINISCIA | 225 CENTRAL AVE SW APT | | | | ATLANTA | GA | 30303 | |
| 5690266 | LOVE LESLEY | 3526 WYOMING | | | | ST LOUIS | MO | 63118 | |
| 5690267 | LOVE MARCUS | 5403 SPENCER LN | | | | COLUMBUS | GA | 31907 | |
| 5690268 | LOVE MARLENE | 122 S ROSEVELT | | | | GREEN BAY | WI | 54301 | |
| 5690269 | LOVE MARY | P O BOX 821 | | | | GLEN BURNIE | MD | 21061 | |
| 5690270 | LOVE MAXINE L | 105 SALISBURYPLAIN DR | | | | BOGART | GA | 30622 | |
| 5690271 | LOVE MELODY | 1420 NW HUNTER RD | | | | LAWTON | OK | 73505 | |
| 5690272 | LOVE MICHELLE | 1169 SOUTH GREEN RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5690274 | LOVE NICOLE | 1444 CHAFFEE ST | | | | UPLAND | CA | 91764 | |
| 5690275 | LOVE PAMELA | PO BOX 173 | | | | ROSMAN | NC | 28772 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690276 | LOVE PAUL | 75 WINDY WAY | | | | CANTON | NC | 28716 | |
| 5690277 | LOVE PRENEICE | 3622 DUCHESS DRIVE | | | | RACINE | WI | 53406 | |
| 5690278 | LOVE RHONDA | 12412 W ENCANTO BLVD | | | | AVONDALE | AZ | 85392 | |
| 5690279 | LOVE ROBERT | PO BOX 25 | | | | INDIANAPOLIS | IN | 46206 | |
| 5690280 | LOVE ROBIN | 1829 PACES RIVER AVE 14107 | | | | ROCK HILL | SC | 29732 | |
| 5690281 | LOVE SHEILA | 6405 MYRTLE AVE | | | | ST LOUIS | MO | 63133 | |
| 5690282 | LOVE SHEKEITHA | 517 W MARKET ST | | | | GRAHAM | NC | 28039 | |
| 5690283 | LOVE SHERIL | 5813 W SCOTT ST | | | | WEST ALLIS | WI | 53214 | |
| 5690284 | LOVE SHIRLEY | 4343 ARCO AVENUE | | | | SAINT LOUIS | MO | 63118 | |
| 4802788 | LOVE SOHO FASHION INC | DBA LOVE SOHO | 15025 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 5690285 | LOVE STAR | 20 KANE ST | | | | MATTAPAN | MA | 02128 | |
| 5690286 | LOVE TIANA | 401 MORTIMER DR APT 210 | | | | BEDFORD | OH | 44146 | |
| 5690287 | LOVE TIARA N | 2620 SPIRIT CREEK RD | | | | HEPHZIBAH | GA | 30815 | |
| 4828333 | LOVE TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690288 | LOVE TYESHA | 835 MOTE RD | | | | COVINGTON | GA | 30016 | |
| 5690289 | LOVE TYRONE | 15 ABIDE DR | | | | GREENVILLE | MS | 38701 | |
| 5690290 | LOVE VASHTI | 6941 S CRANDON AVE | | | | CHICAGO | IL | 60649 | |
| 5690291 | LOVE VIRGINA | 2405 W NATIONAL AVE APT 7 | | | | MILWAUKEE | WI | 53204 | |
| 5690292 | LOVE YACHRISA | 2104 GUTHRIE AVE | | | | PADUCAH | KY | 42003 | |
| 5690293 | LOVE YALONDRA | 8057 TRIBUTARY LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5690294 | LOVE YOLANDA | 131 E BROWN | | | | LUBBOCK | TX | 79403 | |
| 5690295 | LOVE YOLONDA | 1005 E 4TH AVE UNIT 50 | | | | ALBANY | GA | 31705 | |
| 5690296 | LOVE YVONNE | 1013 CLEARFIELD | | | | SAINT LOUIS | MO | 63135 | |
| 5690297 | LOVE ZION MANOR | 3436 INNIS RD | | | | COLUMBUS | OH | 43224 | |
| 4178024 | LOVE, AARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430448 | LOVE, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264260 | LOVE, AIMEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166742 | LOVE, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207584 | LOVE, ALLYSON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591943 | LOVE, ALONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557729 | LOVE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387831 | LOVE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404903 | LOVE, AMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602150 | LOVE, AMORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631200 | LOVE, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233844 | LOVE, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438639 | LOVE, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457495 | LOVE, ANGELIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653798 | LOVE, ANNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700939 | LOVE, ANNITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179783 | LOVE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158643 | LOVE, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323483 | LOVE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424825 | LOVE, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376569 | LOVE, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369160 | LOVE, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672593 | LOVE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489059 | LOVE, AUDREY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213889 | LOVE, AUJANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606285 | LOVE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747015 | LOVE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565328 | LOVE, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723644 | LOVE, BOBIE SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713321 | LOVE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387569 | LOVE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762004 | LOVE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218403 | LOVE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350722 | LOVE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246210 | LOVE, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280852 | LOVE, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146710 | LOVE, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757006 | LOVE, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297403 | LOVE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150017 | LOVE, CAMREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605560 | LOVE, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337925 | LOVE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736939 | LOVE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320072 | LOVE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739299 | LOVE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735183 | LOVE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355604 | LOVE, CHASITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711413 | LOVE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315290 | LOVE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145781 | LOVE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177942 | LOVE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478392 | LOVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621914 | LOVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287608 | LOVE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473167 | LOVE, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522297 | LOVE, CIERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436637 | LOVE, CONROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688694 | LOVE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249928 | LOVE, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488844 | LOVE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380322 | LOVE, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462360 | LOVE, DAMAUNTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159703 | LOVE, DANNILAREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354018 | LOVE, DARIUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688904 | LOVE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439138 | LOVE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766939 | LOVE, DAYSHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363789 | LOVE, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742123 | LOVE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722028 | LOVE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154720 | LOVE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534138 | LOVE, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707351 | LOVE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678152 | LOVE, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554657 | LOVE, DESHAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465544 | LOVE, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352365 | LOVE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237412 | LOVE, DIRK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392028 | LOVE, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314880 | LOVE, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324157 | LOVE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314189 | LOVE, EARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636317 | LOVE, ELNORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264124 | LOVE, ELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429522 | LOVE, EMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593176 | LOVE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170410 | LOVE, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709806 | LOVE, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593185 | LOVE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361482 | LOVE, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609512 | LOVE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818967 | LOVE, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592930 | LOVE, FREDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437666 | LOVE, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642590 | LOVE, GARLAND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540875 | LOVE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673015 | LOVE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352763 | LOVE, GIAHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706323 | LOVE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550968 | LOVE, HALEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676440 | LOVE, HARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525426 | LOVE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461837 | LOVE, HEAVENLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690247 | LOVE, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618781 | LOVE, HERMAN ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708400 | LOVE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288471 | LOVE, IESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435164 | LOVE, IIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222940 | LOVE, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853752 | Love, Isabell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419888 | LOVE, ISABELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391704 | LOVE, JAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749565 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743915 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769097 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770394 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617333 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608967 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818968 | LOVE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598967 | LOVE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373593 | LOVE, JANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681678 | LOVE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529858 | LOVE, JASMYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856484 | LOVE, JAVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856486 | LOVE, JAVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539244 | LOVE, JAZZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573840 | LOVE, JEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147888 | LOVE, JEKEYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520455 | LOVE, JENNICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511811 | LOVE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279700 | LOVE, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377909 | LOVE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380959 | LOVE, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450072 | LOVE, JERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298286 | LOVE, JESHAUNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202109 | LOVE, JETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398361 | LOVE, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517256 | LOVE, JEWELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337167 | LOVE, JOEMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323046 | LOVE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263850 | LOVE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310158 | LOVE, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240950 | LOVE, JORDAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165953 | LOVE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479564 | LOVE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494531 | LOVE, JOVON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308332 | LOVE, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720443 | LOVE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513230 | LOVE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340246 | LOVE, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260291 | LOVE, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314766 | LOVE, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691874 | LOVE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152568 | LOVE, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147256 | LOVE, KEONA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542728 | LOVE, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613079 | LOVE, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659117 | LOVE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311461 | LOVE, KRYSTYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283247 | LOVE, KYERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262537 | LOVE, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299757 | LOVE, LATOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776646 | LOVE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553408 | LOVE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319241 | LOVE, LAVONDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751644 | LOVE, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625715 | LOVE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746809 | LOVE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559111 | LOVE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702980 | LOVE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604083 | LOVE, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161073 | LOVE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750539 | LOVE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311560 | LOVE, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165909 | LOVE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434870 | LOVE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646639 | LOVE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691658 | LOVE, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154772 | LOVE, MARNIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703108 | LOVE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359435 | LOVE, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745103 | LOVE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752798 | LOVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749343 | LOVE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199386 | LOVE, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757839 | LOVE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759021 | LOVE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149172 | LOVE, MERCEDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757853 | LOVE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154558 | LOVE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197454 | LOVE, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668260 | LOVE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614031 | LOVE, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549790 | LOVE, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363661 | LOVE, MOESHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444084 | LOVE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612862 | LOVE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774094 | LOVE, MONTY T E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717857 | LOVE, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260312 | LOVE, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260490 | LOVE, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380128 | LOVE, NATASHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314533 | LOVE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448622 | LOVE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511522 | LOVE, NIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165988 | LOVE, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676704 | LOVE, NODENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548166 | LOVE, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162316 | LOVE, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712556 | LOVE, PANCHETA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260470 | LOVE, PASHEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415537 | LOVE, PASSYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515418 | LOVE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697441 | LOVE, PATRICIA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599138 | LOVE, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666496 | LOVE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252128 | LOVE, PHYLLIS MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308955 | LOVE, QUAVEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364626 | LOVE, RAICHOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322337 | LOVE, RAKEAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312415 | LOVE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766350 | LOVE, RAYMOND & MARY JO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663805 | LOVE, REGINALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588276 | LOVE, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309053 | LOVE, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347442 | LOVE, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512201 | LOVE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522256 | LOVE, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676152 | LOVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621302 | LOVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155681 | LOVE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227105 | LOVE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540985 | LOVE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659844 | LOVE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363589 | LOVE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652761 | LOVE, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179746 | LOVE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516834 | LOVE, SARDD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386541 | LOVE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519571 | LOVE, SHANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382036 | LOVE, SHAQUITTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353070 | LOVE, SHAUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522336 | LOVE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283834 | LOVE, SHEAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517933 | LOVE, SHENICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431284 | LOVE, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614937 | LOVE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478075 | LOVE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818969 | LOVE, STEVE & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557434 | LOVE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587266 | LOVE, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293690 | LOVE, TAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148872 | LOVE, TAMICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281575 | LOVE, TAMMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342445 | LOVE, TANISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177920 | LOVE, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726547 | LOVE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648746 | LOVE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692242 | LOVE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293345 | LOVE, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313078 | LOVE, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454936 | LOVE, TIAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376933 | LOVE, TOM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293322 | LOVE, TOMISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633214 | LOVE, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528446 | LOVE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558445 | LOVE, TONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839115 | LOVE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566384 | LOVE, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149630 | LOVE, TRISTAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449492 | LOVE, UNIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446625 | LOVE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767724 | LOVE, VERNESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665359 | LOVE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416437 | LOVE, WANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732695 | LOVE, WARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368933 | LOVE, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668585 | LOVE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752320 | LOVE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281136 | LOVE, YANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647211 | LOVE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462799 | LOVE, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401020 | LOVE, ZAKEEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437985 | LOVE, ZARIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542408 | LOVE, ZIREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690299 | LOVEBERRY JEANETTA | 500 SOUTH DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 | |
| 4658101 | LOVECCHIO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818970 | LOVECCHIO, SUSAN & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777031 | LOVECCHIO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305712 | LOVECCHIO, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690300 | LOVEDA DENAUD | 590 EST 21ST APT 16 | | | | BROOKLYN | NY | 11227 | |
| 5690301 | LOVEDARDEN DIAHANNA | 3322 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 5690302 | LOVEDAY JILL | 65 DANIELS AVE | | | | VIRGINIA BCH | VA | 23454 | |
| 4437888 | LOVEDAY, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261394 | LOVEDAY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761319 | LOVEDAY, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818971 | Loveday, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581838 | LOVEDAY-GROW, TASHANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866690 | LOVEE DOLL AND TOY CO INC | 39 WEST 38TH STREET, 4TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4634435 | LOVEGREN, MARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248893 | LOVEGRIN, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683118 | LOVEGROVE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319094 | LOVEJOHNSON, TAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690303 | LOVEJOY AMY | PO BOX 1641 | | | | DANVILLE | WV | 25047 | |
| 5690305 | LOVEJOY BARBARA | 17 WATERS EDGE | | | | HARTFORD | ME | 04220 | |
| 5690306 | LOVEJOY CHRIS | 115A COW CREEK ROAD | | | | HURRICANE | WV | 25526 | |
| 5690307 | LOVEJOY CLIFTON R | 101 CLYDE ST | | | | SOUTH POINT | OH | 45680 | |
| 5690308 | LOVEJOY GRAHAM | 8 BOMAR | | | | INMAN | SC | 29349 | |
| 5690309 | LOVEJOY KATIE | 816 W LOCOUST | | | | SPRINGFIELD | MO | 65802 | |
| 5690310 | LOVEJOY KERRY | 3 DERRICKS ST | | | | ELKVIEW | WV | 25071 | |
| 5690312 | LOVEJOY MELISSA | 930 ANDERSON CIRCLE | | | | WOODLAND | CA | 95776 | |
| 5690313 | LOVEJOY MOLLY | 7811 DEARBOUGHT | | | | CLEVE | OH | 44111 | |
| 5690315 | LOVEJOY SANDRA | 14109 COURTLAND AVE | | | | CLEVELAND | OH | 44111 | |
| 4168055 | LOVEJOY, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697670 | LOVEJOY, ANGELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184566 | LOVEJOY, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454738 | LOVEJOY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390007 | LOVEJOY, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448771 | LOVEJOY, CODY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580258 | LOVEJOY, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461435 | LOVEJOY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740912 | LOVEJOY, DELORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459785 | LOVEJOY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448190 | LOVEJOY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187402 | LOVEJOY, ETIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193912 | LOVEJOY, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458904 | LOVEJOY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245364 | LOVEJOY, JASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579910 | LOVEJOY, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719181 | LOVEJOY, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425143 | LOVEJOY, KAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577870 | LOVEJOY, KRISTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181511 | LOVEJOY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769136 | LOVEJOY, LONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563515 | LOVEJOY, MAEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580287 | LOVEJOY, ORABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360552 | LOVEJOY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766732 | LOVEJOY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577418 | LOVEJOY, VIRGINIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668884 | LOVEJOY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219330 | Lovejoy, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690316 | LOVELACE ANNA J | 208 BEVILLE RD | | | | REIDSVILLE | NC | 27320 | |
| 5690317 | LOVELACE COREY | 515 W LAAFAYETTE | | | | PALMYRA | MO | 63461 | |
| 5690318 | LOVELACE DWAYNE | 117-1 ELK DR | | | | ELLENBRO | NC | 28040 | |
| 5690319 | LOVELACE LARRY | 200 SHORT RD | | | | ELLENBORO | NC | 28040 | |
| 5690321 | LOVELACE MEGAN | 1149 STONE BROOK CT | | | | GRAND RAPIDS | MI | 49505 | |
| 5690322 | LOVELACE MELISSA | 632 W COMSTOCK DR | | | | GILBERT | AZ | 85233 | |
| 5690323 | LOVELACE PATRICIA M | 5111 PARK RD APT B | | | | CHARLOTTE | NC | 28209 | |
| 5690324 | LOVELACE RHONDA | 1904 ROBYN AVE | | | | SHELBY | NC | 28152 | |
| 5690325 | LOVELACE SHANNON | 993 NEW HOUSE RD | | | | ELLENBORO | NC | 28040 | |
| 5690326 | LOVELACE SHAQUONDRA | PO BOX 830698 | | | | STONE MTN | GA | 30083 | |
| 5690327 | LOVELACE SHERRIES | 9587 PAGE | | | | ST LOUIS | MO | 63132 | |
| 5690328 | LOVELACE TONIA | 2705 EAST PRESTON STREET | | | | BALTIMORE | MD | 21213 | |
| 4363112 | LOVELACE, ABDULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380196 | LOVELACE, ALEXA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381282 | LOVELACE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384494 | LOVELACE, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316700 | LOVELACE, BRAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191506 | LOVELACE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261107 | LOVELACE, DANNETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536874 | LOVELACE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452221 | LOVELACE, DEAUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627962 | LOVELACE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291066 | LOVELACE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302952 | LOVELACE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757167 | LOVELACE, HILDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476029 | LOVELACE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650355 | LOVELACE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683902 | LOVELACE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472101 | LOVELACE, KIM CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553157 | LOVELACE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683507 | LOVELACE, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593485 | LOVELACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745854 | LOVELACE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683405 | LOVELACE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303243 | LOVELACE, PARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715811 | LOVELACE, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377961 | LOVELACE, PATTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633881 | LOVELACE, RAYMOND  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650546 | LOVELACE, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258596 | LOVELACE, SHERAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626754 | LOVELACE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316108 | LOVELACE, TWANDACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526010 | LOVELACE, YOLANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690329 | LOVELACEBENFORD PHOEBE | 136 BERKSHIRE AVE | | | | NASHVILLE | TN | 37218 | |
| 5690330 | LOVELADY DANIEL | PO BOX 405 | | | | SHOWLOW | AZ | 85933 | |
| 5690331 | LOVELADY KIRA | 1884 NITRA | | | | MAPLE HTS | OH | 44137 | |
| 4878905 | LOVELADY PLUMBING | MAX LOVELADY | 3115 OLD IVY ROAD | | | IRONDALE | AL | 35210 | |
| 4673527 | LOVELADY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839116 | LOVELADY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323386 | LOVELADY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161928 | LOVELADY, MARISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462626 | LOVELADY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227527 | LOVELADY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147695 | LOVELADY, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830522 | LOVELAND DAILY REPORTER-HERALD | ATTN: KATHY JOHNSON | 5450 WESTERN AVE. | | | BOULDER | CO | 80301 | |
| 4863601 | LOVELAND DISTRIBUTING COMPANY INC | 2290 DABNEY RD P O BOX 11372 | | | | RICHMOND | VA | 23230 | |
| 5690332 | LOVELAND JENNIFER | 1011 ROYAL BLVD | | | | SEDALIA | MO | 65301 | |
| 5853720 | Loveland KM Corp (Loveland) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5853720 | Loveland KM Corp (Loveland) | Simons Real Estate Group, Inc. | Kenneth R. Simons, Director | | | Moorpark | CA | 93021 | |
| 4688476 | LOVELAND, AMERILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277127 | LOVELAND, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522901 | LOVELAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601939 | LOVELAND, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431465 | LOVELAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172050 | LOVELAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735638 | LOVELAND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410736 | LOVELAND, KATHLEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184046 | LOVELAND, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419121 | LOVELAND, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679908 | LOVELAND, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359214 | LOVELAND, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690333 | LOVELESH CHAWLA | 1331 N LAURA ST | | | | JACKSONVILLE | FL | 32206 | |
| 5690334 | LOVELESS CAWANNA | 1331 WELLSLY AVE | | | | STEUBENVILLE | OH | 43952 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690335 | LOVELESS CHRISANNA | 17721 E JACKRABBIT RD | | | | SPRING VALLEY | AZ | 86333 | |
| 5690336 | LOVELESS DANNY | 1704 N FIRST ST | | | | CORVALLIS | MT | 59828 | |
| 5690337 | LOVELESS KELLY | 1701 N STERLING BLV | | | | STERLING | VA | 20164 | |
| 5690338 | LOVELESS SYLVIA | 1840 RICHLAND HILL DR | | | | SALEM | VA | 24153 | |
| 5690339 | LOVELESS TINA | 5735 W ADDISON STREET APT 3 | | | | CHICAGOQ | IL | 60634 | |
| 5690340 | LOVELESS TOMMICO | 1938 DEANWOOD AVE | | | | DAYTON | OH | 45410 | |
| 5690341 | LOVELESS TRECIA | 2121 LOVE | | | | TAMPA | FL | 33617 | |
| 4151000 | LOVELESS, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316816 | LOVELESS, CAMRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454013 | LOVELESS, CAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393993 | LOVELESS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669014 | LOVELESS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384352 | LOVELESS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759372 | LOVELESS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494992 | LOVELESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387721 | LOVELESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201439 | LOVELESS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364576 | LOVELESS, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531563 | LOVELESS, KATHY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710283 | LOVELESS, LON M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184525 | LOVELESS, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566102 | LOVELESS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653221 | LOVELESS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272132 | LOVELESS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146341 | LOVELESS, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151600 | LOVELESS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317367 | LOVELESS, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690411 | LOVELESS-MISSARK, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358971 | LOVELESS-PLUMMER, EMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209542 | LOVELIEN, MIKAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690342 | LOVELINE SEVITINYI | 11700 OLD COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 4152898 | LOVELIS, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690343 | LOVELL ALLENE | 1017 FOUNTAIN AVE | | | | LANCASTER | PA | 17601 | |
| 5690344 | LOVELL ANDREA | 3695 ST RT 68 | | | | DUNKIRK | OH | 45836 | |
| 5690345 | LOVELL BRITTANY | 143 RAVINE PARK VILLAGE | | | | TOLEDO | OH | 43605 | |
| 5690347 | LOVELL DAVID A | 101 LAKE ST | | | | CHESAPEAKE | VA | 23323 | |
| 4839117 | LOVELL HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690348 | LOVELL JAMIE | 56 RIVERVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 5690349 | LOVELL KAYLA | US HWY 62809 | | | | GRAHAM | KY | 42344 | |
| 5690350 | LOVELL KEITH | 706 ELM ST | | | | WATSONTOWN | PA | 17777 | |
| 5690351 | LOVELL LINDA | 2612 S SHERIDAN APT 5 | | | | TULSA | OK | 74129 | |
| 5690352 | LOVELL MARIAN | 1311 W 16TH ST | | | | PORT ANGELES | WA | 98363 | |
| 5690353 | LOVELL PAMELA | 294 CHAMBERS | | | | EL CAJON | CA | 92020 | |
| 5690354 | LOVELL SARAH | 926 MAIN ST | | | | CORINTH | ME | 04427 | |
| 5690355 | LOVELL STEVEN | 8010 SUNCOAST DR | | | | N FORT MYERS | FL | 33917 | |
| 5690356 | LOVELL THOMAS | 1845 SHOSHONE DR | | | | LAFAYETTE | IN | 47909 | |
| 4690280 | LOVELL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679199 | LOVELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306621 | LOVELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263724 | LOVELL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216838 | LOVELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311627 | LOVELL, CAMDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407716 | LOVELL, CHEKERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362715 | LOVELL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687415 | LOVELL, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695493 | LOVELL, ERNESTINE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479619 | LOVELL, ERYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657715 | LOVELL, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475896 | LOVELL, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436216 | LOVELL, HAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420345 | LOVELL, ILKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144714 | LOVELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356180 | LOVELL, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558955 | LOVELL, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150374 | LOVELL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278401 | LOVELL, KIERSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304094 | LOVELL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564755 | LOVELL, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347631 | LOVELL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435224 | LOVELL, MIKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654886 | LOVELL, N. ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196424 | LOVELL, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146010 | LOVELL, PEYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623765 | LOVELL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729319 | LOVELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745365 | LOVELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304625 | LOVELL, SIERRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839118 | LOVELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789275 | Lovell, Sylvan & Jo Rae | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316589 | LOVELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491718 | LOVELL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427328 | LOVELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706443 | LOVELL, TREVELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520225 | LOVELL, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690357 | LOVELLA WATSON | 5455 WHITWOOD ROAD | | | | BALTIMORE | MD | 21206 | |
| 4471034 | LOVELL-DAVY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839119 | LOVELLE, SANDY & VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875704 | LOVELLS ESTABLECIMIENTO PERMANENTE | EN ESPANA | PASEDO DE LA CATELLANA 51 | PLANTA 6A | | MADRID | | 28046 | SPAIN |
| 4396237 | LOVELOCK, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690358 | LOVELY BRENDA | 2107 WESLEY DR | | | | HIGH POINT | NC | 27260 | |
| 5690359 | LOVELY ELIZABETH | 3055 LINE ST | | | | SUMTER | SC | 29153 | |
| 4888948 | LOVELY PATSY LTD | UNIT 618 NEW MADARIN PLAZA, TOWER A | 14SCIENCE MUSEUM RD,TSIM SHA TSUI E | | | KOWLOON | | | HONG KONG |
| 4467300 | LOVELY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652490 | LOVELY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709639 | LOVELY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286850 | LOVELY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745166 | LOVELY, GLENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592790 | LOVELY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384399 | LOVELY, JAQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220640 | LOVELY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431718 | LOVELY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350288 | LOVELY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347270 | LOVELY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347131 | LOVELY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690360 | LOVELYN JEA TUERINA | 3304 DAHLIA LN | | | | EUGENE | OR | 97404 | |
| 4624560 | LOVEMAN, BRADLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432947 | LOVEMORE, ZARALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690361 | LOVEN MIKITA | 5024 LAWISTON DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4585995 | LOVEN, WONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564983 | LOVENBORG, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467097 | LOVENBURG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690362 | LOVEBURY PHILLIP | 121 ALTHEA ST | | | | PROV | RI | 02920 | |
| 5690363 | LOVENDAHL DANNY R | 2221 S HAVANA ST 241 | | | | AURORA | CO | 80011 | |
| 4630934 | LOVENDAHL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690364 | LOVENE COLEMAN | 402 E OARLAN ST | | | | GARDENA | CA | 90248 | |
| 4742450 | LOVENTHAL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664484 | LOVER, LAVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199819 | LOVERA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763686 | LOVERCIO, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818972 | LOVERDE BUILDERS PPD ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818973 | LOVERDE BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706809 | LOVERDE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286055 | LOVERDE, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690365 | LOVERGEN PATTY | 110 MARIE LOUISE ST | | | | HOUMA | LA | 70360 | |
| 4549940 | LOVERIDGE, DIANALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566507 | LOVERME, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690366 | LOVERN HEATHER | 75 ROCKY HILL LANE | | | | STAUNTON | VA | 24401 | |
| 4856275 | LOVERN II, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856276 | LOVERN II, MICHAEL PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690367 | LOVERN KENNETH | 118 CELY RD | | | | EASLEY | SC | 29673 | |
| 4766351 | LOVERN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690367 | LOVERN, KENNETH | 118 CELY RD | | | | EASLEY | SC | 29642 | |
| 4675640 | LOVERN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407043 | LOVERO, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627041 | LOVERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425304 | LOVERRO, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708772 | LOVERTI, PAULAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881410 | LOVES BAKERY INC | 911 MIDDLE ST | | | | HONOLULU | HI | 96809-2317 | |
| 4890934 | Love's Travel Stops & Country Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890935 | Love's Travel Stops & Country Stores, Inc. | c/o Constantine Cannon LLP | Attn: Jeffrey Isaac Shinder | 335 Madison Avenue, 9th Floor | | New York | NY | 10017 | |
| 4877623 | LOVET CORPORATION | JOEL H CANEPA | PO BOX 600 | | | HAYES | VA | 23072 | |
| 5690368 | LOVETANNER SHONDAMARCU | 4773 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 4877531 | LOVETT & CARLSON INC | JERRY LOVETT | 101 N WASHINGTON STREET | | | JUNCTION CITY | KS | 66441 | |
| 5690369 | LOVETT AMANDA | 2542 ELM AVE | | | | GRAND JUNCTION | CO | 81504 | |
| 5690370 | LOVETT ANTONIO | 9386 BELLEWOOD ST | | | | PALM BEACH GARDE | FL | 33410 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690371 | LOVETT BIANCA J | 4940 72ND ST N | | | | ST PETERSBURG | FL | 33709 | |
| 5690372 | LOVETT CATHERINE | 1001 WHITE OAK RD | | | | DOVER | DE | 19901 | |
| 5690373 | LOVETT CHASE | 15 RUBY LN | | | | CAMERON | NC | 28326 | |
| 5690375 | LOVETT DOROTHY | 6431 PAPAGO CT | | | | FORT WAYNE | IN | 46815 | |
| 5690377 | LOVETT GAYNELLE | 1952 MARSH HARBOR DRIVE APT 10 | | | | RIVIERA BEACH | FL | 33403 | |
| 5690378 | LOVETT HENRY | 4526 ROCKY FORD RD | | | | PORTAL | GA | 30450 | |
| 5690379 | LOVETT JASON | 145 GALLIVAN LN 3 | | | | UNCASVILLE | CT | 06382 | |
| 5690380 | LOVETT KATIE | 2308 W COFFEY PINES RD | | | | LAKE CHARLES | LA | 70611 | |
| 5690381 | LOVETT KERRY | 212 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | |
| 5690382 | LOVETT KYRA S | 3601M E DOERR AVE | | | | ALTON | IL | 62002 | |
| 5690383 | LOVETT LIVIAN | 5005 HAWAIIAN TER | | | | CINCINNATI | OH | 45223 | |
| 5690385 | LOVETT LYNSEY | 1450 STATE STREET APPT 5A | | | | RATON | NM | 87740 | |
| 5690386 | LOVETT MADGELYNN | 1811 RIDGEWOOD AVE | | | | HOMESTEAD | FL | 33032 | |
| 5690387 | LOVETT PAMELA | 2429 PADUCAH | | | | GREENVILLE | MS | 38701 | |
| 5690388 | LOVETT PEGGY | 3623 CRESTWOOD LAKE APT 201 | | | | FORT MYERS | FL | 33901 | |
| 5690389 | LOVETT RETHA | 1678 FLOYD STREET | | | | AUGUSTA | GA | 30901 | |
| 5403847 | LOVETT SARAH L | 302 BROAD ST | | | | NEW BERN | NC | 28560 | |
| 5690390 | LOVETT SHAYLA | 725 PONDEROSA DR E | | | | LAKELAND | FL | 33815 | |
| 5690391 | LOVETT SHERRILL | 6230 GROVES CT APT 7D | | | | RUTHER GLEN | VA | 22546 | |
| 5690392 | LOVETT TAMMY | 1157 SALEM RD | | | | ROSSVILLE | GA | 30741 | |
| 5690393 | LOVETT TEACIA | 585 W JAMISON CIR | | | | LITTLETON | CO | 80120 | |
| 5690394 | LOVETT VANIKA | 3404 FRANKLIN APT B | | | | SAINT LOUIS | MO | 63106 | |
| 4456133 | LOVETT, AISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341357 | LOVETT, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225207 | LOVETT, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658959 | LOVETT, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258349 | LOVETT, ARRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262592 | LOVETT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154885 | LOVETT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414965 | LOVETT, CHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687643 | LOVETT, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378082 | LOVETT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613992 | LOVETT, DARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627613 | LOVETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635744 | LOVETT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572868 | LOVETT, DELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410480 | LOVETT, DESTANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724199 | LOVETT, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608221 | LOVETT, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705941 | LOVETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253384 | LOVETT, ESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163665 | LOVETT, GLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690081 | LOVETT, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399883 | LOVETT, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312645 | LOVETT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555236 | LOVETT, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680860 | LOVETT, JEKHARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585814 | LOVETT, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690334 | LOVETT, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226277 | LOVETT, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313629 | LOVETT, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233489 | LOVETT, LASHARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511005 | LOVETT, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310469 | LOVETT, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161436 | LOVETT, MARK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519786 | LOVETT, MARSHALL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200030 | LOVETT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161554 | LOVETT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452357 | LOVETT, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332171 | LOVETT, ORETAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738422 | LOVETT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674630 | LOVETT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268042 | LOVETT, PORCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698808 | LOVETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336778 | LOVETT, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534760 | LOVETT, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604264 | LOVETT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769542 | LOVETT, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232335 | LOVETT, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370117 | LOVETT, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610339 | LOVETT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601395 | LOVETT, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511249 | LOVETT, TAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267946 | LOVETT, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147150 | LOVETT, TISHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229175 | LOVETT, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747445 | LOVETT, TRANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610094 | LOVETT, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690395 | LOVETTA JOHNSON | 9862 GRANT PL | | | | CROWN POINT | IN | 46307 | |
| 4244734 | LOVETT-DAVIS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690396 | LOVETTE BROWN | 8432 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21286 | |
| 5690397 | LOVETTE SARAH | 1912 RIDGEFIELD DR | | | | LAS VEGAS | NV | 89108 | |
| 4670206 | LOVETTE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667889 | LOVETTE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415527 | LOVETTE, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623924 | LOVETTE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358908 | LOVETTE, RANDOLPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622581 | LOVETTE, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810485 | LOVETTO DESIGN | 3641 10TH ST. N. | | | | NAPLES | FL | 34102 | |
| 5690398 | LOVEVIDA EDWARDS | 2235 FORESTDALE AVE | | | | CLEVELAND | OH | 44109 | |
| 4863014 | LOVEWELL FENCING INC | 21060 HOLDEN DRIVE | | | | DAVENPORT | IA | 52804 | |
| 4264379 | LOVEWINE, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266545 | LOVEWINE, LOUVISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690399 | LOVEYA BELL | 770 BROADWAY | | | | MANHATTAN | NY | 10030 | |
| 4360363 | LOVE-YAGER, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690400 | LOVEYOULOVE LOVEYOULOVE | 3770 W MCFADDEN | | | | SANTA ANA | CA | 92704 | |
| 4367497 | LOVGREN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279883 | LOVGREN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690401 | LOVICH KIM | 4886 MOUNT ARMOUR DR | | | | SAN DIEGO | CA | 92111 | |
| 4683771 | LOVICH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718581 | LOVICK, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755781 | LOVICK, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312398 | LOVICK, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637013 | LOVICK, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574127 | LOVICOTT, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791637 | Loviero, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690403 | LOVIN KELLI | 159 VALLEY BROOK LN | | | | WAYNESVILLE | NC | 28785 | |
| 4352011 | LOVIN, BRITTANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493877 | LOVINDEER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690405 | LOVING AMANDA | 303 N LABURNUM AVE | | | | RICHMOND | VA | 23223 | |
| 5690406 | LOVING BARRY | 4810 HWY 2427 | | | | MIDLAND | NC | 28107 | |
| 5690407 | LOVING DWAN | 64 3RD STREET | | | | HAWKINSVILLE | GA | 31036 | |
| 5690409 | LOVING RHONDA | 188 DOVE HILL ROAD | | | | WELCH | WV | 24801 | |
| 5690410 | LOVING SHEENA | 7620 MAPKE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4658429 | LOVING, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424913 | LOVING, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448306 | LOVING, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387283 | LOVING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666245 | LOVING, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168878 | LOVING, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371958 | LOVING, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280181 | LOVING, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553031 | LOVING, LATEEFAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602209 | LOVING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365524 | LOVING, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435282 | LOVING, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321793 | LOVING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231474 | LOVING, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325185 | LOVING, RAEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291382 | LOVING, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740687 | LOVING, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587294 | LOVING, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317218 | LOVING, SHANTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739891 | LOVING, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684787 | LOVINGGOOD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690411 | LOVINGGOOD ASHLEY | 11 RUSSELL ST | | | | ROME | GA | 30161 | |
| 5690412 | LOVINGOOD LAURA | 40 JUDY DRIVE | | | | RINGGOLD | GA | 30736 | |
| 4448416 | LOVINGOOD, EPIFANIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690413 | LOVINGROARK APRIL D | 6071 E SAINT JOSEPH ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5690414 | LOVINGS NATASHA | 5273 MINERVA AVE | | | | SACRAMENTO | CA | 95819 | |
| 5690415 | LOVINGS TIFFANY | 3956 N 41ST ST | | | | MILWAUKEE | WI | 53216 | |
| 4155865 | LOVINGS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371605 | LOVINGS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552608 | LOVINGS, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690416 | LOVINGTON LEADER | 14 WEST AVE B | | | | LOVINGTON | NM | 88260 | |
| 4889201 | LOVINGTON LEADER | WAL ROY INC | 14 WEST AVE B | | | LOVINGTON | NM | 88260 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830523 | LOVINGTON LEADER | ATTN: JOYCE CLEMENS | 14 WEST AVENUE B | | | LOVINGTON | NM | 88260 | |
| 4588691 | LOVINO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588692 | LOVINO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690417 | LOVINS ASHLEY | 77 CEADER NOLE | | | | RONCEVERTE | WV | 24970 | |
| 4447605 | LOVINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529185 | LOVINS, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448638 | LOVINS, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581613 | LOVINS, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446854 | LOVINS, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445104 | LOVINS, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657345 | LOVINS, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690419 | LOVINSKY GERTRUDE | 5MAN ST APTBB | | | | MOUNT VERNON | NY | 10550 | |
| 4306954 | LOVISCEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726392 | LOVISETTO, STEFANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361611 | LOVISKA, MAJESTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690420 | LOVITT BITTIE | 3201 KINGBRANCH DR | | | | GREENVILLE | NC | 27834 | |
| 4277284 | LOVITT, DARRIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145001 | LOVITZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690421 | LOVLACE JENNIFER | 4208 PEPPERBUSH DR | | | | GREENSBORO | NC | 27405 | |
| 4632698 | LOVO GARCIA, MARIA IMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690422 | LOVO GEO | 62715 BASTON RD | | | | VICTIORVILLE | CA | 92395 | |
| 4639612 | LOVOS IRAHETA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871195 | LOVOTTI INC | 8439 LEALE AVE | | | | STOCKTON | CA | 95212 | |
| 4179467 | LOVOTTI, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700893 | LOVOY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434372 | LOVRIA, TERREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473186 | LOVRINIC, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446972 | LOVRINOVIC, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605795 | LOVUOLO-BHUSHAN, JUDITH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252145 | LOVVO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690423 | LOVVORN MICKI | 2300 MCKINNON CT APT O | | | | HAMPTONVILLE | NC | 27020 | |
| 4209169 | LOVVORN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518711 | LOVVORN, SMANTHA BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879660 | LOW DUST SWEEPING SERVICE | NICK MORALES | 2304 ORANGE DR WEST | | | UPLAND | CA | 91784 | |
| 4874949 | LOW PRICE MAINTENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690424 | LOW PRICE MAINTENANCE | SUGAR ESTATE 7TH ST 1712 | | | | ST THOMAS | VI | 00802 | |
| 4874949 | LOW PRICE MAINTENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357045 | LOW, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370350 | LOW, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392335 | LOW, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194842 | LOW, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331872 | LOW, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818974 | LOW, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818975 | LOW, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818976 | LOW, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818977 | LOW, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393394 | LOW, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269121 | LOW, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839120 | LOW, MADELEINE & ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418253 | LOW, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614300 | LOW, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762603 | LOW, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459618 | LOW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653904 | LOW, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703084 | LOW, WONG HING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613661 | LOWAK, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165446 | LOWANA M PRUITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690425 | LOWANDA RICHARDSON | 5134 148TH PATH W | | | | APPLE VALLEY | MN | 55124 | |
| 4495356 | LOWANS, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319613 | LOWANS, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690426 | LOWARY TANIESHA | 2352 BERWICK BLVD | | | | BEXLEY | OH | 43209 | |
| 4715636 | LOWARY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881543 | LOWCOUNTRY GASES INC | P O BOX 31442 | | | | CHARLESTON | SC | 29417 | |
| 5690427 | LOWDEN DETRA | 2366 ORCHARD ST | | | | CAYSE | SC | 29033 | |
| 5690428 | LOWDEN MIA | 404 REBECCA AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5690429 | LOWDEN PATRICIA | 35 WALNUT ST | | | | HUDSON | MA | 01749 | |
| 4492038 | LOWDEN, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365695 | LOWDEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492854 | LOWDEN, TYLER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690430 | LOWDER ALICIA | 753MEADOWFIELDRD | | | | GASTON | SC | 29053 | |
| 5690431 | LOWDER BERLINDA R | 564 CHESTERFIELD AVE | | | | COLUMBUS | GA | 31906 | |
| 5690432 | LOWDER TYSHEA A | 3505 WOODLAND AVE APT 3B | | | | BALTIMORE | MD | 21215 | |
| 4187014 | LOWDER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458496 | LOWDER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462814 | LOWDER, CHI CHI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565345 | LOWDER, CLARENCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566241 | LOWDER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627010 | LOWDER, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388900 | LOWDER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278242 | LOWDER, ISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389788 | LOWDER, J K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333118 | LOWDER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467562 | LOWDER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509958 | LOWDER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613665 | LOWDERMILK, DEITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631599 | LOWDERMILK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570935 | LOWDON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690433 | LOWE AMANDA | 7859 NC 268 | | | | DOBSON | NC | 27017 | |
| 5690434 | LOWE ANETRA | 717 BURNS RD APT 2221 | | | | CARROLLTON | GA | 30117 | |
| 5690436 | LOWE AUDRIANA | 500 111ST APT 5A | | | | AMORY | MS | 38821 | |
| 5690437 | LOWE BRITNY | 274 MASSABI STREET | | | | SHARON | PA | 16146 | |
| 5690438 | LOWE CASSANDRA | 1404 FLOWER AVE | | | | PANAMA CITY | FL | 32401 | |
| 5690439 | LOWE CHASITY | 3876 NORTHSIDE DRAPT 1402 | | | | MACON | GA | 31210 | |
| 5690440 | LOWE CHELSEA | 3401 HOUSTON AVE | | | | MACON | GA | 31206 | |
| 5690441 | LOWE CHRISTINE | 124 REDWOOD DRIVE | | | | QUAKERTOWN | PA | 18951 | |
| 5690442 | LOWE CINDY | 2604 CASHWELL DRIVE APT D | | | | GOLDSBORO | NC | 27534 | |
| 4818978 | LOWE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690443 | LOWE CORRINNA | 6840 SPRING GARDEN LN | | | | WASHINGTON | DC | 20002 | |
| 5690444 | LOWE CYNTHIA | 4210HIDDEN BROOK DR APT G | | | | ANNAPOLIS | MD | 21403 | |
| 5690445 | LOWE DIONNE | 7037 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690446 | LOWE DONALD E | 417 APACHE | | | | SHREVEPORT | LA | 71107 | |
| 5690447 | LOWE DONNA | 449 PLAZA | | | | ST LOUIS | MO | 63132 | |
| 5690448 | LOWE DOTTIE | 200 TRIPP ST APT2 | | | | FALL RIVER | MA | 02724 | |
| 5690449 | LOWE EBONY | 1441N COLE ST | | | | LIMA | OH | 45801 | |
| 5690450 | LOWE ELIZABETH | 1030 N OAKWOOD ST | | | | GASTONIA | NC | 28052 | |
| 5690451 | LOWE ELMA | 734 H 34 EAST | | | | GREENVILLE | MS | 38703 | |
| 5690452 | LOWE ERVIN | 144 WATSON ST | | | | ENFIELD | NC | 27823 | |
| 5690453 | LOWE GAIGE | 20 WOODLAND AVE | | | | BINGHAMTON | NY | 13903 | |
| 5690454 | LOWE GARY S | 145 ABNER DRIVE | | | | MCDONOUGH | GA | 30252 | |
| 5690455 | LOWE GERALDINE P | 241 MOSLEY LOOP | | | | MADISON | NC | 27025 | |
| 5690456 | LOWE GINA | 3028 WILLIAMS BLVD | | | | VALRICO | FL | 33596 | |
| 5690457 | LOWE GREG | 1687 COLBY LAKE DR | | | | MILNESAND | NM | 88125 | |
| 5690458 | LOWE JAMES | 1121 SR ANDREWS DR | | | | ALBANY | GA | 31707 | |
| 5690459 | LOWE JANICE | 107 BUTTERNUT CIR | | | | JACKSONVILLE | NC | 28546 | |
| 5690460 | LOWE JEAN | 611 AUSTIN LANE | | | | HERNDON | VA | 20170 | |
| 5690461 | LOWE JEREMIAH | 3420 TENNYSON ST | | | | SAN DIEGO | CA | 92106 | |
| 5690462 | LOWE JIM | 5899 LUDWIG RD | | | | FILLMORE | NY | 14735 | |
| 5690463 | LOWE JOANESA D | 1104 STRATFORD CIR | | | | MORROW | GA | 30260 | |
| 5690464 | LOWE JOSH | 506 VICTORIA AVE | | | | PARKERSBURG | WV | 26101 | |
| 5690465 | LOWE JUMIAH | 1212 GREENWOOD DR | | | | DOTHAN | AL | 36301 | |
| 5690466 | LOWE KAY | 5748 BEECH SPRINGS RD | | | | QUITMAN | LA | 71268 | |
| 5690467 | LOWE KIMBERLY | 2924 W LAWRENCE LN | | | | PHOENIX | AZ | 85051 | |
| 5690468 | LOWE LACRANDA | 9463 JEFF RD | | | | GULFPORT | MS | 39503 | |
| 5690469 | LOWE LAVON D | 280 W 73RD ST | | | | SAVANNAH | GA | 31405 | |
| 5690470 | LOWE LAVONNA | 137 14TH ST NW | | | | BARBERTON | OH | 44203 | |
| 5690471 | LOWE LISA | 2184 JENKINS PRINTING DR | | | | NEWTON | NC | 28658 | |
| 5690472 | LOWE LORENDA | 4161 N MONTREAL ST | | | | MILWAUKEE | WI | 53216 | |
| 5690473 | LOWE LORI | 1802 KENDALL AVE APT G | | | | PORTSMOUTH | OH | 45662 | |
| 5690474 | LOWE MARIA | 9518 ARBAB | | | | SAINT LOUIS | MO | 63126 | |
| 5690475 | LOWE MATTY | 2002 W PEACAN RD | | | | PHOENIX | AZ | 85041 | |
| 5690476 | LOWE MAURICE | 5956 N 70TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5690477 | LOWE MEGAN | 617 JAMESTOWN AVE | | | | LAKELAND | FL | 33801 | |
| 5690478 | LOWE MELISSA | 5905 18TH ST E APT 18 | | | | ELLENTON | FL | 34222 | |
| 5690479 | LOWE MICHEAL | 14 SHELL RD | | | | CARROLLTON | GA | 30116 | |
| 5690480 | LOWE MICHELLE | 1304 E PINE ST | | | | SPRINGFIELD | IL | 62703 | |
| 5690481 | LOWE MICHELLE | 2310 LOIS AVE | | | | COLUMBUS | GA | 31903 | |
| 5690482 | LOWE MILDRED B | 1872 GOLD HILL ROAD | | | | MADISON | NC | 27025 | |
| 5690483 | LOWE MONIKA C | LOT 15 COUNTRY CREEK DRIVE | | | | MCLOUD | OK | 74851 | |
| 5690484 | LOWE NATASHA | 2780 RIVER RD | | | | FAYETTE | MS | 39069 | |
| 5690485 | LOWE NIKOLAS | 15 SAN BONITA WAY | | | | HAVANA | FL | 32333 | |
| 5690486 | LOWE NURIA | 651 TERRACE COVE WAY | | | | ORLANDO | FL | 32828 | |
| 5690487 | LOWE ODELL | 119 SOUTH DONK AVENUE | | | | MARYVILLE | IL | 62062 | |
| 5690488 | LOWE PAMELA | 7727 N 54TH LN | | | | GLENDALE | AZ | 85301 | |
| 5690489 | LOWE PAUL | 206 OAK HILL RD | | | | RIDGELAND | SC | 29936 | |
| 5690490 | LOWE QUANNA | 814 BILBRO ST | | | | GREENSBORO | NC | 27401 | |
| 5690491 | LOWE RHONDA | 422 JAX ESTATES DR N | | | | JACKSONVILLE | FL | 32218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690492 | LOWE RPSA | 1898 SPRING RD | | | | SMYRNA | GA | 30080 | |
| 5690493 | LOWE SAVANNAH | 3949 BROWN ST | | | | OCEAN VIEW | CA | 92056 | |
| 5690494 | LOWE SHARONDA | 2819 EAST VB BLVD | | | | NORFOLK | VA | 23504 | |
| 5690495 | LOWE STANLEY | 9370 SIBBILD RD | | | | JACKSONVILLE | FL | 32208 | |
| 5690496 | LOWE STEPHANIE | 47 ROYAL STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5690497 | LOWE SUE | 76 ALSACE AVE | | | | BUFFALO | NY | 14220 | |
| 5690498 | LOWE SWASANDRA | P O BOX 312 | | | | FAYETTE | MS | 39069 | |
| 5690499 | LOWE TAKIRA | 1307 ELM STREET | | | | SCOTTLAND NECK | NC | 27874 | |
| 5690500 | LOWE TEQUOIA | 1452 CUMBERLAND COURT | | | | HARRISBURG | PA | 17102 | |
| 5690501 | LOWE TERESA | 32B BRIGHON DR | | | | BYRON | GA | 31008 | |
| 5690502 | LOWE TERRI | 20 MARCELLA ST | | | | GEORGETOWN | DE | 19947 | |
| 5690503 | LOWE TIAONNA | 808 REVINE PLACE | | | | SHARON | PA | 16146 | |
| 5690504 | LOWE TOCCARA | 209 S CHESNUT AVE | | | | DEMOPOLIS | AL | 36732 | |
| 5690505 | LOWE TYRONE | AMBER COVINGTON | | | | COLUMBUS | MS | 39702 | |
| 5690506 | LOWE ZEOPHIS | 4605 W SCRANTON | | | | MILWAUKEE | WI | 53206 | |
| 4411775 | LOWE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765020 | LOWE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451242 | LOWE, ABBI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265628 | LOWE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658740 | LOWE, AL  W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392412 | LOWE, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515727 | LOWE, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389128 | LOWE, ANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438643 | LOWE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640576 | LOWE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488119 | LOWE, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594373 | LOWE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265739 | LOWE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765845 | LOWE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544157 | LOWE, ARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322051 | LOWE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523561 | LOWE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476508 | LOWE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407877 | LOWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681908 | LOWE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711549 | LOWE, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469018 | LOWE, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192896 | LOWE, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604611 | LOWE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671838 | LOWE, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702039 | LOWE, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517253 | LOWE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346295 | LOWE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318046 | LOWE, BRANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313608 | LOWE, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293735 | LOWE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176498 | LOWE, BRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509190 | LOWE, BRIANNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256653 | LOWE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321506 | LOWE, BROOKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309819 | LOWE, CALEB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148641 | LOWE, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600697 | LOWE, CARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512344 | LOWE, CATERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326573 | LOWE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485253 | LOWE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495690 | LOWE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566492 | LOWE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239852 | LOWE, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757420 | LOWE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729599 | LOWE, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459353 | LOWE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252885 | LOWE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618979 | LOWE, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375369 | LOWE, DAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461741 | LOWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356958 | LOWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761467 | LOWE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316062 | LOWE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656202 | LOWE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603667 | LOWE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218849 | LOWE, DEENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511086 | LOWE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267757 | LOWE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174506 | LOWE, DEVONTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203161 | LOWE, DON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426840 | LOWE, DON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284417 | LOWE, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311246 | LOWE, DONNYELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653128 | LOWE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321733 | LOWE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463313 | LOWE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656271 | LOWE, ERSKINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330025 | LOWE, ETHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236530 | LOWE, FANEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428175 | LOWE, FRANKLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320882 | LOWE, GABRIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614257 | LOWE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468091 | LOWE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751948 | LOWE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605631 | LOWE, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513128 | LOWE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659027 | LOWE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680205 | LOWE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522261 | LOWE, HALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455604 | LOWE, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306349 | LOWE, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219560 | LOWE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360995 | LOWE, JAKARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207517 | LOWE, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267836 | LOWE, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773959 | LOWE, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317204 | LOWE, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690460 | LOWE, JEAN | 611 AUSTIN LANE | | | | HERNDON | VA | 20170 | |
| 4730611 | LOWE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479646 | LOWE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444743 | LOWE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232485 | LOWE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415277 | LOWE, JERICHO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464975 | LOWE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676938 | LOWE, JIMMIE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427189 | LOWE, JO-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584314 | LOWE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233466 | LOWE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758692 | LOWE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507398 | LOWE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289629 | LOWE, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331556 | LOWE, JUDE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526378 | LOWE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691978 | LOWE, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457897 | LOWE, JUNE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437687 | LOWE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309091 | LOWE, KADEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454324 | LOWE, KAILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683280 | LOWE, KARELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606786 | LOWE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686841 | LOWE, KARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818979 | LOWE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161271 | LOWE, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460125 | LOWE, KATHREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397071 | LOWE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381222 | LOWE, KATINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321769 | LOWE, KATLYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741095 | LOWE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235976 | LOWE, KAVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628257 | LOWE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452732 | LOWE, KAYLEI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259271 | LOWE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462868 | LOWE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267844 | LOWE, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695747 | LOWE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688765 | LOWE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774540 | LOWE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715223 | LOWE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737506 | LOWE, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444519 | LOWE, LENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672276 | LOWE, LENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515699 | LOWE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593455 | LOWE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559444 | LOWE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662893 | LOWE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166137 | LOWE, LORENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771856 | LOWE, LORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621126 | LOWE, LOZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615744 | LOWE, LURLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695643 | LOWE, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727308 | LOWE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323213 | LOWE, MANOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420852 | LOWE, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249848 | LOWE, MARCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659416 | LOWE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790659 | Lowe, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154972 | LOWE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681414 | LOWE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584154 | LOWE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386837 | LOWE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280423 | LOWE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818980 | LOWE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491672 | LOWE, MICHELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704360 | LOWE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275717 | LOWE, MIKE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773083 | LOWE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231900 | LOWE, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517188 | LOWE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148303 | LOWE, NATASCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554468 | LOWE, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623860 | LOWE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508927 | LOWE, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506201 | LOWE, NICOLE CHERMAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386832 | LOWE, NIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677936 | LOWE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299230 | LOWE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400701 | LOWE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174239 | LOWE, PRISCILLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355952 | LOWE, QUION M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839121 | LOWE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419457 | LOWE, RIBQAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502456 | LOWE, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556022 | LOWE, RILEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628605 | LOWE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714567 | LOWE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516200 | LOWE, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597904 | LOWE, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306267 | LOWE, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285568 | LOWE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282392 | LOWE, RYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422151 | LOWE, SALIFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305710 | LOWE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163156 | LOWE, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381525 | LOWE, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222024 | LOWE, SARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186390 | LOWE, SARAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737068 | LOWE, SHANNON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413082 | LOWE, SHANTREVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635203 | LOWE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335026 | LOWE, SHERRI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680108 | LOWE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661581 | LOWE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280709 | LOWE, SHIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307952 | LOWE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276616 | LOWE, SLOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718237 | LOWE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620747 | LOWE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174267 | LOWE, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241599 | LOWE, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585282 | LOWE, STHEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151181 | LOWE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447995 | LOWE, TAZIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153715 | LOWE, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662704 | LOWE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765304 | LOWE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378955 | LOWE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374641 | LOWE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224418 | LOWE, TIFNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688796 | LOWE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370471 | LOWE, TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589339 | LOWE, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436608 | LOWE, TRENACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149625 | LOWE, TYRONE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679689 | LOWE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644483 | LOWE, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316268 | LOWE, YAZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389152 | LOWE, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349350 | LOWE, YVONNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410632 | LOWE, YVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300915 | LOWE, ZARRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818981 | LOWE,CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516581 | LOWE-JOHNSON, SABRINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690507 | LOWELL AMANDA | 529 HAVEN DR | | | | HARTSVILLE | SC | 29550 | |
| 5690508 | LOWELL BENSON | 1615 MOORE AVE 9 | | | | PUEBLO | CO | 81005 | |
| 5690509 | LOWELL CAROL | 5449 WESTWOOD DR | | | | MILTON | FL | 32570 | |
| 4862008 | LOWELL CENTRAL ELECTRIC CO INC | 182 CHELSFORD ST | | | | LOWELL | MA | 01851 | |
| 5690510 | LOWELL JUSTIN | 220 E SPRUCE 1555 | | | | DEMING | NM | 88030 | |
| 5690511 | LOWELL KAU | 15339W HWY 2770 | | | | STONE LAKE | WI | 54876 | |
| 5690512 | LOWELL PAUL | 4625 23RD RD N | | | | ARLINGTON | VA | 22207 | |
| 5690513 | LOWELL SUN | P O BOX 65230 | | | | COLORADO SPRINGS | CO | 80962 | |
| 4878583 | LOWELL SUN | LOWELL PUBLISHING CO | P O BOX 65230 | | | COLORADO SPRINGS | CO | 80962 | |
| 5830412 | LOWELL SUN | ATTN: CARMEN AZEVEDO | 491 DUTTON ST. | | | LOWELL | MA | 01854 | |
| 4796450 | LOWELL THOMAS TOOL INC | DBA LOWELL THOMAS TOOL | 214 SHEPHERD TRAIL UNIT C | | | BOZEMAN | MT | 59718 | |
| 4828334 | LOWELL, ED & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818982 | LOWELL, ERIK & TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729950 | LOWELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433273 | LOWELL, KEITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347140 | LOWELL, LILLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592632 | LOWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355236 | LOWELL, MAKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350272 | LOWELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178461 | LOWELL, MAXWELL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818983 | LOWELL,THUVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797264 | LOWELLS SMALL ENGINE | 926 N Bloomington ST HWY 71 North | | | | Lowell | AR | 72745 | |
| 4871726 | LOWELLS SMALL ENGINE | 925 NORTH BLOOMINGTON STREET | | | | LOWELL | AR | 72745 | |
| 5797264 | LOWELLS SMALL ENGINE | 926 N BLOOMINGTON ST HWY 71 NORTH | | | | LOWELL | AR | 72745 | |
| 5690514 | LOWELY BARBARA | 203 FOREST LAKE DR | | | | WARNER ROBINS | GA | 31093 | |
| 4716157 | LOWEN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249039 | LOWENSTEIN, ALVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769725 | LOWENSTEIN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220165 | LOWENSTEIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690515 | LOWENTHAL AMY | 2103 LINDEN LN | | | | SILVER SPRING | MD | 20910 | |
| 4839122 | LOWENTHAL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818984 | LOWENTHAL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017116 | LOWENTHAL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839123 | LOWENTHAL,CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863458 | LOWER ALLEN TOWNSHIP | 2233 GETTYSBURG RD | | | | CAMP HILL | PA | 17011 | |
| 5690516 | LOWER KIM | 407 HELVETIA PIKE | | | | MILL CREEK | WV | 26280 | |
| 5405329 | LOWER PAXTON TOWNSHIP 1 | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 5405330 | LOWER PAXTON TOWNSHIP 2 | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 4783624 | Lower Paxton Township Authority | 5993 Locust Lane | | | | Harrisburg | PA | 17109 | |
| 4892434 | Lower Paxton Township Authority | Natalie Fleck | 425 Prince Street, Suite 139 | | | Harrisburg | PA | 17109 | |
| 4892434 | Lower Paxton Township Authority | Slusser Law Firm | Attn: Joseph R. Baranko, Jr., Esquire | 1620 North Church Street | Suite 1 | Hazleton | PA | 18202 | |
| 4780543 | Lower Paxton Township Tax Collector | 4919-C(Rear) Jonestown Road | | | | Harrisburg | PA | 17109-1705 | |
| 5484330 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 4783665 | Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | | | Middletown | PA | 17057 | |
| 4873173 | LOWER SWATARA TOWNSHIP AUTHORITY | BOARD OF COMMISSIONERS LOWER SWAT | 1499 SPRING GARDEN DR | | | MIDDLETOWN | PA | 17057 | |
| 4783276 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 4783276 | Lower Valley Energy/Jackson, WY | Gina Gardner | Credit Coordinator | 236 N Washington | | Atton | WY | 83110 | |
| 4783276 | Lower Valley Energy/Jackson, WY | Gina Gardner | Credit Coordinator | 236 N Washington | | Atton | WY | 83110 | |
| 4783276 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | | Afton | WY | 83110 | |
| 4199155 | LOWER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818985 | LOWER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581831 | LOWER, CALVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374246 | LOWER, COLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348889 | LOWER, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446897 | LOWER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360891 | LOWER, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506420 | LOWER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214097 | LOWER, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759791 | LOWER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445617 | LOWER, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251508 | LOWER, ZACHARIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690517 | LOWERLY LISA E | 1840 YELLOWSTONE COURT APT E | | | | GASTONIA | NC | 28054 | |
| 5690518 | LOWERS ASHLEY | 3423 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 | |
| 5690519 | LOWERS RHONDA | 3427 HENNINGER ROAD | | | | CLEVELAND | OH | 44109 | |
| 4581040 | LOWERS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267532 | LOWERS, EILEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228547 | LOWERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435915 | LOWERS, WENDY KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634763 | LOWERY SR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690520 | LOWERY ALISON | 412 RUSKEY LN | | | | HYDE PARK | NY | 12538 | |
| 5690521 | LOWERY AMBER | 3845 GRACE STREET | | | | NEW BOSTON | OH | 45662 | |
| 5690522 | LOWERY ANGELA | 616 N JONES AVE | | | | ROCK HILL | SC | 29730 | |
| 5690523 | LOWERY BARBARA | 614 CARDINAL RD | | | | WRAY | GA | 31798 | |
| 5690524 | LOWERY BELINDA | 150 WINDSLOW ST | | | | PITTSBURGH | PA | 15206 | |
| 5690525 | LOWERY BREAVLY | 1567 PINEWOOD RD | | | | SUMTER | SC | 29154 | |
| 5690526 | LOWERY BRIDGETTE | 3301 BELVEDERE DR | | | | COLUMBIA | SC | 29204 | |
| 5690527 | LOWERY BRITTANY | 212-A SUSSEX DR | | | | SUMTER | SC | 29154 | |
| 5690528 | LOWERY CAROLE | 3132 BARBERRY LANE | | | | VA BEACH | VA | 23452 | |
| 5690529 | LOWERY CAROLYN | 1010 FORREST DR | | | | BARTOW | FL | 33830 | |
| 5690530 | LOWERY CHAQUITA S | 1901 AMERICANA BLVD AP37M | | | | ORLANDO | FL | 32839 | |
| 5690531 | LOWERY CHARLES | 1820 ROIZER SPRING RD | | | | ST PAULS | NC | 28384 | |
| 5690532 | LOWERY CLAUDENIA R | 4212 OLIVER RD | | | | TIMMONSVILLE | SC | 29161 | |
| 5690534 | LOWERY DANIELLE | 805 RADIO ST | | | | GASTONIA | NC | 28052 | |
| 5690535 | LOWERY DEBORAH | 209 ZOAI PLACE | | | | WILLOW SPRING | NC | 27592 | |
| 5690536 | LOWERY DELORIS | 1913 NE 26 | | | | OKLAHOMA CITY | OK | 73105 | |
| 5690537 | LOWERY FRAN | 54ANGELA CIRCLE APT A3 | | | | ALBERTVILLE | AL | 35951 | |
| 5690538 | LOWERY GLENN | 910 SALEM RD APT 5D | | | | MOUNT VERNON | IL | 62864 | |
| 5690539 | LOWERY HEATHER | 101 RIDGEVIEW PKWY | | | | BOWDON | GA | 30108 | |
| 5690540 | LOWERY JACKIE | 11106 MARCY RENEE LN | | | | SEFFNER | FL | 33584 | |
| 5690541 | LOWERY JESSICA | 2661 S 19TH STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5690542 | LOWERY JULIANNA | 509 MCINNIS ST | | | | PEMBROKE | NC | 28372 | |
| 5690543 | LOWERY KATHY | 3206 BRIGHT STAR RD | | | | DOUGLASVILLE | GA | 30135 | |
| 5690545 | LOWERY MARCUS | 9525 HIGHWAY 78 APT 200-203 | | | | LADSON | SC | 29456 | |
| 5690546 | LOWERY MELISSA | 208 QUAIL DR | | | | GOLDSBORO | NC | 27530 | |
| 5690547 | LOWERY MICAELA | 3010 16TH ST | | | | RACINE | WI | 53405 | |
| 5690548 | LOWERY NATALIE | 101 FRANKLIN ST | | | | HONEA PATH | SC | 29654 | |
| 5690549 | LOWERY NATISHA | 4990 OLD BELEWS CREEK RD | | | | WINSTON SALEM | NC | 27101 | |
| 5690550 | LOWERY NEDRA | 508 NORTH LEMBURG LOT1A | | | | COLUMBUS | MS | 39702 | |
| 5690551 | LOWERY PAMELA R | 9703 SHADWELL COURT23 | | | | ALEXANDRIA | VA | 22309 | |
| 5690552 | LOWERY PAUL | 7715 AVERETTE FIELD DR NONE | | | | RALEIGH | NC | 27616 | |
| 5690553 | LOWERY PHYLLIS | 1812 BELMAR DR | | | | GASTONIA | NC | 28052 | |
| 5690554 | LOWERY PORSHA R | 156 CYPRESS CIR | | | | CARROLLTON | GA | 30116 | |
| 5690555 | LOWERY QUALESHAS | 250 PINE HILL DR | | | | CARROLLTON | GA | 30116 | |
| 5690556 | LOWERY RACHEL | 150 MAYOR EST DR | | | | CAMBRIDGE | OH | 43725 | |
| 5690557 | LOWERY RETHA | 5220 MCCALL RD | | | | ST LOUIS | MO | 31326 | |
| 5690558 | LOWERY ROBIN | 115 TEABERRY COURT | | | | MOORESVILLE | NC | 28115 | |
| 5690559 | LOWERY SHEANEKA | 519 STICKLEY DR | | | | STEPHENS CITY | VA | 22655 | |
| 5690560 | LOWERY SHEENA | 160 LOCKLEAR LANE | | | | RED SPRINGS | NC | 28377 | |
| 5690561 | LOWERY SHIRLEY | 5478 SUMERSET DR | | | | SUMTER | SC | 29150 | |
| 5690562 | LOWERY SHUWANNA | P O BOX 3789 | | | | LUMBERTON | NC | 28358 | |
| 5690563 | LOWERY SOLUMN E | 107 GLISSON STREET | | | | LUMBERTON | NC | 28358 | |
| 4741492 | LOWERY SR., SIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690565 | LOWERY TAMMY | 350 COUNTRY FOREST | | | | ELM GROVE | LA | 71051 | |
| 5690566 | LOWERY TESHA | 219 ATLANTA ST | | | | VILLA RICA | GA | 30180 | |
| 5690567 | LOWERY VELDA | 3922 ENGLISH VALLEY DR | | | | LITHONIA | GA | 30924 | |
| 5690568 | LOWERY VELINDA | 1922 BREWTON RD | | | | CANT | FL | 32533 | |
| 5690569 | LOWERY WANDA | 6815 EASTBROOKE AVE | | | | BALTIMORE | MD | 21224 | |
| 5690570 | LOWERY YAKISHA S | 9602 BALBOA | | | | ST LOUIS | MO | 63136 | |
| 5690571 | LOWERY ZENIA | 1073 MICHIGAN DR | | | | HARRISBURG | PA | 17111 | |
| 4146435 | LOWERY, AIJALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488993 | LOWERY, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687897 | LOWERY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686234 | LOWERY, BOBBY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429994 | LOWERY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317714 | LOWERY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592809 | LOWERY, BRENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559558 | LOWERY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275724 | LOWERY, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669325 | LOWERY, BUNNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483996 | LOWERY, CELEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374695 | LOWERY, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522832 | LOWERY, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768894 | LOWERY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653411 | LOWERY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642894 | LOWERY, CHERYL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522635 | LOWERY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659048 | LOWERY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676995 | LOWERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395879 | LOWERY, DANE-JALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440826 | LOWERY, DAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701480 | LOWERY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750544 | LOWERY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649828 | LOWERY, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383946 | LOWERY, DOLLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283088 | LOWERY, DORECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734790 | LOWERY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149948 | LOWERY, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748946 | LOWERY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466817 | LOWERY, ERICH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245247 | LOWERY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472110 | LOWERY, GEORGIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353157 | LOWERY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739559 | LOWERY, GLENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147628 | LOWERY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551918 | LOWERY, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687125 | LOWERY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177112 | LOWERY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618320 | LOWERY, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764838 | LOWERY, IVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259117 | LOWERY, JAIDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146746 | LOWERY, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345385 | LOWERY, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607183 | LOWERY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618483 | LOWERY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548300 | LOWERY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597495 | LOWERY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387645 | LOWERY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147843 | LOWERY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416086 | LOWERY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461947 | LOWERY, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618668 | LOWERY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667590 | LOWERY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578813 | LOWERY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461179 | LOWERY, KRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444991 | LOWERY, KRISTEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259058 | LOWERY, KYANDREA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375037 | LOWERY, LAKISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375067 | LOWERY, LAMARTREEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298668 | LOWERY, LATECIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245831 | LOWERY, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366236 | LOWERY, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491416 | LOWERY, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304611 | LOWERY, MAHYUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352161 | LOWERY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741224 | LOWERY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383720 | LOWERY, MARQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742065 | LOWERY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510584 | LOWERY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435452 | LOWERY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421623 | LOWERY, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145033 | LOWERY, MICHELLE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522002 | LOWERY, MILDRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464810 | LOWERY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745764 | LOWERY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769990 | LOWERY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589604 | LOWERY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168910 | LOWERY, NEIL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736387 | LOWERY, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630538 | LOWERY, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677101 | LOWERY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664943 | LOWERY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454298 | LOWERY, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566503 | LOWERY, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316340 | LOWERY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265755 | LOWERY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263455 | LOWERY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544590 | LOWERY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150407 | LOWERY, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614540 | LOWERY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230837 | LOWERY, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643202 | LOWERY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387885 | LOWERY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304563 | LOWERY, SARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453203 | LOWERY, SEBASTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322690 | LOWERY, SHARNITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259750 | LOWERY, SHEANEKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768670 | LOWERY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517649 | LOWERY, STEVE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511237 | LOWERY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215005 | LOWERY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683940 | LOWERY, TARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149617 | LOWERY, TASHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363156 | LOWERY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495394 | LOWERY, TONI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546534 | LOWERY, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663341 | LOWERY, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447005 | LOWERY, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710994 | LOWERY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536884 | LOWERY, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150133 | LOWERY, WILNECIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279448 | LOWERY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839124 | LOWES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882277 | LOWES | P O BOX 530954 | | | | ATLANTA | GA | 30353 | |
| 4882277 | Lowe's | PO Box 530954 | | | | Atlanta | GA | 30353-0954 | |
| 5792722 | LOWE'S COMPANIES, INC | CHIEF LEGAL OFFICER | 1000 LOWE'S BOULEVARD | | | MOORESVILLE, | NC | 28117 | |
| 5792723 | LOWE'S COMPANIES, INC | DIR OF SERVICES SUPPORT | 1000 LOWE'S BOULEVARD | | | MOORESVILLE, | NC | 28117 | |
| 4808797 | LOWES HOME CENTERS, LLC | ATTN: MIKE AIKEN (RE56) | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 | |
| 5797265 | Lowe's Home Centers, LLC | 1000 Lowe's Boulevard | | | | Mooresville | NC | 28117 | |
| 5788956 | Lowe's Home Centers, LLC | Chief Legal Officer | 1000 Lowe's Boulevard | | | Mooresville | NC | 28117 | |
| 4393160 | LOWES, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356049 | LOWES, HANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849556 | LOWESKI FLORIAN | 9850 S KIRKWOOD RD APT 1704 | | | | Houston | TX | 77099 | |
| 4176059 | LOW-FUNG, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348712 | LOWHIM, ALBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690573 | LOWHON ROSA | 910 LEMON ST | | | | SWEETWATER | TX | 79556 | |
| 4395431 | LOWIER-MILLS, EBONEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168689 | LOWING, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288676 | LOWING, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168618 | LOWING, MONICA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818986 | LOWINGER, ANNE & BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764214 | LOWINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731668 | LOWINGER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176471 | LOWINGER-IVERSON, CLAIRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690574 | LOWIS JULIE | 11150 HIGHWAY 21 | | | | HILLSBORO | MO | 63050 | |
| 4432609 | LOWIS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586183 | LOWITZ, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376920 | LOWITZ, MELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573559 | LOWITZ, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690575 | LOWMACK KRISTEN | 309 BAARBARA RD | | | | AUGUSTA | GA | 30906 | |
| 4161035 | LOWMACK, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690576 | LOWMAN DIANE | 2541 COLLINS MILL RD | | | | CASTALIA | NC | 27816 | |
| 5690577 | LOWMAN LISA | 2304 M BLVD | | | | TAMPA | FL | 33602 | |
| 5690578 | LOWMAN MELISSA | 185 TREXLER RD | | | | SALISBURY | NC | 28146 | |
| 5690579 | LOWMAN MIRANDA | 1306 ALFRED AVE | | | | YEADON | PA | 19050 | |
| 4360159 | LOWMAN, ASHLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148735 | LOWMAN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287566 | LOWMAN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725599 | LOWMAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302624 | LOWMAN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257928 | LOWMAN, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418781 | LOWMAN, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449529 | LOWMAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724332 | LOWMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760915 | LOWMAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371050 | LOWMAN, KARSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222205 | LOWMAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148212 | LOWMAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210673 | LOWMAN, MAUREEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626854 | LOWMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456012 | LOWMAN, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309285 | LOWMAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217056 | LOWMAN-ROGERS, TEAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690580 | LOWMANT ALFREDO | 4180 MARLTOO AVE | | | | LOS ANGELES | CA | 90008 | |
| 4587682 | LOWMASTER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598784 | LOWN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440423 | LOWN, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646575 | LOWN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762033 | LOWN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444492 | LOWN, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787391 | LOWNDES COUNTY | PO BOX 1077 | MS | 39703 | | COLUMBUS | MS | 39703 | |
| 5787605 | LOWNDES COUNTY AC | P O BOX 1077 | | | | COLUMBUS | MS | 39703 | |
| 4779833 | Lowndes County Tax Collector | PO Box 1077 | | | | Columbus | MS | 39703 | |
| 4156748 | LOWNDES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620789 | LOWNES III, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809605 | LOWNEY ARCHITECTS INC | 360 17TH ST  SUITE 100 | | | | OAKLAND | CA | 94612 | |
| 4828335 | LOWNEY CONTRACTING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690582 | LOWNEY VIRGINIA | 649 S MONTANA | | | | BUTTE | MT | 59701 | |
| 4601677 | LOWNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575379 | LOWNEY, VICTOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775310 | LOWNSBERY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494038 | LOWNSBERY, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856487 | LOWNSBERY, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690583 | LOWRANCE MARVIN | 9527 AHMANN AVE | | | | WHITTIER | CA | 90604 | |
| 5690584 | LOWRANCE WILLIAM G | 238 JONES RD | | | | SHAWNEE | OK | 74801 | |
| 4524674 | LOWRANCE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589755 | LOWRANCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185730 | LOWRANCE, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729304 | LOWRANCE, ROBERT G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359207 | LOWRANCE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322778 | LOWRANCE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531532 | LOWRANCE, TERESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564269 | LOWRANCE, VICKI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690585 | LOWREY CHUCK | 1234 HWY 179 | | | | COVINGTON | TN | 38019 | |
| 5690586 | LOWREY VEESTER | 1513 TRUE VINE | | | | WINNFIELD | LA | 71483 | |
| 4552151 | LOWREY, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532914 | LOWREY, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666285 | LOWREY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674298 | LOWREY, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533885 | LOWREY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311832 | LOWREY, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690587 | LOWRIE ANDRE | 9 MERLINE AVE | | | | WOODLAND | NJ | 07424 | |
| 4870576 | LOWRIE ELECTRIC COMPANY | 7520 BARLETT CORPORATE COVE E | | | | BARLETT | TN | 38133 | |
| 5690588 | LOWRIE JENNIFER | 124 WYLE AVENUE | | | | BUTLER | PA | 16001 | |
| 4449244 | LOWRIE, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566233 | LOWRIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564840 | LOWRIE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690589 | LOWRY BETTY | 901 FOURTH STREET APT 110 | | | | WAYNESBORO | VA | 22980 | |
| 5690590 | LOWRY BRENDA J | 814 CHIMNEY HILL PKWY | | | | VIRGINIA BEACH | VA | 23462 | |
| 5690591 | LOWRY CASSANDRA | 105 MILLER ST | | | | DURYEA | PA | 18642 | |
| 5690592 | LOWRY CHRIS | 2702 E HARRY | | | | WICHITA | KS | 67211 | |
| 5690593 | LOWRY COURTNEY J | 10036 PLANT DR | | | | PALM BCH GDRS | FL | 33410 | |
| 4697203 | LOWRY JR, BRIAN S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690594 | LOWRY SHEA | 2589 LIPTON RD | | | | COLUMBUS | OH | 43222 | |
| 5690595 | LOWRY SHEILA | 1121 WEST 43RD ST S | | | | WICHITA | KS | 67217 | |
| 5690596 | LOWRY STACY | 1137 20TH AVE SW | | | | EDMOND | OK | 73034 | |
| 4239303 | LOWRY, ALEXANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681612 | LOWRY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303608 | LOWRY, BRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776669 | LOWRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706498 | LOWRY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352240 | LOWRY, CHRISTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451596 | LOWRY, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361703 | LOWRY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159568 | LOWRY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653788 | LOWRY, ETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670444 | LOWRY, FEDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765795 | LOWRY, GEORGIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761383 | LOWRY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489283 | LOWRY, JAILEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467417 | LOWRY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384917 | LOWRY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150742 | LOWRY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368587 | LOWRY, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313425 | LOWRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620163 | LOWRY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686356 | LOWRY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582181 | LOWRY, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354267 | LOWRY, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599294 | LOWRY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302661 | LOWRY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604058 | LOWRY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163982 | LOWRY, RAY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449352 | LOWRY, SAKEETHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642450 | LOWRY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672695 | LOWRY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328306 | LOWRY, TAMIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558714 | LOWRY, TEJA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712363 | LOWRY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479366 | LOWRY, TIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609109 | LOWRY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644739 | LOWRY, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540410 | LOWRY-SALINAS, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839125 | LOWSKY, JAMIE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543286 | LOWTHER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244145 | LOWTHER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683180 | LOWTHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756002 | LOWTHER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712839 | LOWTHER, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457502 | LOWTHER, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641715 | LOWTHER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385267 | LOWTHER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738079 | LOWTHORP, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818987 | Lowy, Elisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818988 | LOWY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690597 | LOXLEY DAVID | 1589 IUKA RD HGHWY 93 | | | | GRAND RIVERS | KY | 42045 | |
| 4347039 | LOXTERKAMP, JEFF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818989 | LOY & WALTER BASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690598 | LOY LARRY | 8401 CALDBECK DR | | | | RALEIGH | NC | 27615 | |
| 5690599 | LOY MARY | 4801 SW STEPHEN ST | | | | PORTLAND | OR | 97219 | |
| 4853988 | Loy, Brandi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321771 | LOY, DAKOTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769008 | LOY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204769 | LOY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457565 | LOY, KASSIDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524641 | LOY, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592649 | LOY, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416396 | LOY, MEGHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828336 | LOY, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758278 | LOY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199807 | LOY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590498 | LOY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732134 | LOY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690600 | LOYA ANDREA | 3817 SILENT HILL DR | | | | LAS VEGAS | NV | 89147 | |
| 5690601 | LOYA CYNTHIA | P O BOX 71192 | | | | EL PASO | TX | 79917 | |
| 5690602 | LOYA LUCY | 2436 ANISE DR. | | | | EL PASO | TX | 79936 | |
| 5690603 | LOYA MARIA | 15420 AVENIDA DESCANSO | | | | DESERT HOT SPRGS | CA | 92240 | |
| 5690604 | LOYA MAYRA | 5076 ELM COURT | | | | DENVER | CO | 80229 | |
| 5690605 | LOYA SANDRA P | 301 E Albertson Dr | | | | Hobbs | NM | 88240-2020 | |
| 5690606 | LOYA SYLVIA | 10311 BENAVIDES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5690607 | LOYA TOMAS | 260 N COMMERCE APT 110 | | | | WAYNESBORO | VA | 22980 | |
| 5690608 | LOYA YANCI | 1801 N CAMBRIDGE AVE | | | | ROSWELL | NM | 88201 | |
| 4206144 | LOYA, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545837 | LOYA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555631 | LOYA, ELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158131 | LOYA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410964 | LOYA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172053 | LOYA, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527101 | LOYA, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411919 | LOYA, IVON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6918 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210797 | LOYA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529723 | LOYA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590761 | LOYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152783 | LOYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712085 | LOYA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544657 | LOYA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528485 | LOYA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707677 | LOYA, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597895 | LOYA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153988 | LOYA, LONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581830 | LOYA, MARCEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410440 | LOYA, MARIO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542492 | LOYA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526537 | LOYA, OLVIDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543601 | LOYA, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551622 | LOYA, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415873 | LOYA, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410529 | LOYA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192781 | LOYA, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739526 | LOYA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692189 | LOYA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326518 | LOYACANO, RON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520379 | LOYACANO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690609 | LOYACK JULIE | 14 LYNCH LANE | | | | WILKES-BARRE | PA | 18704 | |
| 4194003 | LOYA-CROSSLEY, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707468 | LOYAGA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848032 | LOYAL CONSTRUCTION | 4624 SE 127TH AVE | | | | Portland | OR | 97236 | |
| 4895223 | Loyal Holdings DE LLC | c/o Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire | 123 South Broad Street | Suite 2100 | Philadelphia | PA | 19109 | |
| 4808224 | LOYAL PLAZA ASSOCIATES LP | C/O RIOCAN AMERICAN MANAGEMENT LP | ATTN: SCOTT KRUMM | 4729 PERKIOMEN AVENUE | | READING | PA | 19606 | |
| 4399665 | LOYAL, CATESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261716 | LOYAL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278374 | LOYAL, LEASA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888107 | LOYALSOCK MOBILITY SERVICES LLC | STEPHEN A RUSSELL | 607 PINE STREET | | | WILLIAMSPORT | PA | 17701 | |
| 4782895 | LOYALSOCK TWP | 2132 NORTHWAY RD | TAX COLLECTOR | | | Williamsport | PA | 17701-9710 | |
| 4781305 | LOYALSOCK TWP | TAX COLLECTOR | 2132 NORTHWAY RD | | | Williamsport | PA | 17701-9710 | |
| 4414785 | LOYAVILLALOBOS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839126 | LOYCA PROPERTY OWNER/ICON LAS OLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690610 | LOYCE FONTENOT | 3614 E ROOSEVELT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5690611 | LOYCE OYSTERN | 410 RACHEAL COURT WEST | | | | HERMITAGE | TN | 37076 | |
| 4236918 | LOYCE, TERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690612 | LOYD ANNA | 1087 RUE LACHELLE WALK | | | | REDWOOD CITY | CA | 94063 | |
| 5690613 | LOYD BEN | 8510 E 29TH ST N | | | | WICHITA | KS | 67226 | |
| 5690614 | LOYD BRENDA | 17921 ALPS DR | | | | TEHACHAPI | CA | 93561 | |
| 5690615 | LOYD DANIELLE | 500 WALNUT ST APT F6 | | | | WAYCROSS | GA | 31501 | |
| 5690616 | LOYD EDWARDS | 2327 FORREST STREET | | | | HOLLYWOOD | FL | 33020 | |
| 5690617 | LOYD KATRINA | 177 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| 5690618 | LOYD KELLY | 301 S E STREET | | | | SANTA ROSA | CA | 95404 | |
| 5690619 | LOYD KIM | 15289 N 593 RD | | | | TAHLEQUAH | OK | 74464 | |
| 5690620 | LOYD LORIE | 17746 S MUSKOGEE AVE LOT 6 | | | | TAHLEQUAH | OK | 74464 | |
| 5690621 | LOYD MARSHALL | 830 PAULINE CT | | | | SANTA MARIA | CA | 93455 | |
| 5690622 | LOYD PAUL J | 1740 SINNOT CIR | | | | INDEPENDENCE | MO | 64050 | |
| 5690623 | LOYD RANETTA | 1048 NORTH MAIN ST LOT 4 | | | | BOWLING GREEN | OH | 43402 | |
| 5690624 | LOYD SANDRA G | 3020 LARIMORE AVE | | | | OMAHA | NE | 68111 | |
| 4715821 | LOYD STEWART, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690625 | LOYD WHISENANT | 9680 BRADFORD TRAFFORD RD | | | | WARRIOR | AL | 35180 | |
| 4301018 | LOYD, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264488 | LOYD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463928 | LOYD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530607 | LOYD, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731492 | LOYD, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555930 | LOYD, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723747 | LOYD, DERL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733501 | LOYD, ELEASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465209 | LOYD, ERIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652285 | LOYD, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262023 | LOYD, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263137 | LOYD, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146229 | LOYD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454114 | LOYD, JOESPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454115 | LOYD, JOESPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616665 | LOYD, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711177 | LOYD, MI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349360 | LOYD, MIANN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686298 | LOYD, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558194 | LOYD, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428843 | LOYD, QUWAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154565 | LOYD, SHAINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345549 | LOYD, SHANEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145484 | LOYD, SHARLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385240 | LOYD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583107 | LOYD, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690626 | LOYDA ALEJANDRO-MENDEZ | PO BOX 304369 | | | | ST THOMAS | VI | 00803 | |
| 5690627 | LOYDA GONZALEZ RODRIGUEZ | CALLE 35 AR 43 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4322216 | LOYDEN, NAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751181 | LOYE, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839127 | LOYELLO, PJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690629 | LOYEN STEPHEN | 10039 ST RT 700 LOT 27 | | | | MANTUA | OH | 44255 | |
| 5690630 | LOYER MARY | 501 CANYON AVE | | | | GARRETSON | SD | 57030 | |
| 4563054 | LOYER, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459542 | LOYER, DAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530824 | LOYER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690631 | LOYLETT HENRY | 1713 ARROWHEAD RD APTG | | | | N LITTLE ROCK | AR | 72118 | |
| 5690632 | LOYNAZ OSTWALD | 14750 GRANT LN | | | | HOMESTEAD | FL | 33033 | |
| 4278358 | LOYND, MARGARET ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506447 | LOYNDS, ISIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507011 | LOYNDS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769003 | LOYNES BURTS, LUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616358 | LOYNES, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690633 | LOYO VALERIA | CALLE CRISSTOBAL CRUET 289 | | | | CAYEY | PR | 00794 | |
| 4666687 | LOYO, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690634 | LOYOLA JOSE | APT BAYOLA ESQUINA ESTRE | | | | SAN JUAN | PR | 00907 | |
| 4839128 | LOYOLA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232987 | LOYOLA, ALLYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194478 | LOYOLA, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586756 | LOYOLA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427259 | LOYOLA, MAYRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385895 | LOYOLA, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690635 | LOZA ANTONIO | 3503 S GUNDERSON AVE | | | | BERWYN | IL | 60402 | |
| 5690636 | LOZA DEBORAH | 10840 E 15TH ST | | | | TULSA | OK | 74128 | |
| 5690637 | LOZA JANET | 840 S DICKERSON ST | | | | ARLINGTON | VA | 22204 | |
| 4229044 | LOZA MATOVELLE, ELISA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185579 | LOZA MORALES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690638 | LOZA RENEE | 231 BELLAM BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 5690639 | LOZA RICHARD | 1805 VINE ST | | | | SN BERNRDNO | CA | 82411 | |
| 4539754 | LOZA, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648951 | LOZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549700 | LOZA, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191524 | LOZA, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414088 | LOZA, CADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183671 | LOZA, CESAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704215 | LOZA, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263740 | LOZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160162 | LOZA, FORTUNATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541776 | LOZA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679301 | LOZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195919 | LOZA, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673799 | LOZA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209114 | LOZA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178144 | LOZA, SHEILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642345 | LOZA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690640 | LOZADA ANTONI M | 41 CALLE E 20 | | | | BAYAMON | PR | 00956 | |
| 4709755 | LOZADA CANDELARIO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690641 | LOZADA CARMEN | RIO SALIENTE EDIFICIO DAVID D | | | | MANATI | PR | 00674 | |
| 4676462 | LOZADA CARRASQUILLO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690642 | LOZADA CASANDRA | BO CACAO BAJO SEC 184 | | | | PATILLAS | PR | 00723 | |
| 5690643 | LOZADA CONCEPCION INGRID | H C 61 BOX 4274 TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 4505672 | LOZADA CONCEPCION, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731175 | LOZADA CRUZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690644 | LOZADA CYNTHIA | 217 W 121ST 2C | | | | NEWYORK | NY | 10027 | |
| 4657583 | LOZADA DE AVILA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690645 | LOZADA DIANA | C DOLORES CRUZ 6476 | | | | SABANA SECA | PR | 00952 | |
| 5690646 | LOZADA ENEUDA O | HC 3 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 4500356 | LOZADA FLORES, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690647 | LOZADA GARCIA EVELIN | HC 72 BOX 3639 | | | | NARANJITO | PR | 00719 | |
| 4497568 | LOZADA GOMEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224935 | LOZADA II, ELVISJOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690648 | LOZADA ISMAEL | CALLE 48 I 26 | | | | BAYAMON | PR | 00956 | |
| 5690649 | LOZADA IVETTE | 1441 MANOTAK AVE APT 203 | | | | JACKSONVILLE | FL | 32210 | |
| 5690650 | LOZADA IVONNE | CALLE FELIPE SANCHEZ F10 | | | | CAROLINA | PR | 00987 | |
| 5690651 | LOZADA JACQUELINE | PO BOX 214 LAS CAROLINAS 5 | | | | CAGUAS | PR | 00727 | |
| 5690652 | LOZADA JENNIFER | 2309 MAIN ST | | | | SPRINGFIELD | MA | 01107 | |
| 5690654 | LOZADA LEYDALISH | 1508 CALLE MARIBEL APT1F | | | | SAN JUAN | PR | 00907 | |
| 5690655 | LOZADA LOIDA | COND VILLAS DEL PARAISO E | | | | SAN JUAN | PR | 00917 | |
| 5690656 | LOZADA LUZ | URB STA MARIA CALLE-ANGELES 6 | | | | YABUCOA | PR | 00767 | |
| 5690657 | LOZADA MARIA | 841 S SHERRIL ST | | | | GARDEN GROVE | CA | 92840 | |
| 5690658 | LOZADA MICMARY | HC 05 BOX 9731-A | | | | COROZAL | PR | 00783 | |
| 4503311 | LOZADA NEGRON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690659 | LOZADA NEIDY | URB URIOS CALA CALLE SAN JORG | | | | JUNCOS | PR | 00777 | |
| 5690660 | LOZADA NYKIRA | URB CLIDADA MASSO CALLE | | | | SAN LORENZO | PR | 00754 | |
| 4430609 | LOZADA PEREZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690661 | LOZADA RAMONA | 245 QUINTARD ST APT D22 | | | | CHULA VISTA | CA | 91911-4338 | |
| 4504945 | LOZADA RIVERA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499527 | LOZADA RIVERA, JOANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498226 | LOZADA SANTANA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690662 | LOZADA SANTOS | KM1HM APT:X | | | | SAN LORENZO | PR | 00754 | |
| 5690663 | LOZADA SARAHI | CALLE DE LOREZ CRUZ PARCELA 11 | | | | SABANA SECA | PR | 00952 | |
| 5690664 | LOZADA SARIMAR | HC 02BOX 44638 | | | | VEGA BAJA | PR | 00693 | |
| 5690665 | LOZADA SHANTELL | 57 WHITING ST | | | | SPRINGFIELD | MA | 01107 | |
| 4730756 | LOZADA TORRES, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243409 | LOZADA VEGA, ISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757610 | LOZADA VELZQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499742 | LOZADA VICENTE, JOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690666 | LOZADA VICKY | 1236 FOREST CIR | | | | ALTAMONTE SPRING | FL | 32714 | |
| 5690667 | LOZADA YESSENIA | 525 ROSEDALE AVE 7D | | | | BRONX | NY | 10473 | |
| 4502504 | LOZADA, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293568 | LOZADA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644413 | LOZADA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503262 | LOZADA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267111 | LOZADA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526164 | LOZADA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498227 | LOZADA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351152 | LOZADA, DANGELO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181590 | LOZADA, DEVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458549 | LOZADA, DION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504293 | LOZADA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662715 | LOZADA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243380 | LOZADA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753220 | LOZADA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443570 | LOZADA, ENEIDALISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705019 | LOZADA, ERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696034 | LOZADA, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505975 | LOZADA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190528 | LOZADA, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229182 | LOZADA, FRANCISCO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750837 | LOZADA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396997 | LOZADA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635034 | LOZADA, JAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755864 | LOZADA, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254250 | LOZADA, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669670 | LOZADA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497939 | LOZADA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615620 | LOZADA, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357116 | LOZADA, JOSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753627 | LOZADA, JUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695831 | LOZADA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280408 | LOZADA, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491426 | LOZADA, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703768 | LOZADA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327664 | LOZADA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335052 | LOZADA, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400228 | LOZADA, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303505 | LOZADA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482116 | LOZADA, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500913 | LOZADA, OSVALDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594766 | LOZADA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497569 | LOZADA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299818 | LOZADA, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495977 | LOZADA, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161196 | LOZADA, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729259 | LOZADA, VIRGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625796 | LOZADA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432730 | LOZADA, YARILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300580 | LOZADA, YUNUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690068 | LOZADO EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 5690669 | LOZADO JEREMY | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 4738465 | LOZADO, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328692 | LOZAMA, JEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690670 | LOZANO AARON | 1430 GRAND AVE | | | | GLENDORA | CA | 91740 | |
| 5690671 | LOZANO ADRIANA | 5101 MARSHA ST | | | | BAKERSFIELD | CA | 93309 | |
| 5690672 | LOZANO ALEXIS | 317 NTH H ST | | | | MCALLEN | TX | 78501 | |
| 5690673 | LOZANO ARELY | 307 LUCARD ST | | | | TAFT | CA | 93268 | |
| 5690674 | LOZANO BENEDITH | 9220 CLAREWOOD DR | | | | EASTON | PA | 18042 | |
| 5690675 | LOZANO BERTHA S | 301N 5TH | | | | CARLSBAD | NM | 88210 | |
| 5690676 | LOZANO CARMEN | COND SAN FERNANDO APRT 205 | | | | BAYAMON | PR | 00957 | |
| 5690677 | LOZANO CECILIA | 1008 N PLATINUM | | | | DEMING | NM | 88030 | |
| 4567647 | LOZANO DELA ROSA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563918 | LOZANO DELA ROSA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690678 | LOZANO DELESIA | 4656 W WELDON AVE | | | | FRESNO | CA | 93722 | |
| 5690679 | LOZANO ELBA | URBPEDREGALES CALLE ONIX | | | | RIO GRANDE | PR | 00745 | |
| 5690680 | LOZANO ELIZABETH | 1345 EL CAMINO WAY | | | | LOS BANOS | CA | 93635 | |
| 5690681 | LOZANO EVAGLINA | 7983 TELEGRAGH RD APT1 | | | | SANTA PAULA | CA | 93060 | |
| 4554068 | LOZANO FLORES, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690682 | LOZANO FRANCISCO C | 206 FORREST AVE | | | | RIO HONDO | TX | 78583 | |
| 5690683 | LOZANO GABRIEL | 12601 LOMAS BLVD NE APT 3 | | | | ALBUQUERQUE | NM | 87112 | |
| 5690684 | LOZANO JASMINE M | 3043 APT A HERON LAKE DRIVE | | | | KISSIMMEE | FL | 34744 | |
| 5690685 | LOZANO JOHN | 538 HALF MARGARET AVE | | | | LOS ANGELES | CA | 90022 | |
| 4544420 | LOZANO JR, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571079 | LOZANO JR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690687 | LOZANO JUANITA | 4843 TOPANGA CYN | | | | WOODLAND HLS | CA | 91364 | |
| 5690688 | LOZANO LILIANA | 6585 BUSH CLOVER LN | | | | LAS VEGAS | NV | 89108 | |
| 5690689 | LOZANO LINDA | 608 SANDY HOOK AVE | | | | LA PUENTE | CA | 91744 | |
| 5690690 | LOZANO MAGDALENA | 125 1 4 W 78TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5690691 | LOZANO MARIA I | 418 E 3RD ST APT C | | | | ROSWELL | NM | 88203 | |
| 5690692 | LOZANO MARIA R | 1745 W NEIGHBOR AVE APT 4 | | | | ANAHEIM | CA | 92801 | |
| 5690693 | LOZANO MARINA | 720 S CHURCH ST | | | | FREMONT | OH | 43420 | |
| 5690694 | LOZANO MAYRA E | 999 S TELSHOR | | | | LAS CRUCES | NM | 88011 | |
| 5690695 | LOZANO MELISSA | 816 SAN CARLOS | | | | SWEETWATER | TX | 79556 | |
| 5690696 | LOZANO MIGUEL | 10917 BRITANNY LN | | | | TAMPA | FL | 33612 | |
| 5690697 | LOZANO MIRNA | 7607 W WATERFORD AVE | | | | MILWAUKEE | WI | 53220 | |
| 5690698 | LOZANO NICK | 204 SPRINCETON AVE | | | | COALINGA | CA | 93210 | |
| 5690699 | LOZANO OLGA | PO BOX 291205 | | | | TAMPA | FL | 33687 | |
| 5690700 | LOZANO OMAR | 25945 HOMELAND AVE | | | | HOMELAND | CA | 92548 | |
| 5690701 | LOZANO PAT | 1405 NORTHWOOD PKWY | | | | THOUSAND OAKS | CA | 91360 | |
| 4535653 | LOZANO PEREZ, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709752 | LOZANO PORRAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690702 | LOZANO RAFAEL | ESPERANZA STREET 107 | | | | LUQUILLO | PR | 00773 | |
| 5690703 | LOZANO RAUL | 1701 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5690704 | LOZANO ROSA | 5790 NORTE RD SE | | | | DEMING | NM | 88030 | |
| 5690705 | LOZANO SAMUEL | 3045 GLENN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5690706 | LOZANO SAYRA | 2353 W SIVER HILL LN | | | | LANCTO | FL | 34461 | |
| 5690707 | LOZANO SERGIO | 9338 PO BOX | | | | EL PASO | TX | 79925 | |
| 5690708 | LOZANO SOFIA | 1570 21ST ST E | | | | BRADENTON | FL | 34208 | |
| 5690709 | LOZANO SONIA | 901 W VARGAS | | | | HOBBS | NM | 88240 | |
| 5690710 | LOZANO TANIA | 137 LINVILLE DR | | | | MOUNTVILLE | PA | 17554 | |
| 4204097 | LOZANO VILLEGAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690711 | LOZANO YADITSHKA C | 300 LAKE FRONT DR | | | | RALEIGH | NC | 27613 | |
| 4197080 | LOZANO, ABINOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546349 | LOZANO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542119 | LOZANO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839129 | LOZANO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559694 | LOZANO, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352493 | LOZANO, ALVARO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370601 | LOZANO, ANGELINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371214 | LOZANO, ANGELO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656538 | LOZANO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165963 | LOZANO, ANYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271278 | LOZANO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526778 | LOZANO, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186690 | LOZANO, BRIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662877 | LOZANO, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544464 | LOZANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286031 | LOZANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160427 | LOZANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174495 | LOZANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166513 | LOZANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544456 | LOZANO, CHARLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546740 | LOZANO, CIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544739 | LOZANO, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314070 | LOZANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201407 | LOZANO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725643 | LOZANO, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195719 | LOZANO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212295 | LOZANO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298672 | LOZANO, EMILIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662585 | LOZANO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296861 | LOZANO, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715547 | LOZANO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180432 | LOZANO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668594 | LOZANO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182001 | LOZANO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763098 | LOZANO, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639863 | LOZANO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622402 | LOZANO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524165 | LOZANO, GUADALUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192360 | LOZANO, GUILIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731182 | LOZANO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705460 | LOZANO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693547 | LOZANO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654918 | LOZANO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530251 | LOZANO, ISAAC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705038 | LOZANO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214016 | LOZANO, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405620 | LOZANO, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685809 | LOZANO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296998 | LOZANO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208176 | LOZANO, JOCELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703036 | LOZANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174975 | LOZANO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379820 | LOZANO, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171475 | LOZANO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177949 | LOZANO, JULISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307928 | LOZANO, KARYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204197 | LOZANO, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197020 | LOZANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175176 | LOZANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546880 | LOZANO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758858 | LOZANO, KIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193252 | LOZANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185377 | LOZANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220036 | LOZANO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789193 | Lozano, Krystal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206671 | LOZANO, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189370 | LOZANO, LEONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315144 | LOZANO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676807 | LOZANO, LETICIA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638494 | LOZANO, LIBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354072 | LOZANO, LILIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646306 | LOZANO, LITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688117 | LOZANO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232242 | LOZANO, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152257 | LOZANO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546216 | LOZANO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533955 | LOZANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636157 | LOZANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725694 | LOZANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708574 | LOZANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409923 | LOZANO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364020 | LOZANO, MARIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167566 | LOZANO, MARISELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743819 | LOZANO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163762 | LOZANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755382 | LOZANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621669 | LOZANO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524131 | LOZANO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217410 | LOZANO, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566329 | LOZANO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602063 | LOZANO, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526174 | LOZANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223643 | LOZANO, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512179 | LOZANO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234453 | LOZANO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175955 | LOZANO, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167710 | LOZANO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548041 | LOZANO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775063 | LOZANO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644392 | LOZANO, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426330 | LOZANO, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526307 | LOZANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191843 | LOZANO, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538628 | LOZANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640331 | LOZANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525785 | LOZANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398127 | LOZANO, ROMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589027 | LOZANO, ROSALBA MILLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348665 | LOZANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711771 | LOZANO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347247 | LOZANO, RUBEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203427 | LOZANO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722107 | LOZANO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411404 | LOZANO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774777 | LOZANO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208662 | LOZANO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527284 | LOZANO, SERGIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448167 | LOZANO, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602366 | LOZANO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182735 | LOZANO, STEPHANIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286172 | LOZANO, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259947 | LOZANO, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204416 | LOZANO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523734 | LOZANO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170775 | LOZANO, ZETVANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654892 | LOZANO-DESOMMA, ARACELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744850 | LOZANO-GARZA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215146 | LOZANO-LEMUS, JOALMI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208166 | LOZANO-PALMA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550253 | LOZANO-RODRIGUEZ, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548662 | LOZANO-RODRIGUEZ, VERONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690712 | LOZANOSAUCEDO CRISTAL | 1028 BULLOCK | | | | ANTHONY | NM | 88021 | |
| 4307096 | LOZANOV-TRINIDAD, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350667 | LOZANOV, MILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197876 | LOZANO-VELASQUEZ, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489710 | LOZAR, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212774 | LOZASANCHEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690713 | LOZEY REBECCA | 285 MAIN ST APT C | | | | SOMERSWORTH | NH | 03878 | |
| 4884780 | LOZIER CORPORATION | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 5797266 | LOZIER CORPORATION-981308 | PO BOX 3577 | | | | OMAHA | NE | 68103 | |
| 4876049 | LOZIER STORE FIXTURES LLC | FORMERLY SPARTAN SHOWCASE | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 4876050 | LOZIER STORE FIXTURES LLC | FORMERLY SYNDICATE SYSTEMS INC | P O BOX 30055 | | | OMAHA | NE | 68103 | |
| 5797267 | LOZIER STORE FIXTURES LLC-6422224 | P O BOX 30055 | | | | OMAHA | NE | 68103 | |
| 4153471 | LOZIER, CHLOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609537 | LOZIER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189601 | LOZIER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304284 | LOZIER, WILLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205750 | LOZINAK, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284449 | LOZINSKI, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211017 | LOZINSKI, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587260 | LOZINSKY, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671996 | LOZIS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690714 | LOZITO PATRICK | 179 GEN JACKSON MEMORIAL | | | | SYLACAUGA | AL | 35151 | |
| 4433625 | LOZITO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568594 | LOZNER, DALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690715 | LOZORA ESTEBAN | 2115 MORELAND AVE | | | | ATLANTA | GA | 30315 | |
| 4214951 | LOZORNIO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535580 | LOZORNIO, ROLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194118 | LOZORNIO, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690716 | LOZORY TRACY | 4 A STONYHILL RD | | | | EATONTOWN | NJ | 07724 | |
| 5690717 | LOZOWA ALFONSO | 729 N STATE LINE | | | | UNION CITY | IN | 47390 | |
| 4713859 | LOZOWSKI, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738954 | LOZOYA GUILLEN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690718 | LOZOYA YVETTE | 9250 EAGLE RANCH RD | | | | ALBUQUERQUE | NM | 87114 | |
| 4529959 | LOZOYA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697542 | LOZOYA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527038 | LOZOYA, BRYAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539950 | LOZOYA, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527914 | LOZOYA, LYNDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716792 | LOZOYA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309770 | LOZOYA, NOE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169787 | LOZOYA, NOLBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545943 | LOZOYA, RAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537338 | LOZOYA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690719 | LOZOYAPADRON MARIA G | 509 11TH STREET | | | | PAMETTO | FL | 34221 | |
| 4818990 | LOZZI, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455825 | LOZZIO, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852530 | LP CONSTRUCTION SERVICES INC | 2012 QUEBEC ST | | | | Hyattsville | MD | 20783 | |
| 5690720 | LP MALMSTEN | 6215 E MONITA ST | | | | LONG BEACH | CA | 90803 | |
| 4882884 | LP NETWORK INC DBA SECURITY SOURCE | P O BOX 718 | | | | WILMINGTON | MA | 01887 | |
| 5792724 | LPC CONTRACTORS OF SOUTHEAST, INC. | KEN BECK, REGIONAL VICE PRESIDENT | 6340 SUGARLOAF PARKWAY | SUITE 350 | | DULUTH | GA | 30097 | |
| 4799408 | LPD MUSIC INTERNATIONAL | 32575 INDUSTRIAL DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4701023 | LPEZ, ROMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828337 | LPF CANVAS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884073 | LPJ TRANSFER | PETER J LIPPERT | 2427 HAYDEN AVE | | | ALTOONA | WI | 54720 | |
| 4870124 | LPJOBS | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 26031 | |
| 4839130 | LPLA PARTNERS LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874379 | LPM MEDIA GROUP INC | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | MATTHEWS | NC | 28105 | |
| 5690721 | LPM MEDIA GROUP INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 4898070 | LPM Media Group, Inc | 700 Matthews Mint Hill Rd., Ste. C | | | | Matthews | NC | 28105 | |
| 4857950 | LPS INDUSTRIAL INC | 10 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865600 | LPT LLC | 317 GREEN NEEDLES ROAD | | | | LEXINGTON | NC | 27295 | |
| 4857399 | LR - Perkins Restaurant | Shadrall Moorestown, Lp | Sandy Santas | 50 Tice Blvd, Suite 320 | | Woodcliff Lake | NJ | 07677 | |
| 4851921 | LR WINDOWS & CONSTRUCTION INC | 865 S MAIN ST | | | | Lebanon | OR | 97355 | |
| 5690724 | LRBRON CELINES | BO CALIFORNIA CARR 3 K 108 | | | | MAUNABO | PR | 00707 | |
| 5797268 | LRC Magic Investors, Ltd. | 1585 Frederick Blvd. | | | | Akron | OH | 44320 | |
| 5797268 | LRC MAGIC INVESTORS, LTD. | 1585 FREDERICK BLVD. | | | | AKRON | OH | 44320 | |
| 5791367 | LRC MAGIC INVESTORS, LTD. | ATTN: ASHLEY BOTT | 1585 FREDERICK BLVD. | | | AKRON | OH | 44320 | |
| 4884402 | LRI ONLINE INC | PO BOX 1529 | | | | BROKEN ARROW | OK | 74013 | |
| 4878721 | LRM COM INC | MALLCOM | 6140 K 6 S GUN CLUB RD 238 | | | AURORA | CO | 80016 | |
| 4784735 | LRM-COM | 6140 K-6 Gun Club Rd | #238 | | | Aurora | CO | 80016 | |
| 4828338 | LRS, INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690725 | LRTAIRE THOMPSON | 145 BUNKER HILL ST 1137 | | | | CHARLESTOWN | MA | 02129 | |
| 4839131 | LS INTERIORS GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864385 | LS PARRY INC | 26 HARBOR POINTE DRIVE | | | | HAVERSTRAW | NY | 10927 | |
| 4800291 | LS PARRY INC | DBA LS PARRY INC | 1405 ROUND POINTE DRIVE | | | HAVERSTRAW | NY | 10927 | |
| 4898536 | LS PRO REMODELING INC | LUKASZ STELMACH | 1439 N GREEN MEADOWS BLVD | | | STREAMWOOD | IL | 60107 | |
| 4848598 | LS ROOFING LLC | 26900 E COLFAX AVE LOT 481 | | | | Aurora | CO | 80018 | |
| 4878590 | LSC COMMUNICATIONS US LLC | LSC COMMUNICATIONS INC | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| 5690726 | LSC COMMUNICATIONS US LLC | 35 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 5797269 | LSC COMMUNICATIONS US LLC-80211920 | 191 N WACKER DR | STE 1400 | | | CHICAGO | IL | 60606 | |
| 5790589 | LSC COMMUNICATIONS US LLC-80211920 | LEGAL DEPT | 191 N WACKER DR | STE 1400 | | CHICAGO | IL | 60606 | |
| 5851368 | LSC Communications US, LLC. | 4101 Winfield Rd | | | | Warrenville | IL | 60555 | |
| 4795491 | LSC SERVICES LLC | DBA CLASSIC DESIGNS | 3 MARC RD | | | WEST LONG BRANCH | NJ | 07764-1113 | |
| 4818991 | LSE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690727 | L'SHAY N MATHIS | 9705 W CAPITOLDR | | | | MILWAUKEE | WI | 53222 | |
| 5690728 | LSHILSS ANDRAL | 7421 DOUGLAS BLV | | | | DOUGLASVILLE | GA | 30135 | |
| 5690729 | LSIAS NORMA | 1437 SHAW ST | | | | LAKE CHARLES | LA | 70601 | |
| 4849990 | LSJ INSTALLATIONS | 7628 CUSHING DR | | | | Charlotte | NC | 28216 | |
| 4795704 | LSPLI ENTERPRISES LLC | DBA MY SILVER HAVEN | 124 ALCOLADE DR E | | | SHIRLEY | NY | 11967 | |
| 4802994 | LSQ FUNDING GROUP LC | RE KLONE LAB LLC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| 4803031 | LSQ FUNDING GROUP LC | RE LION SPORTS INC | PO BOX 404322 | | | ATLANTA | GA | 30384 | |
| 4878588 | LSR | LS RESEARCH LLC | W66 N220 COMMERCE COURT | | | CEDARBURG | WI | 53012 | |
| 4798969 | LSREF SUMMER REO TRUST 2009 | WESTLAND CENTER | PO BOX 202927 | | | DALLAS | TX | 75320-2927 | |
| 4799277 | LSREF SUMMER REO TRUST 2009 | PO BOX 202924 | | | | DALLAS | TX | 75320-2924 | |
| 4784121 | LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | | | Flint | MI | 48507 | |
| 4803083 | LSREF3 SPARTAN (GENESEE) LLC | C/O GENESEE VALLEY CENTER MGMT | 3341 S LINDEN RD | | | FLINT | MI | 48507 | |
| 4878617 | LT ELECTRICAL & CONSTRUCTION CO | LUCIAN TIRA | 4467 AVENIDA DE LAS FLORES | | | YORBA LINDA | CA | 92886 | |
| 4810102 | LTA LOGISTICS, INC. | PO BOX 961235 | | | | MIAMI | FL | 33296 | |
| 4887520 | LTA VISION CORPORATION | SEARS OPTICAL LOCATION 1655 | 7265 NW 173RD DR APT 712 | | | MIAMI | FL | 33015 | |
| 5690730 | LTANYA HANNA | 7010 S ALLORA COURT | | | | CHEENEY | WA | 99004 | |
| 4886750 | LTC DOOR INC | SEARS GARAGE SOLUTIONS | 925 22ND ST STE 117A | | | PLANO | TX | 75074 | |
| 5804556 | LTC DOOR, INC | ATTN: TODD CODIANNE | 925 22ND STREET | SUITE 117A | | PLANO | TX | 75074 | |
| 4878266 | LTD ELECTRIC | LARRY DUGAN | 1512 GRANT ST | | | SAINT PAUL | NE | 68873 | |
| 4883366 | LTD ENTERPRISES DISTRIBUTION INC | P O BOX 8616 | | | | LA CRESCENTA | CA | 91224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875574 | LTD SOFTWARE LLC | ECOMDASH | 9201 UNIVERSITY CITY BLVD | | | CHARLOTTE | NC | 28223 | |
| 5690731 | LTD SOFTWARE LLC | 9201 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28223 | |
| 4140836 | LTD Software LLC | Attn: CEO | 9201 University City Blvd. | Suite 329 | | Charlotte | NC | 28223 | |
| 5792725 | LTM TRUCK & RV REPAIR INC | 62684 SHINDEHAUSER RD. | | | | COOS BAY | OR | 97420 | |
| 4869589 | LTM TRUCK & RV REPAIR INC | 62684 SHINGLEHOUSE ROAD | | | | COOS BAY | OR | 97420 | |
| 5792725 | LTM TRUCK & RV REPAIR INC | 62684 Shindehauser Rd. | | | | Cocis Bay | OR | 97420 | |
| 5797271 | LTMAC Properties | 220 S. King Street | Suite 2150 | | | Honolulu | HI | 96813 | |
| 5797271 | LTMAC PROPERTIES | 220 S. KING STREET | SUITE 2150 | | | HONOLULU | HI | 96813 | |
| 4854478 | LTMAC PROPERTIES LLC | LTMAC PROPERTIES LLC | 220 S. KING STREET | SUITE 2150 | | HONOLULU | HI | 96813 | |
| 4805272 | LTMAC PROPERTIES, LLC | PO BOX 1300 - MAIL CODE 61024 | | | | HONOLULU | HI | 96807-1300 | |
| 4129921 | LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq. | 7200 Wisconsin Avenue | Suite 800 | Bethesda | MD | 20814 | |
| 5846464 | LTMAC Properties, LLC | c/o John T. Farnum | Linowes and Blocher LLP | 7200 Wisconsin Ave | Suite 800 | Bethesda | MD | 20814 | |
| 5690732 | LTPHENS JESSICA | 7724 SAN AUGUSTINE NW | | | | ALBUQUERQUE | NM | 87105 | |
| 4863725 | LTU TECHNOLOGIES INC | 232 MADISON AVE STE 802 | | | | NEW YORK | NY | 10016 | |
| 5690733 | LU ALEXANDER | 2910 MILLER RD | | | | LITHONIA | GA | 30038 | |
| 5690734 | LU CONNIE | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5690735 | LU HAU C | 20202 MAPLE LEAF CT | | | | MONTGOMERY VI | MD | 20886 | |
| 5690736 | LU JULIE | 23204 OCEAN AVE | | | | TORRANCE | CA | 90505 | |
| 4847306 | LU KETCHIE | 3716 HASTINGS AVE | | | | Winston-Salem | NC | 27127 | |
| 5690737 | LU LOIU | 1821 SOUTH WATSON ST | | | | LA HABRA | CA | 90631 | |
| 5690738 | LU MINMIN | 1555 W MIDDLEFIELD RD APT | | | | MOUNTAIN VIEW | CA | 94043 | |
| 5690739 | LU PIPER | 621 WHITE ST | | | | MOUNT VERNON | IL | 62864 | |
| 4880359 | LU PLAZA HOLDINGS LLC | P O BOX 11932 | | | | LYNCHBURG | VA | 24502 | |
| 5690740 | LU VICKY | 9489 CANDICE CT | | | | ORLANDO | FL | 32832 | |
| 5455020 | LU YUAN | 2259 HEMLOCK CT | | | | ANN ARBOR | MI | 48108-2521 | |
| 5690741 | LU ZHENG | 4949 ELLIOT COURT | | | | FREMONT | CA | 94536 | |
| 4334712 | LU, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635396 | LU, CHUN-MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690734 | LU, CONNIE | 9550 NADINE ST | | | | TEMPLE CITY | CA | 91780 | |
| 4467793 | LU, CONWAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440016 | LU, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193234 | LU, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654180 | LU, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400699 | LU, GALRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648470 | LU, HEFU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540607 | LU, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571932 | LU, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648700 | LU, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169558 | LU, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856851 | LU, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367593 | LU, JUNKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599335 | LU, KEQIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221008 | LU, LIJIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679436 | LU, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724864 | LU, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212575 | LU, MENGJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776869 | LU, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768705 | LU, PEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431512 | LU, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524276 | LU, SHIQING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407492 | LU, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764236 | LU, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620757 | LU, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899493 | LU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736460 | LU, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818992 | LU, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537513 | LU, WENFEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329114 | LU, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740090 | LU, YONGBO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828339 | LU,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690742 | LUA IVAN | 3143 W TYLER | | | | ANAHEIM | CA | 92801 | |
| 5690743 | LUA MARIA | 347 TERRY ST | | | | PLANADA | CA | 95365 | |
| 4184819 | LUA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277329 | LUA, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203366 | LUA, ERICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701854 | LUA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214401 | LUA, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212743 | LUA, JYSELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665184 | LUA, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144495 | LUA, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470501 | LUACES, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367619 | LUAIBI, SHAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690744 | LUAK LUELGONYLUA | 6112 N 67TH AVE | | | | GLENDALE | AZ | 85301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433353 | LUAL, ATONG D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274124 | LUAL, NYANDENG I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690745 | LUALHATI LYNNE | 114 ALMENDIO LN | | | | HENDERSON | NV | 89074 | |
| 4599062 | LUALHATI, HELEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729309 | LUALLEN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149707 | LUALLEN, MACAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183397 | LUAMANUVAE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807871 | LUAN INVESTMENT CORPORATION | PO BOX 96 | | | | AGUADILLA | PR | 00605 | |
| 5805466 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 5690746 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 4808903 | LUAN INVESTMENT, S.E. | PO BOX 362983 | | | | SAN JUAN | PR | 00936 | |
| 4855093 | LUAN INVESTMENT, S.E. | LUAN INVESTMENT, S.E. | C/O COMMERCIAL CENTERS MANAGEMENT, INC. | P O BOX 362983 | | SAN JUAN | PR | 00936 | |
| 5791337 | LUAN INVESTMENT, S.E. | ATTN: YVETTE MELENDEZ, VP OF LEASING | P O BOX 362983 | | | SAN JUAN | PR | 00936 | |
| 4808903 | Luan Investment, S.E. | P O Box 362983 | | | | San Juan | PR | 00936 | |
| 5690747 | LUAN LARSEN | 13640 450TH ST SE | | | | FERTILE | MN | 56540 | |
| 5690748 | LUAN SHAO J | 1650 ALA MOANA BLVD APT 8 | | | | HONOLULU | HI | 96815 | |
| 5690749 | LUANA ALFARO | 1315 NURSERY | | | | IRVING | TX | 75061 | |
| 5690750 | LUANA HILLMAN | 380 FERRIS RANCH RD | | | | ORLEANS | CA | 95556 | |
| 5690751 | LUANA MARTUS | 8633 D AVE | | | | HESPERIA | CA | 92345 | |
| 4732799 | LUANG, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690752 | LUANGPHONH RACHEL | 1290 BEETHOVEN CMN | | | | FREMONT | CA | 94538 | |
| 4683035 | LUANGRAJ, BOUNNEUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313967 | LUANGRATH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537475 | LUANGSOUPHOM, TOUNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364706 | LUANGSRINHOTHA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698290 | LUANGVANNASY, KESONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839132 | LUANN BATTENBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690753 | LUANN HANDEL | 108 OLD TABERNACLE RD | | | | BELTON | SC | 29627 | |
| 5690754 | LUANN LIGHT | 47 SOUTH THIRD STREET | | | | RITTMAN | OH | 44270 | |
| 5690755 | LUANN LOY | 39 WERTHINGTON TRALLPARK RODE | | | | PARKERBURG | WV | 26104 | |
| 5690756 | LUANN MILLS | 974 BRIDGE AVE | | | | GREENSBURG | PA | 15601 | |
| 5690757 | LUANN ROBISON | 6470 N 125 E | | | | FREMONT | IN | 46737 | |
| 4839133 | LUANN SCHERER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690759 | LUANNE C LEMBERG | 15334 RHINESTONE ST NW | | | | ANOKA | MN | 55303 | |
| 5690760 | LUANNE CRYSTAL | 1655 NYBERG CT | | | | SSAIT CROIX | WI | 54024 | |
| 5690761 | LUANNE DIAZ TORRES | URB LAS LEANDRAS F13 CALLE 9 | | | | HUMACAO | PR | 00791 | |
| 4850920 | LUANNE DIDDLE | 5402 MARLWOOD CT | | | | Tampa | FL | 33624 | |
| 4853045 | LUANNE JONES | 1055 240TH ST | | | | Batavia | IA | 52533 | |
| 5690762 | LUARA HOUSER | 737 S STATE AVE APT A | | | | VINELAND | NJ | 08360 | |
| 4621381 | LUARCA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369642 | LUARCA, GUILLERMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771181 | LUARCA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690763 | LUARE VANBERG | 2173 KERPER N | | | | CODY | WY | 82414 | |
| 4155817 | LUARK JR., GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221277 | LUARK, KHOURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690764 | LUARKS SHEROE | 204 NW REDBUD CIRLCE APT 7 | | | | TOPEKA | KS | 66617 | |
| 5690765 | LUASHAWNNA MALACHI | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 4384964 | LUATE, PONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690766 | LUATONYA GIRTMAN | 2741 242ND ST APT 111 | | | | DESMOINES | WA | 98198 | |
| 4433611 | LUBACZ, MARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161754 | LUBAHN, MADAZSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351839 | LUBANSKI, AIMEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766028 | LUBANSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330641 | LUBANSKI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696975 | LUBARSKY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730012 | LUBAS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590718 | LUBASH, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200232 | LUBATON, AMOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762322 | LUBBERS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601032 | LUBBERS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790937 | Lubbers, Virginia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876369 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 5690767 | LUBBOCK AVALANCHE JOURNAL | P O BOX 1486 | | | | AUGUSTA | GA | 30903 | |
| 5837740 | LUBBOCK AVALANCHE JOURNAL | 710 AVE J | | | | LUBBOCK | TX | 79401 | |
| 5837740 | LUBBOCK AVALANCHE JOURNAL | GATEHOUSE MEDIA AD RC | ATTN JAMIE WAGNER | 455 6TH ST NW | | WINTER HAVEN | FL | 33881 | |
| 4780768 | Lubbock Central Appraisal District | P.O. Box 10568 | | | | Lubbock | TX | 79408-3568 | |
| 4141340 | Lubbock Central Appraisal District | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141275 | Lubbock Central Appraisal District | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4123562 | Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | P.O. Box 817 | | Lubbock | TX | 79408 | |
| 4128305 | Lubbock Central Appraisal District | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 5405331 | LUBBOCK COUNTY | PO BOX 10568 | | | | LUBBOCK | TX | 79408-3568 | |
| 4884821 | LUBBOCK GLASS AND MIRROR CO | PO BOX 3931 | | | | LUBBOCK | TX | 79452 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797273 | LUBBOCK POWER & LAWN | 12101 Geneva Ave | | | | Lubbock | TX | 79423 | |
| 5790590 | LUBBOCK POWER & LAWN | ANGELA PEALE | 8406 AVENUE P | UNIT 2 | | LUBBOCK | TX | 79423 | |
| 4810703 | LUBE OF SARASOTA | 202 N TAMIAMI TRAIL | ATT: KERRIE MILEY | | | SARASOTA | FL | 34236 | |
| 4793907 | Lube Tech | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299216 | LUBECK, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442263 | LUBECKI, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336264 | LUBEGA, FRANCIS PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358593 | LUBELSKI, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690768 | LUBEN JOAN | 8555 FAIRMOUNT DR | | | | DENVER | CO | 80247 | |
| 4257927 | LUBEN, FAITH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481186 | LUBEN, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241959 | LUBENOIT, GIGI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182270 | LUBER, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336933 | LUBER, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300529 | LUBERDA, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690769 | LUBERT ROY | 158 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 4839134 | LUBERT, IRA & PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690770 | LUBERTHA JONES | 7059 S ABERDEEN ST | | | | CHICAGO | IL | 60621 | |
| 4741670 | LUBERTO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690771 | LUBIAN TURRUELLES | 3265 NATURE CIRCLE | | | | SARASOTA | FL | 34235 | |
| 4493045 | LUBIC, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200808 | LUBICK, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581502 | LUBICK, NORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674686 | LUBIGAN, JOHN MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690772 | LUBIN ANTOINETTER | 2519 UNION ST | | | | BRUNSWICK | GA | 31521 | |
| 5690773 | LUBIN ISLANDE | 1270 NE 111 ST APT 1 | | | | MIAMI | FL | 33161 | |
| 5690774 | LUBIN NICOLE | 1711 WEST 13TH STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5690775 | LUBIN TRACEY | 7988 NW 18TH CT | | | | HOLLYWOOD | FL | 33024 | |
| 4676829 | LUBIN, AINESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335705 | LUBIN, ANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402944 | LUBIN, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516085 | LUBIN, BAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251487 | LUBIN, GILLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240101 | LUBIN, HEBREUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328457 | LUBIN, ISAIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609224 | LUBIN, KEVENIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476430 | LUBIN, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677451 | LUBIN, LOUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222635 | LUBIN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421771 | LUBIN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616900 | LUBIN, MICHELANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219730 | LUBIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383399 | LUBIN, SHAWNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406669 | LUBIN, SOLANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734841 | LUBIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395825 | LUBIN, TAHIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707002 | LUBIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746754 | LUBINA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363837 | LUBINS, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488494 | LUBIN-SAINTIL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721837 | LUBINSKAS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156955 | LUBINSKI, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355482 | LUBINSKI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645128 | LUBINSKY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690776 | LUBINSON ALEXANDRE | 34 ELMWOOD TER | | | | IRVINGTON | NJ | 07111 | |
| 5690777 | LUBIS HERLINA | 19-45 76TH ST | | | | EAST ELMHURST | NY | 11370 | |
| 5690778 | LUBITZ DIANNE | 90 HEMLOCK DR | | | | MASTIC BEACH | NY | 11951 | |
| 4642877 | LUBITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457291 | LUBKE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686308 | LUBKE, MARGITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249694 | LUBLINER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690779 | LUBNA BUKHARI | 81 SABLE RUN | | | | EAST AMHERST | NY | 14051 | |
| 4427905 | LUBNA, FATEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192055 | LUBOLD, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680755 | LUBOM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740703 | LUBONOVICH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690780 | LUBORE LEE | 32456 ZOAR RD | | | | LOCUST GROVE | VA | 22508 | |
| 4569785 | LUBOVICH, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513508 | LUBOW, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475962 | LUBRAGGE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654071 | LUBRANO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485567 | LUBRESKY, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690781 | LUBRIN VIRGILYN J | 5403 N PARAMOUNT BLVD | | | | LONG BEACH | CA | 90805 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6928 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729320 | LUBRIN, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690782 | LUBY MICHELLE C | 19322 MOON RIDGE DR | | | | GERMANTOWN | MD | 20876 | |
| 4681816 | LUBY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152848 | LUBY, LISA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890936 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Scott G. Burdine, David Edwards Wynne | 1415 Louisiana St | Suite 3900 | Houston | TX | 77002 | |
| 4890936 | Luby's Fuddruckers Restaurants, LLC | c/o Burdine Wynne LLP | Attn: Kenneth R. Wynne | 1021 Main Street Ste 1275 | One City Centre | Houston | TX | 77002 | |
| 4870356 | LUC ICE COMPANY | 728 S RAILROAD | | | | PORT CLINTON | OH | 43452 | |
| 5690783 | LUC NALDONADO | 5289 WINTERBERRY DR | | | | DOYLESTOWN | PA | 18901 | |
| 4399872 | LUC, DOUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301248 | LUC, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414838 | LUC, MAGDALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354557 | LUC, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612513 | LUC, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628017 | LUC, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236271 | LUC, MARVINSKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466785 | LUC, PHOEBE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614574 | LUC, SUZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512289 | LUC, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690784 | LUCA FRANK | 6780 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | |
| 4818993 | LUCA MANGINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852858 | LUCA STONE LLC | 110 BLANCHE DR | | | | Troy | MI | 48098 | |
| 4665951 | LUCA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677028 | LUCACOS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690785 | LUCADI, KERMIT | RT 1 BOX 371 | | | | BLUEFIELD | WV | 24701 | |
| 4557245 | LUCADO CURNUTTE, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554362 | LUCADO, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639086 | LUCADO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690786 | LUCAIANO DOMINIC | 1336 QUAIL VALLEY | | | | NASH | TN | 37214 | |
| 4673256 | LUCAL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744795 | LUCANA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690787 | LUCANO ROXANNE | 1777 LAFAYETTE ST UNIT 10 | | | | SANTA CLARA | CA | 95050 | |
| 4283155 | LUCANSKY, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449111 | LUCARELLI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383474 | LUCARIELLO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649895 | LUCARIO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529759 | LUCARIO, MORRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690788 | LUCAS ALICE | 1349BST RT 7 S | | | | GALLIPOLIS | OH | 45631 | |
| 5690789 | LUCAS AMBER | 150 SUMMERLAND CT | | | | PELION | SC | 29123 | |
| 5690790 | LUCAS APRIL | PO BOX 502 | | | | GRAYSON | KY | 41143 | |
| 5690791 | LUCAS BETTY | PO BOX 212 | | | | HOOVEN | OH | 45033 | |
| 5690792 | LUCAS BETTYE | 30 E OAK ST | | | | NATCHEZ | MS | 39120 | |
| 5690793 | LUCAS BRENDA | 133 PINE VALLEY DR | | | | CHARLESTON | WV | 25320 | |
| 5690794 | LUCAS BRIDGET | 155 PODIUM ROAD | | | | CORDOVA | SC | 29039 | |
| 5690795 | LUCAS BRIDGETTE | 3200 VALERIE ARMS DR APT 602 | | | | DAYTON | OH | 45424 | |
| 4880134 | LUCAS BUSINESS SYSTEMS | P O BOX 100986 | | | | PASADENA | CA | 91189 | |
| 5690796 | LUCAS CARLETTA | 1348 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5690797 | LUCAS CHANTE | 2700 BROOKE FOREST RD | | | | AUSTELL | GA | 30168 | |
| 5690798 | LUCAS CHARLIE W | 143 SOUTH ECKHARDT | | | | ASHEVILLE | NC | 28803 | |
| 5690799 | LUCAS COLETTE | 3109 GILPIN | | | | DENVER | CO | 80205 | |
| 5690800 | LUCAS COOLIAY | 204 169 ST 3 | | | | SPANAWAY | WA | 98387 | |
| 5484331 | LUCAS COUNTY | 1 GOVERNMENT CENTER 500 | | | | TOLEDO | OH | 43604-2255 | |
| 4780423 | Lucas County Treasurer | 1 Government Center, #500 | | | | Toledo | OH | 43604-2253 | |
| 4782244 | LUCAS COUNTY TREASURER | ONE GOV'T CENTER STE 600 | COUNTY AUDITOR | | | Toledo | OH | 43604-2255 | |
| 4903836 | Lucas County Treasurer | One Government Center Suite 500 | | | | Toledo | OH | 43604 | |
| 5690801 | LUCAS CRISTINA | 301 MARKET ST | | | | EMPIRE | OH | 43926 | |
| 5690802 | LUCAS CRYSTAL | 6054 MADISON AVE APT A | | | | ST LOUIS | MO | 63134 | |
| 5690803 | LUCAS DAVID O | 3737 WOODLAWN AVE | | | | LOS ANGELES | CA | 90011 | |
| 5690804 | LUCAS DAVIS | 639 STATE ST | | | | HANSON | MA | 02341 | |
| 5690805 | LUCAS DEANNE | PO BOX 813 | | | | MILLEDGEVILLE | GA | 31059 | |
| 5690806 | LUCAS DENICE | 8781 OLD HWY 54 N | | | | NEW BLOOMFLD | MO | 65063 | |
| 5690807 | LUCAS DESIRAE | 2210 5TH ST SW | | | | AKRON | OH | 44314 | |
| 5690808 | LUCAS DOLORES | 373 N RONDA AV | | | | FALMOUTH | KY | 41040 | |
| 5690809 | LUCAS E JOHNSON | 131 EAST PENN STREET | | | | CARLISLE | PA | 17013 | |
| 5690810 | LUCAS EMILY | 1911 VALE DRIVE | | | | CLERMONT | FL | 34711 | |
| 5690811 | LUCAS FITZGERALD | 240 S MIAMI AVE | | | | SIDNEY | OH | 45365 | |
| 4688591 | LUCAS GOZALEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878611 | LUCAS GROUP | LUCAS ASSOCIATES INC | PO BOX 406672 | | | ATLANTA | GA | 30384 | |
| 5690813 | LUCAS HANSON | 401 CARLSON PKWY | | | | MINNETONKA | MN | 55305 | |
| 5690814 | LUCAS HEATHER | 107 SW TAYLOR | | | | TOPEKA | KS | 66603 | |
| 5690815 | LUCAS HERNANDEZ | PMB 296 390 SUITE 1 | | | | CAROLINA | PR | 00987 | |
| 5690816 | LUCAS INDAIN | 10405 LEGION STREET | | | | CONVENT | LA | 70723 | |
| 5690817 | LUCAS ISIS | 7320 SUNSET STRIP AVE NW APT 1 | | | | CANTON | OH | 44720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690818 | LUCAS JACQUANA | 3811 WOODCOCKDRIVE | | | | NEWPORTRICHEY | FL | 34652 | |
| 5690819 | LUCAS JAMES BAUMANN | 5624 LARKIN ST | | | | HOUSTON | TX | 77077 | |
| 5690820 | LUCAS JASMINE | 448EICHELBERGER | | | | ST LOUIS | MO | 63111 | |
| 5690821 | LUCAS JEFF | 333 N PENNINGTON DR | | | | CHANDLER | AZ | 85224 | |
| 5690822 | LUCAS JENNIFER | 3006 REBEL ROAD | | | | LAFAYETTE HIL | PA | 19444 | |
| 5690823 | LUCAS JOHNATHAN | 29707 SW 158TH PL | | | | HOMESTEAD | FL | 33033 | |
| 5690824 | LUCAS JOVITA | 631 CLOVERDALE RD | | | | TOLEDO | OH | 43612 | |
| 4776444 | LUCAS JR, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690825 | LUCAS KAREN Y | 2776 S ARLINGTON MILL DR 244 | | | | ARLINGTON | VA | 22206 | |
| 5690826 | LUCAS KATHLEEN | 812 W CALLE DEL NORTE | | | | CHANDLER | AZ | 85225 | |
| 5690827 | LUCAS KATHY | 130 SHARON ST | | | | MARIETTA | OH | 45750 | |
| 5690828 | LUCAS KEEUNA | 1329 GRIFFIN LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5690829 | LUCAS KENDRA | 116 NORTH 16TH ST APT 8 | | | | PURCELLVILLE | VA | 20132 | |
| 5690830 | LUCAS KENDRA R | 46940 TRUMPET CIRCLE | | | | STERLING | VA | 20164 | |
| 5690831 | LUCAS KIERA | 1803 CHRISTIAN AVE APT 101 | | | | TOLEDO | OH | 43613 | |
| 5690832 | LUCAS KIM | 8668 FAIR | | | | MINERAL CITY | OH | 44656 | |
| 5690833 | LUCAS KRYSTLE | 2726 N 48TH TERR | | | | KANSAS CITY | KS | 66104 | |
| 5690834 | LUCAS LACHELLE R | 21 ROOSEVELT ACVE | | | | BUFFALO | NY | 14215 | |
| 4839136 | LUCAS LAGOONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690835 | LUCAS LANAETTE M | 284 NORTH 7TH ST | | | | RAYMONDVILLE | TX | 78580 | |
| 5690836 | LUCAS LATOYA | 9418 EAST 40TH PLACE | | | | TULSA | OK | 74145 | |
| 5690837 | LUCAS LORA | 713N MAIN ST | | | | WILKESBARRE | PA | 18705 | |
| 5690838 | LUCAS LORNA | 936 GREENFIELD AVE | | | | CANTON | OH | 44706 | |
| 5690839 | LUCAS LUCIANA | 1560 KEALUA DR | | | | HONOLULU | HI | 96817 | |
| 5690840 | LUCAS LUCY | 4862 OLD LEXINGTON RD | | | | COROZAL | PR | 00783 | |
| 5690841 | LUCAS LUSCIOUS | 112 CHARLES ST | | | | GORDONSVILLE | VA | 22942-9158 | |
| 4213195 | LUCAS MALDONADO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690844 | LUCAS MARION D III | PO BOX 3431 | | | | FLORENCE | SC | 29502 | |
| 5690845 | LUCAS MARTHA | 1331 VINE ST NONE | | | | DENVER | CO | 80206 | |
| 5690846 | LUCAS MARY | 1449 DOGWOOD DR | | | | HARVEY | LA | 70058 | |
| 5690847 | LUCAS MATHECIA | 11447 NW 45 ST | | | | CORAL SPRIMG | FL | 33065 | |
| 4796494 | LUCAS MCDANNALD | DBA STICKIT GRAPHIX | 495 N WESTGATE AVE | | | JACKSONVILLE | IL | 62650 | |
| 5690848 | LUCAS MEDINA | 1950 MEYER PL | | | | COSTA MESA | CA | 92627 | |
| 5690849 | LUCAS MELISSA | 1365 POINT LICK DR | | | | CHARLESTON | WV | 25306 | |
| 5690850 | LUCAS MICHAEL | 420 YELLOW MTN RD | | | | ROANOKE | VA | 24014 | |
| 5690851 | LUCAS MICHELLE | PO BOX 2059 | | | | BECKLEY | WV | 25801 | |
| 5690852 | LUCAS MIKHLALE L | 18069 HARLOW ST | | | | DETROTI | MI | 48235 | |
| 5690853 | LUCAS MIKULIC | 150 COMMONWEALTH CT | | | | ST PETERSBURG | FL | 33716 | |
| 5690854 | LUCAS NICOLE E | 1310 CONSTITUTION AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5690855 | LUCAS NICOLE A | 4180 LIVINGSTON RD SE APT 10 | | | | WASHINGTON | DC | 20032 | |
| 5690856 | LUCAS PAM | 124 DYES DRIVE | | | | WASHINGTON | WV | 26181 | |
| 5690857 | LUCAS PAULA | PO BOX 225 | | | | FERRON | UT | 84523 | |
| 5690858 | LUCAS PAULETTE | 5214 SE 107TH ST | | | | BELLEVIEW | FL | 34420 | |
| 5690859 | LUCAS PENNY | 8512 WEST MAIN | | | | BELLEVILLE | MO | 62223 | |
| 5690860 | LUCAS PERTRELL | 101 S MATTHEWS ST | | | | BUNKIE | LA | 71322 | |
| 4839137 | LUCAS PESCARMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690861 | LUCAS QUINNETTIA | 631A W BRUCE STREET REAR | | | | LITHIA | GA | 30122 | |
| 5690862 | LUCAS RACHEL | 220 11TH ST NORTH | | | | COLUMBUS | MS | 39701 | |
| 5690863 | LUCAS RASHAD | 2713 EMBERS CT | | | | HIGH POINT | NC | 27265 | |
| 5690864 | LUCAS REBECCA | 106 MIDKIFF LN APT B | | | | RADFORD | VA | 24141 | |
| 5690865 | LUCAS REGINALD | 105 VICK ST SE | | | | WILSON | NC | 27893 | |
| 5690866 | LUCAS RUBY | 449 PURNELL DR | | | | RALEIGH | NC | 27610 | |
| 5690867 | LUCAS SABRINA | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 5690868 | LUCAS SANDTRIUS R | 3501 E CAPITAL ST SE APT 202 | | | | WASHINGTON | DC | 20019 | |
| 5690869 | LUCAS SARAH | 2245 S GARFIELD DR | | | | INDIANAPOLIS | IN | 46203 | |
| 5690870 | LUCAS SELIMA | 5709 CAMP SPRINGS AVE | | | | CAMP SPRINGS | MD | 20748 | |
| 5690871 | LUCAS SHAWN E | 165 EVERHARD RD SW | | | | NORTH CANTON | OH | 44709 | |
| 5690872 | LUCAS SHEILA | 3792 BULL HEAD RD | | | | BAILEY | NC | 27893 | |
| 5690873 | LUCAS SMITH | 412 VILLAGE SOUTH DRIVE | | | | EATON | OH | 45320 | |
| 5690874 | LUCAS STARMARIE | 848 BARNABY ST SE | | | | WASHINGTON | DC | 20032 | |
| 5690875 | LUCAS TAMIKA | 18020 NW 41ST PL | | | | MIAMI GARDENS | FL | 33055 | |
| 5690876 | LUCAS TERESA | 2825 GLEASON PKWY | | | | CAPE CORAL | FL | 33914 | |
| 5690877 | LUCAS TOMINICA | 1938 DUBLIN ROADAPT A | | | | ALEXANDRIA | LA | 71303 | |
| 5690878 | LUCAS TRACY | 640 SEQUOIA ST APT 6 | | | | N CHARLESTON | SC | 29407 | |
| 5690879 | LUCAS TRAVIS | 404 IRVIN COBB RD | | | | MURRAY | KY | 42071 | |
| 5690880 | LUCAS TREMAIN | 35 B CORDOVA ST | | | | ASHEVILLE | NC | 28806 | |
| 5690881 | LUCAS VERLINZA | 1600 CANE CREEK | | | | GARNER | NC | 27529 | |
| 5690882 | LUCAS VICKIE C | 29707 SW 158PL | | | | HOMESTEAD | FL | 33033 | |
| 5690883 | LUCAS VIVIAN | 8329 RIVERBOAT DR | | | | TAMPA | FL | 33637 | |
| 4863234 | LUCAS WAYNE MIX | 2185 WEST SOUTH LOOP | | | | STEPHENVILLE | TX | 76401 | |
| 5690884 | LUCAS ZAKIYA | 523 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 4229978 | LUCAS, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480740 | LUCAS, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839138 | LUCAS, ABEL JORGE & ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507715 | LUCAS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839139 | LUCAS, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357374 | LUCAS, ALEXANDRIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297326 | LUCAS, ALFONSO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313494 | LUCAS, ALICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469931 | LUCAS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463185 | LUCAS, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354204 | LUCAS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488016 | LUCAS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730354 | LUCAS, ANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474306 | LUCAS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604515 | LUCAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310518 | LUCAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317318 | LUCAS, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776112 | LUCAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792955 | Lucas, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792955 | Lucas, Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732772 | LUCAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340021 | LUCAS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267096 | LUCAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706754 | LUCAS, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209258 | LUCAS, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521078 | LUCAS, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709146 | LUCAS, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594464 | LUCAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654135 | LUCAS, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643561 | LUCAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675324 | LUCAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694794 | LUCAS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674506 | LUCAS, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310351 | LUCAS, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705876 | LUCAS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381139 | LUCAS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290044 | LUCAS, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385642 | LUCAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489768 | LUCAS, BRYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310163 | LUCAS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175257 | LUCAS, CAITLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703271 | LUCAS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690796 | LUCAS, CARLETTA | 1348 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 4618055 | LUCAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663373 | LUCAS, CARLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597832 | LUCAS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660806 | LUCAS, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738260 | LUCAS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469121 | LUCAS, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492264 | LUCAS, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232240 | LUCAS, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473436 | LUCAS, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222436 | LUCAS, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293185 | LUCAS, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198290 | LUCAS, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462836 | LUCAS, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239272 | LUCAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325346 | LUCAS, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515055 | LUCAS, CHRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790174 | Lucas, Clinton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480657 | LUCAS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478443 | LUCAS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747772 | LUCAS, D. MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467730 | LUCAS, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216485 | LUCAS, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378405 | LUCAS, DANYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197071 | LUCAS, DARLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343278 | LUCAS, DARNECQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426560 | LUCAS, DARNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407642 | LUCAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239777 | LUCAS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656237 | LUCAS, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170225 | LUCAS, DEAUNDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316974 | LUCAS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316907 | LUCAS, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663590 | LUCAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775918 | LUCAS, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578425 | LUCAS, DELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675780 | LUCAS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466967 | LUCAS, DEMMETRIUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343700 | LUCAS, DENISESHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789571 | Lucas, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699095 | LUCAS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344788 | LUCAS, DEONCYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305864 | LUCAS, DESERAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558871 | LUCAS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306048 | LUCAS, DESTANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300533 | LUCAS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269705 | LUCAS, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481353 | LUCAS, DiJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546486 | LUCAS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190551 | LUCAS, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774032 | LUCAS, DORIS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158938 | LUCAS, DREMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461431 | LUCAS, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536457 | LUCAS, EDNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380258 | LUCAS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308200 | LUCAS, ERIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625131 | LUCAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584264 | LUCAS, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509161 | LUCAS, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485270 | LUCAS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741686 | LUCAS, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388964 | LUCAS, GARRIELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767201 | LUCAS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706464 | LUCAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316828 | LUCAS, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175190 | LUCAS, GIDEON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641918 | LUCAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316403 | LUCAS, GRACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228095 | LUCAS, GREG J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725605 | LUCAS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773450 | LUCAS, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552774 | LUCAS, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508129 | LUCAS, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570863 | LUCAS, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225421 | LUCAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740782 | LUCAS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413485 | LUCAS, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578858 | LUCAS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382040 | LUCAS, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250123 | LUCAS, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291448 | LUCAS, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459375 | LUCAS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566056 | LUCAS, JASMINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758678 | LUCAS, JASON JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658184 | LUCAS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251706 | LUCAS, JEANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153971 | LUCAS, JEFF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659561 | LUCAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326611 | LUCAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510250 | LUCAS, JEREMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314227 | LUCAS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556950 | LUCAS, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713519 | LUCAS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712190 | LUCAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647276 | LUCAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147655 | LUCAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580584 | LUCAS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601370 | LUCAS, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233509 | LUCAS, JOHNEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250539 | LUCAS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665600 | LUCAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212293 | LUCAS, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584350 | LUCAS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472064 | LUCAS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330564 | LUCAS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271117 | LUCAS, KAILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6932 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528106 | LUCAS, KARISME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165335 | LUCAS, KARLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534891 | LUCAS, KASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477023 | LUCAS, KATHERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371663 | LUCAS, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435440 | LUCAS, KAYLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413086 | LUCAS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618580 | LUCAS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578795 | LUCAS, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767305 | LUCAS, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625250 | LUCAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735870 | LUCAS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655351 | LUCAS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428626 | LUCAS, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771580 | LUCAS, KEYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442834 | LUCAS, KIRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468381 | LUCAS, KRISTERFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381537 | LUCAS, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559649 | LUCAS, LASHAUNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197802 | LUCAS, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466688 | LUCAS, LAURETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587182 | LUCAS, LAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740822 | LUCAS, LEI ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169212 | LUCAS, LEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711676 | LUCAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305700 | LUCAS, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174314 | LUCAS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380097 | LUCAS, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671387 | LUCAS, MAGURTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209193 | LUCAS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361993 | LUCAS, MARCIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554781 | LUCAS, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393028 | LUCAS, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466632 | LUCAS, MARKQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595135 | LUCAS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633284 | LUCAS, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485076 | LUCAS, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447879 | LUCAS, MARYLOU J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480811 | LUCAS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385892 | LUCAS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347103 | LUCAS, MAURINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493737 | LUCAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735214 | LUCAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746308 | LUCAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418789 | LUCAS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469860 | LUCAS, MICHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281572 | LUCAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157002 | LUCAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303731 | LUCAS, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324434 | LUCAS, MICHAELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789718 | Lucas, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492413 | LUCAS, MILISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410273 | LUCAS, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482332 | LUCAS, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194423 | LUCAS, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165283 | LUCAS, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306459 | LUCAS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818994 | LUCAS, NOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545807 | LUCAS, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453971 | LUCAS, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464225 | LUCAS, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473999 | LUCAS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188780 | LUCAS, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652159 | LUCAS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205325 | LUCAS, PATRICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656396 | LUCAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679197 | LUCAS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730833 | LUCAS, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155947 | LUCAS, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233809 | LUCAS, PHILLIP B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443229 | LUCAS, PHYLLIS TONI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594903 | LUCAS, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149238 | LUCAS, RANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555588 | LUCAS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472762 | LUCAS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753052 | LUCAS, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287101 | LUCAS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772971 | LUCAS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456936 | LUCAS, RIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638247 | LUCAS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251668 | LUCAS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156122 | LUCAS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536190 | LUCAS, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774668 | LUCAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698685 | LUCAS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751810 | LUCAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682858 | LUCAS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731491 | LUCAS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636270 | LUCAS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643590 | LUCAS, RUTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764363 | LUCAS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690867 | LUCAS, SABRINA | 1125 VAN GOGH LANE | | | | PATTERSON | CA | 95363 | |
| 4214020 | LUCAS, SHAKURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754717 | LUCAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212426 | LUCAS, SHAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220310 | LUCAS, SHELLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457075 | LUCAS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667445 | LUCAS, SR., RONN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445542 | LUCAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508591 | LUCAS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533771 | LUCAS, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453389 | LUCAS, STONE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655405 | LUCAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292589 | LUCAS, TABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442905 | LUCAS, TAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282850 | LUCAS, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578453 | LUCAS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470247 | LUCAS, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379604 | LUCAS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475111 | LUCAS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265485 | LUCAS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698140 | LUCAS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516498 | LUCAS, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738720 | LUCAS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706405 | LUCAS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818995 | LUCAS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438805 | LUCAS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726412 | LUCAS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326674 | LUCAS, TOMINICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581460 | LUCAS, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769182 | LUCAS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303170 | LUCAS, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455050 | LUCAS, TRAMAYSIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363715 | LUCAS, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345786 | LUCAS, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416153 | LUCAS, VALINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510551 | LUCAS, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661926 | LUCAS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225614 | LUCAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418363 | LUCAS, VONEQUIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228651 | LUCAS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493835 | LUCAS, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763007 | LUCAS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323716 | LUCAS, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591914 | LUCAS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158711 | LUCAS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301478 | LUCAS, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171295 | LUCAS, YENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151021 | LUCAS, ZACHARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839140 | LUCAS,GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690885 | LUCASCOOLEY BRENDA | 4462 CROWNPOINT AVE | | | | OMAHA | NE | 68111 | |
| 5690886 | LUCASDANGERFIELD JESSICA N | 2722 TRIANGLEVIEW DR | | | | DAYTON | OH | 45424 | |
| 4792484 | Lucas-Henry, Pamela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277290 | LUCASHUST, JEANNINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869753 | LUCASINI CLASSICS INC | 6480 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| 4271140 | LUCAS-KURATA, CIERA-LYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473843 | LUCAS-MARLETTE, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690887 | LUCASWINTERS APRIL | PO BOX 103 | | | | KELLY | WY | 83011 | |
| 5690888 | LUCATAN MARY | 1925 CRESCNTE | | | | VILLA PARK | IL | 60181 | |
| 4251514 | LUCATE, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690889 | LUCATERO AMY | 1028 E GUTIERREZ | | | | SANTA BARBARA | CA | 93103 | |
| 5690890 | LUCATERO ELVIA | 2834 INEZ ST | | | | LOS ANGELES | CA | 90023 | |
| 4570729 | LUCATERO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617288 | LUCATERO, ESTREBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525047 | LUCATERO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211722 | LUCATERO-MORA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690891 | LUCCA MONICA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656 | |
| 5690892 | LUCCA VILMARIE | P O BOX 560422 | | | | GUAYANILLA | PR | 00656 | |
| 4496948 | LUCCA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419335 | LUCCA, CAROLYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734717 | LUCCA, CATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165733 | LUCCA, JOSE ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498223 | LUCCA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503184 | LUCCA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257342 | LUCCE, ELIANISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798492 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 2 WEST 46 ST SUITE 602 | | | NEW YORK | NY | 10036 | |
| 4798492 | LUCCELLO INC | DBA ITSHOT JEWELRY WATCHES | 48 W48 TH STREET STE 302 | | | NEW YORK | NY | 10036 | |
| 4660382 | LUCCHESE, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421467 | LUCCHESE, DOMINIC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455519 | LUCCHESE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831353 | LUCCHESE, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690893 | LUCCHESI TERESA | 4155 BEAVER RD | | | | IINE | CA | 95640 | |
| 4662511 | LUCCHESI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359509 | LUCCHESI, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818996 | LUCCHESI, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333273 | LUCCHESI, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739342 | LUCCHESI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607252 | LUCCHESI, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714921 | LUCCHESI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419305 | LUCCHESSE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433874 | LUCCHESSE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690894 | LUCCHETTI ELIZABETH | 3391 APRIL LANE | | | | EARLYSVILLE | VA | 22936 | |
| 5690895 | LUCCHETTI MICHELLE | 48 HARRIS AVE | | | | CRANSTON | RI | 61533 | |
| 4490392 | LUCCHETTI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599275 | LUCCHI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839141 | LUCCIO DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403619 | LUCCIO, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689753 | LUCCIOLA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711928 | LUCCIOLA, CINDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884575 | LUCE & SON INC | PO BOX 2191 | | | | RENO | NV | 89505 | |
| 5404458 | LUCE SCHWAB & KASE INC | 9 GLORIA LANE PO BOX 779 | | | | FAIRFIELD | NJ | 07004 | |
| 4223504 | LUCE, CAELAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306341 | LUCE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839142 | LUCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670373 | LUCE, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392114 | LUCE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481130 | LUCE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159070 | LUCE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718046 | LUCE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690896 | LUCEAL JORDAN | 2784 CHISWOOD | | | | MEMPHIS | TN | 38134 | |
| 4585614 | LUCEAR, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690897 | LUCENA CARMEN | URB VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 5690900 | LUCENA MARIA | BARRIO DONIMGUITO SECTOR LA P | | | | ARECIBO | PR | 00612 | |
| 5690901 | LUCENA SANTA | CARR 352 KM 3 4 | | | | MAYAGUEZ | PR | 00680 | |
| 4302619 | LUCENA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859368 | LUCENT JEWELERS INC | 1200 AVENUE OF AMERICAS 5TH FL | | | | NEW YORK | NY | 10036 | |
| 4134689 | LUCENT JEWELERS INC | 1200 AVENUE OF THE AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4778346 | LUCENT JEWELERS, INC | 1200 AVENUE OF AMERICAS , 5TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778406 | LUCENT JEWELERS, INC. | 1200 AVENUE OF THE. AMERICAS | 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 4423098 | LUCENT, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224753 | LUCENTI, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608748 | LUCERIO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690902 | LUCERITO HERNANDEZ | 14109 JEFFERSON AVE | | | | HAWTHORNE | CA | 90250 | |
| 5690903 | LUCERITO MOLINA | 1950 S 13TH STREET | | | | NILES | MI | 49120 | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 | |
| 5690904 | LUCERNEX INC | DEPT 3636 P O BOX 123636 | | | | DALLAS | TX | 75312 | |
| 4872154 | LUCERNEX INC | ACCRUENT LLC | DEPT 3636 P O BOX 123636 | | | DALLAS | TX | 75312 | |
| 5790591 | LUCERNEX INC | LUCERNIX INC AND LEGAL DEPARTMENT | 11500 ALTERRA PARKWAY | SUITE 110 | | AUSTIN | TX | 78758 | |
| 5690905 | LUCERO ALEX | 123 LONGFELLOW DRIVE | | | | NEWPORT NEWS | VA | 23602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5690906 | LUCERO ANISSA R | 1244 STUART ST | | | | DENVER | CO | 80204 | |
| 5690907 | LUCERO ANTOINETTE | 1702 MARCELINO RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690908 | LUCERO ANTONIO | FEATHER ST | | | | SAN FELIPE PUEBL | NM | 87001 | |
| 5690909 | LUCERO BENJAMIN A | 100 CAMINO ANASAZI | | | | SANTA FE | NM | 87505 | |
| 5690910 | LUCERO BRANDIE | 3752 HORIZON RD | | | | ROSWELL | NM | 88201 | |
| 5690911 | LUCERO CARDENAS-FRIAS | 642 E 7TH ST | | | | POMONA | CA | 91766 | |
| 5690912 | LUCERO CRISTOBAL | 1751 W HADLEY AVE | | | | LAS CRUCES | NM | 88005 | |
| 5690913 | LUCERO CRYSTAL | 6761 HARLAN ST | | | | ARVADA | CO | 80003 | |
| 5690914 | LUCERO DALENE | 1611 S HOLLAND | | | | ROSWELL | NM | 88203 | |
| 5690915 | LUCERO DANIELLE | 1431 4TH AVE | | | | GREELEY | CO | 80631 | |
| 5690916 | LUCERO DAVID G | 701 N 16TH ST | | | | ARTESIA | NM | 88210 | |
| 4195357 | LUCERO DE BARRIOS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690917 | LUCERO DEBORAH | P O BOX 362 | | | | OLD LUGUNA | NM | 87026 | |
| 5690918 | LUCERO DELREY | 386 SHEEPSPRINGS | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690919 | LUCERO DESIRAE | 5 PEAR LOOP IN PARAJE | | | | CASA BLANCA | NM | 87007 | |
| 5690920 | LUCERO DIANE | 386 SHEEPSPRINGS CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690921 | LUCERO DIANE H | 505 LA POBLANA RD NW | | | | ALBUQERQUE | NM | 87107 | |
| 5690922 | LUCERO DOMINGUEZ | 600 ST RD 76 APT 515 | | | | ESPANOLA | NM | 87533 | |
| 5690923 | LUCERO ESCOVEL | 130 SCENIC VALLEY LANE | | | | DALTON | GA | 30720 | |
| 5690925 | LUCERO FRANCES | 4603 COFFEEN AVE | | | | SHERIDAN | WY | 80026 | |
| 5690926 | LUCERO GAMBOA | 2420 S 28 | | | | MCALLEN | TX | 78503 | |
| 5690927 | LUCERO GARZA | 5623 MAPLE ST BLOCK11 | | | | EDINGBURG | TX | 78539 | |
| 5690928 | LUCERO GERALDINE | HC 74 BOX 472 | | | | PECOS | NM | 87552 | |
| 5690929 | LUCERO GLORIA | 624 KIMBROUG | | | | CHAPARRAL | NM | 88081 | |
| 5690930 | LUCERO HECTOR | 628 PERDEW AVE | | | | RIDGECREST | CA | 93555 | |
| 5690931 | LUCERO JAMES | 11504 TOMASITA CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5404089 | LUCERO JENNIFER; SOLORZANO RAFAEL INDIVIDUALS ON BEHALF THEMSELVES AND ON BEHALF ALL PERSONS | 401 B ST 2100 | | | | SAN DIEGO | CA | 92101 | |
| 5690932 | LUCERO JESSICA | 11732 CHITO SAMANIEGO DR | | | | EL PASO | TX | 79936 | |
| 4743588 | LUCERO JR, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413569 | LUCERO JR, PATRICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690933 | LUCERO KASSY | 777 N SILVERSPRING BLVD | | | | WICHITA | KS | 67212 | |
| 5690934 | LUCERO KATERI | 3002 STARLIGHT ST | | | | ISLETA | NM | 87022 | |
| 5690935 | LUCERO KESHA | 4120 E ATHERTON ST | | | | LONG BEACH | CA | 90815 | |
| 5690936 | LUCERO KEVIN | 1608 C DE BACA LN | | | | SANTA FE | NM | 87505 | |
| 5690937 | LUCERO LISA | 1724 COE RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5690938 | LUCERO MARIE A | 2 SENATE CT | | | | PUEBLO | CO | 81005 | |
| 5690939 | LUCERO MARSHA | COUNTY RD 010 CAMINO DE PUERTI | | | | CHAMISAL | NM | 87521 | |
| 5690940 | LUCERO MARY | 386 SHEEPSPRING CIRCLE | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5690941 | LUCERO MATTHEW | 304 W CLINTON | | | | HOBBS | NM | 88240 | |
| 5690942 | LUCERO MAYRA | PO BOX 7094 | | | | RUIDOSO | NM | 88355 | |
| 5690943 | LUCERO MORENO | 12054 166TH ST | | | | ARTESIA | CA | 90701 | |
| 5690944 | LUCERO PAUL | 466 LINCOLN ST | | | | MARLBOROUGH | MA | 01752 | |
| 5690945 | LUCERO RAMIREZ | 565 SPARKS BLVD APT BL798 | | | | SPARKS | NV | 89434 | |
| 5690946 | LUCERO REBECCA | 252 B ELAKE AVE | | | | FT SUMNER | NM | 88119 | |
| 5690947 | LUCERO RICHARD | 1211 MCKINLEY | | | | ALAMOGORDO | NM | 88310 | |
| 5690948 | LUCERO RITA | 16208 TAYLOR STREET | | | | OMAHA | NE | 68116 | |
| 5690949 | LUCERO ROSEMARY | 1730 N NORWOOD AVE | | | | PUEBLO | CO | 81001 | |
| 5690950 | LUCERO RUDYE D | 872 EARLY CIRCLE | | | | LAS VEGAS | NV | 89101 | |
| 5690951 | LUCERO S PORTILLO | 8520 JENNIE LEE LANE | | | | DALLAS | TX | 75227 | |
| 5690952 | LUCERO TEDDY | 901 METRO AVENUE | | | | GALLUP | NM | 87301 | |
| 5690953 | LUCERO TRACY | 824 ARDEATH LN | | | | PUEBLO | CO | 81005 | |
| 4163817 | LUCERO, ABAGAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691624 | LUCERO, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693857 | LUCERO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548813 | LUCERO, ALEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409068 | LUCERO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549621 | LUCERO, AMBROSIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402061 | LUCERO, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682864 | LUCERO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148349 | LUCERO, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155363 | LUCERO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215377 | LUCERO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243386 | LUCERO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670880 | LUCERO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215932 | LUCERO, BOSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544386 | LUCERO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240242 | LUCERO, BRENDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545058 | LUCERO, CENAYDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466591 | LUCERO, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535218 | LUCERO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161846 | LUCERO, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395658 | LUCERO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582849 | LUCERO, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220390 | LUCERO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171022 | LUCERO, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194090 | LUCERO, DYLAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168295 | LUCERO, EBY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592494 | LUCERO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541000 | LUCERO, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787820 | Lucero, Eliana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410309 | LUCERO, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550905 | LUCERO, GEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214081 | LUCERO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411823 | LUCERO, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152330 | LUCERO, JAKLIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411502 | LUCERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270133 | LUCERO, JERIMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538548 | LUCERO, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411782 | LUCERO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176829 | LUCERO, JOLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153180 | LUCERO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179493 | LUCERO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208492 | LUCERO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532013 | LUCERO, JULIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271014 | LUCERO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411712 | LUCERO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311619 | LUCERO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231809 | LUCERO, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630660 | LUCERO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763150 | LUCERO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608688 | LUCERO, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736542 | LUCERO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530514 | LUCERO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650814 | LUCERO, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411554 | LUCERO, MARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219717 | LUCERO, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548234 | LUCERO, MELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218745 | LUCERO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410790 | LUCERO, MIRISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160447 | LUCERO, MYHRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409764 | LUCERO, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743753 | LUCERO, NEPOMUCENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204073 | LUCERO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408934 | LUCERO, NOEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693462 | LUCERO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210824 | LUCERO, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582548 | LUCERO, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696115 | LUCERO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190027 | LUCERO, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406126 | LUCERO, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828340 | LUCERO, RICK & CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157999 | LUCERO, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570925 | LUCERO, ROMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283490 | LUCERO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216714 | LUCERO, ROSEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213440 | LUCERO, RUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182959 | LUCERO, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221080 | LUCERO, SAMUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307125 | LUCERO, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162279 | LUCERO, SHENAYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231130 | LUCERO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215434 | LUCERO, STEVEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625483 | LUCERO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163464 | LUCERO, TILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527257 | LUCERO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196312 | LUCERO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178847 | LUCERO, WILKINS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437808 | LUCERO, YULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221290 | LUCERO-FRASER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487100 | LUCERO-PEREA, WILLMARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737541 | LUCERO-VIGIL, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217421 | LUCERO-VIGIL, DEJALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690954 | LUCERTYA RAYFORD | 1865 WARREN DR | | | | RICHMOND | CA | 94801 | |
| 4593679 | LUCES, CLARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759253 | LUCES, CORDELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604837 | LUCETTE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680404 | LUCEUS, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4818997 | LUCEY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330568 | LUCEY, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719464 | LUCEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300126 | LUCH, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878616 | LUCHA CONTRA EL SIDA INC | LUCHA | PO BOX 8479 | | | SAN JUAN | PR | 00910 | |
| 4828341 | LUCHA, ROBERTO & JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622949 | LUCHAU, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630809 | LUCHENTA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465601 | LUCHESI-ZAMUDIO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690955 | LUCHETTI BARBARA | 1100 TODD LANE | | | | MERIDIAN | GA | 31319 | |
| 4727617 | LUCHETTI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690956 | LUCHEY TAYLOR | 95 GARDEN | | | | CHEEK | NY | 14227 | |
| 4356741 | LUCHIE, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695573 | LUCHIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690957 | LUCHINA SMITH | 15 GREEN HILL COURT | | | | NANUET | NY | 10954 | |
| 4413225 | LUCHINE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658004 | LUCHINI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325734 | LUCHION, LOREAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839143 | LUCHS, JONATHAN & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465093 | LUCHSINGER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697763 | LUCHSINGER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582726 | LUCHT, MAKAYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555731 | LUCHT, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326767 | LUCHT, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571637 | LUCHT, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703419 | LUCHT, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742969 | LUCHTEL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690958 | LUCHTERHNND DIANA | W1792 HEATH RD | | | | SPENCER | WI | 54479 | |
| 5690959 | LUCI TIMERLAKE | PO BX 5391 | | | | STOCKTON | CA | 95205 | |
| 5690960 | LUCI ALFRAD FRANCO | 20 S CHILE CAPITAL APT 724 | | | | HATCH | NM | 87937 | |
| 5690961 | LUCIA BALCAZAR | 943 NEWARK RD | | | | TOUGHKENAMON | PA | 19374 | |
| 5690962 | LUCIA BALDERAS NEW | 2101 SUNSET VIEW APT 406 | | | | RENTON | WA | 98057 | |
| 5690963 | LUCIA BENITEZ | ED9 APT130 BRISAS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 5690965 | LUCIA BORREGO | 1236 TAMARAC ST | | | | DENVER | CO | 80220 | |
| 5690966 | LUCIA CHAVEZ | 8555 CITRUS AVE | | | | FONTANA | CA | 92335 | |
| 5690967 | LUCIA CHELSEA | PO BNOX 426 | | | | BIG BEAR CITY | CA | 92314 | |
| 4793420 | Lucia Fasone | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690969 | LUCIA GUZMAN | NORTHERN VALLEY ANESTHESI | | | | ENGLEWOOD | NJ | 07631 | |
| 5690970 | LUCIA HARLAND | 5300 EUREKA RD | | | | MAPLE GROVE | MN | 55331 | |
| 5690971 | LUCIA JARERO | RAFAEL DE ZUNIGA NTE 34 | | | | NUEVO LAREDO | | 88275 | MEXICO |
| 5690972 | LUCIA JOSEPH | 283 OLD BERGEN RD | | | | JERSEY CITY | NJ | 07305 | |
| 4852727 | LUCIA LOMBARDI | 5747 N SACRAMENTO AVE | | | | Chicago | IL | 60659 | |
| 5690973 | LUCIA LOVELACE | 10 S W 22 AVE | | | | MIAMI | FL | 33135 | |
| 5690974 | LUCIA LRAMIREZ | 529 NORTH PLEASANT WOOD D | | | | DALLAS | TX | 75217 | |
| 5690976 | LUCIA MOLINA | 731 SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| 5690977 | LUCIA MUJAR | 110 MARK DRIVE | | | | LEBANON | TN | 37087 | |
| 5690978 | LUCIA ORTIZ MORALES | URBVILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 5690979 | LUCIA PARREIRA | 139 DARTMOUTH STREEET | | | | NEW BEDFORD | MA | 02740 | |
| 5690980 | LUCIA PLATA | 111 NE 2ND AVE | | | | MIAMI | FL | 33132 | |
| 5690981 | LUCIA SAHAGIAN | 4210 BREEZEWAY BLVD | | | | SARASOTA | FL | 34238 | |
| 5690982 | LUCIA SCHIEDEN | 3522 N KILPATRICK | | | | CHICAGO | IL | 60641 | |
| 5690983 | LUCIA SILVEIRA | 6961 LE GRAND RD | | | | MERCED | CA | 95341 | |
| 5690984 | LUCIA TRIANA | 345 REED DR | | | | MARIETTA | GA | 30008 | |
| 5690985 | LUCIA VALDEZ | 2701 MACDOUGAL ST 5 | | | | MODESTO | CA | 95350 | |
| 5690986 | LUCIA VELARDO | PO BOX 9661 | | | | CAGUAS | PR | 00726 | |
| 5690987 | LUCIA ZAVALETA | 2725 FORT BLVD | | | | EL PASO | TX | 79930 | |
| 4376334 | LUCIA, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510499 | LUCIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331262 | LUCIA, KYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839144 | LUCIA, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350915 | LUCIA, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365805 | LUCIA-BUEN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690989 | LUCIAN GUADALUPE | EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 5690990 | LUCIANA ELLIS | 1514 LAVERGNE | | | | CHICAGO | IL | 60651 | |
| 5690991 | LUCIANA EVANS | 6936 LAMB RD | | | | NEW ORLEANS | LA | 70127 | |
| 5690992 | LUCIANA LUCAS | 1560 KEALIA DR | | | | HONOLULU | HI | 96817 | |
| 4818998 | Luciana Siqueira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690993 | LUCIANA TRUNFIO | 13136 SW 2 TERR | | | | MIAMI | FL | 33184 | |
| 5690994 | LUCIANA Y CARDOZO-FERNANDEZ | 203 HARRISON AVE | | | | JERSEY CITY | NJ | 07032 | |
| 4404591 | LUCIANI, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6938 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421071 | LUCIANI, LOUIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5690995 | LUCIANN KALAIWAA | 41-275 HULI ST | | | | WAIMANALO | HI | 96795 | |
| 5690996 | LUCIANNE ARROYO | 818 CALLE TORRES | | | | PONCE | PR | 00730 | |
| 5690997 | LUCIANNETTE CARILLO | AVE 400 COND MONTE SOL APT 76 | | | | FAJARDO | PR | 00738 | |
| 5690998 | LUCIANO ANA | 1025 MARKET ST APT A | | | | LEMOYNE | PA | 17043 | |
| 5690999 | LUCIANO ANTONIO | 29 HARBONSON ST | | | | HARTFORD | CT | 06120 | |
| 5691000 | LUCIANO BRANDY | 15760 LAKE TERRACE | | | | LAKE ELSINORE | CA | 92530 | |
| 5691001 | LUCIANO CARBONA | 240 PARKHILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4848920 | LUCIANO CARPENTRY INC | 5603 POLK ST UNIT A | | | | Hollywood | FL | 33021 | |
| 5691002 | LUCIANO CHRISTINA | 3702 CARROLWOOD PLACE CIRCLE | | | | TAMPA | FL | 33624 | |
| 5691003 | LUCIANO CRUZ | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 4753189 | LUCIANO CRUZ, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691004 | LUCIANO DEALVID | URB VISTA DEL MORRO CALLE GUARAGUAO B-32 | | | | CATANO | PR | 00962 | |
| 5691005 | LUCIANO FRANCES | BOX 567 | | | | LUQUILLO | PR | 00773 | |
| 5691006 | LUCIANO GILBERTO | GOLDEN AGE TOWER APTO 219 | | | | SABANA SECA | PR | 00952 | |
| 5691007 | LUCIANO GONGORA | PO BOX 93124 | | | | CITY OF INDUSTRY | CA | 91715 | |
| 5691008 | LUCIANO JACQUELINE | 3951 GOUVERNEUR AVE APT 4 | | | | BRONX | NY | 10463 | |
| 5691009 | LUCIANO JESSICA | URB VISTA SUR CALLE 2 C22 | | | | RINCON | PR | 00677 | |
| 5691010 | LUCIANO JULITZA | HC 64 BOX 8372 GUARDARRAYA | | | | PATILLAS | PR | 00723 | |
| 5691011 | LUCIANO LABOY | CALLE PITIRRE D-12 | | | | CAGUAS | PR | 00726 | |
| 5691012 | LUCIANO LOPEZ | 405 S MAITLAND ST | | | | ONTARIO | CA | 91762 | |
| 5691013 | LUCIANO LUIS SARRO | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5691014 | LUCIANO MARICELA C | HC01 BOX164 | | | | PENUELAS | PR | 00624 | |
| 4505494 | LUCIANO MARTINEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691015 | LUCIANO MAYRA | ESTANCIA GRAN VISTA 44 CL SAN | | | | GURABO | PR | 00778 | |
| 4858683 | LUCIANO MEYER CRETIVE LLC | 109 MAPLE TERRACE | | | | PARK RIDGE | NJ | 07656 | |
| 4506104 | LUCIANO MONTES, LIZBETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691016 | LUCIANO RAFAEL | SEC LAS PELAS SUSUA BAJA | | | | YAUCO | PR | 00698 | |
| 4433086 | LUCIANO RAMIREZ, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729527 | LUCIANO RIVERA, MAGDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691017 | LUCIANO SANDRA | URB JARDINES DELPUERTO | | | | CABO ROJO | PR | 00623 | |
| 4796185 | LUCIANO T LITHIRA | DBA VELTS DEALS4U OUTLET | 5263 GOBEL DR | | | GROVEPORT | OH | 43125 | |
| 4818999 | LUCIANO VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332292 | LUCIANO, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230621 | LUCIANO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434624 | LUCIANO, BRIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676461 | LUCIANO, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793203 | Luciano, Dominick and Josephi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187667 | LUCIANO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398814 | LUCIANO, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839145 | LUCIANO, FRANCISCO & ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435840 | LUCIANO, GIOVVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452252 | LUCIANO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636261 | LUCIANO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335214 | LUCIANO, JERILYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499348 | LUCIANO, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602387 | LUCIANO, JR., VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753488 | LUCIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315892 | LUCIANO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302674 | LUCIANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422161 | LUCIANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490187 | LUCIANO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491219 | LUCIANO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487856 | LUCIANO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498193 | LUCIANO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714716 | LUCIANO, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398830 | LUCIANO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484063 | LUCIANO, RYAN RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472097 | LUCIANO, SCAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513643 | LUCIANO, SOFIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464900 | LUCIANO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766776 | LUCIANO, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518645 | LUCIANO, YEIMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328888 | LUCIANO-CRUZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691018 | LUCIANORODRIGUEZ RYAN | 2023 VINE ST | | | | ALLENTOWN | PA | 18103 | |
| 4839146 | LUCIBELLA, RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441651 | LUCIDI, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584243 | LUCIDI, ROSE MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437765 | LUCIDI-MERLI, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349844 | LUCIDO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733777 | LUCIDO, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163371 | LUCIDO, ERNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333415 | LUCIDO, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6939 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866058 | LUCIDWORKS INC | 717 MARKET ST STE 800 | | | | SAN FRANCISCO | CA | 94103-2139 | |
| 5797275 | LUCIDWORKS INC-656132 | 340 BRANNAN STREET SUITE 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 5691019 | LUCIE PADILLA | 74 N ADDISON | | | | INDIANAPOLIS | IN | 46222 | |
| 5691020 | LUCIE RANKIN | 1826 NE 3 ST | | | | OCALA | FL | 34470 | |
| 5691021 | LUCIE SANDOVAL | 689 LOCUST AVE | | | | MANTECA | CA | 95337 | |
| 4439772 | LUCIEER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691022 | LUCIEN LASHANTA | 610 TULLISON | | | | NEW ORLEANS | LA | 70131 | |
| 4239279 | LUCIEN, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250540 | LUCIEN, DANICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224575 | LUCIEN, JOSLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345024 | LUCIEN, JUWAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251485 | LUCIEN, LUCKENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453258 | LUCIEN, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255217 | LUCIEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237138 | LUCIEN, STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432525 | LUCIEN, ZACHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691023 | LUCIENE BLAKE | 265 E 201ST APT D2 | | | | BRONX | NY | 10458 | |
| 4328657 | LUCIER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357172 | LUCIER, JADAKIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592374 | LUCIER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357174 | LUCIER, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506238 | LUCIER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571875 | LUCIER, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335321 | LUCIER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846478 | LUCILA E ORTIZ LOPEZ | 205 GRAY ROAD | | | | ALBERTVILLE | AL | 35951 | |
| 5691024 | LUCILA GOMEZ | 205 W MADISON APT 7 | | | | BROWNSVILLE | TX | 78520 | |
| 5691025 | LUCILA LOPEZ | 246 S TOWNE AVE | | | | POMONA | CA | 91767 | |
| 5691028 | LUCILA NOL | 1026 W BOONE ST APT C12 | | | | SANTA MARIA | CA | 93458 | |
| 5691029 | LUCILA RODRIGUEZ | URB NOTRE DAME CALLE SAN PABLO | | | | CAGUAS | PR | 00725 | |
| 5691030 | LUCILA SANCHEZ | 3232 S JENNINGS | | | | FORT WORTH | TX | 76110 | |
| 5691032 | LUCILE NEELY | 1281 FAIR ST SW | | | | ATLANTA | GA | 30314 | |
| 4791937 | Lucille & Joseph Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691033 | LUCILLE ALEXANDER | 128 TANDY LN | | | | AKRON | OH | 44311 | |
| 5691034 | LUCILLE BAKER | 7149 MORAN RD | | | | GONZALES | LA | 70737 | |
| 5691035 | LUCILLE BARFIELD | 713 SPELLMAN DR | | | | FLINT | MI | 48503 | |
| 4845494 | LUCILLE BASS | 301 HARPER VALLEY DR | | | | Tunnel Hill | GA | 30755 | |
| 5691036 | LUCILLE BAVILLA | PO BOX 3161 | | | | BETHEL | AK | 99559 | |
| 5691037 | LUCILLE BEHRENS | 3662 ASPEN CT SW | | | | GRANDVILLE | MI | 49418 | |
| 5691038 | LUCILLE BETTS | 211 COMBS MANOR CT NW | | | | FT WALTON BCH | FL | 32548 | |
| 5691039 | LUCILLE BR PRIMUS | 262 PEACE LN | | | | BOWMAN | SC | 29018 | |
| 5691040 | LUCILLE BUBEL | 20 DERING RD | | | | SOUND BEACH | NY | 11789 | |
| 5691041 | LUCILLE COLEMAN | 4715 N MAIN STREET | | | | MISHAWAKA | IN | 46545 | |
| 4867120 | LUCILLE COOPER | 412 AVENUE B | | | | BOGALUSA | LA | 70427 | |
| 5691043 | LUCILLE DOSS | 19750 GREENSTONE RD | | | | MANKATO | MN | 56001 | |
| 5691044 | LUCILLE FIELDS | 13711 NORTH DR | | | | GARFIELD HTS | OH | 44105-6823 | |
| 5691045 | LUCILLE GONZALEZ | 7058 MESA ST | | | | EL PASO | TX | 79922 | |
| 5691046 | LUCILLE GUTIERREZ | 13216 EL MORO AVE | | | | CYPRESS | CA | 90630 | |
| 5691047 | LUCILLE HIGGINBOTTOM | 67 RIVIERA DR | | | | BELLEVILLE | IL | 62221 | |
| 5691048 | LUCILLE HUGHES | 148 CR 3081 | | | | LAMPASAS | TX | 76550 | |
| 5691049 | LUCILLE JACKSON | 1506 QUESADA AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 5691050 | LUCILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5691051 | LUCILLE JONES | 4070 WEST LA STATE DDRIVE | | | | KENNER | LA | 70065 | |
| 5691052 | LUCILLE KING | 1280 OAK ST | | | | OGDEN | UT | 84401 | |
| 5691053 | LUCILLE LOGAN | 897 COAN HAVEN | | | | SPOTSYLVANIA | VA | 22551 | |
| 4848142 | LUCILLE LOVE | 5417 NE 6THE AVE | | | | Fort Lauderdale | FL | 33334 | |
| 5691054 | LUCILLE MALDONADO | 3745 W DIVERSEY AVE FL 1 | | | | CHICAGO | IL | 60647-1150 | |
| 5691055 | LUCILLE MATILDA | 3512 TERRACE DR | | | | SUITLAND | MD | 20746 | |
| 5691056 | LUCILLE MCKEEL | 4153 S WELLS ST | | | | CHICAGO | IL | 60609 | |
| 4723174 | LUCILLE MYERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787171 | Lucille Pellicani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691058 | LUCILLE POWELL | 9310 GARDEN BREEZE DRIVE | | | | HOUSTON | TX | 77075 | |
| 5691059 | LUCILLE PUTSOCK | 7488 BARDSTON CT | | | | DUBLIN | OH | 43017 | |
| 5691060 | LUCILLE RAMEY | 196 WOODLAWN ROAD | | | | BARDSTOWN | KY | 30906 | |
| 5691061 | LUCILLE SANTOS | 1207 ABADAN ST | | | | LAS VEGAS | NV | 89142 | |
| 5691062 | LUCILLE STABLER | 2992 GLENSIDE CT | | | | CONCORD | CA | 94520 | |
| 5691063 | LUCILLE VEASLEY | 1762 GARDINA AVE | | | | LONG BEACH | CA | 90813 | |
| 5691064 | LUCILLE WALKER | 11557 ROBINWOOD DR | | | | HAGERSTOWN | MD | 21742 | |
| 5691065 | LUCILLE WALTER | 1225 N ACACIA AVE | | | | FULLERTON | CA | 92831 | |
| 5691066 | LUCILLE WATAHOMIGIE | 839 DIAMOND CREEK CIRCLE | | | | PEACH SPRINGS | AZ | 86434 | |
| 5691067 | LUCILLE WHITE | 11619 CROMWELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5691068 | LUCILLE WIGGINS | 1722 12TH AVE S NONE | | | | ST PETERSBURG | FL | 33712 | |
| 5691069 | LUCILLE WILKINS | 1846 BECKER ST | | | | SCHENECTADY | NY | 12304 | |
| 5691070 | LUCILLE WILLAMS | PO BOX 1214 | | | | WHITERIVER | AZ | 85941 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6940 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691071 | LUCILLE WILSON | 9354 BALES AVE APT A | | | | KANSAS CITY | MO | 64132 | |
| 5691072 | LUCILLE ZUCCARO | 102 EAGLE LANE | | | | TAPPAN | NY | 10983 | |
| 5691073 | LUCILO ROSALES S | 77-6484 LEIALOHA ST | | | | KAILUA-KONA | HI | 96740 | |
| 5691074 | LUCINA CARRASCO | 1124 ROSADALE AVE | | | | FORT PIERCE | FL | 34982 | |
| 5691075 | LUCINA D MORETZ | 365 CHESTNUT DR | | | | RAEFORD | NC | 28376 | |
| 5691076 | LUCINA DURAN-VELAZQUEZ | 914 OLD CHECHERO RD | | | | CLAYTON | GA | 30525 | |
| 5691077 | LUCINA HERNANDEZ | 614 E 6TH ST | | | | ALBERT LEA | MN | 56007 | |
| 4764728 | LUCINA, ORLINO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 4132732 | Lucinbill, Inc. | Wanda Fischer, Secretary | 304 E Broadway | | | Enid | OK | 73701 | |
| 5691078 | LUCINDA AGUIAR | 821 W GREENWAY AVE | | | | TURLOCK | CA | 95380 | |
| 5691080 | LUCINDA BAUTISTA | 1298 IDAHO AVE APT 4 | | | | IDAHO FALLS | ID | 83401 | |
| 5691081 | LUCINDA BURNS | 3414 MINNESOTA ST | | | | ST LOUIS | MO | 63118 | |
| 5691082 | LUCINDA COREY | 46 ZOA AVE | | | | JOHNSON CITY | NY | 13790 | |
| 5691084 | LUCINDA FONG | 8908 MUSTANG RD | | | | CHINO | CA | 91710 | |
| 5691085 | LUCINDA HENNEFENT | 539 100TH AVE | | | | ROSEVILLE | IL | 61473 | |
| 5691086 | LUCINDA JENSEN | 3806 SOUTH 610 WEST | | | | MURRAY | UT | 84119 | |
| 5691087 | LUCINDA JOHNSON | 1721 RICHMAND AVE NORTH | | | | LEHIGH ACERS | FL | 33972 | |
| 5832521 | Lucinda Joyner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691088 | LUCINDA KANE | 12637 W RIO VISTA LN | | | | AVONDALE | AZ | 85323 | |
| 5691089 | LUCINDA L WARREN | 409 ISLAND AVE | | | | ROCKFORD | IL | 61102 | |
| 5691090 | LUCINDA MACDONALD | 5 AGNES ST | | | | MOOSIC | PA | 18407 | |
| 5691091 | LUCINDA MASON | 160 BENAFEILD DR | | | | ENGLAND | AR | 72046 | |
| 5691093 | LUCINDA MORGAN | 245 TONY RUN | | | | MARION | NC | 28752 | |
| 5691094 | LUCINDA NOGUERA | 88 ELCON DR | | | | CHICOPEE | MA | 01013 | |
| 4887034 | LUCINDA POSTON | SEARS OPTICAL 1220 | 4028 STANNARD DR APT 1 | | | TOLEDO | OH | 43613-3633 | |
| 5691095 | LUCINDA R ANAGAL | PO BOX 284 | | | | CHINLE | AZ | 86503 | |
| 5691096 | LUCINDA RIDEAUX | 111 MUSKRAT CT | | | | HOUMA | LA | 70364 | |
| 5691097 | LUCINDA SILVESTRE | COLL Y TOSTE EDIF 23 | | | | ARECIBO | PR | 00612 | |
| 5691098 | LUCINDA THOMPSON | 1380 ARBOR AVENUE | | | | WARREN | OH | 44484 | |
| 5691101 | LUCINDA WOOD | 12500 WALDO CANE DR | | | | SILVER SPRING | MD | 20904 | |
| 5691102 | LUCINE SHIRIKJIAN | 1009 GENEVA ST | | | | GLENDALE | CA | 91207 | |
| 4839147 | LUCINEA SCHEFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691103 | LUCIO ESTRADA | 1503 N WABASH | | | | KOKOMO | IN | 46901 | |
| 5691104 | LUCIO PEDRO | 7364 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | |
| 5691105 | LUCIO RACHAEL | 2626 CRYSTAL DR | | | | MESQUITE | TX | 75180 | |
| 5691106 | LUCIO ROSALVA M | N 493 FROM107 BEACH LT68 | | | | LA BLANCA | TX | 78558 | |
| 5691107 | LUCIO VICTORIANO | 1111 E 7TH ST | | | | POMONA | CA | 91766 | |
| 4533283 | LUCIO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544701 | LUCIO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542263 | LUCIO, ISABELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529002 | LUCIO, JACQUELINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526873 | LUCIO, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298186 | LUCIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211097 | LUCIO, OSWALDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172313 | LUCIO, PANDORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184766 | LUCIO, PATRIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214784 | LUCIO, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529437 | LUCIO, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459480 | LUCIO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280374 | LUCIO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459559 | LUCIO, SIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545204 | LUCIO, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541016 | LUCIO, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878618 | LUCIOS WATCH & JEWELRY SVCS | LUCIO M MARTINEZ | 208 PAISLEY ST | | | CHULA VISTA | CA | 91911 | |
| 5691108 | LUCIOUS JACKIE | 510 23RD AVENUE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 5691109 | LUCIOUS JAN | 4101 N E ST 1B | | | | SN BERNARDINO | CA | 92407 | |
| 5691110 | LUCIOUS ROBERT | 3689 PENNSYLVANIA ST | | | | GARY | IN | 46409 | |
| 4150218 | LUCIOUS, KAREEM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145397 | LUCIOUS, MERCEDESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671869 | LUCIOUS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691111 | LUCIS JUDY | 644 BAILEY HILL RD | | | | KILLINGLY | CT | 06241 | |
| 5691112 | LUCITA A TURNER | 102 GALVESTON ST SW APT 2 | | | | WASHINGTON | DC | 20032 | |
| 5691113 | LUCITA CURLEY | PO BOX 14 | | | | FLORA VISTA | NM | 87415 | |
| 5691114 | LUCITANIA VAZQUEZ | 3520 CLEVELAND HEIGHTS BL | | | | LAKELAND | FL | 33803 | |
| 5691115 | LUCIUS ERICA | 166 BASCOM DR | | | | ST LOUIS | MO | 63135 | |
| 4619207 | LUCIUS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675539 | LUCIUS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478496 | LUCJAK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691116 | LUCK BARRY | 9701 METCALF AVE | | | | SHAWNEE MSN | KS | 66212 | |
| 5691117 | LUCK LESLIE | 216 EPPS ST | | | | DANVILLE | VA | 24541 | |
| 4554173 | LUCK, BRITTNEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719281 | LUCK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656695 | LUCK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318696 | LUCK, MIRANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740533 | LUCK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819000 | LUCK, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692137 | LUCK, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359356 | LUCK, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819001 | LUCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362993 | LUCK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610036 | LUCK, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610037 | LUCK, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839148 | LUCKA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213454 | LUCKA, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594251 | LUCKADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487160 | LUCKADOO, DARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356124 | LUCKADOO, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471651 | LUCKANGELO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657959 | LUCKASEVIC, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617530 | LUCKE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590798 | LUCKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691118 | LUCKEET STEPHANIE | 2319 N 41ST ST | | | | MILWAUKEE | WI | 53210 | |
| 4772173 | LUCKEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691119 | LUCKENBACH LANGLEY R | 56 LEXY CT | | | | MONT ALTO | PA | 17237 | |
| 4442006 | LUCKENBACH, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489394 | LUCKENBACH, KATLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597617 | LUCKENBAUGH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726073 | LUCKENBAUGH, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470931 | LUCKENBAUGH, NITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490712 | LUCKENBILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644401 | LUCKERT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691120 | LUCKET ALICIA | 1240 MULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691121 | LUCKETT ALICIA | 761 THOMPSON ROAD | | | | FLORISSANT | MO | 63031 | |
| 5691122 | LUCKETT ALICIA M | 1240 NULLANPHY RD | | | | FLORISSANT | MO | 63031 | |
| 5691123 | LUCKETT ANNIE R | 392 WESTWOOD PL APT 3 | | | | AUSTELL | GA | 30168 | |
| 5691124 | LUCKETT CHERLY | 4956 PAINE LANE | | | | VIRGINIA BEACH | VA | 23455 | |
| 5691125 | LUCKETT CYNTHIA | 4652 N 53RD ST | | | | MILWAUKEE | WI | 53218 | |
| 5691126 | LUCKETT FRED | PO BOX 1782 | | | | CANTON | MS | 39046 | |
| 5691127 | LUCKETT JERETTA | 1180 ADAMLEE PL APT F | | | | LIMA | OH | 45801 | |
| 5691128 | LUCKETT JOCELYN | 4759 W NORTH AVE | | | | CHICAGO | IL | 60639 | |
| 5691129 | LUCKETT LATASHA | 5144 N 84TH ST | | | | MILWAUKEE | WI | 53225 | |
| 5691130 | LUCKETT LUVINIA | 1223 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | |
| 5691131 | LUCKETT RUTH | 4113 STONEWOOD DR | | | | BRANDON | FL | 33511 | |
| 4734630 | LUCKETT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626572 | LUCKETT, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226496 | LUCKETT, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345114 | LUCKETT, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298685 | LUCKETT, AMARI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543555 | LUCKETT, ANGELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547797 | LUCKETT, ASSWINISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559350 | LUCKETT, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296246 | LUCKETT, DANYELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283356 | LUCKETT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635879 | LUCKETT, ESMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376076 | LUCKETT, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197937 | LUCKETT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738575 | LUCKETT, LIMITEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323003 | LUCKETT, LOLITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600685 | LUCKETT, MARCHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698581 | LUCKETT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769138 | LUCKETT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518284 | LUCKETT, PRECIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681993 | LUCKETT, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588407 | LUCKETT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585521 | LUCKETT, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576007 | LUCKETT, TASIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343986 | LUCKETT, TERRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322258 | LUCKETT, TOSHIBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705057 | LUCKETT, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575172 | LUCKETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691132 | LUCKEY ALANA J | 210 W 25TH ST | | | | LORAIN | OH | 44052 | |
| 5691133 | LUCKEY ALFONIZA | 654 CINNAMON TREE RD | | | | EFFINGHAM | SC | 29541 | |
| 5691134 | LUCKEY ARTHIA D | 4052 WINKLER AVE EXT APT 105 | | | | FORT MYERS | FL | 33916 | |
| 5691135 | LUCKEY DENITA | 720 N WALKER LANE | | | | OLATHE | KS | 66061 | |
| 5691136 | LUCKEY GEOFFREY J JR | 8112 ROUND OAK RD | | | | RALEIGH | NC | 27616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691137 | LUCKEY JACKIE D | 1916 CHICAGO ST | | | | MUSKOGEE | OK | 74401 | |
| 4736838 | LUCKEY JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691138 | LUCKEY KEYSHA | 4427 FST SE | | | | WASHINGTON | DC | 20019 | |
| 5691139 | LUCKEY NIKESHA D | 2711 CORONET WAY | | | | CHARLOTTE | NC | 28208 | |
| 5691140 | LUCKEY SAMMY | 1008 WHITESIDE | | | | LAWTON | OK | 73505 | |
| 5691141 | LUCKEY SUSAN | 33 BAXTER RD | | | | WILLINGTON | CT | 06279 | |
| 5691142 | LUCKEY TAMEKA | 1044 OHARA DR | | | | FLORENCE | SC | 29505 | |
| 4772388 | LUCKEY WEST, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448344 | LUCKEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613721 | LUCKEY, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635275 | LUCKEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185460 | LUCKEY, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490486 | LUCKEY, ELISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174668 | LUCKEY, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751570 | LUCKEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654753 | LUCKEY, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535787 | LUCKEY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187763 | LUCKEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600220 | LUCKEY, ORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223734 | LUCKEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691668 | LUCKEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577464 | LUCKEYDOO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258088 | LUCKHAI, GOWKARRAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691143 | LUCKI COLEGROVE | PO BOX 958 | | | | HOOPA | CA | 95546 | |
| 4560532 | LUCKIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725962 | LUCKIE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606444 | LUCKIE, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443061 | LUCKIE-KLENOVIC, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797276 | Luckinbill | 304 East Broadway | | | | Enid | OK | 73701 | |
| 5788876 | Luckinbill | Trevor Miller | 304 East Broadway | | | Enid | OK | 73701 | |
| 4880808 | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | |
| 4312902 | LUCKINBILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132675 | Luckinbill, Inc. | Nina Vandiver, Acounts Receivable Clerk | 304 E Broadway | | | Enid | OK | 73702 | |
| 4132675 | Luckinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 5691144 | LUCKING MARY A | 9 BARRIO FRAILE | | | | CULEBRA | PR | 00775 | |
| 4361146 | LUCKING, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691145 | LUCKINGHAM KIM | 533 WASHINGTON RD | | | | ENFIELD | CT | 06082 | |
| 4709468 | LUCKMAN, PAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851115 | LUCKNER MAXI | 1 NORTHVIEW TER | | | | Maplewood | NJ | 07040 | |
| 4890938 | Lucky Brand Dungarees Stores, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4798285 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 967 E PARKCENTER BLVD #447 | | | BOISE | ID | 83706 | |
| 4798285 | LUCKY BUMS SUBSIDIARY LLC | DBA OUTDOOR KIDS STORE | 1045 S ANCONA AVE SUITE 130 | | | EAGLE | ID | 83616 | |
| 4865976 | LUCKY COUNTRY INC | 3333 FINGER MILL ROAD | | | | LINCOLNTON | NC | 28092 | |
| 4865977 | LUCKY COUNTRY USA LLC | 3333 FINGERMILL RD | | | | LINCOLNTON | NC | 28092 | |
| 4874409 | LUCKY DAY LAWN SERVICE | COREY L CHENSHAW | 15909 BRANGUS ROAD | | | SHAWNEE | OK | 74801 | |
| 4828342 | LUCKY DRAGON CASINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691146 | LUCKY HENRIETTA | 211 HOLLYWOOD DR | | | | TRENTON | NJ | 08609 | |
| 5691147 | LUCKY LESLIE | 308 ORANGE ST | | | | DARLINGTON | SC | 29532 | |
| 4878456 | LUCKY QUALITY INDUSTRIES | LIMITED | LUCKY QUALITY INDUSTRIES | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | KOWLOON | | | HONG KONG |
| 4873141 | LUCKY QUALITY INDUSTRIES LIMITED | BLK A 15TH FL, CHIU TAI FTY | 108-110 KING FUK ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4807454 | LUCKY STAR SEAFOOD RESTAURANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804433 | LUCKY STAR SEAFOOD RESTAURANT | EMA Investments San Diego, LLC | c/o Elliot Megdal & Associates | 252- S. Beverly Drive, Suite C | | Beverly Hills | CA | 90212 | |
| 4797783 | LUCKY STRINGS LLC | DBA LUCKY CHARMS USA | 17555 COLLINS AVE APT 1106 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 4878742 | LUCKY SUPPLIES | MANSHINE ENTERPRISES CO LTD | P O BOX 6781 | | | TAMUNING | GU | 96931 | |
| 5691148 | LUCKY SUPPLIES | P O BOX 6781 | | | | TAMUNING | GU | 96931 | |
| 5691149 | LUCKY TIMOTHY | 813 SPARKS ST | | | | TIMMMONSVILLE | SC | 29161 | |
| 5691150 | LUCKY WILSON | 2719 WOODCREEK MEADOWS LA | | | | HOUSTON | TX | 77073 | |
| 4872182 | LUCKY ZONE (SHANGHAI) CO LTD | ADA ZHANG | 4 FL, 200 XIANGMAO ROAD | CHEDUN TOWN, SONGJIANG | | SHANGHAI | | | CHINA |
| 4807177 | LUCKY ZONE (SHANGHAI) CO. LTD. | ADA ZHANG | 4 FL, 200 XIANGMAO ROAD | CHEDUN TOWN, SONGJIANG | | SHANGHAI | | 200050 | CHINA |
| 4569896 | LUCKY, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543025 | LUCKY, CAMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471923 | LUCKY, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734188 | LUCKY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147153 | LUCKY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417969 | LUCKY, JANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655101 | LUCKY, JAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654513 | LUCKY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701900 | LUCKY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415863 | LUCKY, SHYTWUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327183 | LUCKY-HEARD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808850 | LUCKY'S MARKET #0023 | C/O LUCKY'S MARKET PARENT COMPANY, LLC | ATTN: PAT GILLILAND OR BO SHARON | 6328 MONARCH PARK PLACE, SUITE 100 | | NIWOT | CO | 80503 | |
| 5691151 | LUCKYTOWN HOME PRODUCT INC | 605 FRAZIER DR | | | | SANFORD | NC | 27332 | |
| 4807178 | LUCKYTOWN HOME PRODUCT INC. | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6943 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4132231 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130, Sec. 3 | Minsheng E. Road | | | Taipei | | | Taiwan |
| 4135894 | Luckytown Home Product Inc. | 14F-1, No. 9, Lane 130, Sec. 3, Minsheng E. Road | | | | Taipei | TW | 10596 | Taiwan |
| 4877508 | LUCKYTOWN HOME PRODUCTS INC | JENNY CHEN / ANITA HSIAO | 14F-1, NO. 9, LANE 130, SEC. 3 | MINSHENG E. ROAD | | TAIPEI | | 10596 | TAIWAN, REPUBLIC OF CHINA |
| 4796209 | LUCKYVITAMIN CORPORATION | DBA LUCKY VITAMIN | 555 E. NORTH LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 4434185 | LUCMARY, MAITRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740491 | LUCOMBE, D'WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684588 | LUCOMBE, EDDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863949 | LUCORAL CO INC | 2414 KUHIO AVE | | | | HONOLULU | HI | 96815 | |
| 5691152 | LUCORD KRISTY | PO BOX 1159 | | | | DILLWYN | VA | 23936 | |
| 4642110 | LUCOTTI, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691153 | LUCOUS MARY | 1483 SOUTH CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| 5691154 | LUCRE SHEILA | RR 03 BOX 9926 | | | | ANASCO | PR | 00610 | |
| 5691155 | LUCRECIA ALUARADO | 118 DIAMOND ST | | | | PHILADELPHIA | PA | 19122 | |
| 5820999 | LUCRECIA FRAGOSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691156 | LUCRECIA FRAZIER | 102 STEBEN ST | | | | ADISON | NY | 14801 | |
| 5691157 | LUCRECIA MATOS | 5228 W 148TH ST | | | | BROOK PARK | OH | 44142 | |
| 5691158 | LUCRECIA MEJIEA | 1530 FLORIDA AVE 0 | | | | WOODBRIDGE | VA | 22191 | |
| 4395873 | LUCRECIO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497338 | LUCRET, DAYANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691159 | LUCRETIA BOWERMAN | 327 HARDING AVE | | | | MISHAWAKA | IN | 46544 | |
| 5691161 | LUCRETIA DINKINS | 8216 AUTUMN LAKE CT | | | | SEVERN | MD | 21144 | |
| 5691162 | LUCRETIA FARRAR | 2800 EAST RIVERSIDE DR | | | | ONTARIO | CA | 91744 | |
| 5691163 | LUCRETIA GREKSKEY WADSWORTH | 418 ELDER AVE | | | | TOLEDO | OH | 43608 | |
| 5691164 | LUCRETIA HICKS | 1212 NW 1ST PLACE 303 | | | | MIAMI | FL | 33136 | |
| 5691165 | LUCRETIA HIKS | 6721 NW 4TH COURT | | | | MIAMI | FL | 33150 | |
| 5691166 | LUCRETIA HOLLOWAY | PO BOX 239 GOOD HOPE C7 | | | | FSTED | VI | 00840 | |
| 5691167 | LUCRETIA SLOEDEN | 311 S SUMMIT DR | | | | VISALIA | CA | 93292 | |
| 5691169 | LUCRETIA WEBB | 652 Chili Ave | | | | Rochester | NY | 14611-2944 | |
| 5691170 | LUCRETIA WILLIAMS | 801 N 2ST APT K79 | | | | BLYTHEVILLE | AR | 72315 | |
| 5691171 | LUCREZIA FUCHS | PO BOX 188 | | | | COPIAGUE | NY | 11726 | |
| 5691172 | LUCRITAY MORRISON | 3439 W 79TH ST | | | | CHICAGO | IL | 60652 | |
| 5691173 | LUCUS CYNTHIA M | 357 BOX AVE | | | | BUFFALO | NY | 14215 | |
| 5691174 | LUCUS JENIFFER | PO BOX 83 | | | | GLEN DANIELS | WV | 25844 | |
| 5691175 | LUCUS KAREN | W6463 EVERGREEN DR | | | | RIB LAKE | WI | 54470 | |
| 5691176 | LUCUS NICHELLE | N 9TH STREET | | | | TAMPA | FL | 33604 | |
| 5691177 | LUCUS SHELBY | 1109 ORCHID DRIVE | | | | HARVEY | LA | 70058 | |
| 5691178 | LUCUS STEPHANIE | 4952 BROWNSBURG TPKE | | | | RAPHINE | VA | 24472 | |
| 4526780 | LUCUS, KEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589573 | LUCUS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468117 | LUCUS-LAVARNWAY, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217829 | LUCY ABEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691179 | LUCY ASDF | 6368 OLD REDWOOD HWY | | | | SANTA ROSA | CA | 95403 | |
| 5691180 | LUCY ATENE | PO BOX 3972 | | | | TUBA CITY | AZ | 86045 | |
| 5691181 | LUCY BERSOZA | 1317 S BICAY | | | | AURORA | CO | 80017 | |
| 5691182 | LUCY BRANDON | 24012 GAYDELL DR | | | | PETERSBURG | VA | 23803 | |
| 5691183 | LUCY BUERSMEYER | 4626 RAINBOW DR | | | | JEFFERSON CTY | MO | 65109 | |
| 5691184 | LUCY CABRERA | 81 REWEY AVE | | | | WHITE PLAINS | NY | 10606 | |
| 5691185 | LUCY CALDWELL | 2841 W CLEMENTINE ST | | | | PHILADELPHIA | PA | 19132 | |
| 5691186 | LUCY CAMILO | 688 CAROLINA ST | | | | BUFFALO | NY | 14201 | |
| 5691187 | LUCY CARRILLO | MANUEL SALAZAR | | | | RIVERSIDE | CA | 92507 | |
| 5691188 | LUCY CHAPPLE | 437 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505 | |
| 5691189 | LUCY COLLADO | 1644 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00716 | |
| 5691190 | LUCY COOPER | 29477 CHERRY HILL | | | | INKSTER | MI | 48141 | |
| 5691192 | LUCY DE LA ROSA | 144 W JACKSON RD | | | | SN BERNARDINO | CA | 92408 | |
| 5691193 | LUCY DELEON | 4406 GARDENA DRIVE | | | | RIVERSIDE | CA | 92506 | |
| 5691196 | LUCY DELVALLE | 614 SOUTH PER AVE | | | | YORK | PA | 17404 | |
| 5691195 | LUCY DOLGROL | 3000 TRINITY DR APT 78 | | | | LOS ALAMOS | NM | 87544 | |
| 5691196 | LUCY ESTELA | 531 TEMPLE ST | | | | HIGHLAND | CA | 92346 | |
| 5691197 | LUCY FARMER | 827 WINDSTREAM WAY APT B | | | | EDGEWOOD | MA | 21040 | |
| 5691198 | LUCY FAVORITE | 10053 ABLE ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5691199 | LUCY FESENMAIER | 5209 BENTON AVE | | | | MINNEAPOLIS | MN | 55436 | |
| 5814961 | LUCY FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814961 | LUCY FUENTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691200 | LUCY GARCIA | 2408 42ND STREET | | | | SNYDER | TX | 79549 | |
| 5691201 | LUCY GARIBAY | 4848 S 11TH ST | | | | PHOENIX | AZ | 85040 | |
| 5691202 | LUCY GONZALEZ | 500 E ALPINE ST APT 6202 | | | | AVENAL | CA | 93204 | |
| 5691203 | LUCY GUEISS | 343 BIRCH DR | | | | CRESCO | PA | 18326 | |
| 5691204 | LUCY GUTIERREZ | PO BOX 6013 | | | | BERNALILLO | NM | 87004 | |
| 4791159 | Lucy Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691205 | LUCY HENSON | 10735 PAUL EELLS DR | | | | MAUMELLE | AR | 72113 | |
| 5691206 | LUCY JAMES SMITH | 136 HAMMOND RD | | | | MARS | PA | 16046 | |
| 5691207 | LUCY JERGNER | 11745 170TH STREET | | | | NEW ULM | MN | 56073 | |
| 5691208 | LUCY JEWETT | 44 ARSENAL ST | | | | WATERTOWN | NY | 13601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691209 | LUCY JORDAN | 6429 ORAN ST | | | | TAMPA | FL | 33610 | |
| 4809678 | LUCY JUNUS DESIGN | 1148 SHOTWELL STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 5691210 | LUCY KENNEDY | 808 WASHINGTON AVE | | | | BAKERSFIELD | CA | 93308 | |
| 5691211 | LUCY LEE | 1703 N LOOP 1604 W | | | | SAN ANTONIO | TX | 78265 | |
| 4819002 | LUCY LU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691212 | LUCY LUCY | 7521 HAZELNUT LN | | | | SACRAMENTO | CA | 95828 | |
| 5691213 | LUCY LYONS | 941 N UNION | | | | SHAWNEE | OK | 74801 | |
| 5691214 | LUCY MACKENZIE JENKINS | 12800 NE 4TH ST APT FF53 | | | | VANCOUVER | WA | 98684 | |
| 5818635 | LUCY MAHONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691215 | LUCY MAINA | 4041 W 125TH ST | | | | SAVAGE | MN | 55378 | |
| 4847265 | LUCY MARINELLO | 200 HILTON AVE #5 | | | | Hempstead | NY | 11550 | |
| 5691216 | LUCY MARTINEZ | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 5691217 | LUCY MAYORGA | 9026 STONEWOOD DRIVE | | | | STOCKTON | CA | 95209 | |
| 5691218 | LUCY MEYER | 10891 WALNUT ST | | | | LOS ALAMITOS | CA | 90720 | |
| 5691219 | LUCY MORA | 42 HORNBLOWER AVE | | | | BELLEVILLE | NJ | 07109 | |
| 5691220 | LUCY MWANGI | 1208 MIRGA CIR | | | | BALTIMORE | MD | 21206 | |
| 5691221 | LUCY NGUYEN | 13932 CEDAR ST | | | | WESTMINSTER | CA | 92683 | |
| 4645373 | LUCY ODRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691223 | LUCY PEREZ | 3428 IRWIN AVE | | | | BRONX | NY | 10463 | |
| 5691224 | LUCY RAYEZ | 8390 SHERIDAN BLVD | | | | ARVADA | CO | 80003 | |
| 5691225 | LUCY RIDGELL | 19288 WESTWOOD DR | | | | STRONGSVILLE | OH | 44149 | |
| 5691226 | LUCY SAENZ | 3613 GLEN WAY | | | | ROUND ROCK | TX | 78683 | |
| 5691227 | LUCY SANITIAGO | 2565 N FAIRHILL ST | | | | PHILA | PA | 19133 | |
| 5691228 | LUCY SANTANA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5691229 | LUCY SANTIAGO | 1988 SOUTH HALL STREET | | | | ALLENTOWN | PA | 18103 | |
| 5691230 | LUCY SEENOTES DELACRUZ | 1800 PRESTON ON THE LAKE BLVD 4- | | | | LITTLE ELM | TX | 75068 | |
| 5691231 | LUCY SHARLANE | 5448 FLAT ROCK RD | | | | ALBERTA | VA | 23821 | |
| 5691232 | LUCY SMITH | 11382 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5691233 | LUCY STUCKEY | 3312 BURLEITH AVE | | | | BALTIMORE | MD | 21215 | |
| 5691234 | LUCY TALLEY | 5643 PAW PAW CT | | | | FLORISSANT | MO | 63034 | |
| 5691235 | LUCY THOMAS | 270 WORTMAN AVE | | | | BROOKLYN | NY | 11207 | |
| 5691236 | LUCY UWAOMA | 6140 BROOKWOOD VALLEY CIRNE | | | | ATLANTA | GA | 30309 | |
| 5691237 | LUCY VUE | 2227 N 36TH ST | | | | SHEBOYGAN | WI | 53083 | |
| 5691238 | LUCY WERTS | 166 BELFAST RD | | | | WIND GAP | PA | 18901-9769 | |
| 5691239 | LUCY WOODS | 500 ANGLE DR | | | | INDPLS | IN | 46254 | |
| 4553335 | LUCY, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213722 | LUCY, BOBBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393554 | LUCY, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588476 | LUCY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712734 | LUCY, MILTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738328 | LUCY, SONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691240 | LUCYANN MATOS | COND SAN ANTON APT 104 | | | | CAROLINA | PR | 00987 | |
| 5691241 | LUCYJ UWAOMA | 6140 BROOKWOOD VALLEY CIR | | | | ATLANTA | GA | 30309 | |
| 4406066 | LUCYKANISH, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691242 | LUCYNDA TSUKICHI | 224 TRINITY PARK DR | | | | THF RIVER FLS | MN | 56701 | |
| 5691243 | LUCYROBERT SIPEL | 1019 SUNSET DRIVE | | | | SOMERSET | PA | 15501 | |
| 5691244 | LUCZAK REBECCA | 296 MUJRAY COURT | | | | GADSDEN | GA | 30907 | |
| 4387492 | LUCZAK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485411 | LUCZKOWSKI, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609629 | LUCZKOWSKI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488080 | LUCZKOWSKI, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691245 | LUCZYNSKI BRIAN | KAILA LUCZYNSKI | | | | JACKSONVILLE | FL | 32221 | |
| 4201784 | LUCZYNSKI, ANDRZEJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710544 | LUCZYNSKI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291878 | LUCZYNSKI, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602461 | LUDAWAY, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342220 | LUDD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180015 | LUDD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691246 | LUDDEN REGINA | 1422 PRINCE AVE APT A | | | | TIFTON | GA | 31794 | |
| 5691247 | LUDDEN SERENA | 311 E 2ND ST APT 603 | | | | TIFTON | GA | 31794 | |
| 4354688 | LUDDY, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456359 | LUDE, RAECHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201526 | LUDECKE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313435 | LUDECKE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572147 | LUDEKING, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691248 | LUDEMA DORWARD | 420 FOX HAVEN DR | | | | NAPLES | FL | 34104 | |
| 4513936 | LUDEMAN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350648 | LUDEMAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771933 | LUDEMAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733684 | LUDENA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698936 | LUDENS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494926 | LUDER, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486787 | LUDER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828343 | LUDES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691249 | LUDESTA TOMLIN | 17228 SHORT RD | | | | UTICA | OH | 43050 | |
| 4597017 | LUDEWIG, DIANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428733 | LUDFORD, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331129 | LUDFORD, PETER-GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222228 | LUDFORD, SYMONE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819003 | LUDGIN, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819004 | LUDHER, DIMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691250 | LUDIN MORALES | 24 CHURCH ST | | | | WINDSOR | NJ | 08561 | |
| 5691251 | LUDIN PIERRE | 1 ANGEL PL | | | | SOMERSET | NJ | 08873 | |
| 4871032 | LUDINGTON BEVERAGE CO INC | 816 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431 | |
| 5691252 | LUDINGTON CHRISTINA | 609 PARK ST | | | | SYRACUSE | NY | 13203 | |
| 4678345 | LUDINGTON, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167515 | LUDINGTON, KORBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306486 | LUDINGTON, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157607 | LUDINGTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691253 | LUDIRINA COLLADO | PO BOX 1093 | | | | SABANA GRANDE | PR | 00637 | |
| 4397534 | LUDIZACA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691254 | LUDKEY WANDA | 5600 NE 167TH AVE | | | | SILVER SPRINGS | FL | 34488 | |
| 4158148 | LUDLAM, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652997 | LUDLAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405803 | LUDLAM, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689538 | LUDLAM-SMITH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691255 | LUDLOW STEPHANIE | 103 AMIGOS RD | | | | MELBOURNE | FL | 32951 | |
| 4686255 | LUDLOW, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465212 | LUDLOW, RANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487010 | LUDLOW, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509698 | LUDLOW, SUSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350476 | LUDLOW, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772622 | LUDLOW, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691258 | LUDLUM TESSA | 4326 E TARRACE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 4404453 | LUDMER, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839149 | LUDMILLA DE SANTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480614 | LUDOLFF, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284451 | LUDOLPH, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691259 | LUDON ALEXSIS | 6035 DEEP GREEN DRIVE | | | | SHELBY | NC | 28152 | |
| 4839150 | LUDOVICI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839151 | LUDOVICI, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691260 | LUDROSE LAFRANCE | 4404 E MANGO TERRACE | | | | TAMPA | FL | 33617 | |
| 4460701 | LUDT, LISA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691261 | LUDTKE RAYMOND | 764 FIREWEED ROAD | | | | SEQUIM | WA | 98382 | |
| 4581338 | LUDTKE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302036 | LUDTKE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561045 | LUDVIG, SEANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562434 | LUDVIG, SHAHEMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675080 | LUDVIGSEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263816 | LUDVIGSEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275758 | LUDVIGSON, KARMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297236 | LUDVIK, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691262 | LUDWICK SEAN | 123 ABC | | | | SMITH | SC | 29485 | |
| 4175528 | LUDWICK, BRAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819005 | LUDWICK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839152 | LUDWICK, ERNA B ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665313 | LUDWICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618663 | LUDWICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839153 | LUDWICK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867032 | LUDWIG FISH & PRODUCE COMPANY INC | 409 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 5691263 | LUDWIG SUZANNE | 58484 BULLAHOL RD | | | | BYESVILLE | OH | 43723 | |
| 5691264 | LUDWIG TINA | 2700 BRAHMS BLVD | | | | DAYTON | OH | 45449 | |
| 4540277 | LUDWIG, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452315 | LUDWIG, ALLYSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553707 | LUDWIG, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226197 | LUDWIG, ASHLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613602 | LUDWIG, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584646 | LUDWIG, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273837 | LUDWIG, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388379 | LUDWIG, BRYSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258940 | LUDWIG, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294436 | LUDWIG, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660405 | LUDWIG, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341925 | LUDWIG, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475868 | LUDWIG, CHASITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789928 | Ludwig, Christina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390662 | LUDWIG, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239754 | LUDWIG, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483989 | LUDWIG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711804 | LUDWIG, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777011 | LUDWIG, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495526 | LUDWIG, ETHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757067 | LUDWIG, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311044 | LUDWIG, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587564 | LUDWIG, JEFFRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494168 | LUDWIG, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444708 | LUDWIG, JOSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651498 | LUDWIG, LES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490567 | LUDWIG, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487951 | LUDWIG, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368906 | LUDWIG, NORMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327780 | LUDWIG, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621687 | LUDWIG, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284193 | LUDWIG, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205089 | LUDWIG, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371339 | LUDWIG, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642956 | LUDWIG, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687522 | LUDWIG, ROSE MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448908 | LUDWIG, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495266 | LUDWIG, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207601 | LUDWIG, STEFANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416444 | LUDWIG, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532308 | LUDWIG, ZACHARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839154 | LUDWIG,JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559266 | LUDWIGSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691265 | LUDWYG KIRA | 2355LANCESTER DR | | | | DANVILLE | CA | 94506 | |
| 5691266 | LUDY AGUIRRE | 7824 W SELLS DR | | | | PHOENIX | AZ | 85033 | |
| 5691267 | LUDY GARZA | 319 S GORMAN ST | | | | BLUE EARTH | MN | 56013 | |
| 4357411 | LUDY, TALLIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691268 | LUE HILL | 208 CYPRESSWOOD COVE APT | | | | MEMPHIS | TN | 38109 | |
| 5691269 | LUE ROGERS | 477 WOMACK RD | | | | COVINGTON | GA | 30016 | |
| 4576715 | LUE, DEJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700367 | LUE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652598 | LUE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378594 | LUEANN NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728460 | LUEBBE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608323 | LUEBBERING, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576200 | LUEBCHOW, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721121 | LUEBCKE, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691270 | LUEBKE CHERYL | 1332 DOUGLAS AVE | | | | MONTGOMERY | IL | 60538 | |
| 5691271 | LUEBKE MARY | 5200 S TUCKAWAY BLVD | | | | MILWAUKEE | WI | 53221 | |
| 4572422 | LUEBKE, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571840 | LUEBKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5455105 | LUECHAUER PAUL | 4037 HARRISON AVE #1 | | | | CHEVIOT | OH | 45211-4639 | |
| 4293891 | LUECHT, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386304 | LUECK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572839 | LUECK, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483670 | LUECK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545219 | LUECK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867378 | LUECKE DISTRIBUTING CO INC | 432 E OUTER RD | | | | POPLAR BLUFF | MO | 63901 | |
| 4470377 | LUECKE, DAMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462686 | LUECKE, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634264 | LUECKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488887 | LUECKE, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419272 | LUECKEN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541648 | LUEDECKE, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404997 | LUEDECKE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446189 | LUEDEKE, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617324 | LUEDER, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249621 | LUEDERS, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691272 | LUEDTKE ROSE M | 711 E 1ST STREET | | | | MERRILL | WI | 54452 | |
| 5691273 | LUEDTKE SHARON | 5508 DUCHAINE DR | | | | LANHAM | MD | 20706 | |
| 4655105 | LUEDTKE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573527 | LUEDTKE, GLORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414506 | LUEDTKE, JORDAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557430 | LUEDTKE, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648122 | LUEHR, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691274 | LUEHRING STEPHANIE | 12141 W 60TH AVE | | | | ARVADA | CO | 80004 | |
| 4731296 | LUEHRS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679139 | LUEHRS, JUTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839155 | LUEHRSES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691275 | LUEILLE JENKINS | PO BOX 328 | | | | SEABROOK | SC | 29940 | |
| 5691276 | LUEKEN ROBERT | 38 WOODVIEW CT | | | | LAFAYETTE | IN | 47905 | |
| 4303917 | LUEKEN, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691277 | LUELL RAWLINS | 973 CANDIA ROAD | | | | MANCHESTER | NH | 03109 | |
| 5691278 | LUELLA PERCY | 5725 W WASHINGTON | | | | CHICAGO | IL | 60644 | |
| 5691279 | LUELLEN CLEOTHER | 219 OLIVE SR | | | | JEFFERSON CITY | MO | 65101 | |
| 5691280 | LUELLEN LAWSON | PO BX 334 | | | | SUMERTON | SC | 29140 | |
| 5691281 | LUELLEN MARGARET | 4230 IVY ST APT 2R | | | | EAST CHICAGO | IN | 46312 | |
| 4686596 | LUELLEN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584983 | LUELLEN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689901 | LUELLEN, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576262 | LUELLOFF, JOSH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417162 | LUE-LOWE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691282 | LUEMILY MELENDEZ | 43 SYLVAIN AVE | | | | LEWISTON | ME | 04240 | |
| 4882689 | LUEN FUNG ENTERPRISES | P O BOX 6699 | | | | TAMUNING | GU | 96931 | |
| 4367811 | LUENEBURG, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691283 | LUENG ASA | 208 LISTON ST 257 | | | | LAFAYETTE | LA | 70501 | |
| 5691284 | LUENGAS ANA R | 2715 CARLYLE ST | | | | WINSTON SALEM | NC | 27107 | |
| 4531948 | LUENGAS, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215312 | LUENGAS, OSCAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417219 | LUENGAS, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289245 | LUENXAVI, CHARTRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5455112 | LUER BRANDON | 1345 10TH SE NW APT 103 | | | | NEW BRIGHTON | MN | 55112-6719 | |
| 5691285 | LUER JUSTIN M | 1638 124TH AVE NE | | | | BLAINE | MN | 55449 | |
| 5691286 | LUERA CONNIE | 605 QUEEN ANN ST | | | | DEMING | NM | 88030 | |
| 5691287 | LUERA JENNIFER | 2205 N SOLAND | | | | LAS CRUCES | NM | 88001 | |
| 4679005 | LUERA, EDDIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777615 | LUERA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194658 | LUERA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185063 | LUERA, LOUIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535494 | LUERA, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524097 | LUERA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762642 | LUERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542440 | LUERA, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691289 | LUERAOZMENT CINDY | 1077 LLAYION LN | | | | HENDERSON | NV | 89002 | |
| 5691290 | LUERAS MICHAEL | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 5691291 | LUERAS PATRICIA A | 906 N PLAINS PARK | | | | ROSWELL | NM | 88203 | |
| 4409336 | LUERAS, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454676 | LUERS, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748441 | LUERS, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612260 | LUERSEN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538984 | LUETGE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528014 | LUETGE, LINDSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828344 | LUETH, GENE & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482083 | LUETH, LUETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391660 | LUETHJE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303350 | LUETJE, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740485 | LUETSING, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603989 | LUETTE, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425824 | LUETTGER, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691292 | LUEVANO ALEX | 1103 NOVARRO ST | | | | WEST COVINA | CA | 91791 | |
| 4539226 | LUEVANO JR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691293 | LUEVANO KELLY | WAS 96142 PMT MADE ON WRONG | | | | PERRIS | CA | 92570 | |
| 4203870 | LUEVANO MENEZ, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691294 | LUEVANO ROSARIO | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691295 | LUEVANO ROSARIO E | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 5691296 | LUEVANO ROSARIO G | 2954 STUBBS ST | | | | LAKEPORT | CA | 95453 | |
| 4696362 | LUEVANO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168439 | LUEVANO, ART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537512 | LUEVANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155734 | LUEVANO, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183715 | LUEVANO, JERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190329 | LUEVANO, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158798 | LUEVANO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221032 | LUEVANO, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410610 | LUEVANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568547 | LUEVANOS PEREZ, CRISTOBAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155748 | LUEVANOS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165556 | LUEVANOS, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534849 | LUEVANOS, MARQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691297 | LUEVENA COOK | 539 ETHEL AVE SE | | | | GRAND RAPIDS | MI | 49506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691298 | LUEZ C VAZQUEZ | JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 4558827 | LUFF, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740945 | LUFFEY, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394866 | LUFFMAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261170 | LUFFMAN, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590440 | LUFFMAN, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385690 | LUFFMAN, LEIGH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564399 | LUFFY, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885401 | LUFKIN COCA COLA BOTTLING CO | PO BOX 878 | | | | LUFKIN | TX | 75901 | |
| 4887969 | LUFKIN DAILY NEWS | SOUTHERN NEWSPAPERS INC | P O BOX 1089 | | | LUFKIN | TX | 75902 | |
| 4798922 | LUFKIN GKD PARTNERS LP | PO BOX 944528 | | | | CLEVELAND | OH | 44194-4528 | |
| 4803162 | LUFKIN INVESTMENT PARTNERS LLC | PO BOX 4356-DEPT 1584 | | | | HOUSTON | TX | 77210-4356 | |
| 5848928 | Lufkin Investment Partners LLC | GK Development, Inc. | Attn: Joshua Chupack | 257 East Main Street, Suite 200 | | Barrington | IL | 60010 | |
| 5848928 | Lufkin Investment Partners LLC | Quarles & Brady LLP | Attn: Christopher Combest | 300 N. LaSalle Street, Suite 4000 | | Chicago | IL | 60654 | |
| 4779362 | Lufkin Investment Partners, LLC | c/o GK Development, Inc. | 257 E. Main Street | Suite 100 | | Barrington | IL | 60010 | |
| 4277107 | LUFKIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664406 | LUFKIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819006 | Luft Design | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691299 | LUFT ED | 2121 S PANTANO ROAD | | | | TUCSON | AZ | 85710 | |
| 4251253 | LUFT, MARC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549526 | LUFT, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187921 | LUFT, VANESSA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819007 | LUFTIG, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469140 | LUGAILA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691300 | LUGAR NATALIE | 206 E HOLLY ST | | | | COVINGTON | VA | 24426 | |
| 4288485 | LUGAR, HILLARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719356 | LUGAR, JERRY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395815 | LUGARD, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691301 | LUGARDO CARLOS | ALMACIGO | | | | YAUCO | PR | 00698 | |
| 4252614 | LUGARDO, NATALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383607 | LUGARDO-MENDOZA, JENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497384 | LUGARO, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710708 | LUGARO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691303 | LUGASSI MICHELE | 5139 NW 125 AVE | | | | CORAL SPRINGS | FL | 33076 | |
| 4849819 | LUGEAN BROOKS | 1968 N SANTA ANA BLVD | | | | Los Angeles | CA | 90059 | |
| 4372559 | LUGENBEEL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691304 | LUGENT SAVANAH | 554 EAT HIGH STREET APT 104 | | | | FALLBROOKE | CA | 92028 | |
| 4724938 | LUGER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289080 | LUGERING, GENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224610 | LUGG, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419189 | LUGG, KELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801278 | LUGGAGE USA INC | DBA EXPLORER TACTICAL | 1710 W 2ND ST | | | POMONA | CA | 91766 | |
| 4795237 | LUGGAGEPOINT.COM | 224 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| 5691305 | LUGIRA NAMPEERA | 25 CADDY RD | | | | MATTAPAN | MA | 02126 | |
| 4839156 | LUGLI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504065 | LUGO ACEVEDO, MERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498877 | LUGO ACOSTA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691306 | LUGO AGNES | CALLE NG 1A SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 5691307 | LUGO AIDA | 10472 SEAWOOD DR | | | | EL PASO | TX | 79925 | |
| 5691308 | LUGO ALICIA | 620 S FORD AVE | | | | FULLERTON | CA | 92832 | |
| 5691309 | LUGO AMADA | 3561 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| 5691310 | LUGO AMELIA | 11 DEVILLE CIRCLE | | | | WILMINGTON | DE | 19808 | |
| 5691311 | LUGO AMERICA | URB MONTE GRANDE CALLE DIAMANT | | | | CABO ROJO | PR | 00623 | |
| 5691312 | LUGO AMHED | EXT MONTE RIO C-DON DIEGO 71 | | | | CAYEY | PR | 00736 | |
| 5691313 | LUGO ANA | 42 JARED LANE | | | | PATRICK SPRINGS | VA | 24133 | |
| 5691314 | LUGO ASTRY J | BRISASDELLAUREL123 | | | | COTO LAUREL | PR | 00780 | |
| 5691315 | LUGO ATTENTION C | 10315 SILVERDALE WAY NW | | | | SILVERDALE | WA | 98383 | |
| 4502072 | LUGO BATTISTINI, ROBERT ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691316 | LUGO BETHSAIDA S | BO COTO LAUREL 749 | | | | COTO LAUREL | PR | 00780 | |
| 5691317 | LUGO BETSY | 193 FERNBANK RD APT 5 | | | | SPRINGFIELD | MA | 01129 | |
| 5691318 | LUGO BLANCA R | 129 CALLE OBREGON | | | | SUNLAND | NM | 88063 | |
| 4496599 | LUGO CABASSA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691319 | LUGO CAMACHO F | HC 02 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 4498456 | LUGO CAMACHO, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691320 | LUGO CARMEN | URB VILLA VERDE C3 G-42 | | | | HUTCHINSON | KS | 67504 | |
| 4586576 | LUGO CASTILLO, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497844 | LUGO CINTRON, MORAIMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691321 | LUGO CLAUDIA | BOX2097 | | | | GUAYAMA | PR | 00785 | |
| 5691322 | LUGO CORALI | P O BOX 947 KINGSHILL | | | | CSTED | VI | 00850 | |
| 4614533 | LUGO CORTEZ, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691323 | LUGO DAGOBERTO | 706 5TH AVE | | | | SAN LUIS | AZ | 85349 | |
| 5691324 | LUGO DAMIEN | 3801 E ANDY DEVINE 14 | | | | KINGMAN | AZ | 86401 | |
| 5691325 | LUGO DAVID S | 420 FRANCIS | | | | EL PASO | TX | 79905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691326 | LUGO DEYSI | BO CALSADA BOX 172 | | | | MAUNABO | PR | 00707 | |
| 5691327 | LUGO EDGAR | CALLE4 URB SANTA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 5691328 | LUGO EDUARDO A | VILLA DEL ESTE MODENA 2 | | | | GURABO | PR | 00778 | |
| 5691329 | LUGO ELIZABETH | VISTAS DE COAMO | | | | COAMO | PR | 00769 | |
| 5691330 | LUGO EMANUEL | HC 02BOX 90114 | | | | CIALES | PR | 00638 | |
| 5691331 | LUGO EMMANUEL | BOX 190691 | | | | SAN JUAN | PR | 00919 | |
| 5691332 | LUGO ESMERALDA | 424 SHARY AVE | | | | BROWNSVILLE | TX | 78521 | |
| 5691333 | LUGO FRANCES | HC 9 BOX 0325 | | | | VEGA BAJA | PR | 00693 | |
| 5691334 | LUGO GEORGE A | 1111 FORTNER ST B | | | | ONTARIO | OR | 97914 | |
| 5691335 | LUGO GLORIA | CALLE JUAN RIOS OVALLE | | | | PONCE | PR | 00717 | |
| 5691336 | LUGO GLORIMET | RR-02 BUZON 3728 | | | | ANASCO | PR | 00610 | |
| 4640118 | LUGO GONZALEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877775 | LUGO HANDYMAN | JOSE VENTURA LUGO | 718 W WILSON AVE | | | RIDGECREST | CA | 93555-4539 | |
| 4643395 | LUGO HERNANDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186268 | LUGO III, RODOLFO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691337 | LUGO INELIA | 1211 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| 5691338 | LUGO IVETTE | JARDINES DEL CARIBE CALLE 19 1 | | | | PONCE | PR | 00728 | |
| 5691339 | LUGO JASON | CALLE 28 M25 SECTOR VILLA RO | | | | MOROVIS | PR | 00687 | |
| 5691340 | LUGO JESSICA | 515 CLIFTON RD | | | | VERSAILLES | KY | 40383 | |
| 5691341 | LUGO JOHN | 15711 AURORA AVE N | | | | HOLLEY | NY | 14470 | |
| 5691342 | LUGO JOHNNY | 26471 FAWN DR | | | | HEMPSTEAD | TX | 77445 | |
| 5691343 | LUGO JONATHAN | PO BOX 4040 SUITE 443 | | | | JUNCOS | PR | 00777 | |
| 4503922 | LUGO JORDAN, LIZZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728509 | LUGO JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691344 | LUGO JUAN | PMB 007 BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 5691345 | LUGO JULIANA | CALLE I ADIA 1206 | | | | SAN JUAN | PR | 00926 | |
| 5691347 | LUGO KELVIN | APT 291 | | | | PENUELAS | PR | 00624 | |
| 5691348 | LUGO LEE | 1101 NE 14TH AVE | | | | FORT LAUDERDA | FL | 33304 | |
| 5691349 | LUGO LILLIAM | HACIENDA LA MATILDE CALLE PAGA | | | | PONCE | PR | 00728 | |
| 5691350 | LUGO LISA | ROSARIO 2 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5691351 | LUGO LIZETTE | CALLE PALITO CALLE BREA 4 | | | | PONCE | PR | 00716 | |
| 4496448 | LUGO LOPEZ, MARLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691352 | LUGO LORENA | CARR 2 KM 167 | | | | HORMIGUEROS | PR | 00660 | |
| 4505419 | LUGO LORENZO, ENRIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249207 | LUGO LUGO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691353 | LUGO LUIS | HC02 BOX 5044 | | | | GUAYNABO | PR | 00969 | |
| 4503012 | LUGO MALDONADO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500977 | LUGO MALDONADO, NORYS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691354 | LUGO MANUELA | 134 S WINSTON LN | | | | SAN ANTONIO | TX | 78213 | |
| 5691355 | LUGO MARIA | 10711 BUSHBUCK FLD | | | | SAN ANTONIO | TX | 78245-2966 | |
| 5691356 | LUGO MARIA I | 33 WINDSOR STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5691357 | LUGO MARITZA | RES YUQUIYU 2 EDF D APT 19 | | | | LUQUILLO | PR | 00773 | |
| 4499316 | LUGO MARTINEZ, MELANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691358 | LUGO MELENA | 594 SALMON FALLS RD | | | | ROCHESTER | NH | 03868 | |
| 5691359 | LUGO MICHAEL | 4401 TAFT ST 2A | | | | GARY | IN | 46408 | |
| 5691361 | LUGO MILKA | HC 01 BOX 3951 | | | | ARROYO | PR | 00714 | |
| 5691362 | LUGO MIRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691363 | LUGO MIRYAM | HC 01 BOX 26991 | | | | AGUAS | PR | 00725 | |
| 5691364 | LUGO MONICA | HC 01 BOX 2479 | | | | FLORIDA | PR | 00650 | |
| 5691365 | LUGO MYRIAM | HC 01 BOX 26991 | | | | CAGUAS | PR | 00725 | |
| 5691366 | LUGO NOEMI | COND ALAMEDA TOWER T2 APT 61 | | | | GUAYNABO | PR | 00969 | |
| 5691367 | LUGO NORMA | PARC NUEVA MAGUEYES C-SA | | | | PONCE | PR | 00728 | |
| 4789445 | Lugo Olivera, Miriam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502989 | LUGO OLIVERAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691368 | LUGO OVED | URB SANTA MARTA C- E C2 | | | | SAN GERMAN | PR | 00683 | |
| 5691369 | LUGO OVIDIO | URB REPARTO SAMAN CALLE | | | | CABO ROJO | PR | 00623 | |
| 4609123 | LUGO PACHECO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503249 | LUGO PEREZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657702 | LUGO PEREZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691370 | LUGO PILAR | URB MONTE GRANDE | | | | CABO ROJO | PR | 00622 | |
| 5691371 | LUGO PRINCESS | 880 DELSEA DRV | | | | FRANKINVILLE | NJ | 08322 | |
| 5691372 | LUGO PRISCILLA | 204 N JACKSON AVE | | | | KANSAS CITY | MO | 64123 | |
| 5691373 | LUGO REINALDO | PO BOX 2642 | | | | COAMO | PR | 00769 | |
| 5691374 | LUGO RICARDO | 1551 MCCLOSKEY RD R | | | | HOLLISTER | CA | 95023 | |
| 4495915 | LUGO RODRIGUEZ, GLORISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239305 | LUGO ROLDAN, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691375 | LUGO ROSA | PO BOX 661 | | | | SAN GERMAN | PR | 00683 | |
| 5691376 | LUGO ROSA M | 493 MILE 11 | | | | DONNA | TX | 78537 | |
| 4499060 | LUGO ROSARIO, CORALIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691377 | LUGO RUBEN | 2120 LAPARELLE DR NONE | | | | KISSIMMEE | FL | 34746 | |
| 5691378 | LUGO SHELYMAR | AVD A 2023 CALLE 8 BARRIO OBR | | | | SAN JUAN | PR | 00915 | |
| 5691379 | LUGO SOL T | HC 01 BOX9121 | | | | GUAYANILLA | PR | 00656 | |
| 5691380 | LUGO SONIA | C DANIEN 1366 | | | | RIO PIEDRAS | PR | 00921 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6950 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691381 | LUGO TAYRA S | CALLE 24 SO URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 4505467 | LUGO TORRES, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718100 | LUGO TORRES, MIRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691382 | LUGO VANESSA | RES LAS LOMAS EDI 7 AP 7 | | | | SAN GERMAN | PR | 00683 | |
| 5691383 | LUGO VERONICA | CALLE ALELI BOX 40 PARC IMBERY | | | | BARCELONETA | PR | 00617 | |
| 5691384 | LUGO VILMA I | P O BOX 2114 | | | | FSTED | VI | 00841 | |
| 5691385 | LUGO VIMARYS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5691386 | LUGO VIVIAN R | APTO 1069 | | | | YAUCO | PR | 00698 | |
| 5691387 | LUGO WILKINGS | HC 8 BOX 3061 | | | | SABANA GRANDE | PR | 00637 | |
| 5691388 | LUGO WILNELIA | BOX 10235 | | | | YAUCO | PR | 00698 | |
| 5691389 | LUGO YAJAIRA | RR01 BZN 389 | | | | ANASCO | PR | 00610 | |
| 5691390 | LUGO YAMYR | 737 NW 22CT | | | | MIAMI | FL | 33125 | |
| 5691391 | LUGO YANAIRA | HACIENDA DEL NORTE C6 BLO | | | | TOA BAJA | PR | 00949 | |
| 5691392 | LUGO YOMAIRA A | HC 03 BOX 5290 | | | | VEGA ALTA | PR | 00783 | |
| 5691393 | LUGO ZULEYKA | BARRIADA GUAYDIA CALLE | | | | GUAYANILLA | PR | 00656 | |
| 4585027 | LUGO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255564 | LUGO, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503988 | LUGO, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724558 | LUGO, AGNES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476003 | LUGO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575148 | LUGO, AMADA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500048 | LUGO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505298 | LUGO, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635695 | LUGO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498554 | LUGO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506214 | LUGO, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589730 | LUGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175785 | LUGO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496317 | LUGO, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405457 | LUGO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536647 | LUGO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530589 | LUGO, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496709 | LUGO, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155042 | LUGO, ASTRID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164699 | LUGO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167493 | LUGO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505583 | LUGO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498836 | LUGO, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204552 | LUGO, BRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499801 | LUGO, BRYAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425495 | LUGO, CARIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509201 | LUGO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247608 | LUGO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756399 | LUGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760205 | LUGO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409618 | LUGO, CHALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478906 | LUGO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428545 | LUGO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543886 | LUGO, CLARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499258 | LUGO, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533101 | LUGO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601665 | LUGO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296695 | LUGO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235333 | LUGO, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493229 | LUGO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245513 | LUGO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684086 | LUGO, DIONISIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401438 | LUGO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209244 | LUGO, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499745 | LUGO, EDDIE X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497055 | LUGO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673165 | LUGO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651160 | LUGO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500526 | LUGO, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496805 | LUGO, ELLIOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329214 | LUGO, EMILIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330492 | LUGO, ENOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467289 | LUGO, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501986 | LUGO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747490 | LUGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240798 | LUGO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484887 | LUGO, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750096 | LUGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756845 | LUGO, GRISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421708 | LUGO, GRISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205393 | LUGO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330550 | LUGO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503065 | LUGO, IRANIS ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636292 | LUGO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497464 | LUGO, ISMAILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600757 | LUGO, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425678 | LUGO, JAMAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328086 | LUGO, JANELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303205 | LUGO, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433368 | LUGO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332065 | LUGO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165992 | LUGO, JAZMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254152 | LUGO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501105 | LUGO, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154751 | LUGO, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618016 | LUGO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537449 | LUGO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421036 | LUGO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506386 | LUGO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623688 | LUGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199526 | LUGO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316766 | LUGO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434035 | LUGO, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500485 | LUGO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499609 | LUGO, JUAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687889 | LUGO, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616651 | LUGO, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418058 | LUGO, JULIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170710 | LUGO, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528266 | LUGO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193550 | LUGO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223415 | LUGO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498551 | LUGO, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506915 | LUGO, KELI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418448 | LUGO, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232033 | LUGO, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172529 | LUGO, LEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178474 | LUGO, LESTAT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498145 | LUGO, LOIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607685 | LUGO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496205 | LUGO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421363 | LUGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214207 | LUGO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740444 | LUGO, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250592 | LUGO, MAGEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588784 | LUGO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637049 | LUGO, MARIA LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530112 | LUGO, MARIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772583 | LUGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442264 | LUGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419937 | LUGO, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156511 | LUGO, MARLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159532 | LUGO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504121 | LUGO, MAYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500150 | LUGO, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614501 | LUGO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251581 | LUGO, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502154 | LUGO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235833 | LUGO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691190 | LUGO, MINILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627217 | LUGO, MIRYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677393 | LUGO, MODESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181169 | LUGO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471223 | LUGO, NASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226588 | LUGO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433409 | LUGO, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681255 | LUGO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681007 | LUGO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677296 | LUGO, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659263 | LUGO, ODALIS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397668 | LUGO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746800 | LUGO, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434329 | LUGO, PEDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490694 | LUGO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492732 | LUGO, RALFY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682713 | LUGO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608049 | LUGO, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182634 | LUGO, RAQUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501726 | LUGO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499290 | LUGO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501275 | LUGO, RICARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772261 | LUGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459928 | LUGO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536749 | LUGO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631023 | LUGO, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716956 | LUGO, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236663 | LUGO, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171880 | LUGO, RUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524891 | LUGO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505556 | LUGO, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759849 | LUGO, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567606 | LUGO, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239508 | LUGO, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328182 | LUGO, SIEARRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636745 | LUGO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666308 | LUGO, SILVIO A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239233 | LUGO, SINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334100 | LUGO, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649455 | LUGO, STEVE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471327 | LUGO, SUHAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529573 | LUGO, SUZUKI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502585 | LUGO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504542 | LUGO, TANAIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500591 | LUGO, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685612 | LUGO, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496680 | LUGO, TANNISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629047 | LUGO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395954 | LUGO, TINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710724 | LUGO, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500260 | LUGO, URAYOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301729 | LUGO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499330 | LUGO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162375 | LUGO, VICTOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527453 | LUGO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588130 | LUGO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544006 | LUGO, YAJASIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498910 | LUGO, YARITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251356 | LUGO-CRUZ, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691394 | LUGODELGADO TATIANA | 60 SEXTON ST APT2N | | | | NEW BRITIAN | CT | 06051 | |
| 5691395 | LUGODIAZ CARLOS | URB VALLE HERMOSO ASALEA | | | | HORMIGUEROS | PR | 00660 | |
| 4486957 | LUGO-GARCIA, JUNIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643615 | LUGO-LANDRUA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735438 | LUGO-NAZARIO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691396 | LUGONES GENIVEL | 5429 SW 148 CT | | | | MIAMI | FL | 33185 | |
| 4234217 | LUGONES, ARAMIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257473 | LUGONES, DARTAGNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504848 | LUGO-ORTIZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691397 | LUGOPEREZ LUIS | 7007 W INDIAN SCHOOL | | | | PHOENIX | AZ | 85033 | |
| 4648709 | LUGOVINA, LEAH CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661224 | LUGO-ZEMO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209684 | LUGUE, JAIME T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269356 | LUGUE, REMEDIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345763 | LUGUNDE, MOHAMUDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392909 | LUHR, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613710 | LUHRS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595722 | LUHRS, FREDERICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606679 | LUHRS, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691398 | LUI LEPETIA | 1100 CENTER ST APT 2011 | | | | HENDERSON | NV | 89015 | |
| 5691399 | LUI RUBY | 2469 85TH ST | | | | BROOKLYN | NY | 11234 | |
| 5691400 | LUI SHORREL M | 47170 AHAOLELO RD | | | | KANEOHE | HI | 96744 | |
| 5691401 | LUI YU | 5700 CARBON CANYON RD | | | | BREA | CA | 92823 | |
| 4828345 | LUI, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206403 | LUI, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607291 | LUI, HSUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401241 | LUI, JENNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522011 | LUI, MYLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571772 | LUI, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468388 | LUI, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188968 | LUI, YUHANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691402 | LUIBETTE SIERRA | PO BOX 209 | | | | LAJAS | | 00667 | |
| 4801992 | LUICA INC | DBA DYNASTY ENTERPRISE | 150-44 126 STREET | | | SOUTH OZONE PARK | NY | 11420 | |
| 4453581 | LUICH, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757179 | LUICK, RODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850432 | LUIGGI VALVERDE | 1608 CHOPSEY HILL RD | | | | Bridgeport | CT | 06606 | |
| 4839157 | LUIGI AND PATRICIA KOFLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800041 | LUIGI DE MARCO | DBA LUICA INC | 615 EUCLID AVE | | | BROOKLYN | NY | 11208 | |
| 4861485 | LUIGI FERDINANDI & SON CEMENT INC | 16481 COMMON RD | | | | ROSEVELLE | MI | 48066 | |
| 4513664 | LUIKENS HAYS, LAURA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514348 | LUIKENS, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606276 | LUINI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801079 | LUIS | DBA JUST SHIP N GO | 101 DIVISION STREET | | | NEW ROCHELLE | NY | 10801 | |
| 4839158 | LUIS & ANA MEJER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691404 | LUIS A ACEVEDO MENDEZ | BDA CABAN CALLE TUNEL | | | | AGUADILLA | PR | 00603 | |
| 5691405 | LUIS A BLONDET | HC 01 BOX 7512 | | | | LOIZA | PR | 00772 | |
| 5691406 | LUIS A CARTAGENA | BOX 2915 BO RABANAL | | | | CIDRA | PR | 00739 | |
| 5691407 | LUIS A CASTILLO | 7380 HIDALGO PINE | | | | BROWNSVILLE | TX | 78526 | |
| 5691408 | LUIS A DE JESUS | 213 C CLAVEL BUENA VENTURA | | | | CAROLINA | PR | 00987 | |
| 5691409 | LUIS A DEL VALLE TORRES | URB LOS ROBLES F5 CALLE 9 | | | | GURABO | PR | 00778 | |
| 5691410 | LUIS A DIAZ | BO HATO NUEVO CARR 186 KM 33 | | | | GURABO | PR | 00778 | |
| 4847182 | LUIS A GONZALEZ | 6805 WESTLAWN DR | | | | Falls Church | VA | 22042 | |
| 5691411 | LUIS A GUZMAN | URB EL ENCANTO CALLEZINIA | | | | JUNCOS | PR | 00777 | |
| 5691412 | LUIS A LOPEZ | COMUNIDAD VALLEMAR | | | | VEGA BAJA-PUERTO | PR | 00694 | |
| 5691413 | LUIS A MARCANO | CALLE 1 PARCELAS125 SAN IS | | | | CANOVANAS | PR | 00972 | |
| 5691414 | LUIS A MERCADO ARROYO | AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 5691416 | LUIS A ORTIZ GONZALEZ | SAN ILDEFONSO 170 K CARR 153 | | | | COAMO | PR | 00769 | |
| 5691417 | LUIS A PEREZ | SANTANA | | | | ARECIBO | PR | 00612 | |
| 5691418 | LUIS A RENDERSOS | 2046 CRAMBERRY LN | | | | CULPEPER | VA | 22701 | |
| 5691419 | LUIS A RIVERA | HC-04 BOX 6703 | | | | COMERIO | PR | 00782 | |
| 4901500 | LUIS A RIVERA MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691420 | LUIS A ROSARIO HERNANDEZ | EST SAN LUIS C LISTRA | | | | AIBONITO | PR | 00705 | |
| 5691421 | LUIS A SANCHEZ | PO BOX 10000-343 | | | | CAYEY | PR | 00737 | |
| 4847373 | LUIS A VILLEGAS | 610 COLORADO AVE | | | | Bridgeport | CT | 06605 | |
| 5691422 | LUIS ACEVEDO FIGUEROA | 6728 W 14TH PL | | | | SIOUX FALLS | SD | 57106 | |
| 5691423 | LUIS ADORNO | CARR 831 KM 63 BO | | | | BAYAMON | PR | 00956 | |
| 5691424 | LUIS AGUILAR | 20 CITY BLVD W C5 | | | | ORANGE | CA | 92868 | |
| 5691425 | LUIS ALANIZ | 410 E SAINT CHARLES AVE | | | | SAN DIEGO | TX | 78384 | |
| 5691426 | LUIS ALDUENDE | 415 WINCHESTER DR | | | | GAFFNEY | SC | 29341 | |
| 5691427 | LUIS ALEMAN | 213 BAKER AVE | | | | SAN ANTONIO | TX | 78211 | |
| 4897259 | Luis Alonzo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691428 | LUIS ALVAREZ | 14312 ROSCOE BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 5691429 | LUIS ALVARO | 140 JACKSON AVE APT10 | | | | REDWOOD CITY | CA | 94061 | |
| 5691430 | LUIS AMADOR | 2357 SW 9 ST | | | | MIAMI | FL | 33135 | |
| 5691431 | LUIS AMBROSIO | 111 S BARRANCA ST APT 215 | | | | WEST COVINA | CA | 91791 | |
| 4839159 | LUIS AMODIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839160 | LUIS AND DIANA RAMIREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691432 | LUIS ANGEL ROSADO | N6 CALLE 8 | | | | VEGA ALTA | PR | 00692 | |
| 5691433 | LUIS ANIBAL | URB SEIBA NORTE CALLE4C16 | | | | JUNCOS | PR | 00777 | |
| 5691434 | LUIS ANTONIO ORTIZ MORALES | 404 GARDEN ST A3 | | | | HARTFORD | CT | 06112 | |
| 5691435 | LUIS ARAGON | 130 WISNER AVE | | | | NEWBURGH | NY | 12550 | |
| 5691436 | LUIS AROCHO | RES VILLANUEVA EDF16 APART 158 | | | | AGUADILLA | PR | 00603 | |
| 5691437 | LUIS ARRIAGA | 1017 HILTON ST | | | | REDWOOD CITY | CA | 94063 | |
| 5691438 | LUIS ARRIOLA | 1009 W 133RD STREET | | | | COMPTON | CA | 90222 | |
| 4839161 | LUIS ARTOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691439 | LUIS ARVIZU | 1212 NA | | | | DALLAS | TX | 75288 | |
| 4819008 | LUIS BACALAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691441 | LUIS BARRERA-GONZALEZ | 35231 N CALIFORNIA | | | | CHICAGO | IL | 61603 | |
| 5691442 | LUIS BARRETO | HC 01 BOX 1138 | | | | BOQUERON | PR | 00622 | |
| 5691443 | LUIS BAYONA | 157 DIVISON ST | | | | ANSONIA | CT | 06401 | |
| 5691444 | LUIS BENITEZ | CALLE 4 Y 4 URB VALENCIA | | | | BAYAMON | PR | 00959 | |
| 5691445 | LUIS BERRIOS | URB SANTA MARIA CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 4560873 | LUIS BONIFACIO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691446 | LUIS BURGOS | CALLE JASMINE 9 REPARTO | | | | GUAYNABO | PR | 00970 | |
| 4810065 | LUIS C TORRES | 1145 NW 174TH AVENUE | | | | PEMBROKE PINES | FL | 33029 | |
| 5691449 | LUIS CABRERA | 4504 EARLY MORN DR | | | | PLANO | TX | 75093 | |
| 5691450 | LUIS CARDINAL | 812 STATE ST | | | | LINCOLN | NE | 68521 | |
| 5691451 | LUIS CARDONA | PO BOX 1044 | | | | JUNCOS | PR | 00777 | |
| 5691452 | LUIS CARMEN | IRB PUERTO NUEVO CALLE BAHIA 1 | | | | SAN JUAN | PR | 00920 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691453 | LUIS CARRERAS | G5 CALLE 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691454 | LUIS CARRERO | 31 CAMP ST | | | | MERIDEN | CT | 06450 | |
| 5691455 | LUIS CARTAGENA | URB CAMINO DEL MAR | | | | SAN JUAN | PR | 00950 | |
| 4693151 | LUIS CASILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691456 | LUIS CASTILLO | 2801 TOLEDO RD APT 105 | | | | ELKHART | IN | 46516 | |
| 5691457 | LUIS CASTRO | 840 RIVERVIEW DR APT 2 | | | | SO SIOUX CITY | NE | 68776 | |
| 5691458 | LUIS CHACON | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 4846577 | LUIS CHAMORRO | 11363 BALLANTYNE CROSSING AVE | | | | Charlotte | NC | 28227 | |
| 5691460 | LUIS CINTRON | HC 15 BOX 15746 | | | | HUMACAO | PR | 00791 | |
| 5691461 | LUIS COLLAZO | 7263 RUPERT STREET | | | | PHILADELPHIA | PA | 19152 | |
| 5691462 | LUIS COLON | APART 404 EDIF 4 JARDINES SELLES | | | | SAN JUAN | PR | 00724 | |
| 5691464 | LUIS CRUZ | 14120 SW FARMINGTON RD | | | | BEAVERTON | OR | 97005 | |
| 5691465 | LUIS CUEVAS | CALLE 5 G6 SAN FELIPE | | | | ARECIBO | PR | 00612 | |
| 5691466 | LUIS D FIGUEROA | RR 05 BOX 7537 | | | | TOA ALTA | PR | 00953 | |
| 4501829 | LUIS D LOPEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691467 | LUIS D PEC ACALDERON | SUAQUI GRANDE 227-A | | | | HERMOSILLO | ME | 83106 | |
| 5691468 | LUIS D RAMOS | URB RG STATE C PRINCE 102 | | | | RIO GRANDE | PR | 0074S | |
| 5691469 | LUIS D SANTANA | BO PASTO VIEJO CARR 3 | | | | HUMACAO | PR | 00791 | |
| 4839162 | LUIS DAMATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691470 | LUIS DANIEL | HC5 10125 | | | | MOCA | PR | 00676 | |
| 5797277 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | 122 Waller Mill Road Suite K | | | | Williamsburg | VA | 23185 | |
| 4857477 | Luis Daniel Avila Hernandez & Rene Rodriguez Martinez | International Styles | Luis Daniel Avila Hernandez | 122 Waller Mill Road Suite K | | Williamsburg | VA | 23185 | |
| 5792726 | LUIS DANIEL AVILA HERNANDEZ & RENE RODRIGUEZ MARTINEZ | LUIS DANIEL AVILA HERNANDEZ | 122 WALLER MILL ROAD SUITE K | | | WILLIAMSBURG | VA | 23185 | |
| 5691471 | LUIS DE JESUS | URB IRLANDA HEIGHTS FI 1 | | | | BAYAMON | PR | 00956 | |
| 4839163 | LUIS DE SEGONZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852271 | LUIS DELGADO | 3041 SW 7TH ST | | | | Miami | FL | 33135 | |
| 5691472 | LUIS E DIAZ RODRIGUEZ | CARR 165 BOQUEBRADACRUZ | | | | TOA ALTA | PR | 00954 | |
| 5691473 | LUIS E REYES | CARR 4445 BO ARENALES ALT | | | | ISABELA | PR | 00662 | |
| 4130524 | Luis E. Camacho | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691474 | LUIS ECHEVERRIA | 3232 BUTTRICK LN | | | | STOCKTON | CA | 95206 | |
| 5691475 | LUIS ESPINOZA | 1530 W CHEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5691476 | LUIS F MORILLO | 51 WILLOW STREET | | | | CENTRAL ISLIP | NY | 11722 | |
| 5691477 | LUIS F MUNOZ MONTES | RES LA ROSANERA EDIF APT17 | | | | GUAYNABO | PR | 00969 | |
| 5691478 | LUIS F RODRIGUEZ | HC 3 BOX 16248 | | | | QUEBRADILLAS | PR | 00678 | |
| 5691479 | LUIS FAJARDO | 62 C WHITE STREET | | | | EATONTOWN | NJ | 07724 | |
| 5691480 | LUIS FELIX | 89 PINEWINDS COURT | | | | CLAYTON | NC | 27520 | |
| 5691481 | LUIS FERNANDEZ | 51 HANSEN AVE | | | | NEW CITY | NY | 10956 | |
| 5691482 | LUIS FERNANDO | 1031 N JERRY AVE APT 107 | | | | TUCSON | AZ | 85711 | |
| 5691483 | LUIS FIGUEROA | PO BOX 1503 | | | | JUANA DIAZ | PR | 00795 | |
| 5691484 | LUIS FIGUEROA-FLORES | 301 POPLAR ST REAR | | | | LEBANON | PA | 17042 | |
| 5691485 | LUIS FLORES | 540 CHESTNUT ST | | | | WAUKEGAN | IL | 60085 | |
| 5691486 | LUIS FUENTES-PEGUERO | 124 LANGFEILD DR | | | | BUFFALO | NY | 14215 | |
| 5691487 | LUIS G TORRES | 41 BETHLEHEM VILLAGE | | | | KINGSHILL | VI | 00851 | |
| 5691488 | LUIS GALINDEZ | 705 CRANSTON ST | | | | PROVIDENCE | RI | 02907 | |
| 5691489 | LUIS GARCIA | 111 W ORANGEWOOD AVE APT | | | | ANAHEIM | CA | 92802 | |
| 4839164 | LUIS GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797278 | LUIS GARRATON INC | G P O BOX 362984 | | | | SAN JUAN | PR | 00936 | |
| 5844633 | Luis Garraton, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691490 | LUIS GENEVA | 623 OCEAN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5691491 | LUIS GENISIS CONTRERAS | 363 PAGE DR | | | | WATERLOO | IA | 50702 | |
| 5691492 | LUIS GILBERT ESTRADA ABUNDIS | BENITO JUAREZ 1217 | | | | REYNOSA | | 88790 | MEXICO |
| 5691493 | LUIS GOMEZ | 11256 NEWMARKET DR | | | | LA VERNE | CA | 91750 | |
| 5691494 | LUIS GONZALEZ | 233 VINEYARD DR | | | | SAN JOSE | CA | 95119 | |
| 4819009 | LUIS GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691495 | LUIS GORDILLO | 707 S STATE ST | | | | VINELAND | NJ | 08360 | |
| 5691496 | LUIS GUADALUPE | PO BOX 1 CANOVANAS | | | | CANOBANAS | PR | 00727 | |
| 5691497 | LUIS GUTIERREZ | 411 CATALINA PL | | | | DELANO | CA | 93215 | |
| 5691498 | LUIS H CANEPA LIZANO | 1051 W WALNUT ST | | | | ALLENTOWN | PA | 18102 | |
| 5691499 | LUIS HENRIQUEZ | SAN DIEGO | | | | CHULA VISTA | CA | 91911 | |
| 5691501 | LUIS HINOJOSA | 610 E ROCA | | | | REFUGIO | TX | 78377 | |
| 4757886 | LUIS I CASILLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691502 | LUIS IRIZARRY | 3433 CALLE JOSEFINA MOLL | | | | PONCE | PR | 00728 | |
| 4847293 | LUIS J MARTINEZ | 1810 WOODLAWN AVE | | | | Indianapolis | IN | 46203 | |
| 5691503 | LUIS J VALTIERREZ | 140 GRAND AVE 103 | | | | ENGLEWOOD | CO | 80110 | |
| 5691504 | LUIS JAVIER CINTRON SANTIAGO | CAROLINA PUEBLO 206 CALLE AGUSTIN | | | | CAROLINA | PR | 00985 | |
| 5691505 | LUIS JIMENEZ | 64 HEMPSTEAD DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4819010 | LUIS JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691506 | LUIS JOSE | 14819 FRIAR ST | | | | VAN NUYS | CA | 91411 | |
| 5691507 | LUIS LABOY | 561 SOUTH CANAL ST | | | | HOLYOKE | MA | 01040 | |
| 5691508 | LUIS LACEN | BO YAUREL PALMAREJO | | | | ARROYO | PR | 00714 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691509 | LUIS LAINEZ | 1850 S ALMA SCHOOL RD | | | | MESA | AZ | 85210 | |
| 5691510 | LUIS LARRANAGA | 506 VINE AVE | | | | RIALTO | CA | 92376 | |
| 4800981 | LUIS LATORRE | DBA FLAMINGO | 8030 PINES BLVD | | | PEMBROKE PINES | FL | 33025 | |
| 5691511 | LUIS LIZCANO | 2406 BRAZIL ST | | | | HIDALGO | TX | 78557 | |
| 4839165 | LUIS LOCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691512 | LUIS LOPEZ | 1414 STANCREST LANE | | | | NATIONAL CITY | CA | 91950 | |
| 5691513 | LUIS LORNA | 1748 NALANI ST | | | | HONOLULU | HI | 96819 | |
| 5691514 | LUIS LOZADA | URB PUERTO NUEVO 1211 CAL | | | | SAN JUAN | PR | 00920 | |
| 5404885 | LUIS M CESPEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691516 | LUIS M FELICIANO TORRES | PO BOX 4594 | | | | AGUADILLA | PR | 00605 | |
| 5691517 | LUIS M VAZQUEZ LOPEZ | HC 43 BOX 1151 | | | | CAYEY | PR | 00771 | |
| 5691518 | LUIS M VILA | PMB 420 BOX 2017 | | | | LAS PIEDRAS | PR | 00771 | |
| 4839166 | LUIS M. JUNCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691519 | LUIS MALDONADO | 2003 PINE RIVER DR | | | | ROUND ROCK | TX | 78683 | |
| 5691520 | LUIS MARQUEZ | 12862 BENSON AVEAPT-22 | | | | CHINO | CA | 91710 | |
| 5691521 | LUIS MARTINEZ | 90 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5691522 | LUIS MATA | SAN MIGUEL DE ALLENDE 193 | | | | SALTILLO | CO | 25286 | |
| 5691524 | LUIS MEJIA | 1735 W 400 N | | | | SALT LAKE CY | UT | 84114 | |
| 5691525 | LUIS MELARA | 15500 TUSTIN VILLAGE WAY | | | | TUSTIN | CA | 92780 | |
| 5691526 | LUIS MELENDEZ | 100 FULKERSON DR | | | | WATERBURY | CT | 06708 | |
| 5691527 | LUIS MENA | 309 BUCHANAN ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5691528 | LUIS MENDEZ | 306W RUNDBERGLN APT206 | | | | AUSTIN | TX | 78753 | |
| 5691529 | LUIS MENDOZA | 8362 CARPENTER DRIVE | | | | EL PASO | TX | 79907 | |
| 5691530 | LUIS MESQUITA | 7020 164TH ST SW | | | | EDMONDS | WA | 98026 | |
| 4889624 | Luis Miguel Ibarra | Attn: Luis Miguel Ibarra | 100 Vintage Faire Mall | | | Modesto | CA | 95356 | |
| 4890359 | Luis Miguel Ibarra | Attn: President / General Counsel | 100 VINTAGE FAIRE MALL | | | MODESTO | CA | 95356 | |
| 4858099 | LUIS MIGUEL IBARRA 1618 | 100 VINTAGE FAIRE MALL | | | | MODESTO | CA | 95356 | |
| 4848733 | LUIS MIGUEL RODRIGUEZ | 4354 42ND ST APT3 | | | | San Diego | CA | 92105 | |
| 5691531 | LUIS MILLER | 1312 SHORT STREET | | | | CENTRAILIA | IL | 62801 | |
| 5691532 | LUIS MONTANEZ | 21822 SEMINOLE OAKS | | | | SAN ANTONIO | TX | 78261 | |
| 5691533 | LUIS MONTOYA | 10061 BISMARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5691534 | LUIS MORALES | CALLE P 63 JARDINES | | | | ARECIBO | PR | 00612 | |
| 5691535 | LUIS MORENO | 2111 E 17TH ST UNIT A | | | | LONG BEACH | CA | 90804 | |
| 4699164 | LUIS MORENO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691536 | LUIS NATALIA | 5181 E PARKER ST | | | | OCEANSIDE | CA | 92057 | |
| 5691537 | LUIS NAVA | 1416 PERRY ST | | | | DENVER | CO | 80212 | |
| 5691538 | LUIS NAZARIO | URB VILLA DE ROSARIO D15 | | | | NAGUABO | PR | 00718 | |
| 5691539 | LUIS NEGRON | PO BOX 230501 | | | | PONCE | PR | 00733 | |
| 5691541 | LUIS NUNEZ | 2345 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| 5691542 | LUIS O CARLO | CARR 335 KM 6 9 | | | | GUAYANILLA | PR | 00656 | |
| 5691543 | LUIS OCANA | CARR 146 KM 79H | | | | UTUADO | PR | 00641 | |
| 5691544 | LUIS OLIVO | 1017 CALLE 18 NE NONE | | | | SAN JUAN | PR | 00920 | |
| 5691545 | LUIS OMAR GARCIA | SANTA SUSANA | | | | MISSION | TX | 78572 | |
| 5691546 | LUIS OQUENDO | URB SANTA ANA C ONIX G-5 | | | | VEGA ALTA | PR | 00692 | |
| 5691547 | LUIS ORELLANA | 101-34 110TH ST | | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 5691548 | LUIS ORTIZ | 515 HOPI DR | | | | LAREDO | TX | 78045 | |
| 5691550 | LUIS PADILLA | 621 EAST DEVONSHIRE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5691552 | LUIS PAGAN ROSARIO | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5691553 | LUIS PALMA | 3226 NW 22AVE | | | | MIAMI | FL | 33142 | |
| 5691554 | LUIS PEREZ | CARR 447 K4HS SEC LISOJO | | | | SAN SEBASTIAN | PR | 00685 | |
| 4330043 | LUIS PETERS, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691555 | LUIS PLAZA | 93 ARTHUR STREET | | | | BROCKTON | MA | 02301 | |
| 4209778 | LUIS PORRAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691556 | LUIS PORTILLO | 401 AVE H | | | | HALE CENTER | TX | 79041 | |
| 5691557 | LUIS QUINONES | URB PARQUE LAS MERCEDES | | | | CAGUAS | PR | 00725 | |
| 5691559 | LUIS RAMOS | 1200 N LAMB BLVD | | | | LAS VEGAS | NV | 89110 | |
| 4849739 | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | | Houston | TX | 77034 | |
| 5691561 | LUIS RENTA | 58 PARQUE DEL ORIENTE APT 58 | | | | SAN JUAN | PR | 00926 | |
| 5691562 | LUIS RENTERIA | 13607 PLATTE | | | | TAMPA | FL | 33613 | |
| 5691563 | LUIS REYNALDO | 8220NW CT | | | | PEMBROKE PINES | FL | 33024 | |
| 5691564 | LUIS RINCON | 15005 ORANGE ST | | | | HESPERIA | CA | 92345 | |
| 5691565 | LUIS RIVERA | 119 LAUREL STREET | | | | LANCASTER | PA | 17603 | |
| 5691566 | LUIS ROBERTO MORALES | URB VISTA DEL SOL | | | | GUAYAMA | PR | 00784 | |
| 5691568 | LUIS RODRIGUEZ | 17211 SW 119 CT | | | | MIAMI | FL | 33177 | |
| 5838486 | Luis Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838486 | Luis Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691569 | LUIS RODRIGUEZ ORTIZ | CARR 156 KM118 INT CALLE | | | | BARRANQUITAS | PR | 00794 | |
| 5691570 | LUIS ROLDAN | BAR ESPERANSA CALL GUIRASOLES 426 | | | | VIEQUES | PR | 00765 | |
| 5691571 | LUIS ROMOVALDIVIA | 12111 CHESHIRE STREET | | | | NORWALK | CA | 90650 | |
| 5691572 | LUIS ROSADO | URBLOS ARBOLES CALLE | | | | RIO GRANDE | PR | 00745 | |
| 5691573 | LUIS ROSARIO | APARTADO 563 | | | | VILLALBA | PR | 00766 | |
| 5691574 | LUIS SALAZAR | 181 WILLOW RD | | | | SAN YSIDRO | CA | 92173 | |
| 5691575 | LUIS SALUDES | 9082 VARNA | | | | ARLETA | CA | 91331 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691576 | LUIS SANCHEZ | 1875 MONTANA AVE E | | | | SAINT PAUL | MN | 55119 | |
| 5819701 | Luis Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691577 | LUIS SANTIAGO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5691578 | LUIS SANTOS | PO BOX 1375 | | | | GURABO | PR | 00778 | |
| 5691579 | LUIS SANTOS-LUGO | 1127 LEHMAN STREET | | | | LEBANON | PA | 17046 | |
| 4852867 | LUIS SCHAFFNER | 708 CONCEPCION AVE | | | | Spring Valley | CA | 91977 | |
| 5691580 | LUIS SEPULVEDA | 355 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| 4786553 | Luis Sepulveda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691581 | LUIS SIBRIZZI | 106 CORNWALL MEADOWS LANE | | | | PATTERSON | NY | 12563 | |
| 5691582 | LUIS SIERRA | 40 LAUREL HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 5691583 | LUIS SIFUENTES | 2401 LAWNMEADOW DR | | | | RICHARDSON | TX | 75080 | |
| 5691584 | LUIS SILVA | 7037 THRUSH DR | | | | HOUSTON | TX | 77087 | |
| 5691585 | LUIS TAVAREZ | 2001 N ST MARYS ST | | | | BEEVILLE | TX | 78102 | |
| 5691586 | LUIS TOLEDO | C7 361A HILL BROTYHERS | | | | SAN JUAN | PR | 00924 | |
| 5691587 | LUIS TORRES | 3092 290TH ST | | | | DOWS | IA | 50071 | |
| 5691588 | LUIS TRUJILLO | 60 MILL ST | | | | NEWTON | NJ | 07860 | |
| 4839167 | LUIS URGANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691589 | LUIS V ROMAN-LUGO | 635 PINE ST | | | | READING | PA | 19612 | |
| 5691590 | LUIS VALCARCEL | 11290 SW 52 TERRACE | | | | MIAMI | FL | 33165 | |
| 5691591 | LUIS VALDEZ | 1736 NW 19ST APT 6 | | | | MIAMI | FL | 33125 | |
| 5691592 | LUIS VALENTIN | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5691593 | LUIS VALLE | P O BOX 2522 | | | | ELIZABETH | NJ | 07207 | |
| 5691594 | LUIS VASQUEZ | 2134 SW SAVAGE BLVD | | | | PORT ST LUCIE | FL | 34953 | |
| 4846565 | LUIS VAZ | 1735 FIRST ST | | | | ASHEBORO | NC | 27205 | |
| 5691595 | LUIS VAZGUEZ | 75 CHESTER STREET | | | | LANCASTER | PA | 17602 | |
| 5691596 | LUIS VAZQUEZ | RR 12 BOX 10355 | | | | BAYAMON | PR | 00956 | |
| 5691597 | LUIS VEGA | 17435 IMPERIAL VALLEY DR | | | | HOUSTON | TX | 77060 | |
| 5691598 | LUIS VELAZQUEZ | BARRIO CEDROS CARR 185 | | | | CAROLINA | PR | 00987 | |
| 5691599 | LUIS VELEZ | 1801 CLOVER AVE | | | | CLEVELAND | OH | 44109 | |
| 4178442 | LUIS VENEGAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832285 | Luis Verastegui Irrevocable Trust | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691600 | LUIS VICENTE PIZARRO | HC01 BOX 11679 | | | | CAROLINA | PR | 00985 | |
| 5691601 | LUIS VICTORIA | 9609 CHEDDAR ST | | | | DOWNEY | CA | 90242 | |
| 5691602 | LUIS W BENITEZ MORALES | BONEVILL HEIGHT C FAJARDO | | | | CAGUAS | PR | 00727 | |
| 5691603 | LUIS ZIMMERMAN | 2542W 9TH LN | | | | HIALEAH | FL | 33010 | |
| 4256010 | LUIS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240704 | LUIS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180200 | LUIS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338015 | LUIS, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242189 | LUIS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177297 | LUIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692680 | LUIS, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181677 | LUIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194168 | LUIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214874 | LUIS, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204800 | LUIS, MARBELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271275 | LUIS, MARILYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703367 | LUIS, MAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271143 | LUIS, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719167 | LUIS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819011 | LUIS, SUWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691605 | LUISA ALCON | 3504 OSCAR RUN | | | | EL PASO | TX | 79936 | |
| 5691606 | LUISA ALFONSO | 18484 E LA GUARDIA STREET | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5691608 | LUISA BARCENAS | 23099 BAY AVE 141 | | | | MORENO VALLEY | CA | 92553 | |
| 5691609 | LUISA BAZO | 7239 HILL ST CT | | | | SPRINGFIELD | VA | 22152 | |
| 5691610 | LUISA BRITO | 12131 TILBURY STREET | | | | HAWAIIAN GARDENS | CA | 90716 | |
| 5691611 | LUISA CABRERA | 505 BROWNING ST | | | | AMARILLO | TX | 79104 | |
| 5691612 | LUISA CAMACHO | C9 721A BARRIO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5691613 | LUISA COLON | RR-4 BOX 694 | | | | BAYAMON | PR | 00956 | |
| 5691614 | LUISA CONCEPCION | 4597 NW CASCADE ST | | | | SILVERDALE | WA | 98383 | |
| 5691615 | LUISA DEJESUS | 1024 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 5691616 | LUISA FONDEUR | 170 PROSPECT AVE | | | | N ARLINGTON | NJ | 07031 | |
| 4849794 | LUISA FRIAS | 65 ARLINGTON AVE | | | | Valley Stream | NY | 11580 | |
| 4850019 | LUISA GALLARDO | 9820 42ND AVE S | | | | Seattle | WA | 98118 | |
| 5691617 | LUISA GARCIA | 6411 EMERALD RD NONE | | | | SUNNYSIDE | WA | 98944 | |
| 5691618 | LUISA HERNANDEZ | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691619 | LUISA JUAREX | 14001 ASTORIA ST APT G203 | | | | SYLMAR | CA | 91342 | |
| 5691620 | LUISA LOZANO | 4 INMAN ST | | | | LAWRENCE | MA | 01843 | |
| 5691621 | LUISA MARIA | 1998 MAPLE AVE | | | | COSTA MESA | CA | 92627 | |
| 5691622 | LUISA MATOS CALO | URB PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 5691623 | LUISA MIRANDA | CALLE DR BARRERA 28 | | | | JUNCOS | PR | 00777 | |
| 5691624 | LUISA NARVAES | RES JARDINES DE CUPEY EDIF 9 APT1 | | | | RIO PIEDRAS | PR | 00926 | |
| 5691625 | LUISA PEREIRA | 152 SW 178 TER | | | | MIAMI | FL | 33187 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691626 | LUISA PEREZ | 7 ATHENS ST | | | | ROCHESTER | NY | 14621 | |
| 5691627 | LUISA QUINTANA | 5591 CAMINO REAL | | | | RIVERSIDE | CA | 92509 | |
| 5691628 | LUISA RIVERA | 1401 A 1ST ST | | | | KEY WEST | FL | 33040 | |
| 5691629 | LUISA RODRIGUEZ | 50 COLUMBIA ST APT 1H | | | | NEWARK | NJ | 07102 | |
| 5691630 | LUISA ROSA | ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5691631 | LUISA RUIZ | 184 RAMIRENO LANE | | | | BROWNSVILLE | TX | 78520 | |
| 5691633 | LUISANA HURTADO | 49020 TY TERRACE APT 2 | | | | SAN ANTONIO | TX | 78229 | |
| 5691634 | LUISANA NUNEZ | 1095 TEAKWOOD ST | | | | TURLOCK | CA | 95380 | |
| 4485282 | LUISI, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278033 | LUISJUAN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691635 | LUISLEADER DEBBIEMELIS | 916 N C ST | | | | MUSKOGEE | OK | 74403 | |
| 5691636 | LUISMARIA GARCIA | 13542 PRINCETON DR | | | | VICTORVILLE | CA | 92392 | |
| 4221643 | LUISO, DERIK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186166 | LUISTRO, EILEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563449 | LUITEL, HARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570976 | LUITEN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691637 | LUIZ DONNA | 2268 KAY DRIVE | | | | SMITHFIELD | NC | 27577 | |
| 5691638 | LUIZ FERNANDEZ | 504 S MARLBOROUGH AVE | | | | DALLAS | TX | 75208 | |
| 5691639 | LUIZ KENET | 1281 LARK ST | | | | HANFORD | CA | 93230 | |
| 5691640 | LUIZ R ALAMO | BARIO JUNQUITO | | | | HUMACAO | PR | 00791 | |
| 5691641 | LUIZ SILVALIAMS | 114 SANTA CRUZ AVE | | | | SAN ANSELMO | CA | 94960 | |
| 5691642 | LUIZ VINCENT | 2 E BROAD ST APT 4A | | | | HAZLETON | PA | 18201 | |
| 4182110 | LUIZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622374 | LUIZZA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691644 | LUJAN AIME | 11561 VALLE DORADP | | | | EL PASO | TX | 79927 | |
| 5691646 | LUJAN ANGELINA | 4020 WALNUT AVE | | | | LYNWOOD | CA | 90262 | |
| 5691647 | LUJAN ARRON | 11059 LAMEY BRIDGE RD | | | | DIBERVILLE | MS | 39540 | |
| 5691648 | LUJAN BELINDA | 3216 ENCHANTED CRT | | | | CRESTONE | CO | 81131 | |
| 5691649 | LUJAN CHRISTY | 2530 CHESTER LN | | | | BAKERSFIELD | CA | 93306 | |
| 5691650 | LUJAN CLAUDIA | 2581 52ND TRR SW | | | | NAPLES | FL | 34116 | |
| 5691652 | LUJAN DANIELE | 127 COUNTY RD 41 A | | | | ALCALDE | NM | 87511 | |
| 5691653 | LUJAN DANIELLE R | 1825 A ST RD 68 | | | | EMBUDO | NM | 87531 | |
| 5691654 | LUJAN DEENANNA | 1037 S TEJON ST | | | | DENVER | CO | 80223 | |
| 5691655 | LUJAN DOMINIC | 3245 E UNIVERSITY | | | | LAS CRUCES | NM | 88011 | |
| 5691656 | LUJAN EDWARD | 1460 W FOOTHILL BLVD B104 | | | | UPLAND | CA | 91786 | |
| 5691657 | LUJAN ELSIE | 311 SE 1ST ST | | | | MORTON | TX | 79346 | |
| 5691658 | LUJAN GABRIELA | 1330W MISSISSIPPI AVE | | | | DENVER | CO | 80223 | |
| 5691659 | LUJAN IRMA B | 7517 LUCCA LANE SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691660 | LUJAN JESSICA | 5852 BASIN ST | | | | STOCKTON | CA | 95215 | |
| 5691661 | LUJAN LUCILA G | 555 EVERGLADE WAY | | | | STOCKTON | CA | 95215 | |
| 5691662 | LUJAN MANUEL | 429 MCDONALD ST | | | | ANTHONY | NM | 88018 | |
| 5691663 | LUJAN MICHELLE R | 20212 12TH AVE E | | | | LUMBERTON | NC | 28358 | |
| 5691664 | LUJAN RACHEL | 365 63RD ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 5691665 | LUJAN ROBERTA | 1315 KEEN ST | | | | LAS VEGAS | NM | 87701 | |
| 5691666 | LUJAN STEVEN | 711 SOUTH ST 37 | | | | HOLLISTER | CA | 95023 | |
| 5691667 | LUJAN VALERIE | 3920 AND A HALF | | | | EL MONTE | CA | 91732 | |
| 5691668 | LUJAN VERONICA | 2065 OVERLAND DR | | | | BRIGHTON | CO | 80601 | |
| 5691669 | LUJAN WILLIAM | PO BOX 3727 | | | | HALF MOON BAY | CA | 94019 | |
| 5691670 | LUJAN YOLANDA | 1031 EVERGREEN LN | | | | PORT HUENEME | CA | 93041 | |
| 4537764 | LUJAN, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183411 | LUJAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409610 | LUJAN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746209 | LUJAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411083 | LUJAN, ARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415494 | LUJAN, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409233 | LUJAN, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180111 | LUJAN, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571284 | LUJAN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157936 | LUJAN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217462 | LUJAN, DESENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153280 | LUJAN, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210559 | LUJAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268918 | LUJAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541639 | LUJAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588307 | LUJAN, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583065 | LUJAN, EVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187772 | LUJAN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772009 | LUJAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171271 | LUJAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170003 | LUJAN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220507 | LUJAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570663 | LUJAN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268762 | LUJAN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735919 | LUJAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618258 | LUJAN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609775 | LUJAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633231 | LUJAN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411733 | LUJAN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535226 | LUJAN, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411207 | LUJAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539642 | LUJAN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415445 | LUJAN, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819012 | LUJAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210560 | LUJAN, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174043 | LUJAN, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269900 | LUJAN, LEINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410738 | LUJAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179867 | LUJAN, LETICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595905 | LUJAN, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621455 | LUJAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178962 | LUJAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741469 | LUJAN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671150 | LUJAN, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651277 | LUJAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465032 | LUJAN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567508 | LUJAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195572 | LUJAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165498 | LUJAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411532 | LUJAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527536 | LUJAN, RAMSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220371 | LUJAN, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685343 | LUJAN, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637206 | LUJAN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175271 | LUJAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269746 | LUJAN, SHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582586 | LUJAN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157930 | LUJAN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410170 | LUJAN, TELISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541995 | LUJAN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202620 | LUJAN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529190 | LUJAN-AVALOS, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691671 | LUJANMARQUEZ SARAH | 2668 SYCAMORE LOOP | | | | SANTA FE | NM | 87507 | |
| 5691672 | LUJANO BERNICE | 20690 MARKHAM ST | | | | PERRIS | CA | 92570 | |
| 4298373 | LUJANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209052 | LUJANO, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530114 | LUJANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178601 | LUJANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534804 | LUJANO, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160867 | LUJANO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202096 | LUJANO, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174315 | LUJANO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828346 | LUJORI, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178715 | LUK, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194404 | LUK, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659216 | LUKA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392641 | LUKA, REHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609412 | LUKAC, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490572 | LUKACH, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691673 | LUKACHINSKY CATHY | 397340 W 400 RD | | | | COPAN | OK | 74022 | |
| 5691674 | LUKACHINSKY JON | 537 DUNBAR RD | | | | TALLMADGE | OH | 44278 | |
| 4291987 | LUKACISIN, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444883 | LUKACKO, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655008 | LUKACS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450634 | LUKACS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775237 | LUKACS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433584 | LUKACS, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212905 | LUKAESKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742077 | LUKAMA, NTALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801678 | LUKAS BIJAMINAS | DBA OH DREAMY | 15040 NW 48TH AVE | | | MIAMI GARDENS | FL | 33014 | |
| 5691675 | LUKAS STEPHEN | 313 WILES WY | | | | ORLANDO | FL | 32828 | |
| 5691676 | LUKAS SUSAN A | W4176 HEMLOCK DR | | | | LAKE GENEVA | WI | 53147 | |
| 4739595 | LUKAS, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425186 | LUKAS, CHRISTINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608312 | LUKAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164777 | LUKAS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609549 | LUKAS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458906 | LUKAS, LANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489200 | LUKAS, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733120 | LUKAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430750 | LUKASIEWICZ, LAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490626 | LUKASIEWICZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691677 | LUKASIK CHRISTOPHER A | 1514 MOUNTAIN VIEW AVE | | | | ALAMOGORDO | NM | 88310 | |
| 4645152 | LUKASIK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327936 | LUKASON, WENDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797490 | LUKASZ GOGOLEWSKI | DBA NIRDAMI | 69-54 74TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| 5691678 | LUKASZEWSKI LAURIE | 224 SPARRO AVE | | | | SEBRING | FL | 33870 | |
| 5691679 | LUKASZEWSKI NATHAN | 18125 W MISSION LN | | | | WADDELL | AZ | 85355-4203 | |
| 4795325 | LUKAT GROUP LLC | DBA TFSBEAUTY | 6735 NW 18TH DRIVE SUITE 1 | | | GAINESVILLE | FL | 32653 | |
| 4263107 | LUKATA, IGWEBUIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691680 | LUKE AREACIA | 291 ALABASTER BAY DR | | | | DOTHAN | AL | 36301 | |
| 5691681 | LUKE AUNGST | 121 WEST LINCON AV | | | | S WLSPT | PA | 17702 | |
| 4839168 | LUKE BROTHERS CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691682 | LUKE CAROL | 3687 MT PLEASANT RD | | | | TALLAHASSEE | FL | 32303 | |
| 5691683 | LUKE CHARRELLE | 19218 SHAKERWOOD RD | | | | WARRENSVILLE HTS | OH | 44122 | |
| 5691684 | LUKE CLARENCE | 85-880 IMIPONO ST | | | | WAIANAE | HI | 96792 | |
| 5691685 | LUKE DARRELL | 1518 CLEAVLAND AVE | | | | PALATKA | FL | 32177 | |
| 5691686 | LUKE DARRELL K | 1518 CLEVELAND AVENUE | | | | PALATKA | FL | 32177 | |
| 5691687 | LUKE DOUTHIT | 2200 E MOUNTAIN RD | | | | SPRINGDALE | AR | 72764 | |
| 5691688 | LUKE FIGUEROA | 53 LEROY STREE | | | | NEW YORK CITY | NY | 10014 | |
| 5691689 | LUKE FORREST | 6488 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5691690 | LUKE HANEY | 3914 WEST WESTLING CIRCLE | | | | WASILLA | AK | 99654 | |
| 5691691 | LUKE HEIDI LYKKEN | 722 EAST LINCOLN AVE | | | | BELVIDERE | IL | 61008 | |
| 4819013 | LUKE HICKMOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691692 | LUKE ISHAMA | 209A SIXTH STREET | | | | CARROLLTON | GA | 30117 | |
| 4276026 | LUKE IV, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691693 | LUKE JESSICA M | 326 E LUXE ROAD | | | | TEMPLE | GA | 30179 | |
| 4891699 | Luke Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691694 | LUKE KUNKEL | 14452 SPRAGUE CT | | | | OMAHA | NE | 68116 | |
| 4871716 | LUKE KUSHS PAINTING & WALL COVERING | 9218 METCALF AVENUE SUITE 396 | | | | OVERLAND PARK | KS | 66212 | |
| 5691695 | LUKE MARY | 2406MARION ST | | | | COLS | GA | 31906 | |
| 5691696 | LUKE PASHAMBEE | 510 WILLARD AVE | | | | ALBANY | GA | 31701 | |
| 5691697 | LUKE PAULA | 292 S HOLLYWOOD RD | | | | HOUMA | LA | 70360 | |
| 5691698 | LUKE PEROLLA | 1907 W HIGHLAND AVE | | | | ALBANY | GA | 31707 | |
| 5691699 | LUKE PRENTHIA | 313 BRIDGEPORT DRIVE | | | | STSTESBORO | GA | 30461 | |
| 5691700 | LUKE RENEDO | 1013 E 27TH AVE | | | | TAMPA | FL | 33605 | |
| 5691701 | LUKE RENEE | 1303 SAINT MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 4878615 | LUKE SCHNEIDER PHOTOGRAPHY | LUCAS SCHNEIDER | 4319 N KENMORE AVE UNIT #1S | | | CHICAGO | IL | 60613 | |
| 5691703 | LUKE STRICKER | 407 WILSON AVE | | | | WINONA | KS | 67764 | |
| 5691704 | LUKE SWITCHER | 342 CR 510 | | | | CORINTH | MS | 38834 | |
| 5691705 | LUKE TAKISHA V | 3143 TRUXTON RD | | | | AUGUSTA | GA | 30906 | |
| 5855111 | Luke Valentino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5853802 | LUKE VALENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867371 | LUKE WATSON | 431 W 54TH ST APT2C | | | | NEW YORK | NY | 10019 | |
| 4698827 | LUKE, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573906 | LUKE, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451490 | LUKE, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564601 | LUKE, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696531 | LUKE, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423198 | LUKE, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658869 | LUKE, COLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603829 | LUKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672863 | LUKE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482457 | LUKE, GRETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659301 | LUKE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536582 | LUKE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582642 | LUKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240728 | LUKE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761139 | LUKE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723600 | LUKE, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633858 | LUKE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243772 | LUKE, KESHYANDE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725908 | LUKE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465575 | LUKE, MAE LYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414290 | LUKE, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626516 | LUKE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559816 | LUKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224140 | LUKE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706957 | LUKE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641008 | LUKE, PHOBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398930 | LUKE, RICHMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549850 | LUKE, ROBIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699385 | LUKE, RUTHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350374 | LUKE, SABRINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465391 | LUKE, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271523 | LUKE, SHARON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828347 | LUKE, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440340 | LUKE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261774 | LUKE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271725 | LUKE, SUANIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606713 | LUKE, THERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528126 | LUKE, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434014 | LUKE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754834 | LUKE, VIRGINIA K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551205 | LUKE, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764234 | LUKE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691706 | LUKEETA GALLON | 286 SW BUM GARDNER DR | | | | MADISON | FL | 32340 | |
| 5691707 | LUKEFAHR MARIA | 8235 RHODES RD | | | | HUDSON | FL | 34667 | |
| 4475697 | LUKEHART, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457521 | LUKEHART, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276581 | LUKEHART, JANICE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485041 | LUKEHART, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421852 | LUKELO, YANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315213 | LUKEN, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296090 | LUKEN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563715 | LUKENBACH, KAREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569677 | LUKENBACH-CORNELL, CHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819014 | LUKENBACK, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144016 | LUKENBILL, ELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768001 | LUKENBILL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260794 | LUKENDA, IVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856492 | Lukens , Raven | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700228 | LUKENS, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154004 | LUKENS, JOLENE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483716 | LUKENS, KAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856492 | LUKENS, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856494 | LUKENS, RAVEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491679 | LUKENS, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691709 | LUKER NORMAN | 258 ALEXANDER RD | | | | LONG BEACH | MS | 39560 | |
| 5691710 | LUKER STACY | 105 LINDEN ST APT B | | | | CORINTH | MS | 38834 | |
| 4372989 | LUKER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586078 | LUKER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256342 | LUKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305012 | LUKER, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305561 | LUKER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165437 | LUKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524565 | LUKER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254770 | LUKER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481156 | LUKER-CARTY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691711 | LUKERT OLIVIA | 5018 CR 317 | | | | BUSHNELL | FL | 33513 | |
| 4455046 | LUKES III, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699816 | LUKETICH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801504 | LUKFILM ENTERPRISES | DBA TOYS N TECH | 405 PLYMOUTH AVE | | | HANOVER TOWNSHIP | PA | 18706 | |
| 4459766 | LUKIC, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652305 | LUKIC, VELLMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376791 | LUKIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327982 | LUKIN, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146713 | LUKING, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388929 | LUKINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354879 | LUKINS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648781 | LUKIS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489253 | LUKITSCH, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667673 | LUKKAR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519428 | LUKKIEN, CARRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235932 | LUKMANJI, HUZAIFA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739751 | LUKONGA, INUIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429175 | LUKOSE, GEORGE CHARUVILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290478 | LUKOSE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303010 | LUKOSE, SHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644623 | LUKOSE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591595 | LUKOW, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420543 | LUKOWSKI, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839169 | LUKOWSKI, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691712 | LUKRESHIA LACY | 1206 N 16TH AT APT 16 | | | | FORT PIERCE | FL | 34950 | |
| 4878630 | LUKS SANTANIELLO PETRILLO & JONES | LUKS & SANTANIELLO LLC | 110TOWER 110 S E 6TH ST20TH FL | | | FORT LAUDERDALE | FL | 33301 | |
| 4231201 | LUKSHA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373764 | LUKSZA, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691714 | LUKSZAS JULIUS | 9241 BENROCK RD | | | | SPRING HILL | FL | 34608 | |
| 5691715 | LUKTON AARON | 74 OAKRIDGE RD | | | | BERKELEY | CA | 94705 | |
| 4291331 | LUKYANA, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694812 | LUKYANOV, SERGEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691717 | LULA B GOODEN | 1313 BRISTOL CT | | | | SAN JACINTO | CA | 92583 | |
| 5691719 | LULA CEAZER | 42115 DAVE LN LOT 308 | | | | HAMMOND | LA | 70403-1091 | |
| 5691720 | LULA D RICHARDSON | 2637 E CHASESTREET | | | | BALTIMORE | MD | 21213 | |
| 5691721 | LULA FLORENCE | 2747 LIME ST | | | | FORT MYERS | FL | 33916 | |
| 5691722 | LULA FRANK | 59 CR 3141 | | | | AZTEC | NM | 87410 | |
| 5691723 | LULA GARDNER | 331 PRAIRIE POINT ROAD | | | | MACON | MS | 39341 | |
| 5691724 | LULA HALL | 1225 SPARHAWK AVE | | | | AKRON | OH | 44305 | |
| 5691725 | LULA HOLLICE | 198 IRONWORKERS WY | | | | TRENTON | NJ | 08618 | |
| 5691726 | LULA KELLY | 16103 EDGEWOOD DR | | | | DUMFRIES | VA | 22025 | |
| 5691727 | LULA M WILLIAMS | 833 W MICHIGAN AVE | | | | PENSACOLA | FL | 32505 | |
| 5691728 | LULA RAYFORD | 17390 ANNOTT ST | | | | DETROIT | MI | 48205 | |
| 5691729 | LULA SIMMONS | 2737 HOUSTON AVN APT 19 | | | | HOUSTON | TX | 77081 | |
| 5691730 | LULA SLEDGE | 115 FLOWER STREET | | | | BERLIN | MD | 21831 | |
| 5691731 | LULA STEVENS | PO BOX 1347 | | | | SAN CARLOS | AZ | 85550 | |
| 5691733 | LULA WARD | 4520 CROWDER BLVD | | | | NEW ORLEANS | LA | 70127 | |
| 5691734 | LULA WASHINGTON | 334 SOUTH POINT DR | | | | MONROE | LA | 71202 | |
| 5691735 | LULA WIDNER | 718 8TH ST SW | | | | HICKORY | NC | 28602 | |
| 5691736 | LULA WILLIAMS | 49011 S I194 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| 4468467 | LULAY, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298910 | LULAY, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691737 | LULE ROCIO | 2434 HIGGINS DR APT A | | | | BROWNSVILLE | TX | 78521 | |
| 4391965 | LULE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403067 | LULGJURAJ, ARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629648 | LULGJURAJ, FILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691738 | LULICH BRYAN | 855 LOIS CT | | | | HARTFORD | WI | 53027 | |
| 5797279 | Lull Ventures, LLC | 3905 State St Ste 7347 | | | | Santa Barbara | CA | 93105 | |
| 5789039 | Lull Ventures, LLC | Sven Klein | 3905 State St Ste 7347 | | | Santa Barbara | CA | 93105 | |
| 4282237 | LULL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450404 | LULLA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792419 | Lulla, Sandeep | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234977 | LULLEY, DELRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705222 | LULLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292855 | LULLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293569 | LULLO, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699892 | LULLOFF, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691740 | LULU BRAVO | 228 MORROW RD APT 31 | | | | ATLANTA | GA | 30329 | |
| 5691741 | LULU CLARK | 1654 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| 4423884 | LULU, AKEF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340167 | LULU, HILMAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691742 | LUM BETTY | 17 CROMWELL CT | | | | NEWARK | DE | 19702 | |
| 5691743 | LUM CRYSTAL | 1805 SHILOH RD | | | | DECATUR | TN | 37322 | |
| 5691744 | LUM DANELLE | 905 RIVER KNOLL CT | | | | DAVIDSONVILLE | MD | 21035 | |
| 5691745 | LUM DIONIE | 3013 N VANBURAN ST | | | | WILMINGTON | DE | 19802 | |
| 5691746 | LUM JOSEPH | 3170 CARLOS LONG ST NONE | | | | HONOLULU | HI | 96816 | |
| 5691747 | LUM KIMBERLY | 87 413 KULAWAE ST | | | | WAIANAE | HI | 96792 | |
| 4887523 | LUM OPTOMETRY INC | SEARS OPTICAL LOCATION 1678 | 8940 FLANDERS DRIVE | | | SAN DIEGO | CA | 92126 | |
| 5691748 | LUM TAM | 575 CAMPBELL AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4272932 | LUM, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601588 | LUM, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666017 | LUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272133 | LUM, JONATHAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765341 | LUM, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594285 | LUM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665906 | LUM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819015 | LUM, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405780 | LUM, TIMONTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186293 | LUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696687 | LUM, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806142 | LUMA COMFORT CORPORATION | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4869951 | LUMA COMFORT CORPORATION | 6800 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4397575 | LUMA, DEJANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246841 | LUMA, JUNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237599 | LUMA, YVESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271216 | LUMABAD, FLORDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202292 | LUMABAS, ABIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270669 | LUMACAD, JHAISTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635812 | LUMACANG, RENATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691749 | LUMAINE JOSEPH | 8875 COBBLESSTON | | | | BOYNTON BEACH | FL | 33472 | |
| 4787516 | Lumaj, Manjola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787517 | Lumaj, Manjola | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612775 | LUMAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229092 | LUMAN, MIKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279293 | LUMANI, GANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323705 | LUMAR JR, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691750 | LUMAR ROBERT | 2701 TAFT PK | | | | METAIRIE | LA | 70002 | |
| 4323231 | LUMAR, SAMATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337692 | LUMARO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691751 | LUMARQUE MARIE | 19 ABBOTT PL | | | | BROCKTON | MA | 02301 | |
| 4625615 | LUMAS, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797280 | LUMAX POWER EQUIPMENT INC | 17131 Bel Ray Place | | | | Belton | MO | 64012 | |
| 5797280 | LUMAX POWER EQUIPMENT INC | 17131 BEL RAY PLACE | | | | BELTON | MO | 64012 | |
| 5691752 | LUMAYAG BERNARDINO O | 1364 NEW CHATEL DR | | | | SAN DIEGO | CA | 92154 | |
| 4861721 | LUMAZ POWER EQUIPMENT INC | 17131 BEL RAY PLACE | | | | BELTON | MO | 64012 | |
| 4667446 | LUMBA, ANGELITO REYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220658 | LUMBA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691753 | LUMBARD LYDIA | 31 SYMONDS ST | | | | SALEM | MA | 01970 | |
| 4472914 | LUMBARD, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797281 | LUMBER RIVER TRADING CO | 1675 N ROBERTS AVE | | | | Lumberton | NC | 28358 | |
| 5792728 | LUMBER RIVER TRADING CO | ADAMNBEN ENTERPRISES, LLC | DBA LUMBER RIVER TRADING CO. | 1675 N ROBERTS AVE | | LUMBERTON | NC | 28358 | |
| 4803553 | LUMBERSTAK INC AMY BENNETT | DBA LUMBERSTAK AMY | 701 N MOODY RD UNIT 13 3 | | | PALATKA | FL | 32177 | |
| 4566470 | LUMBERT, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484332 | LUMBERTON CITY | 500 N CEDAR RM 103 | | | | LUMBERTON | NC | 28358 | |
| 4779875 | Lumberton City Tax Collector-Robeson | 500 N. Elm St | Rm 103 | | | Lumberton | NC | 28358 | |
| 4779876 | Lumberton City Tax Collector-Robeson | PO Box 1388 | | | | Lumberton | NC | 28359 | |
| 4808005 | LUMBERTON UNITED L P | 18 EAST 50TH STREET- 10 TH FLOOR | CONTACT: RICK SCHIAVONE | C/O PAN AM EQUITIES | | NEW YORK | NY | 10022 | |
| 4189026 | LUMBI, OMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544126 | LUMBI, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271675 | LUMBO, MAYVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691754 | LUMBRERAS JESUS A | 3953 SHEMINALLY RD | | | | PAMPLICO | SC | 29583 | |
| 4414310 | LUMBRERAS, YVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691755 | LUMBRERASNEUVILLE DELFINAVICK | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| 4899524 | LUMBWELE-ZAHUI, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676610 | LUMDSTROM, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163032 | LUMEH, TENNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691756 | LUMEXIA CARR | 5619 SALEM RD | | | | LITHONIA | GA | 30016 | |
| 4878631 | LUMENATE TECHNOLOGIES LP | LUMENATE LP | P O BOX 203896 | | | DALLAS | TX | 75320 | |
| 4806591 | LUMENE OY | LUMENE N AMERICA | PO BOX 27 | | | ESPOO | | 2781 | FINLAND |
| 5691757 | LUMENES ROSELOSENN | 1330 NE 159 ST | | | | NRTH MIAMIBCH | FL | 33162 | |
| 4810827 | LUMENS LIGHT & LIVING | ATTN: ACCOUNTS RECEIVABLE | 2020 L ST. SUITE LL10 | | | SACRAMENTO | CA | 95811 | |
| 4846021 | LUMENS NY | 10615 SUTPHIN BLVD | | | | Jamaica | NY | 11435 | |
| 4348841 | LUMETTA, ALAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737843 | LUMIA, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190113 | LUMIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866087 | LUMILEDS LLC | 34119 W 12 MILE RD SUITE 102 | | | | FARMINGTON HILLS | MI | 48331 | |
| 4839170 | LUMINAIRE , INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491114 | LUMINELLA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474879 | LUMINELLA, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795289 | LUMINITA IONESCU | DBA EARLUMS.COM | 108 GREEN AVE | | | ESCONDIDO | CA | 92025 | |
| 4703666 | LUMINO, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885452 | LUMINOUS NEON INC | PO BOX 916 | | | | HUTCHINSON | KS | 67504 | |
| 5789704 | LUMISERVE ELECTRONICS PVT. LTD. | MR. PRADYUMNA KULKARNI | UNIT NO. 05, 2ND FLOOR, S. NO. 82/1, BAJIRAO | DHAWADE-PATIL INDUSTRIAL ESTATE, NDA ROAD | | SHIVANE, PUNE | MAHARASHTRA | 411023 | INDIA |
| 4805917 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4805917 | LUMISOURCE LLC | 2950 OLD HIGGINS RD | | | | ELK GROVE | IL | 60007 | |
| 5691758 | LUMLEY AMY | 1823 EWING AVE | | | | KANSAS CITY | MO | 64126 | |
| 5691759 | LUMLEY JODIE | 3850 WAR HILL GREEN | | | | WILLIAMSBURG | VA | 23188 | |
| 4274884 | LUMLEY, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519601 | LUMLEY, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696748 | LUMLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566551 | LUMLEY, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145749 | LUMLEY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250391 | LUMLEY, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379704 | LUMLEY, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695413 | LUMM, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534377 | LUMM, TORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403077 | LUMMAS DAVID M | 211 W SCOTT ST | | | | CHICAGO | IL | 60610 | |
| 4299970 | LUMMAS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403077 | Lummas, David M. | 211 W Scott St | Apt 408 | | | Chicago | IL | 60610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268111 | LUMMUS, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546833 | LUMMUS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322433 | LUMON M SR NEAPOLLIOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784736 | LUMOS | PO BOX 580062 | | | | CHARLOTTE | NC | 28258-0062 | |
| 4793759 | LUMOS | Wireline Customer Care | PO Box 1068 | | | Waynesboro | VA | 22980-0774 | |
| 4882400 | LUMOS NETWOKS INC | P O BOX 580062 | | | | CHARLOTTE | NC | 28258 | |
| 4793766 | Lumos Networks | Attn: President or General Counsel | One Lumos Plaza | | | Waynesboro | VA | 22980 | |
| 4784737 | LUMOS NETWORKS | PO BOX 11171 | | | | CHARLESTON | WV | 25339-1171 | |
| 4884270 | LUMOS NETWORKS INC | PO BOX 11171 | | | | CHARLESTON | WV | 25339 | |
| 4769946 | LUMPFORD, TUNISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159057 | LUMP-GOEHRINGER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691760 | LUMPKIN ANGELIA | 1805 DUMONT LN | | | | SCHAUMBURG | IL | 60194 | |
| 5691761 | LUMPKIN DEBORAH | 2240 RETTA DR | | | | BIRMINGHAM | AL | 35214 | |
| 4354512 | LUMPKIN III, CROFFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691762 | LUMPKIN KAREN | 330 I WINDING RIVER DRIVE | | | | SANDY SPRINGS | GA | 30350 | |
| 5691763 | LUMPKIN KETURAH | 502 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 5691764 | LUMPKIN MARGARET | 7586 STOCKTON BLVD | | | | SACRAMENTO | CA | 95823 | |
| 5691765 | LUMPKIN MICHAEL | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691766 | LUMPKIN MICHAEL L | 17801 W COLFAX AVE STE 72 | | | | GOLDEN | CO | 80401 | |
| 5691767 | LUMPKIN OMIE | 875 MEADOW LANE | | | | DAWSON | GA | 39842 | |
| 5691768 | LUMPKIN SHANTE | 5108 SHANNON DR APT 540 | | | | CROSS LANES | WV | 25313 | |
| 5691770 | LUMPKIN TOWANIA | PO BOX 106 | | | | PERRY | GA | 31069 | |
| 4757840 | LUMPKIN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682620 | LUMPKIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342862 | LUMPKIN, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712796 | LUMPKIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301010 | LUMPKIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588695 | LUMPKIN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244210 | LUMPKIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688151 | LUMPKIN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146276 | LUMPKIN, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705193 | LUMPKIN, FREDRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261118 | LUMPKIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148864 | LUMPKIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227291 | LUMPKIN, JAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691763 | LUMPKIN, KETURAH | 502 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11221 | |
| 4257336 | LUMPKIN, LACORRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819016 | LUMPKIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698192 | LUMPKIN, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259293 | LUMPKIN, RIKEYDEUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753449 | LUMPKIN, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263989 | LUMPKIN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715433 | LUMPKIN, VONCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259332 | LUMPKIN-HEARD, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691771 | LUMPKINS APRIL | 2200 CARINIA ST APT C | | | | CHARLOTTE | NC | 28208 | |
| 5691772 | LUMPKINS CARLISE | 156 OLD ENGLISH LN | | | | SPRINGLAKE | NC | 28390 | |
| 5691773 | LUMPKINS LATANYA | 8424 VINDY BLVD APT 1401 | | | | CHARLOTTE | NC | 28262 | |
| 5691774 | LUMPKINS MELANI | 1500 N MAIN ST 8 | | | | FAIRMOUNT | IN | 46928 | |
| 5691775 | LUMPKINS RHONDA | 7116 PAISEY DR | | | | ST LOUIS | MO | 63136 | |
| 5691776 | LUMPKINS SHANTE | 7545 TARA RD | | | | JONESBORO | GA | 30236 | |
| 4306423 | LUMPKINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225166 | LUMPKINS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308629 | LUMPKINS, DESTINY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611401 | LUMPKINS, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528399 | LUMPKINS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423474 | LUMPKINS, TANAYZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709667 | LUMPMOUTH, WYNONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507179 | LUMPP, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594699 | LUMPP, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446527 | LUMPP, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487998 | LUMPRISS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239636 | LUMPUY, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788540 | Lumsden, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788541 | Lumsden, Andrea | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241131 | LUMSDEN, KEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212807 | LUMUMBA, MANGALISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406862 | LUN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609968 | LUN, MEI FONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691777 | LUNA ADRIAN | 9134 W VIRGINIA AVE | | | | PHOENIX | AZ | 85037 | |
| 5691778 | LUNA ANDREW | 17750 HWY 59 NORTH | | | | HUMBLE | TX | 77396 | |
| 5691779 | LUNA ANEL | 1819 W PARKVIEW AVE | | | | DUNCAN | OK | 73533 | |
| 5691780 | LUNA ARMIDA | 705 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5691781 | LUNA BIANCA | 4205 CORONADO ST | | | | GREELEY | CO | 80634 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691782 | LUNA BRENDA | 741 MARCUS DR | | | | ALAMO | TX | 78516 | |
| 4206402 | LUNA CALDERON, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691783 | LUNA CARILLIAM T | LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 5691784 | LUNA CARINA | 11 WITT DR | | | | SIERRA VISTA | AZ | 85635 | |
| 5691785 | LUNA CARMEN | 10010 CENTRAL | | | | WASCO | CA | 93280 | |
| 4163016 | LUNA CARRASCO, KEYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811087 | LUNA CASTER & TRUCK | PO BOX 20765 | | | | PHOENIX | AZ | 85036 | |
| 5691786 | LUNA CHASTITY | PO BOX 954 | | | | ROBINSON | IL | 62454-0954 | |
| 5691787 | LUNA CHRISTINA T | 7929 SPICEBERRY CIRCLE APT K | | | | GAITHERSBURG | MD | 20877 | |
| 5691788 | LUNA CHRISTINA T | 3 CITYVIEW STREET | | | | GREENVILLE | SC | 29611 | |
| 5691789 | LUNA CYNTHIA | 9122 HEGEL ST | | | | BELLFLOWER | CA | 90706 | |
| 4839171 | LUNA DESIGN & DEVELOPMENT LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641981 | LUNA DIAZ, AGNES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691790 | LUNA EDMUNDO | 8705 91ST DIVISION BLVD | | | | FORT MEADE | MD | 20755 | |
| 5691791 | LUNA ELIZABETH | 870 LEES DR | | | | LAS CRUCES | NM | 88001 | |
| 5691792 | LUNA FERNANDO V | 1230 B ST | | | | SAN LUIS | AZ | 85349 | |
| 5691793 | LUNA FRANCES | 1152 BRIDLE COURT | | | | AUBURN | CA | 95603 | |
| 5691795 | LUNA GUADALUPE | 3218 E 90TH ST | | | | CHICAGO | IL | 60617 | |
| 4208606 | LUNA HUERTA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539090 | LUNA III, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691796 | LUNA JACQUELINE | 816 FAIRWAY C | | | | COLTON | CA | 92324 | |
| 5691797 | LUNA JAIME | 286 RANCHO DEL ORO | | | | OCEANSIDE | CA | 92057 | |
| 5691798 | LUNA JERI | 2100 CARRERA COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| 5691799 | LUNA JESSICA | 8203 HOWARD DR | | | | HOUSTON | TX | 77017 | |
| 5691800 | LUNA JOHN | 109 SW 44TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5691801 | LUNA JOSE | 11400 STEWART LN APT A1 | | | | LAUREL | MD | 20723 | |
| 5691802 | LUNA JOSELYN | 12956 CENTRAL RD | | | | APPLE VALLEY | CA | 92308 | |
| 5691803 | LUNA JOSEPH | URB SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921 | |
| 4198662 | LUNA JR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691804 | LUNA JULIAN | 100 E GOLF LINKS RD APT5 | | | | SIERRA VISTA | AZ | 85635 | |
| 5691805 | LUNA JUSTICE | 926 E DOUGLAS AVE | | | | VISALIA | CA | 93292 | |
| 5691806 | LUNA KARINA | 42280 VIRGINIA LANE | | | | HAMMOND | LA | 70402 | |
| 5691807 | LUNA KASSANDRA A | 1457 W DAKOTA AVE | | | | DENVER | CO | 80223 | |
| 5691808 | LUNA KATHY | 1542 39TH ST S | | | | ST PETERSBURG | FL | 33711 | |
| 5691809 | LUNA KEYSHLA | PO BOX 941 | | | | AIBONITO | PR | 00705 | |
| 5691810 | LUNA KRISTINE | 2536 CHEAS | | | | KANSAS CITY | MO | 64127 | |
| 4861272 | LUNA LANDSCAPING | 16 S MELROSE AVE | | | | ELGIN | IL | 60123 | |
| 5691811 | LUNA LESLIE A | URB LA HACIENDA CALLE 54 A8 | | | | GUAYAMA | PR | 00784 | |
| 4211898 | LUNA LIRA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691812 | LUNA LORA | 683 BURKS BRANCH RD | | | | SHELBYVILLE | KY | 40065 | |
| 5691813 | LUNA LOURDES | PARCELAS MAGEYES C | | | | PONCE | PR | 00731 | |
| 5691814 | LUNA LUIS | 116 E 6TH AVE | | | | LONGMONT | CO | 80504 | |
| 5691815 | LUNA MANUEL | 650 S COUNTRY CLUB DR APT 246 | | | | MESA | AZ | 85210 | |
| 4839172 | LUNA MAR BUILDERS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503864 | LUNA MARCANO, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691816 | LUNA MARCUS | 42308 DUNES VIEW RD | | | | LA QUINTA | CA | 92253 | |
| 5691817 | LUNA MARIA | 4625 CORRADA | | | | LAREDO | TX | 78046 | |
| 5691818 | LUNA MARIBEL | 2317 W EDINGER AVE APT A | | | | SANTA ANA | CA | 92704 | |
| 5691819 | LUNA MARINELUS R | VISTAS DE JAGUEYES 1 CALLE VIO | | | | AGUAS BBUENAS | PR | 00703 | |
| 5691820 | LUNA MARTHA | 800 ELDORA DR | | | | ROSWELL | NM | 88201 | |
| 5691822 | LUNA MICHELLE | URB INTERAMERICANA AA16 CALLE | | | | SAN JUAN | PR | 00926 | |
| 5691823 | LUNA MR | 2962 ARTHUR RD NONE | | | | INDIAN LAND | SC | 29707 | |
| 4681489 | LUNA NAZARIO, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691824 | LUNA NONCENT | 835 E 45TH STREET | | | | BROOKLYN | NY | 11203 | |
| 4543903 | LUNA NOVAS, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691825 | LUNA OLIVIA | 7211 ZELINDA DRIVE | | | | CHATTANOOGA | TN | 37343 | |
| 5691826 | LUNA PEDRO | 302 STEWARTS LANE | | | | KENNETT SQUARE | PA | 19348 | |
| 4564584 | LUNA RAMIREZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412612 | LUNA RAYMUNDO, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500774 | LUNA RIVERA, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691827 | LUNA ROCIO | 220 S MADERA AVE 5 | | | | KERMAN | CA | 93630 | |
| 5691828 | LUNA ROGER A | 915 KAILI PL | | | | LAHAINA | HI | 96761 | |
| 5691829 | LUNA ROSA | 1711 1ST N N | | | | NAMPA | ID | 83687 | |
| 5691830 | LUNA SANDRA | 3222 PASADENA BLVD APT 2 | | | | PASADENA | TX | 77503 | |
| 5691831 | LUNA SASHI | 405 BAHIA HONDA RD | | | | KEY LARGO | FL | 33037 | |
| 5691832 | LUNA SHELIA | 85 JU ST | | | | ASHEVILLE | NC | 28805 | |
| 5691833 | LUNA SHERRY | 6133 NW 99RD TERR | | | | GAINESVILLE | FL | 32653 | |
| 4408773 | LUNA SIMPSON, KYLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691834 | LUNA SONIA | 440 LANECASTER DR SE APT 2 | | | | SALEM | OR | 97317 | |
| 5691835 | LUNA STEVEN | 82 EVERGREEN DR | | | | POLAND | ME | 04274 | |
| 5691836 | LUNA TANIA | 23 N 200 N | | | | ROOSEVELT | UT | 84066 | |
| 4477713 | LUNA VASQUEZ, BERNARDO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638408 | LUNA VELAZQUEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691838 | LUNA YURIDIA | 3504 SADDLEHORN WAY | | | | CALDWELL | ID | 83605 | |
| 4675305 | LUNA, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183871 | LUNA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183025 | LUNA, ADONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543834 | LUNA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531084 | LUNA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751422 | LUNA, AFRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757703 | LUNA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208698 | LUNA, ALEETA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278899 | LUNA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568006 | LUNA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330302 | LUNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201395 | LUNA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193845 | LUNA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203066 | LUNA, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208864 | LUNA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182751 | LUNA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271136 | LUNA, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247700 | LUNA, ALLISON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209690 | LUNA, ALMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212688 | LUNA, ALYSSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555028 | LUNA, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173818 | LUNA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226054 | LUNA, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199214 | LUNA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163807 | LUNA, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189005 | LUNA, ANETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500678 | LUNA, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158476 | LUNA, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385216 | LUNA, ANIDERSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595508 | LUNA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591138 | LUNA, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175867 | LUNA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410671 | LUNA, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643404 | LUNA, AUDIFAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572328 | LUNA, AURELIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539666 | LUNA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526472 | LUNA, BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547359 | LUNA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768465 | LUNA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286986 | LUNA, BLANCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536792 | LUNA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430485 | LUNA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601083 | LUNA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518741 | LUNA, BRENT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413964 | LUNA, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167578 | LUNA, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378586 | LUNA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276981 | LUNA, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839173 | LUNA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4824807 | LUNA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758201 | LUNA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709404 | LUNA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204738 | LUNA, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216689 | LUNA, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150651 | LUNA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625733 | LUNA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433134 | LUNA, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723179 | LUNA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164158 | LUNA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466414 | LUNA, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528524 | LUNA, CORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166954 | LUNA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188495 | LUNA, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155671 | LUNA, DARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266143 | LUNA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166692 | LUNA, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405443 | LUNA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217545 | LUNA, DIANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694394 | LUNA, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570988 | LUNA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196814 | LUNA, EDUARDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262862 | LUNA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656885 | LUNA, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336030 | LUNA, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662144 | LUNA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358204 | LUNA, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776980 | LUNA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166587 | LUNA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216260 | LUNA, FELICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533638 | LUNA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767556 | LUNA, FELIX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653239 | LUNA, FRANCSICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168195 | LUNA, GABRIELLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791939 | Luna, Genoveva | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672230 | LUNA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168948 | LUNA, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154673 | LUNA, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724901 | LUNA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430135 | LUNA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538494 | LUNA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203199 | LUNA, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496905 | LUNA, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532110 | LUNA, ISABEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300180 | LUNA, ISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819017 | LUNA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529557 | LUNA, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193518 | LUNA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169781 | LUNA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529963 | LUNA, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219323 | LUNA, JANELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427217 | LUNA, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532861 | LUNA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300984 | LUNA, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557109 | LUNA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379004 | LUNA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793436 | Luna, Jennifer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761750 | LUNA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545666 | LUNA, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170117 | LUNA, JESICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540269 | LUNA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769574 | LUNA, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616150 | LUNA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212658 | LUNA, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504331 | LUNA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209991 | LUNA, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173589 | LUNA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166982 | LUNA, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154629 | LUNA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696838 | LUNA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251795 | LUNA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526742 | LUNA, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184942 | LUNA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214436 | LUNA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332064 | LUNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210001 | LUNA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191927 | LUNA, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210731 | LUNA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210732 | LUNA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209022 | LUNA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292053 | LUNA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165939 | LUNA, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187590 | LUNA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210888 | LUNA, KEALSI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199043 | LUNA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297410 | LUNA, KRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354294 | LUNA, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486153 | LUNA, LLAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712607 | LUNA, LUCIANO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183068 | LUNA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336641 | LUNA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411147 | LUNA, LUIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277498 | LUNA, LUPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707157 | LUNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767597 | LUNA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642856 | LUNA, MARIA ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179534 | LUNA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314794 | LUNA, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189308 | LUNA, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235190 | LUNA, MARICRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203569 | LUNA, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535340 | LUNA, MARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524069 | LUNA, MARIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177017 | LUNA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165923 | LUNA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166802 | LUNA, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204905 | LUNA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295912 | LUNA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673677 | LUNA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252728 | LUNA, MAYLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295101 | LUNA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308240 | LUNA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709446 | LUNA, MERCED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186046 | LUNA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531741 | LUNA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164695 | LUNA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199067 | LUNA, MOISES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232440 | LUNA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751380 | LUNA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400867 | LUNA, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536807 | LUNA, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755566 | LUNA, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534342 | LUNA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742104 | LUNA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163932 | LUNA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186059 | LUNA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550554 | LUNA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597100 | LUNA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153851 | LUNA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691333 | LUNA, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685984 | LUNA, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229087 | LUNA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165601 | LUNA, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251669 | LUNA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679132 | LUNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764374 | LUNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505507 | LUNA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596968 | LUNA, ROBERTO R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532999 | LUNA, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677116 | LUNA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219114 | LUNA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736888 | LUNA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456526 | LUNA, RUGGLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530297 | LUNA, SAEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290742 | LUNA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198269 | LUNA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172420 | LUNA, SARAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408413 | LUNA, SHANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391600 | LUNA, SILVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622541 | LUNA, STEVEN         S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623690 | LUNA, STEVEN  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587771 | LUNA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317885 | LUNA, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703161 | LUNA, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575480 | LUNA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717829 | LUNA, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196637 | LUNA, UVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664477 | LUNA, VALENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175675 | LUNA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674796 | LUNA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543923 | LUNA, VELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603552 | LUNA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178151 | LUNA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184643 | LUNA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264960 | LUNA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585407 | LUNA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615940 | LUNA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208866 | LUNA, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631650 | LUNA, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6968 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760040 | LUNA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201820 | LUNA, YVONNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340664 | LUNA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691839 | LUNAESTRADA LETICIA | 508 SYCAMOR ST | | | | FREMONT | NC | 27830 | |
| 4568742 | LUNA-FLORES, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621459 | LUNA-GINES, PEDRO O. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767530 | LUNA-MINOR, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691840 | LUNAR JOSE | 200 CANAL ST NE LOT 3334 | | | | WILSON | NC | 27893 | |
| 4289895 | LUNARDINI, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819018 | LUNARIA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751420 | LUNAS, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680587 | LUNATI, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552587 | LUNATO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682080 | LUNAVICTORIA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691841 | LUNCE SHANNON | 2410 CONSAULT ST LOT 200 | | | | TOLEDO | OH | 43605 | |
| 5691842 | LUNCEFORD ADRIENNE M | 5024 DEWEY AVE | | | | ST LOUIS | MO | 63116 | |
| 5691843 | LUNCEFORD KALA | 415 UNIVERSITY BLVD | | | | ENID | OK | 73701 | |
| 5691844 | LUNCEFORD LOYD | 3356 SE 91ST PLACE | | | | OCALA | FL | 34480 | |
| 4388122 | LUNCEFORD, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634197 | LUNCEFORD, ELIZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463623 | LUNCEFORD, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148803 | LUNCEFORD, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691845 | LUNCSFORD KERRY | 20778 RD 204 | | | | LINDSAY | CA | 93247 | |
| 5691846 | LUND ALEX | 2011 SIESTA LN | | | | SANTA ROSA | CA | 95404 | |
| 5691847 | LUND BARBARA | PO BOX 374 | | | | EDGERRTON | WI | 53534 | |
| 4875034 | LUND INTERNATIONAL | DEPT 2018 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 5691848 | LUND LISA | 701 ROSEMONT AVE | | | | WILMINGTON | NC | 28403 | |
| 5691849 | LUND RACHEL | 325 FLORISSANT HWY | | | | ST BERNARD | LA | 70085 | |
| 5691850 | LUND RANDOLPH M | 2021 SLOCUM RD | | | | PEYTON | CO | 80831 | |
| 5691851 | LUND TOM | 18299 LAGO VIS | | | | RANCHO SANTA FE | CA | 92067 | |
| 4567125 | LUND, ANNILEA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382557 | LUND, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198896 | LUND, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644756 | LUND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195810 | LUND, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601262 | LUND, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679501 | LUND, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541385 | LUND, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771052 | LUND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586593 | LUND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485326 | LUND, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672475 | LUND, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757804 | LUND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819019 | LUND, DENNIS & SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390334 | LUND, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645265 | LUND, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364891 | LUND, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713077 | LUND, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274139 | LUND, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156287 | LUND, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656201 | LUND, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364940 | LUND, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549825 | LUND, JEFFRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636515 | LUND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664525 | LUND, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457554 | LUND, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420135 | LUND, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726764 | LUND, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334432 | LUND, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365382 | LUND, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017117 | LUND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819020 | LUND, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241784 | LUND, TANYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370333 | LUND, TESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839174 | LUND, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582369 | LUND, TULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548659 | LUND, VALOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311629 | LUND, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390119 | LUNDAY, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153550 | LUNDAY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687450 | LUNDAY, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691852 | LUNDBERG ERIC L | 103 S 9TH ST | | | | MCLOUD | OK | 74851 | |
| 5691853 | LUNDBERG KIMBERLY A | 103 SOUTH 9TH STREET | | | | MCLOUD | OK | 74851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411898 | LUNDBERG, CHRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397879 | LUNDBERG, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181395 | LUNDBERG, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819021 | LUNDBERG, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171197 | LUNDBLAD, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560010 | LUNDBLOM, THERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513912 | LUNDBORG, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366188 | LUNDE, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594956 | LUNDE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669885 | LUNDE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191136 | LUNDE, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747099 | LUNDEAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415655 | LUND-EDMONDS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365157 | LUNDEEN, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746109 | LUNDEEN, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392087 | LUNDEEN, KARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450988 | LUNDER, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819022 | LUNDERGAN, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691854 | LUNDERMAN PATRICIA | 15608 156TH PL SE | | | | RENTON | WA | 98058 | |
| 4179470 | LUNDERMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712702 | LUNDERVOLD, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615257 | LUNDGREEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691855 | LUNDGREN MAUREEN | 707 HAMILTON CIR | | | | HARRISBURG | PA | 17111 | |
| 4381790 | LUNDGREN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465298 | LUNDGREN, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368187 | LUNDGREN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643122 | LUNDGREN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792566 | Lundgren, Duane & Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308619 | LUNDGREN, DYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176089 | LUNDGREN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760968 | LUNDGREN, ILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730063 | LUNDGREN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819023 | LUNDGREN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348059 | LUNDGREN, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193001 | LUNDGREN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514893 | LUNDGREN, RENAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223194 | LUNDGREN, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532361 | LUNDGREN-IBARRA, SILVANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416105 | LUNDHOLM, JEFFERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424545 | LUNDI, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433360 | LUNDI, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368669 | LUNDIEN, DEBBY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186607 | LUNDI-MALLETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469099 | LUNDIN, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563898 | LUNDIN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152826 | LUNDIN, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312152 | LUNDIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376400 | LUNDIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291614 | LUNDINE, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227018 | LUNDMARK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691856 | LUNDQUIST BRITT | 132 1 STREET | | | | INT FALLS | MN | 56649 | |
| 5691857 | LUNDQUIST TABITHA | 3024 9TH ST SW | | | | CANTON | OH | 44710 | |
| 4652015 | LUNDQUIST, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283362 | LUNDQUIST, JACOB E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187226 | LUNDQUIST, JOSIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622083 | LUNDQUIST, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218909 | LUNDQUIST, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679072 | LUNDQUIST, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619830 | LUNDQUIST, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691858 | LUNDREGAN KRISTEN | 8585 VALLEY DR | | | | MIDDLETOWN | MD | 21769 | |
| 4750501 | LUNDRIGAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185327 | LUNDRIGAN, PAULA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797282 | Lund-Ross Constructors, Inc. | 4601 F Street | P.O. Box 3688 | | | Omaha | NE | 68117 | |
| 5792729 | LUND-ROSS CONSTRUCTORS, INC. | LARRY LUNDQUIST, PRESIDENT | 4601 F STREET | P.O. BOX 3688 | | OMAHA | NE | 68117 | |
| 4284333 | LUNDSTEDT, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691859 | LUNDSTROM MANDY | 2323 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | |
| 5691860 | LUNDSTROM RICO | 4921 COSNERDR | | | | CORPUS CHRSTI | TX | 78415 | |
| 4364544 | LUNDSTROM, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559227 | LUNDSTROM, ELLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288268 | LUNDSTROM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695369 | LUNDSTROM, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594586 | LUNDSTROM, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389893 | LUNDT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551098 | LUNDWALL, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691861 | LUNDY ARNOLD | 193 SOWAMS ROAD | | | | BARRINGTON | RI | 02806 | |
| 5691862 | LUNDY BRENDA | 3349 LAWRENCE ST | | | | ATLANTA | GA | 30345 | |
| 5691863 | LUNDY EILEEN | 5641 BIDWELL PKWY 204 | | | | SARASOTA | FL | 34233 | |
| 5691864 | LUNDY JENNY | 97 UNION ST FL2 | | | | VERNON | CT | 06066 | |
| 5691865 | LUNDY JOHN | 1151 EAST 143RD | | | | CLEVELAND | OH | 44110 | |
| 5691866 | LUNDY JULIE | 305 GALLOWAY CT | | | | MENOMONIE | WI | 54751 | |
| 5691867 | LUNDY KEITH A | 1017 DOGWOOD CIRCLE | | | | NORTON | VA | 24273 | |
| 5691868 | LUNDY MARCEL | 196 FOSTER GRN | | | | MACON | GA | 31220 | |
| 5691869 | LUNDY MARQUITA | 1028 SANDER ST | | | | HOLLANDALE | MS | 38748 | |
| 5691870 | LUNDY RENEE | 7 LAMPLIGHTER ACRES | | | | FORT EDWARD | NY | 12828 | |
| 5691871 | LUNDY SHAKEISHA | 4830 KENNESAW | | | | BATON ROUGE | LA | 70817 | |
| 5691872 | LUNDY SHEENAN | 4033 POTER AVE | | | | CLARKSVILLE | TN | 37042 | |
| 5691873 | LUNDY SUSAN L | 10 MIRABLE ST | | | | WELCH | VA | 28041 | |
| 5691874 | LUNDY TAHERA | 87 GRAND AVE | | | | NEWARK | NJ | 07106 | |
| 5691875 | LUNDY THELETHA | 1202 WEST CHARLESTON ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 5691876 | LUNDY THELMA | 1001 ELYSIAN PLACE | | | | CHESAPEAKE | VA | 23320 | |
| 5691877 | LUNDY TIMOTHY L | 3001 LAKE EAST DR APT 2074 | | | | LAS VEGAS | NV | 89117 | |
| 5691878 | LUNDY VICKY | 122 LUDLOW ST | | | | NEWARK | NJ | 07114 | |
| 4681031 | LUNDY, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260403 | LUNDY, ARLANDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749153 | LUNDY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419797 | LUNDY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624670 | LUNDY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707579 | LUNDY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577727 | LUNDY, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275063 | LUNDY, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273240 | LUNDY, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650683 | LUNDY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582414 | LUNDY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616500 | LUNDY, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765778 | LUNDY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579353 | LUNDY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312317 | LUNDY, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828348 | LUNDY, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554052 | LUNDY, KAYEONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365836 | LUNDY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229964 | LUNDY, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726263 | LUNDY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266745 | LUNDY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773884 | LUNDY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174831 | LUNDY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211463 | LUNDY, MARIE NELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149290 | LUNDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740628 | LUNDY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387449 | LUNDY, MARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357417 | LUNDY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235821 | LUNDY, MITCHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223749 | LUNDY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579762 | LUNDY, STEPHANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234027 | LUNDY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320907 | LUNDY, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680341 | LUNDY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369229 | LUNDY, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372718 | LUNDY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190643 | LUNDY-SLIFER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691879 | LUNES MARTHA | 443 FURNISH | | | | SAN ANTONIO | TX | 78207 | |
| 4623716 | LUNESKI-ARCHULETA, DORIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775885 | LUNFORD III, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691880 | LUNFORD QUITINA | 1106 OLD PEAVINE RD | | | | ROSEDALE | MS | 38769 | |
| 5691881 | LUNG JEFF | 1300 SEMINOLE APT 42 | | | | WEST PLAINS | MO | 65775 | |
| 4277903 | LUNG JR, LEO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691882 | LUNG PEGGY | 2536 RHODE ISLAND AVE SE | | | | MASSILLON | OH | 44646 | |
| 4622532 | LUNG, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388374 | LUNG, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330357 | LUNG, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734479 | LUNG, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691883 | LUNGER RUSSELL | 2138 GREEN ACRES DR | | | | PARMA | OH | 44134 | |
| 4472523 | LUNGER, AUSTIN | Redacted | Redacted | | | Redacted | Redacted | Redacted | Redacted |
| 4438312 | LUNGHI, KRISTEN-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691884 | LUNGISILE NTSHANGASE | 1338 G STREET SE | | | | WASHINGTON | DC | 20003 | |
| 4464616 | LUNGREN, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691885 | LUNGSFORD TIMOTHY | 262 NEW YORK AVE | | | | ELYRIA | OH | 44035 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373779 | LUNGSTRUM, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582994 | LUNGU, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154581 | LUNGU, BLESSING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582054 | LUNGU, CATALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581683 | LUNGU, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691886 | LUNIEWSKI ALURA | 32 N 10TH ST | | | | DEL HEAVEN | NJ | 08251 | |
| 4488974 | LUNIEWSKI, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691887 | LUNIGA ISABEL | 11701 SW 200 ST | | | | MIAMI | FL | 33190 | |
| 4795395 | LUNIS LLC | DBA ALL APPAREL | 43422 WEST OAKS DRIVE | | | NOVI | MI | 48390 | |
| 4300047 | LUNJAS, AMEERAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554751 | LUNKINS, TORREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691888 | LUNN JOAN | 5755 E RIVER RD | | | | TUCSON | AZ | 85750 | |
| 4287760 | LUNN JR, NAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604279 | LUNN, GAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514897 | LUNN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481669 | LUNN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696401 | LUNN, MARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738059 | LUNN, NARETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828349 | LUNN, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767920 | LUNN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589702 | LUNNA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777557 | LUNNINGHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764025 | LUNNY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673462 | LUNQUIST, CAROL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819024 | LUNSFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691889 | LUNSFORD BRIAN | 3756 WESTPOINT DR | | | | COLUMBUS | OH | 43232 | |
| 5691890 | LUNSFORD BRUCE | 424 MILLER HODGE RD | | | | INMAN | SC | 29349 | |
| 5691891 | LUNSFORD DAVID | 2126 HARRIET DR | | | | TALLAHASSEE | FL | 32303 | |
| 5691892 | LUNSFORD DENISE | 138 BRICK LANE APT 7 | | | | CROSS LANES | WV | 25313 | |
| 5691893 | LUNSFORD JUNIOR | 604 EDVIEW CR | | | | CROSSLANE | WV | 25313 | |
| 5691894 | LUNSFORD KIERA | 1465 TRAIN STATION ROAD | | | | STOCKTON | MD | 21864 | |
| 5691895 | LUNSFORD LISA | 2300 DOWNINGCTAPT 1 | | | | ALBANY | GA | 31707 | |
| 5691896 | LUNSFORD MELISSA | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5691897 | LUNSFORD MELVIN | 130 ST STEPHENS DRIVE | | | | NEWPORT NEWS | VA | 23602 | |
| 5691898 | LUNSFORD PAULA | 809 SILVER ST | | | | ALTON | IL | 62002 | |
| 5691899 | LUNSFORD RABAQAH | 9 GUENEVER DR | | | | NEW CASTLE | DE | 19720 | |
| 5691900 | LUNSFORD RESHAWN | 103 21ST AVE EAST | | | | SPRINGFIELD | TN | 37172 | |
| 5691901 | LUNSFORD SHARON | 2970 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| 5691902 | LUNSFORD TAMMIE | 497 HWY 71 N | | | | ASHDOWN AR | AR | 71822 | |
| 5691903 | LUNSFORD TROY | 3402 A NORTH OAK ST | | | | MYRTLE BEACH | SC | 29577 | |
| 4306112 | LUNSFORD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162811 | LUNSFORD, ALISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265683 | LUNSFORD, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565005 | LUNSFORD, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856420 | LUNSFORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518322 | LUNSFORD, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707937 | LUNSFORD, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444845 | LUNSFORD, CLARENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839175 | LUNSFORD, DARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320842 | LUNSFORD, DASHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404595 | LUNSFORD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507426 | LUNSFORD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316076 | LUNSFORD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318054 | LUNSFORD, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253807 | LUNSFORD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381167 | LUNSFORD, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521119 | LUNSFORD, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667320 | LUNSFORD, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364513 | LUNSFORD, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455199 | LUNSFORD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197731 | LUNSFORD, JEWELEANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635361 | LUNSFORD, JOAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774336 | LUNSFORD, JULIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386173 | LUNSFORD, KATHRYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232309 | LUNSFORD, KEITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388125 | LUNSFORD, KENNETH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370521 | LUNSFORD, KIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375128 | LUNSFORD, KRIS-DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521197 | LUNSFORD, MARCEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515768 | LUNSFORD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375135 | LUNSFORD, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721047 | LUNSFORD, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717132 | LUNSFORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247621 | LUNSFORD, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307047 | LUNSFORD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560841 | LUNSFORD-SCHULER, JULIET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513788 | LUNSKI, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691904 | LUNT CAROLYN | 13503 MONROE ST | | | | THORNTON | CO | 80241 | |
| 5691905 | LUNT JEFFREY | 149 PORTLAND AVE | | | | DOVER | NH | 03820 | |
| 4691595 | LUNT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392291 | LUNT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828350 | LUNT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588388 | LUNT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348582 | LUNT, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788124 | Lunt, Lexie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722285 | LUNT, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335713 | LUNT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758879 | LUNTEY, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447588 | LUNZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691906 | LUO BIN | 916 SOUTHGATE DR | | | | STATE COLLEGE | PA | 16801 | |
| 5691907 | LUO HUI | 34139 SIWARD DR | | | | FREMONT | CA | 94555 | |
| 4681347 | LUO, CHIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769821 | LUO, FANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744986 | LUO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213716 | LUO, JIANDONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694638 | LUO, JUNLU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680861 | LUO, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302039 | LUO, WUHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685116 | LUO, XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596374 | LUO, YANSHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691908 | LUOBRIEL MILDRED | CALLE FRANCISCO VEGA K 29 URB | | | | MANATI | PR | 00674 | |
| 4847624 | LUOC NGUYEN | 165 BLOSSOM HILL RD 247 | | | | San Jose | CA | 95123 | |
| 5691909 | LUOMA JERRY | 107 SABYAN DR | | | | SAN ANTONIO | TX | 78218 | |
| 4447293 | LUOMA, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460635 | LUOMA, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246405 | LUOMA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691910 | LUONG LOC | 4241 S DEFRAME ST | | | | MORRISON | CO | 80465 | |
| 5691911 | LUONG TUNG | 6181 LEMON BELL WAY | | | | SACRAMENTO | CA | 95824 | |
| 5691912 | LUONG TUYEN | 40960 CALIFORNIA OAK RD 1 | | | | MURRIETA | CA | 92562 | |
| 4564951 | LUONG, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610109 | LUONG, ANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762772 | LUONG, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186092 | LUONG, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197043 | LUONG, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332934 | LUONG, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184439 | LUONG, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372657 | LUONG, NGA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239297 | LUONG, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723231 | LUONG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466950 | LUONG, UNG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218748 | LUONG, VI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535240 | LUONG, ZYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691913 | LUONGO ANGELA | 1050 CARLSBAD VILLAGE DR | | | | CARLSBAD | CA | 92008 | |
| 5403096 | LUONGO SALVATORE J | 630 SURREY RIDGE DRIVE | | | | CARY | IL | 60013 | |
| 4442608 | LUONGO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156554 | LUONGO, CLIFFORD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648949 | LUONGO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605280 | LUONGO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289488 | LUONGO, LINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705386 | LUONGO, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403096 | LUONGO, SALVATORE J | 630 SURREY RIDGE DRIVE | | | | CARY | IL | 60013 | |
| 4599510 | LUONGO, SARA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598468 | LUOPA, SEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685448 | LUOTO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819025 | LUPA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773265 | LUPA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313154 | LUPANDIN, VYACHESLAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691914 | LUPARDUS MICHAEL | 3106 KANAWHA TERACE APT B3 | | | | ST ALBANS | WV | 25177 | |
| 4578164 | LUPARDUS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420710 | LUPARELLO, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719324 | LUPASHUNSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691915 | LUPE AGUILAR | 646 ORCHARD AVE | | | | MUSKEGON | MI | 49442 | |
| 5691916 | LUPE ANGEL | PO BOX 7171 | | | | EMPIRE | CA | 95319 | |
| 5691917 | LUPE ARGUETA | 264 S GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 5691918 | LUPE AYALA | 3230 HARLANDALE AVE | | | | DALLAS | TX | 75216 | |
| 5691919 | LUPE BOBAN | 302 LINCOLN AVENUE | | | | TAKOMA PARK | MD | 20912 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691920 | LUPE BOBBI | PO BOX 201 | | | | WHITERIVER | AZ | 85941 | |
| 5691921 | LUPE CASTANEDA | 4249 PARKER AVE APT D | | | | BAKERSFIELD | CA | 93307 | |
| 5691922 | LUPE CRUZ | 8419 W MONTE VISTA RD | | | | PHOENIX | AZ | 85037 | |
| 5691923 | LUPE CUEVAS | 506 FEDERMAN DR | | | | LAS VEGAS | NV | 89122 | |
| 5691924 | LUPE DEHOYOS PENA | 900 N LOS EBANOS 303 | | | | MISSION | TX | 78572 | |
| 5691925 | LUPE DELAFUENTE | 209 AVE E | | | | HART | TX | 79043 | |
| 5691926 | LUPE ENTEZMINGER | 6520 W COOLIDGE ST | | | | PHOENIX | AZ | 85033 | |
| 5691927 | LUPE EZRRE | 17770 AVALON BLVD 348 | | | | CARSON | CA | 90746 | |
| 5691928 | LUPE FRANCO | 914 AMBER KNOLL | | | | SAN ANTONIO | TX | 78251 | |
| 5691929 | LUPE FUENTES | PO BOX 12662 | | | | CASA GRANDE | AZ | 85122 | |
| 5691930 | LUPE GERTIE | PO BOX 654 | | | | WHITE RIVER | AZ | 85941 | |
| 5691932 | LUPE GONZALES | 4670 JOSEPHINE ST | | | | DENVER | CO | 80216 | |
| 5691933 | LUPE HERNANDEZ | 7926 WILLIAMS ROAD | | | | FONTANA | CA | 92336 | |
| 5691934 | LUPE HERRERA | 1234 TAMIAMI TRAIL | | | | NAPLES | FL | 34103 | |
| 5691935 | LUPE HOWARD | 3836 NW 11TH | | | | OKLAHOMA CITY | OK | 73107 | |
| 5691936 | LUPE LABOR | 8131 N 107TH AVE 82 | | | | PEORIA | AZ | 85345 | |
| 5691937 | LUPE LOYA | PO BOX 404 | | | | GONZALES | CA | 93915 | |
| 5691938 | LUPE LUPEGALINDO | 15119 S AVE 12 E | | | | YUMA | AZ | 85365 | |
| 5691939 | LUPE MADRANO | 11319 ELMCROFT AVE | | | | NORWALK | CA | 90650 | |
| 5691940 | LUPE MARQUEZ | 19038 LINDSAY ST | | | | HESPERIA | CA | 92345 | |
| 5691941 | LUPE MARTINEZ | 6535 CAGNON RD | | | | SAN ANTONIO | TX | 78252 | |
| 5691942 | LUPE MENDOZA | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5691943 | LUPE MONTOYA | 301 E LOMA LINDA BLD | | | | GOODYEAR | AZ | 85338 | |
| 5691944 | LUPE MORA | 1184 N MARKS SPACE 14 | | | | FRESNO | CA | 93722 | |
| 5691945 | LUPE MORENO | 4729 SERRA AVE | | | | FREMONT | CA | 94538 | |
| 5691946 | LUPE NUNEZ | 1155 STRUB ST | | | | OXNARD | CA | 93036 | |
| 5691947 | LUPE OLARRA | 1230 ROSECRANS AVE | | | | MANHATTAN BCH | CA | 90266 | |
| 5691948 | LUPE ORTIZ | 1509 SANTA SIRA DR | | | | CHULA VISTA | CA | 91913 | |
| 5691949 | LUPE ROCHA | PO BOX 885 | | | | KINGSBURG | CA | 93631 | |
| 5691950 | LUPE RODRIGUEZ | GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 5691951 | LUPE SANTOS | 568 LESLIE CT | | | | MERCED | CA | 95348 | |
| 5691952 | LUPE SOLIZ | 737 OMAHA APT 3 | | | | CORPUS CHRISTI | TX | 78408 | |
| 5691953 | LUPE VALDEZ | 10643 W CARROUSEL DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5691954 | LUPE WONG | 3001 E MAIN ST NONE | | | | CORTLANDT MNR | NY | 10567 | |
| 5691955 | LUPE ZAMBRANO | 2205 PLUMERIA AVE | | | | NORTH LAS VEG | NV | 89081 | |
| 5691956 | LUPE ZARAGOZA | 2030 GARNER RD | | | | VASSAR | MI | 48768 | |
| 4156379 | LUPE, BRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402668 | LUPE, ODITO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607294 | LUPEJKIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558288 | LUPEJKIS, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691957 | LUPEPSCA LUPEPSCA | PO BOX 1249 | | | | PALM SPRINGS | CA | 92263 | |
| 4652141 | LUPER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725200 | LUPER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289526 | LUPER, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150396 | LUPER, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5455229 | LUPERCIO ANA | 639 MIDFLORIDA DR STE 1 | | | | LAKELAND | FL | 33813-4925 | |
| 4762112 | LUPERCIO, ABEL JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659916 | LUPERCIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202156 | LUPERCIO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531535 | LUPERCIO, JACQUELINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214706 | LUPERCIO, JANAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857224 | LUPERCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857218 | LUPERCIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210391 | LUPERCIO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460622 | LUPFER, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856585 | LUPHER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5455230 | LUPI JONELLE | 9302 LAKEWOOD CT | | | | WHITMORE LAKE | MI | 48189-8203 | |
| 5691958 | LUPI RAMIREZ | PO BOX 251 | | | | STANFIELD | AZ | 85172 | |
| 4719216 | LUPI, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218108 | LUPIA, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237812 | LUPIAC, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786685 | Lupian, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786686 | Lupian, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5840511 | Lupian, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593644 | LUPIANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548553 | LUPIC, MILOSAVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271783 | LUPIEN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473283 | LUPIN, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407700 | LUPINACCIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473018 | LUPINETTI, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691959 | LUPITA ALEMAN | CTO LOS SAUCES 117 | | | | REYNOSA | | 88740 | MEXICO |
| 5691960 | LUPITA DEGLIM | 3050LINE | | | | SANTA BARBARA | CA | 93108 | |
| 5691961 | LUPITA GALVAN | 237 GREEN MEADOW DR APT C | | | | WATSONVILLE | CA | 95076 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5691962 | LUPITA GUTIERREZ | PO BOX 265 | | | | EUNICE | NM | 88231 | |
| 5691963 | LUPITA LACHINO | 816 W BROZONE APT A | | | | PHARR | TX | 78577 | |
| 5691964 | LUPITA LOPEZ | 686 E CARRILLO AVE | | | | FRESNO | CA | 93725 | |
| 5691965 | LUPITA MORENO | PO BOX 54 | | | | LOZANO | TX | 78568 | |
| 5691966 | LUPITA MORIN | 301 ABAZOLA ST | | | | TAFT | TX | 78390 | |
| 5691967 | LUPITA OROZCOFAM | 3643 ST AUSTELL WAY | | | | PERRIS | CA | 92571 | |
| 4839176 | LUPITA URBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379358 | LUPO JR., BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427673 | LUPO, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839177 | LUPO, CHARLIE & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257311 | LUPO, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017118 | LUPO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481063 | LUPO, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693070 | LUPO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422273 | LUPO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567185 | LUPOLE, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839178 | LUPOWITZ, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705073 | LUPP, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433565 | LUPPINO, CLARINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266214 | LUPPOLD, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581216 | LUPSON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491169 | LUPTAK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691970 | LUPTON BRANDI | PO BOX 748 | | | | MEMPHIS | TN | 38106 | |
| 5691971 | LUPTON RAINA | 220 W 7TH ST | | | | EDGERTON | KS | 66021 | |
| 5691972 | LUPTON TAMMY | 4411 SMOKING TREE | | | | SHAWNEE | OK | 74804 | |
| 4701778 | LUPTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448443 | LUPTON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726901 | LUPTON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527962 | LUPTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520723 | LUPTON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828351 | LUPTON, VANDY & TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349396 | LUPU, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743552 | LUPU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458413 | LUPUSORU, HILLARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691973 | LUQMAN DAD | 14305 BEAKER COURT | | | | BURTONSVILLE | MD | 20866 | |
| 4557472 | LUQMAN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527349 | LUQMAN, SEIDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556572 | LUQMAN, TATSIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161592 | LUQUE RODRIGUEZ, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691974 | LUQUE SYLVIA M | 26451 CASCADE ST | | | | HAYWARD | CA | 94544 | |
| 5691975 | LUQUE WILLIAM | HC 3 BOX 15635 | | | | AGUAS BUENAS | PR | 00703 | |
| 4400523 | LUQUE, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311369 | LUQUE, EIRION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593922 | LUQUE, EUGENE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176642 | LUQUE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365387 | LUQUE, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425096 | LUQUE, OLIMPIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572637 | LUQUE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295638 | LUQUE, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441466 | LUQUE, SOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173224 | LUQUENO-MACIAS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691976 | LUQUEZ LUZ | 220 N AVE 54 | | | | HIGHLAND PARK | CA | 90342 | |
| 4631685 | LUQUIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691977 | LUQUIS RAFAEL | URB RIVER PLANTATION CALLE OC | | | | CANOVANAS | PR | 00729 | |
| 4429646 | LUQUIS, PERRY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596186 | LUQUIS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691978 | LURA YOUNG | 542 MELTON AVE | | | | MEMPHIS | TN | 38109 | |
| 5691979 | LURDES MEDINA | HC 01 BOX 8031 | | | | TOA BAJA | PR | 00949 | |
| 5691981 | LURE SPRIGGS | 3918 BALES AVE | | | | KANSAS CITY | MO | 64130 | |
| 4749982 | LURENT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719585 | LUREY, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266678 | LURIA, ARLENI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819026 | LURIE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605562 | LURIE, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294659 | LURIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289681 | LURIGIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675187 | LURKHUR, BINDHU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691984 | LURLEENE WEAST | 8207 2ND AVE S | | | | MINNEAPOLIS | MN | 55420 | |
| 5691985 | LURLENA ROBERTS | 741 N MAIN ST | | | | SPRING VALLEY | NY | 10977 | |
| 4626090 | LURLINE, GEARLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703090 | LURRY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758261 | LURRY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517252 | LURRY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6975 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633552 | LURRY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691987 | LURS EARLEY | 109 BRIDGEPORT COVE DR AP | | | | HAMPTON | VA | 23663 | |
| 4203129 | LURSSEN, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176270 | LURSSEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819027 | LURTSEMA, HAL & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819028 | LURTZ,BILL & SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507295 | LURY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327725 | LURYE, ELLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678699 | LURZ, JURGEN JOSEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390659 | LUSAMBA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405334 | LUSAMBA, OLIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595609 | LUSANE, NAIMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704441 | LUSARDI, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403692 | LUSARDI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839179 | LUSAV LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691988 | LUSBY NATALIE | 13348 STAMPER ROAD | | | | MOORES HILL | IN | 47032 | |
| 4570324 | LUSBY, CARL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156128 | LUSBY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321794 | LUSBY, MARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216006 | LUSBY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213167 | LUSCHER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691989 | LUSE DESIREE E | 311 MEADOWOOD CT | | | | LOUISVILLE | KY | 40214 | |
| 4467112 | LUSE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691990 | LUSENA TORRES | 112 28TH ST | | | | TEXAS CITY | TX | 77590 | |
| 4574155 | LUSER JR, TERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691991 | LUSERO ARELLANO | 6711 BARNWOOD TRCE E | | | | INDIANAPOLIS | IN | 46268 | |
| 4661433 | LUSETTI, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691992 | LUSH HAROLDEDWAR | 5375 DUKE ST APT 519 | | | | ALEANDARIA | VA | 22304 | |
| 4819029 | LUSH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691993 | LUSHANE WILLIAMS | 612 BAXLEY RD | | | | BOWMAN | SC | 29018 | |
| 4846612 | LUSHAUNDA CONEY | 18750 NW 19TH AVE | | | | MIAMI GARDENS | FL | 33056 | |
| 4729343 | LUSHBAUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341463 | LUSHBAUGH, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160303 | LUSHBAUGH, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856272 | LUSHEA CARLOCK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487269 | LUSHEFSKI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819030 | LUSHER, BRAD AND ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362287 | LUSHER, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595882 | LUSHER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484131 | LUSHER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303196 | LUSHER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726917 | LUSHT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691994 | LUSIA PARRILLA ORTIZ | PARC SUAREZ 71 CALLE 1 E | | | | LOIZA | PR | 00772 | |
| 5691995 | LUSIANE RODRIGUEZ | URB HIGHLAND PARK 719 CALLE CACTU | | | | SAN JUAN | PR | 00924 | |
| 4526818 | LUSIGNAN, ELAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539108 | LUSIGNAN, LEIGH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484181 | LUSIGNAN, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709470 | Lusinger, Melissa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5691996 | LUSK DANA | 1430 MILL DR | | | | CATAWBA | NC | 28609 | |
| 5691997 | LUSK HEATHER | 328 SOUTH FRIENDSHIP RD | | | | SENECA | SC | 29678 | |
| 5691998 | LUSK JOHNNY | 716 MOORE AVE | | | | LUFKIN | TX | 75904 | |
| 4286572 | LUSK JR, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538567 | LUSK JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692000 | LUSK TORI | 1701 LINDSEY LANE | | | | MOUNDSVILLE | WV | 26041 | |
| 4727844 | LUSK, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465125 | LUSK, CHASITY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201208 | LUSK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719674 | LUSK, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698634 | LUSK, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839180 | LUSK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687816 | LUSK, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528151 | LUSK, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612354 | LUSK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765699 | LUSK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157955 | LUSK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583305 | LUSK, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234916 | LUSK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512765 | LUSK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478726 | LUSK, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358427 | LUSK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476359 | LUSK, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567040 | LUSK, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510960 | LUSK, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441465 | LUSK, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525309 | LUSK, STEPHANIE DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244495 | LUSK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730650 | LUSK, WICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695742 | LUSK-LEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345596 | LUSKO, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282848 | LUSPO, CARTEA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692001 | LUSS AELICIA D | 4734 NEWPORT AVE | | | | ST LOUIS | MO | 63116 | |
| 4670703 | LUSSI, SUOAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425037 | LUSSIER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329673 | LUSSIER, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394105 | LUSSIER, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333422 | LUSSIER, JACQUELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687255 | LUSSIER, JENNETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336491 | LUSSIER, MARANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394155 | LUSSIER, MAURICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615859 | LUSSIER, PETER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211368 | LUSSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692003 | LUST GARY | 4420 E CURRAN DR | | | | FRESNO | CA | 93703 | |
| 5692004 | LUST MARY | 9 ACE ROAD | | | | BUTLER | NJ | 07405 | |
| 4266323 | LUST, VALENCIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692005 | LUSTER ALLEN | 2553 BURNS AVE | | | | MEMPHIS | TN | 38114 | |
| 5692006 | LUSTER ALUANA | 422 QUAIL TRACE DR | | | | COLUMBIA | SC | 29212 | |
| 5692007 | LUSTER BILLY | 1415 E BEECH ST | | | | PUEBLO | CO | 81001 | |
| 5692009 | LUSTER CHARLOTTE N | 152 NORTH COLUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692010 | LUSTER DEBRA | 919 CHURCH STREET | | | | CLEVELAND | MS | 38732 | |
| 5692011 | LUSTER GLORIA | 227 JAGGER LANE | | | | HEBRON | CT | 06084 | |
| 4683124 | LUSTER JR., HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692012 | LUSTER MIYEASHYA | 1463 LONDON DR | | | | HIGH POINT | NC | 27260 | |
| 5692013 | LUSTER PAUL | 152 NORTH CLOUMBUS AVE | | | | WOOSTER | OH | 44691 | |
| 5692014 | LUSTER SHANTE | 1045 LINCOLN ST | | | | REDDING | CA | 96001 | |
| 4303077 | LUSTER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246771 | LUSTER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349083 | LUSTER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464321 | LUSTER, BRADLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158109 | LUSTER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375191 | LUSTER, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159773 | LUSTER, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144269 | LUSTER, DASHANAE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659026 | LUSTER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661970 | LUSTER, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464397 | LUSTER, HALLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576725 | LUSTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260360 | LUSTER, JENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446902 | LUSTER, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342421 | LUSTER, LAKEISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667864 | LUSTER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760593 | LUSTER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788031 | Luster, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697551 | LUSTER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670823 | LUSTER, RUBYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298417 | LUSTER, SETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681024 | LUSTER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355816 | LUSTER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652489 | LUSTER, WILLUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734928 | LUSTER, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280370 | LUSTER-HOSKINS, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839181 | LUSTMAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692015 | LUSTRE ELISA | PO BOX 1617 | | | | SAN MARTIN | CA | 95046 | |
| 4164514 | LUSTRE, ERIK A | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749063 | LUSUNARI, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747891 | LUSWATA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692016 | LUTAER NERA | 2135 AHE ST 19E | | | | HONOLULU | HI | 96816 | |
| 5692017 | LUTALJ ELIZABETH | 1301 LILIHA 102 | | | | HONOLULU | HI | 96817 | |
| 4663561 | LUTAMILA, SALUSTHIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271491 | LUTAO, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767103 | LUTAO-GUBISCH, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711922 | LUTCHKO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388285 | LUTCHMAN, ADESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727358 | LUTCHMAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451975 | LUTCHMANSINGH, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692018 | LUTCHMIPERSAD LEELA | 35 ROUND HILL ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 4303957 | LUTE, ANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542559 | LUTE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472585 | LUTE, KAYLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635659 | LUTE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530259 | LUTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648973 | LUTE, NICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451550 | LUTE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452174 | LUTE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753666 | LUTECKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692019 | LUTEN RAVEN | 2016 CASE AVENUE | | | | RACINE | WI | 53403 | |
| 4300908 | LUTEN, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456349 | LUTEN, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746202 | LUTEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602422 | LUTER, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157842 | LUTER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251005 | LUTERAN, HALIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618915 | LUTERMAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692020 | LUTES CHRIS | 24 LOCHSTEAD AVE | | | | JAMAICA PLAIN | MA | 02130 | |
| 5692021 | LUTES JOE | 2467 JEFFERSON DR | | | | MARSHALLTOWN | IA | 50158 | |
| 4550811 | LUTES, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159450 | LUTES, DEREK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661043 | LUTES, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448834 | LUTES, EMMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373387 | LUTES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192117 | LUTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704404 | LUTES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708346 | LUTES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722188 | LUTES, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281951 | LUTES, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759765 | LUTES-EADEH, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692022 | LUTEYAN NASH | 65 E 43RD TERR | | | | KANSAS CITY | MO | 64117 | |
| 5692023 | LUTFI ALEXIS | 36 AUDET DR | | | | CHEEKTOWAGA | NY | 14227 | |
| 4317470 | LUTFI, DUAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317210 | LUTFI, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666911 | LUTFI, KHALID SALIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165583 | LUTFI, SNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373535 | LUTFIYEV, AKHMED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665127 | LUTFIYYA, AIESHEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581674 | LUTFULLINA, AYGUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157029 | LUTFY, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670219 | LUTFY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692024 | LUTGE REBECCA | PO BOX 167 | | | | JACKSON | CA | 95642 | |
| 4154344 | LUTGEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177993 | LUTGENS, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304439 | LUTGRING, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753749 | LUTH, ARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152777 | LUTH, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282241 | LUTHARDT, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692025 | LUTHER FRANKLIN | 539 E GLENPOOL BLVD | | | | GLENPOOL | OK | 74033 | |
| 4762520 | LUTHER II, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692026 | LUTHER JACOB | 2213 SHED RD 21 | | | | BOSSIER CITY | LA | 71111 | |
| 5692027 | LUTHER JONES | 708 RED ROW LANE | | | | ESMONT | VA | 22937 | |
| 5692028 | LUTHER LAUREN | 524 W SANDY RIDGE | | | | MONROE | NC | 28112 | |
| 4858774 | LUTHER PLUMBING COMPANY | 110 N MULBERRY STREET | | | | DICKSON | TN | 37055 | |
| 4850827 | LUTHER SCOTT | 1325 5TH AVE | | | | Bay Shore | NY | 11706 | |
| 5692029 | LUTHER TEAGUE | 448 LINCOLN AVE | | | | MEYERSDALE | PA | 15552 | |
| 5792730 | LUTHER TERRACE | BARRY RIEM | 3907 JAMES RD | | | MEMPHIS | TN | 38128 | |
| 4658550 | LUTHER, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526707 | LUTHER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746171 | LUTHER, ARCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648099 | LUTHER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514134 | LUTHER, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760841 | LUTHER, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710155 | LUTHER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725641 | LUTHER, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592961 | LUTHER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268675 | LUTHER, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155756 | LUTHER, GENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752809 | LUTHER, HARRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642909 | LUTHER, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371088 | LUTHER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439168 | LUTHER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514677 | LUTHER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582724 | LUTHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703889 | LUTHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313465 | LUTHER, JOY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438006 | LUTHER, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735904 | LUTHER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791142 | Luther, Kyleigh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520926 | LUTHER, LEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482943 | LUTHER, NATHANAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664190 | LUTHER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446583 | LUTHER, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513742 | LUTHER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269154 | LUTHER, SUWINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689460 | LUTHER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507268 | LUTHER, ZACHARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797283 | Lutheran High School of Orange County | 2222 N. Santiago Blvd. | | | | Orange | CA | 92867 | |
| 5792731 | LUTHERAN HIGH SCHOOL OF ORANGE COUNTY | ATTN: TODD MORITZ | 2222 N. SANTIAGO BLVD. | | | Orange | CA | 92867 | |
| 5792731 | Lutheran High School of Orange County | Attn: Todd Moritz | 2222 N. Santiago Blvd. | | | Orange | CA | 92867 | |
| 4487524 | LUTHERAN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875372 | LUTHERS HOME IMPROVEMENT | DONALD W LUTHER III | 8260 GREINER RD | | | WILLIAMSVILLE | NY | 14221 | |
| 4638161 | LUTHI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443829 | LUTHRINGER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765515 | LUTHRO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161490 | LUTHULTZ, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692030 | LUTHY ASHLEY | 21 W YALE ST | | | | ORLANDO | FL | 32804 | |
| 4612244 | LUTHYE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600530 | LUTIN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692031 | LUTISHA LONG | 90 FRANK LATHAM RD | | | | PENSON | TN | 38366 | |
| 5692032 | LUTITA MOORE | 1819 MARQUE DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4678108 | LUTKENHAUS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298091 | LUTMAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412372 | LUTNESKY, ANASTASIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355228 | LUTON, DEANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256767 | LUTON, DEDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898400 | LUTON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839182 | LUTON, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233778 | LUTON, TARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528271 | LUTRELL, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692033 | LUTRICH TTERSON | 4791 N PINE HILLS RD | | | | ORLANDO | FL | 32808 | |
| 5692034 | LUTRICIA BROWN-ALLEN | 1040 PARK DRIVE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4523769 | LUTRICK, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839183 | LUTS, PATTY & HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318741 | LUTSENKO, MARYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658822 | LUTTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819031 | LUTTER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299299 | LUTTERBACH, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692035 | LUTTERBIE CRAIG | 12013 TALIESIN PL | | | | RESTON | VA | 20190 | |
| 4630776 | LUTTERMAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692036 | LUTTERODT ALICIA V | 3328 GEROLD DR | | | | CINCINNATI | OH | 45228 | |
| 4340300 | LUTTERODT, PENELOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482832 | LUTTEROTY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689006 | LUTTERY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744394 | LUTTIG, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669382 | LUTTMAN, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692037 | LUTTON DENNIS | 1047 CRESTRIDGE DR NONE | | | | ROSSVILLE | GA | 30741 | |
| 5692038 | LUTTON JEFF | 2575 WEST BROADWAY | | | | MISSOULA | MT | 59802 | |
| 4482103 | LUTTON, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369664 | LUTTON, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554126 | LUTTON, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491312 | LUTTON, LOGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554950 | LUTTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477743 | LUTTON, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692039 | LUTTREL CHERYL R | 12827 RAY DRIVE | | | | LICKING | MO | 65542 | |
| 5692040 | LUTTRELL AMY | 137POWHATAN TRAIL | | | | VERSAILLES | WV | 40383 | |
| 5692041 | LUTTRELL BOBBIE | 1851 RENUNION CORNER RD | | | | GERRARDSTOWN | WV | 25420 | |
| 4762605 | LUTTRELL JR., ROBERT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692042 | LUTTRELL KIMBERLY | 602 ANGELA HASKELL DR | | | | BENTON | AR | 72015 | |
| 5692043 | LUTTRELL PAMELA | 190 FIREBROOK RD | | | | HUSTONVILLE | KY | 42642 | |
| 5692044 | LUTTRELL YVETTE | 500 RAVENNA AVE | | | | RAVENNA | OH | 44266 | |
| 4529671 | LUTTRELL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306664 | LUTTRELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308839 | LUTTRELL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467018 | LUTTRELL, CYNTHIA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789844 | Luttrell, Gregg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641963 | LUTTRELL, JERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317713 | LUTTRELL, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317061 | LUTTRELL, JUSTIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318881 | LUTTRELL, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733166 | LUTTRELL, KENNETH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214648 | LUTTRELL, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318752 | LUTTRELL, MELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459506 | LUTTRELL, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667417 | LUTTRELL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645387 | LUTTS, JACQUELINE R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683470 | LUTWINIAK, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692045 | LUTY KAREN | 103 23RD AVE | | | | SEASIDE PARK | NJ | 08752 | |
| 4645423 | LUTY, JEFF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463215 | LUTY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692046 | LUTZ ANNAMARIE | 304 HIAWATHA AVE | | | | INVERNESS | FL | 34452 | |
| 5692047 | LUTZ CHRISTIAN | 5323 RADFORD AVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 5692048 | LUTZ JEANICE | 2911 GUERNSEY AVE | | | | STOCKTON | CA | 95205 | |
| 5692049 | LUTZ JOHN | 1349 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580 | |
| 5692050 | LUTZ JUDITH | 327 SLATE HILL ROAD | | | | BEAN STATION | TN | 37708 | |
| 5692051 | LUTZ MARY T | 8114 - NBU | | | | PRAGUE | OK | 74868 | |
| 5692052 | LUTZ MONIKA J | 1707 ELDER ST | | | | WAUKESHA | WI | 53188 | |
| 5692053 | LUTZ ROBERT | 106 KNOLLWOOD DRIVE | | | | CARLE PLACE | NY | 11514 | |
| 4867817 | LUTZ ROOFING | 4721 22 MILE ROAD | | | | Shelby Township | MI | 48317 | |
| 4867817 | LUTZ ROOFING | 4721 22 MILE ROAD | | | | Shelby Township | MI | 48317 | |
| 4124174 | Lutz Roofing Co., Inc | 4721 22 Mile Rd | | | | Shelby Township | MI | 48038 | |
| 4135417 | Lutz Roofing Co., Inc. | 4721 22 Mile Road | | | | Shelby Township | MI | 48317 | |
| 4432424 | LUTZ, ANN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368291 | LUTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279029 | LUTZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479634 | LUTZ, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819032 | LUTZ, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644649 | LUTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331727 | LUTZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741171 | LUTZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468929 | LUTZ, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769287 | LUTZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427227 | LUTZ, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680431 | LUTZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590382 | LUTZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546972 | LUTZ, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673981 | LUTZ, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210161 | LUTZ, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681846 | LUTZ, JENNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485384 | LUTZ, JOAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394148 | LUTZ, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734608 | LUTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368845 | LUTZ, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163528 | LUTZ, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445220 | LUTZ, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700710 | LUTZ, L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539617 | LUTZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560678 | LUTZ, MADELEINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283637 | LUTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578681 | LUTZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774317 | LUTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371021 | LUTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223690 | LUTZ, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592342 | LUTZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432403 | LUTZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275693 | LUTZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819033 | LUTZ, PATRICK AND ALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472744 | LUTZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647683 | LUTZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559973 | LUTZ, ROGER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490461 | LUTZ, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475213 | LUTZ, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469296 | LUTZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608145 | LUTZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612709 | LUTZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718181 | LUTZ, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212796 | LUTZ, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430745 | LUTZ, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379184 | LUTZ, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491159 | LUTZ, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681570 | LUTZE, NANCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819034 | LUTZEIER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199212 | LUTZOW, ALEX M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819035 | LUU & THOUNG LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692054 | LUU BENJAMIN | 89 NEEDHAM ST | | | | NEWTON HLDS | MA | 02461 | |
| 5692055 | LUU MICHAEL | 1757 W SUMAC LANE | | | | ANAHEIM | CA | 92804 | |
| 5692056 | LUU NGUYEN | 15993 W VERNON AVE | | | | GOODYEAR | AZ | 85395 | |
| 4168834 | LUU, BEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857197 | LUU, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281503 | LUU, HA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652654 | LUU, KHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680915 | LUU, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776500 | LUU, LOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233775 | LUU, MATTHEW THAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644037 | LUU, NGHIEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740561 | LUU, NHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671475 | LUU, ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186741 | LUU, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768322 | LUU, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155516 | LUU, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209141 | LUU, TRUNG TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214039 | LUU, TUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307658 | LUUGA, SIMEATAFEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692057 | LUUIDIA WILLIAMS | 559 BLAIRAVE | | | | ST PAUL | MN | 55103 | |
| 4364387 | LUUKKONEN, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271956 | LUULOA, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802430 | LUV ECLIPSE | 50 WEST 47 STREET 2007 | | | | NEW YORK | NY | 10036 | |
| 5692058 | LUV LEE | 94-312 PAIWA STREET | | | | WAIPAHU | HI | 96797 | |
| 4810740 | LUV MY KITCHENS INC. | 333 W. 47 STREET | | | | MIAMI BEACH | FL | 33140 | |
| 5692059 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 4886362 | LUV N CARE INC | ROSENTHAL AND ROSENTHAL | 3030 AURORA AVE 3ND FL | | | MONROE | LA | 71201 | |
| 5692059 | LUV N CARE INC | 3030 AURORA AVE 3ND FL | | | | MONROE | LA | 71201 | |
| 4810305 | L'UVA ON THE ROAD | 4582 DEL SOL BLVD S | | | | SARASOTA | FL | 34243 | |
| 5692060 | LUVEDA BARTLETT | 100 EDDY ST | | | | RICHMOND | CA | 94801 | |
| 5692061 | LUVEINA MCGOWAN | 6547 S MAPLEWOOD | | | | CHICAGO | IL | 60619 | |
| 5692062 | LUVENE SHEKETTA | 609 FRANKLIN AVE | | | | GULFPORT | MS | 39503 | |
| 5692063 | LUVENIA BENNETT | 2023 CARMEL BLVD | | | | ZION | IL | 60099 | |
| 5692064 | LUVENIA PERKINS | 20805 WAKEFIELD WAY APT 1 | | | | YPSILANTI | MI | 48197 | |
| 4422912 | LUVERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692066 | LUVERT PAUL | 119 N CHESTNUT LN | | | | GLENWOOD | IL | 60425 | |
| 5692067 | LUVI GOMEZ | 3193 ORCIUTT RD | | | | SANTA MARIA | CA | 93455 | |
| 4539326 | LUVIAN SANCHEZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564598 | LUVIANO, GRICELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565425 | LUVIANO, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692068 | LUVIANOS LUIS J | 835 WILLOW ST | | | | MT AIRY | NC | 27030 | |
| 5692069 | LUVINA I RITZ | 3001 CABANA DR | | | | LAS VEGAS | NV | 89122 | |
| 5692070 | LUVINA SMITH | 4800 AUGUST AT | | | | LOS ANGELES | CA | 90008 | |
| 5692071 | LUVNPIINK SHANNON | 29421 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| 5692072 | LUVOINA GEORGE | PO BOX 581 | | | | OCILLA | GA | 31774 | |
| 4212657 | LUVSANDONDOV, DONDOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692073 | LUVSHARICE LOTT | 61 N BALCH ST | | | | AKRON | OH | 44303 | |
| 4258654 | LUVV, CHYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800983 | LUVVITT LLC | DBA LUVVITT | 375 PARK AVENUE SUITE 2607 | | | NEW YORK | NY | 10152 | |
| 5692074 | LUVY HERRERA | 13013 ESTEELLE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 4258857 | LUWAAN, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270531 | LUWALER, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839184 | LUX HOME DECOR LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879516 | LUX LOGS LTD | NEIL FULSANG | 700 SIGAR CREED DR | | | JOLIET | IL | 60433 | |
| 5692075 | LUX LOGS LTD | 700 SIGAR CREED DR | | | | JOLIET | IL | 60433 | |
| 4777917 | Lux Logs Ltd | 700 Sugar Creek Dr | | | | Joliet | IL | 60433 | |
| 5797285 | LUX PRODUCTS CORPORATION | P O BOX 510087 | | | | PHILADELPHIA | PA | 19175 | |
| 5692076 | LUX RENEE | 205 CORNING | | | | ARCADIA | IA | 51430 | |
| 5405333 | LUX RICHARD A | 48 WOODMERE RD | | | | WATERBURY | CT | 06705 | |
| 4336536 | LUX VEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597689 | LUX, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145586 | LUX, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685502 | LUX, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417645 | LUX, HEATH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670535 | LUX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478931 | LUX, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289793 | LUX, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639954 | LUX, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405333 | LUX, RICHARD A | 48 WOODMERE RD | | | | WATERBURY | CT | 06705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487654 | LUX, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671496 | LUX, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462287 | LUX, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692077 | LUXAMA N | 898 NE 164 ST | | | | NRTH MIAMI BCH | FL | 33162 | |
| 4253859 | LUXAMA, OBENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660636 | LUXAMAR, JACQUES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692078 | LUXARIE IRVING | 904 GLADE LN | | | | FARMINGTON | NM | 87401 | |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4839185 | LUXCOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810197 | LUXE BLOOM | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 4810197 | LUXE BLOOM | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 4811341 | LUXE BLOOM LLC | 2501 WEST WASHINGTON ST STE 300 | | | | CHICAGO | IL | 60612 | |
| 4886361 | LUXE GROUP INC THE | ROSENTHAL & ROSENTHAL | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797286 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797287 | LUXE GROUP INC THE EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 5797288 | LUXE GROUP INC THE SBT EMP | 304 HUDSON ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4839186 | LUXE INTERIOR COUTURE LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811196 | LUXE MEDIA GROUP LLC | PO BOX 844651 | | | | BOSTON | MA | 02284-4651 | |
| 4839187 | LUXE OF AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804312 | LUXI GROUP LLC | DBA ASHFORD.COM | 545 BROADWAY | | | BROOKLYN | NY | 11206 | |
| 4157630 | LUXMORE, SYLEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803290 | LUXOMO | 601 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| 4890360 | Luxottica | Attn: Mary Ann Stangby | 4000 Luxottica Place | | | MASON | OH | 45040 | |
| 5846711 | Luxottica of America Inc. | c/o John C. Allerding, Esq. | Thompson Hine LLP | 3900 Key Center, 127 Public Sq. | | Cleveland | OH | 44114 | |
| 5844886 | Luxottica of America Inc. | c/o John C. Allerding, Esq. | Thompson Hine LLP | 3900 Key Center, 127 Public Sq. | | Cleveland | OH | 44114-1291 | |
| 5846711 | Luxottica of America Inc. | c/o Lorenzo Marcelli-Flori, Esq. | 1 West 37th Street | | | New York | NY | 10018 | |
| 4889652 | Luxottica Retail | Attn: Chris Ruth | 4000 Luxottica Place | | | Mason | OH | 45040 | |
| 4877922 | LUXOTTICA RETAIL NORTH AMERICA | K WESLEY SALES AUDIT | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5692079 | LUXOTTICA RETAIL NORTH AMERICA | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5797289 | LUXOTTICA RETAIL NORTH AMERICA INC | 4000 Luxottica Place | | | | MASON | OH | 45040 | |
| 5790592 | LUXOTTICA RETAIL NORTH AMERICA INC | SVP AMD GENERAL MANAGER, SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5856808 | Luxottica Retail North America Inc. | c/o Thompson Hine LLP | Attn: John C. Allerding | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| 4901840 | Luxottica Retail North North America, Inc. | c/o Thompson Hine LLP | Attn: John C. Allerding, Esq. | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114-1291 | |
| 4839188 | LUXURIA DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847442 | LUXURIOUS LIVING SURFACE SOLUTIONS INC | 5019 FOOTHILLS RD APT A | | | | Lake Oswego | OR | 97034 | |
| 4800896 | LUXURY BEDDING | DBA LUXBED | 1618 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4800896 | LUXURY BEDDING | DBA LUXBED | 312 AVENUE U | | | BROOKLYN | NY | 11223 | |
| 4847715 | LUXURY BUILDERS INC | 8201 ALLOTT AVE | | | | Panorama City | CA | 91402 | |
| 4804116 | LUXURY DIVAS CORPORATION | DBA LUXURY DIVAS | 333 MORRIS STREET | | | PHILLIPSBURG | NJ | 08865 | |
| 4139750 | Luxury Divas Corporation | 333 Morris Street | | | | Phillipsburg | NJ | 08865 | |
| 4839189 | LUXURY HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794440 | Luxury Home | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795089 | LUXURY HOME 1 INC | DBA BRAND NAME MATTRESS | 543 BEDFORD AVE. #279 | | | BROOKLYN | NY | 11249 | |
| 4839190 | Luxury Home Solutions | LHS of Southwest Florida, LLC | 12244 Treeline Ave | Suite 7 | | Fort Myers | FL | 33913 | |
| 4839190 | Luxury Home Solutions | LHS of Southwest Florida, LLC | 12244 Treeline Ave | Suite 7 | | Fort Myers | FL | 33913 | |
| 4828352 | LUXURY HOMES OF ARIZONA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839191 | LUXURY INTERIORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863577 | LUXURY LIFE BRANDS INC | 227-110 CUMBERLAND STREET | | | | TORONTO | ON | M5R 3V5 | CANADA |
| 4863880 | LUXURY LIVING INC | 24 STONGE RIDGE DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| 4809497 | LUXURY PRODUCTS (VILLA STONE) | 2777 YULUPA ST, STE 211 | | | | SANTA ROSA | CA | 95405 | |
| 4588415 | LUYANDA PEREZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640885 | LUYANDO CABRERA, ELLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692080 | LUYANDO JUAN | BO JACANAS GRANJA | | | | YABUCOA | PR | 00767 | |
| 4566498 | LUYANDO, KIRISIMASI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499889 | LUYANDO, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596634 | LUYET, CATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769692 | LUYET, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692081 | LUYSTER ALLISON L | 308 SECOND ST | | | | BELMONT | OR | 43718 | |
| 4483769 | LUYSTER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692082 | LUYTEN FINN | 1767 E DOWNINGTON AVE | | | | SALT LAKE CIT | UT | 84108 | |
| 5692083 | LUZ 1 BERMUDEZ | 30 WILLIAMSBURG DRAPT11 | | | | WORCESTER | MA | 01602 | |
| 4848483 | LUZ A MEDINA | 2458 W ADDISON ST | | | | Chicago | IL | 60618 | |
| 5692084 | LUZ A RIVER | 614 STRINGER ST APT 127 | | | | KILLEEN | TX | 76541 | |
| 5692085 | LUZ ACEVEDO | 566 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5692086 | LUZ AGUAYO | RR7 BUZON 26 | | | | SAN JUAN | PR | 00926 | |
| 5692087 | LUZ ALAS | 12400 BURTON ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5692088 | LUZ AMADOR | 49 CLYDE ST | | | | SPRINGFIELD | MA | 01107 | |
| 5692089 | LUZ ANGEL L | PARC AMADEO 23 CARR 670 | | | | VEGA BAJA | PR | 00693 | |
| 5692090 | LUZ ANTUNEZ | 4610 HARVEY DR | | | | MESQUITE | TX | 75150 | |
| 5692091 | LUZ AROCHO | BOX 6594 | | | | MAYAGUEZ | PR | 00681 | |
| 5692092 | LUZ AYALA | PO BOX 625 PMB 225 | | | | CAROLINA | PR | 00986 | |
| 5692093 | LUZ BATTILANA | SOUTH OCEAN DRIVE 3801 UN | | | | HOLLYWOOD | FL | 33019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692094 | LUZ BAUTISTA | 2201 BANNERMAN RD | | | | TALLAHASSEE | FL | 32112 | |
| 5692095 | LUZ BEDOYA | 10960 SW 71 LANE | | | | MIAMI | FL | 33173 | |
| 5692096 | LUZ BEDOYAANDA | 10960 SW 71ST LN | | | | MIAMI | FL | 33173 | |
| 5692097 | LUZ BELEN GUEVARA | PO BOX 9022662 | | | | SAN JUAN | PR | 00902 | |
| 5692098 | LUZ BERMUDEZ | INT GARDEN EDIF B 13 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4850921 | LUZ BETANCOURT ALVAREZ | BALCONES DE MONTE REAL | EDIFICO B APT 3305 | | | CAROLINA | PR | 00987 | |
| 5692099 | LUZ BRAVO | 1602 E FRANKFORD RD | | | | CARROLLTON | TX | 75007 | |
| 5692100 | LUZ BRITO | REPARTO MIRAFLORES 1 CALLE 4 | | | | ISABELA | PR | 00662 | |
| 5692102 | LUZ CACERES | ROUND HILL 661 VIOLETAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692103 | LUZ CARABALLO RIVERA | A8 CALLE GONZALO ALEJANDRO | | | | RIO GRANDE | PR | 00745 | |
| 5692104 | LUZ CARBAJAL | 1441 HENDERSON AVE APT A | | | | LONG BEACH | CA | 90813 | |
| 5692105 | LUZ CARBALLO | 409 HONEYSUCKLE DR | | | | LA MARQUE | TX | 77568 | |
| 5692106 | LUZ CARMONA | 13809 RANCH PL | | | | GAITHERSBURG | MD | 20878 | |
| 5692107 | LUZ CARMONA ROSA | CALLE MADEIRA 775 | | | | SAN JUAN | PR | 00926 | |
| 5692108 | LUZ CASANOVA | 5 NORFOLK ST APT 5 | | | | CAMBRIDGE | MA | 02139 | |
| 5692110 | LUZ CASTRO | 3 SYDNEY WAY | | | | LONG BRANCH | NJ | 07740 | |
| 5692111 | LUZ CENTENO RODRIQUEZ | 2678 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692112 | LUZ CERDA | 7695 MERITO AVE | | | | SAN BERNARDINO | CA | 92410 | |
| 5692113 | LUZ CHRISTOPHER | 5562 GRAMMERCY DR SW | | | | ATLANTA | GA | 30349 | |
| 5692114 | LUZ CONCEPCION | BOX 1835 | | | | CAGUAS | PR | 00726 | |
| 5692115 | LUZ CONCEPCION | 1606 ELK SPRING DR NONE | | | | BRANDON | FL | 33511 | |
| 5692116 | LUZ CORALES | RES LUIS MUNOZ RIVERA EDF 14 127 | | | | GUANICA | PR | 00653 | |
| 5692117 | LUZ CORDOVA | CALLE CONSUELO MATOS 1211 COMANDAN | | | | SAN JUAN | PR | 00926 | |
| 5692118 | LUZ CORREA | C-TOMAS DELGADO E8 | | | | SAN LORENZO | PR | 00754 | |
| 5692119 | LUZ CORTEZ | 2250 MISSOURI AVE | | | | LAS CRUCES | NM | 88001 | |
| 5692120 | LUZ CRUZ RAMOS | 506 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 5692121 | LUZ D ESTRADA MONTANEZ | HC03 BOX 7337 | | | | CANOVANAS | PR | 00729 | |
| 5692122 | LUZ D LEON | URB FLORAL PARK C ESPANA 420 | | | | SAN JUAN | PR | 00917 | |
| 5692123 | LUZ DAVILA | 107 CALLE INOCENCIO CRUZ | | | | CAROLINA | PR | 00985 | |
| 5692124 | LUZ DE FIGUEROA | HC55 BUZON 8513 | | | | CEIBA | PR | 00735 | |
| 5692125 | LUZ DIAZ | 671 CHARLES DR | | | | OCEANSIDE | CA | 92057 | |
| 5692126 | LUZ E DARDER BONILLA | ESTANCIAS DEL LAUREL CALLE CORAZON | | | | COTO LAUREL | PR | 00780 | |
| 5692127 | LUZ E OCHOA-CASTELLANOS | 4305 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632 | |
| 5692128 | LUZ E RUIZ | BO NAVARRO CARR 931 K67 | | | | GURABO | PR | 00778 | |
| 5692129 | LUZ E SANTANA | URB EL MIRADOR EDF 4 | | | | SAN JUAN | PR | 00915 | |
| 5692130 | LUZ ECHEVARRIA | 405 LONG DR | | | | KISSIMMEE | FL | 34759 | |
| 5692131 | LUZ ENRIQUEZ | 3712 BOULDER ST | | | | EVANS | CO | 80620 | |
| 5692132 | LUZ FIGUEROA | A3 CALLE 3 | | | | CIDRA | PR | 00739 | |
| 4905119 | Luz Flor Quinones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5859642 | Luz Flores Quinonez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692133 | LUZ FUENTES | HC 73 BOX 4734 | | | | NARANJITO | PR | 00719 | |
| 5692134 | LUZ GALINDO | 2001 E CLINTON | | | | HOBBS | NM | 88241 | |
| 5692135 | LUZ GALVEZ | 341 WOODSIDE AVE | | | | NEWARK | NJ | 07104 | |
| 5692136 | LUZ GARAY | 512 N 10TH ST | | | | LEBANON | PA | 17042 | |
| 5692137 | LUZ GARCIA | 5720E 63RD AV LOT D | | | | DENVER | CO | 80022 | |
| 5692138 | LUZ GOMES | ALTURAS DE CONTRY CLUBEDF 5 APT 3 | | | | CAROLINA | PR | 00982 | |
| 5692139 | LUZ GONZALEZ | 13682 PATTILYNN DR | | | | MORENO VALLEY | CA | 92553 | |
| 5692140 | LUZ GUERRERO | 656 W 2ND AVE | | | | MESA | AZ | 85210 | |
| 5692141 | LUZ GUTIERREZ | 5660 SW 180TH AVE | | | | ALOHA | OR | 97007 | |
| 5692142 | LUZ HURTADO | 2612 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5692143 | LUZ I JENARO | URB DELGADO N 14 AVE JOSE VILLARES | | | | CAGUAS | PR | 00725 | |
| 5692145 | LUZ KUILAN | 119 ISLOTE 2 CALLE 6 | | | | ARECIBO | PR | 00612 | |
| 5692146 | LUZ LASSSUS | 32-52 33RD STREET | | | | QUEENS | NY | 11106 | |
| 5692147 | LUZ LISEAGA | CALLE TRINITARIA L 23 ROSALEDA | | | | TOABAJA | PR | 00949 | |
| 5692149 | LUZ LLOPEZ | 1965 SCHIEFFELIN AVE | | | | BRONX | NY | 10472 | |
| 5692152 | LUZ LORA | COND LA VILLA GARDEN | | | | GUAYNABO | PR | 00969 | |
| 5692153 | LUZ M CASTRO | URB VILLANDA LUCIA | | | | SAN JUAN | PR | 00926 | |
| 5692154 | LUZ M CENTENO | 50 VERNON ST | | | | HOLYOKE | MA | 01040 | |
| 5692155 | LUZ M DAVILA | COND SAN JUAN PARK EDF Q APT Q | | | | SANTURCE | PR | 00909 | |
| 5692156 | LUZ M MALDONADO | APT 1597 | | | | JUANA DIAZ | PR | 00795 | |
| 5692157 | LUZ M MARTINEZ | URB SAN FELIPE CALLE 3 D | | | | ARECIBO | PR | 00612 | |
| 5692158 | LUZ M NUNEZ | 1613 E CRABTREE AVE | | | | PORTERVILLE | CA | 93257 | |
| 5692159 | LUZ M RIVERA | PMB 196 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 5692160 | LUZ M ROSARIO ESQUILIN | CALLE MILO BORGES Z3 - 2 | | | | CAGUAS | PR | 00725 | |
| 5692161 | LUZ M WALKER AYALA | VILLAS DEL SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 5692162 | LUZ MALDONADO | 70 WARREN AVE | | | | HYDE PARK | MA | 02136 | |
| 5692163 | LUZ MANZO | 9319 FOSTORIA ST | | | | DOWNEY | CA | 90241 | |
| 5692164 | LUZ MARIA FIGUEROA | CALLE 22 T25 URB VILLA N | | | | CAGUAS | PR | 00727 | |
| 5692165 | LUZ MARIA GARZA GARZA | PRIV CHIHUAHUA 2313 | | | | NVO LAREDO | TX | 88260 | |
| 5692166 | LUZ MARIA GUILLEN | 624 E 3RD ST | | | | SANTA ANA | CA | 92701 | |
| 5692167 | LUZ MARIA LEBRON | VALLE DE GUAYMA CALLE 9 K9 | | | | GUAYAMA | PR | 00784 | |
| 5692168 | LUZ MARIA MONTALVO | HC 207 16247 | | | | MOCA | PR | 00676 | |
| 5692169 | LUZ MARIA SALAZAR | 4762 E COLLEGE PLACE | | | | AURORA | CO | 80011 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692170 | LUZ MARQUEZ L | 98-600 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782 | |
| 5692171 | LUZ MARRUFO | 1991 DUTTON AVE | | | | SANTA ROSA | CA | 95407 | |
| 5692172 | LUZ MARSHALL | PO BOX 184 | | | | THERMAL | CA | 92274 | |
| 5692173 | LUZ MARTINEZ | 1383 W 83RD ST | | | | CLEVELAND | OH | 44102 | |
| 5692174 | LUZ MEDINA | URB LOMAS DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 5692175 | LUZ MEJIA | 1633 E 126 TH | | | | COMPTON | CA | 90222 | |
| 5692176 | LUZ MONTALVO | HC 04 BOX 11992 | | | | YAUCO | PR | 00698 | |
| 5692177 | LUZ MORALES | HC03 BOX 14309 | | | | YAUCO | PR | 00698 | |
| 5692178 | LUZ N CRUZ | PARC LA TEA | | | | SAN GERMAN | PR | 00683 | |
| 4498061 | LUZ NEGRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692180 | LUZ NEREIDA OTERO | BARRIO GADIANA | | | | NARANJITO | PR | 00719 | |
| 5692181 | LUZ NIETO | 237 CENTER ST | | | | MANCHESTER | CT | 06040 | |
| 5692182 | LUZ NIEVES | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5692183 | LUZ NILDA VASQUEZ | EXTCOQUI CALLE REINITA BZ 461 | | | | AGUIRRE | PR | 00704 | |
| 5692184 | LUZ NUNEZ | 8482 129TH ST | | | | KEW GARDENS | NY | 11415 | |
| 5692185 | LUZ OQUENDO | 110-41 107 ST | | | | JAMAICA | NY | 11417 | |
| 5692186 | LUZ ORTIZ | APT 16400970 | | | | GUAYNABO | PR | 00970 | |
| 5692187 | LUZ OTERO | 1792 AUSGUTS RD | | | | LAS CRUCES | NM | 88001 | |
| 5692188 | LUZ PAGAN | CALLE RIO COROSAL B 3 RIO | | | | BAYAMON | PR | 00961 | |
| 5692190 | LUZ PALACIOS DE LEON | 307 MADES DR | | | | FORT PIERCE | FL | 34947 | |
| 5692191 | LUZ PARIS | 917 E DIAMOND AVE | | | | HAZLETON | PA | 18201 | |
| 5692192 | LUZ PATRICIA D | 6280 S CAMPBELL AVE 32104 | | | | TUCSON | AZ | 85706 | |
| 5692193 | LUZ PAZ | 3116 18TH ST NW | | | | WASHINGTON | DC | 20010 | |
| 5692194 | LUZ PENA | 505 S LIME ST | | | | LANCASTER | PA | 17602 | |
| 5692195 | LUZ PEREZ | 234 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 5692196 | LUZ PIZARRO | RR 9 BOX 1390 MSC 460 | | | | SAN JUAN | PR | 00926 | |
| 5692197 | LUZ PRATTS | 18 GERMAIN ST APT 3 | | | | BUFFALO | NY | 14207-2786 | |
| 5692198 | LUZ PRIETO | 2272 L MIRLO | | | | SANTA MARIA | CA | 93455 | |
| 4796803 | LUZ RESTREPO | DBA NATURALRESHLOOK4U | PO BOX 280 | | | TAYLORS | SC | 29687 | |
| 5692199 | LUZ RIVERA | CALLE14 PARCELA 304 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 5692201 | LUZ RIVERA ROLON | AVE MEMORIAL DRIVE 17 | | | | BAYAMON | PR | 00961 | |
| 5692202 | LUZ RODRIGUEZ | 93 GROTE ST APT 2 | | | | BUFFALO | NY | 14207 | |
| 5692203 | LUZ RODRIGUEZ | 1662 CALLE GUADIANA | | | | PONCE | PR | 00728 | |
| 5692204 | LUZ ROMO | 512 AVE U | | | | MARBLE FALLS | TX | 78654 | |
| 5692205 | LUZ ROSARIO | 7 CORNELL ST | | | | SPRINGFIELD | MA | 01109 | |
| 5692206 | LUZ SALAZAR | 476 N MAIN ST 1 | | | | SCRANTON | PA | 18518 | |
| 5692207 | LUZ SANCHEZ | SANTIAGO IGLESIA BLO 3APT | | | | PONCE | PR | 00728 | |
| 5851307 | Luz Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692208 | LUZ SANTIAGO | BO JACAGUAX SEC BAYOAN | | | | JUANA DIAZ | PR | 00795 | |
| 5692210 | LUZ SILVA | PO BOX 1276 | | | | CATANO | PR | 00962 | |
| 5692211 | LUZ SOSA | 42 BEESLEY DR | | | | CAGUAS | PR | 00725 | |
| 5692212 | LUZ SUAREZ | 1614 WHITEFORD PL | | | | EDGEWATER | MD | 21037 | |
| 5692213 | LUZ TORO | CALLE 6 N44 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 5692214 | LUZ TORRES | 275 HIGH ST EAST | | | | GLASSBORO | NJ | 08360 | |
| 5692215 | LUZ U COTTO SEGARRA | RES TURABI HGTS ED 2 APT 2C | | | | CAGUAS | PR | 00727 | |
| 5692217 | LUZ VALLEJO | 200970 W 46 ST | | | | MISSION | TX | 78572 | |
| 5692218 | LUZ VARGAS | 947 S MARLYN AVE | | | | BALTIMORE | MD | 21221 | |
| 5692220 | LUZ VELAZQUEZ | RES LLA CEIBA BLO 23 AP 193 | | | | MOCA | PR | 00716 | |
| 5692221 | LUZ VERDIN | 3013 N 56TH DR | | | | PHOENIX | AZ | 85035 | |
| 5692222 | LUZ VILLA | 950 EAST HIGHWAY 246 | | | | SOLVANG | CA | 93463 | |
| 5692223 | LUZ VILLANUEVA | PANAROMA VILLAGE VISTA DE | | | | BAYAMON | PR | 00957 | |
| 5692224 | LUZ VILLEGAS | BO DULCE 118 CALLE PRINCIPAL | | | | SAN JUAN | PR | 00926 | |
| 5692225 | LUZ Z REYES GUTIERREZ | 2356 ELYRIA AVE APT 4 | | | | LORAIN | OH | 44055 | |
| 5692226 | LUZ ZALDUONDO | VEVE GALZADA CALLE 17 F 25 | | | | FAJARDO | PR | 00738 | |
| 4587757 | LUZ, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270673 | LUZ, JANET MARTINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233092 | LUZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819036 | LUZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380115 | LUZAN, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692227 | LUZANE GARCIA | 118 WEST J ST | | | | TEHACHAPI | CA | 93561 | |
| 4199671 | LUZANN M GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300111 | LUZANO, TIMOTHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775289 | LUZAR, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243844 | LUZAR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602394 | LUZARDO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860122 | LUZERNE COUNTY COMMUNITY COLLEGE | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634 | |
| 5692228 | LUZIA CARDOZA | 15 DEANNA RD | | | | BROCKTON | MA | 02301 | |
| 4251186 | LUZIA, MAYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349117 | LUZIA, SABRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469320 | LUZIER, BRANDON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456799 | LUZIER, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448071 | LUZIER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656909 | LUZIER, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298313 | LUZIETTI, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243615 | LUZINCOURT, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692229 | LUZMA ZUAN | 1307 W 134TH ST11 | | | | GARDENA | CA | 90247 | |
| 5692231 | LUZMARIA GUZMAN | CALLE 43 SO 786 | | | | SAN JUAN | PR | 00921 | |
| 4901881 | Luzmaria Martinez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692233 | LUZMARIE JIMENEZ | PMB 308 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 5692234 | LUZMARIE LOPEZ | CALLE COMERIO 51 | | | | CAGUAS | PR | 00725 | |
| 4396562 | LUZNIAK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249787 | LUZOD, RALPH LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692235 | LUZON JOSE M | C MARIA LLOVET | | | | SAN JUAN | PR | 00917 | |
| 4399891 | LUZON, GISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427324 | LUZQUINOS, JAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692236 | LUZRIVERA MILDA | BARRIO DAGAOU BUZON 199L | | | | NAGUABO | PR | 00718 | |
| 5692237 | LUZUNARIS MIGUEL | CARR 743 KM3 7 BARRIO VEGA | | | | CAYEY | PR | 00736 | |
| 4433202 | LUZURIAGA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839192 | LUZURIAGA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692239 | LUZVIM SALTA | 19606 FERN WAY | | | | CASTRO VALLEY | CA | 94546 | |
| 5692241 | LUZYNSKI OLIVIA | 6101 COLORADO | | | | ST LOUIS | MO | 63111 | |
| 4393843 | LUZZI, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489641 | LUZZI, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407688 | LUZZO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4133660 | LV AIR CONDITIONING AND MORE | 735 SYLVAN AVE | | | | BAYPORT | NY | 11705 | |
| 4807915 | LV ASSOCIATES | ATTN: CAROL MEYER | 4201 A MANNHEIM ROAD, SUITE A | | | JASPER | IN | 47546 | |
| 5692242 | LV MCALLISTER | 279 NORMANDY ST #1 | | | | DORCHESTER | MA | 02121-3315 | |
| 4798036 | LV310 DISTRIBUTORS INC | DBA LV310 DISTRIBUTORS | 6125 S VALLEY VIEW SUITE C | | | LAS VEGAS | NV | 89118 | |
| 5692243 | LVEY KELLY | 309 BRISTOL ST | | | | LEXINGTON | NC | 27292 | |
| 4879808 | LVI SERVICES & SUBSIDIARIES | NORTHSTAR RECOVERY SERVICES INC | 31500 HAYMAN ST | | | HAYWARD | CA | 94544 | |
| 5797290 | LVI Services Inc | 80 Broad Street | Third Floor | | | New York | NY | 10004 | |
| 5797291 | LVI Services Inc | 200-B Parker Drive | Suite 580 | | | Austin | TX | 78728 | |
| 5789705 | LVI SERVICES INC | James Mc Neely | 200B, Parker Drive | Suite 580 | | Austin | TX | 78728 | |
| 5792732 | LVI SERVICES INC | JOHN M. LEONARD | Seven Penn Plaza, 370 7th Avenue | Suite 730 | | New York | NY | 10001 | |
| 5792733 | LVI SERVICES UNDER NORTHSTAR RECOVERY SERVICES, INC | ANDREW HIXSON, PRESIDENT | 200-B PARKER DR | | | AUSTIN | TX | 78728 | |
| 4583951 | LVMH Fragrance Brands | LVMH Perfumes & Cosmetics | 2 Tower Center Blvd | 19th Floor | | East Brunswick | NJ | 08816 | |
| 4806348 | LVMH FRAGRANCE BRANDS LLC | PARFUMS GIVENCHY | 19 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| 5797292 | LVMH FRAGRANCE BRANDS LLC EMP | 19 EAST 57TH ST | | | | NEW YORK | NY | 10022 | |
| 4801533 | LVOFF INC | DBA JEWELRY BROTHERS | 78 CABOT BLVD E | | | LANGHORNE | PA | 19047 | |
| 5792734 | LW ASSOCIATES INC. | TODD SWEARINGEN | 184 MAIN ST. W | | | ASHVILLE | OH | 43103 | |
| 4328643 | LWAMUGIRA, EMELDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345266 | LWANGA, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724553 | LWASA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810136 | LWH DISTRIBUTORS | 6201 HUMPHREYS STREET | | | | HARAHAN | LA | 70123 | |
| 5692245 | LWIN MA | 6243 NOEL AVE | | | | NEWARK | CA | 94560 | |
| 4163215 | LWIN, HEINWAIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690184 | LWIN, PYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724536 | LWIZA, ISABELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886677 | LWP CORPORATION | SEARS CARPET & UPHOLSTERY CARE | P O BOX 235860 | | | HONOLULU | HI | 96816 | |
| 5804440 | LWP CORPORATION | ATTN: WILLIE PORTER | 1016 11TH AVE. | | | HONOLULU | HI | 96818 | |
| 4780545 | Lwr Paxton Township Tax Collector | 4919c (Rear) Jonestown Road | | | | Harrisburg | PA | 17112 | |
| 4780351 | Lwr Southampton Township Tax Collector | 1500 Desire Avenue | | | | Feasterville | PA | 19053 | |
| 5692246 | LY GEORGE | 4951 WESTHAM WAY | | | | ELK GROVE | CA | 95758 | |
| 5692247 | LY HOA | 2305 DARROW ST | | | | SILVER SPRING | MD | 20902 | |
| 4467691 | LY MOUA, DENISE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692248 | LY SOKCHHENG | 312 LYNN FELLS PKY | | | | SAUGUS | MA | 01906 | |
| 5692249 | LY TONY | 215 APPALOOSA DR | | | | JACKSONVILLE | NC | 28540 | |
| 4819037 | LY TRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692250 | LY VINH | 4414 SW COLLEGE RD | | | | OCALA | FL | 34474 | |
| 4495032 | LY, ADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179497 | LY, ALAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193554 | LY, AMANDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484454 | LY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167067 | LY, AN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473690 | LY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477850 | LY, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612515 | LY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702166 | LY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492324 | LY, AWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673080 | LY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767642 | LY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366706 | LY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456419 | LY, DEMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791441 | Ly, Huong | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346136 | LY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652210 | LY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273664 | LY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307751 | LY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170851 | LY, KIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182755 | LY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707970 | LY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545451 | LY, LINH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720395 | LY, MINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214400 | LY, MY LAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393613 | LY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672119 | LY, PA SOUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647678 | LY, PHUONG P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302235 | LY, RAUTHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261006 | LY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288157 | LY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664918 | LY, SANG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570658 | LY, THAI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467331 | LY, THANH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340306 | LY, THAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566615 | LY, THIEN THIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328209 | LY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366339 | LY, TINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222395 | LY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365521 | LY, TOU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159728 | LY, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202137 | LY, VICTOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202108 | LY, VUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692251 | LYADIRA FIGUEROA | 6711 CHURCH STREET | | | | RIVERDALE | GA | 30274 | |
| 4802618 | LYAKRT TECHNOLOGIES LLC | DBA GROWKART | 30 N GOULD ST SUITE 5707 | | | SHERIDAN | WY | 82801 | |
| 4362821 | LYALL, TALIENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692252 | LYAM TORRES | 563 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5692253 | LYANG SHYANJE | 46045 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| 5692254 | LYANN LEON | RES JUAN C CORDERO DAVILA EDIF 22 | | | | SAN JUAN | PR | 00926 | |
| 5692255 | LYANNE MUNIZ | CAPARA HIGTHS C EBANO | | | | SAN JUAN | PR | 00920 | |
| 5692256 | LYANNE S SHIMABUKURO | 98508 KILIOAHU LOOP | | | | AIEA | HI | 96701 | |
| 5692257 | LYAS ALMA | 4 WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |
| 4599452 | LYAS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687433 | LYAS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728590 | LYBARGER, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641519 | LYBARGER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549289 | LYBBERT, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692258 | LYBRAND JULIUS | 5747 BUSH RIVER RD | | | | COLUMBIA | SC | 29212 | |
| 4440363 | LYBRAND, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509619 | LYBRAND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597966 | LYBRAND, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227269 | LYBURN, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639782 | LYCAN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716850 | LYCANS JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153172 | LYCANS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453717 | LYCANS, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320024 | LYCANS, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598649 | LYCETT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184975 | LYCHE, TANYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803168 | LYCOMING MALL REALTY HOLDING LLC | DBA LYCOMING MALL | C/O LYCOMING MALL MANAGEMENT OFC | 300 LYCOMING MALL CIR SUITE 3021 | | PENNSDALE | PA | 17756 | |
| 4625852 | LYCOSKY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692259 | LYDA ENOS | HC 1 BOX 8455 | | | | SELLS | AZ | 85634 | |
| 5692260 | LYDA ERVIN | 914 ALBERNI ST | | | | EAST PALO ALTO | CA | 94303 | |
| 4510155 | LYDA, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355737 | LYDA, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570071 | LYDALL, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725631 | LYDAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279493 | LYDAY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692262 | LYDDY MICHAEL | 340 MARTHAVILLE RD | | | | MANY | LA | 71449 | |
| 5692263 | LYDE CALDONIA | PO BOX 1486 | | | | DARLINGTON | SC | 29540-1486 | |
| 5692264 | LYDE CASSANDRA | 305 E ERVIN ST APT B | | | | FLORENCE | SC | 29506 | |
| 5692265 | LYDE EVELYN | 1000 E PINE ST | | | | FLORENCE | SC | 29506 | |
| 5692267 | LYDE KATINA D | 171 WESTGLEN DRIVE | | | | FT PIERCE | FL | 34981 | |
| 4220655 | LYDE, GILBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652214 | LYDE, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692268 | LYDECKER SHERRY | 1437 CATMAR RD | | | | NICEVILLE | FL | 32578 | |
| 5692269 | LYDELL MITCHELL | 324 FASSETT ST | | | | TOLEDO | OH | 43605 | |
| 4594265 | LYDELL, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272153 | LYDEN, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666190 | LYDER, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692270 | LYDIA AGYEMAN | 3008 BEL PRE ROAD | | | | SILVER SPRING | MD | 20904 | |
| 5692271 | LYDIA ALAYON | 3256 GRACEMORE AVE | | | | KETTERING | OH | 45420 | |
| 5692272 | LYDIA ALCIVAR | 218 STAGG ST | | | | BROOKLYN | NY | 11206 | |
| 5692273 | LYDIA ALIBRANDO | 325 CHAIN O' HILLS ROAD | | | | COLONIA | NJ | 07067 | |
| 5692274 | LYDIA ANN SANTIAGO | HC O2 BOX 8667 | | | | QUEBRADILLAS | PR | 00678 | |
| 5692275 | LYDIA BECKFORD | 1392 EDGEHILL RD | | | | WEST PALM BEACH | FL | 33417 | |
| 5692276 | LYDIA BENNETT | 2462 VIRGINIA AVE | | | | HURRCANE | WV | 25526 | |
| 5692277 | LYDIA BLAKE | POBOX 659 | | | | MESCALERO | NM | 88340 | |
| 5692278 | LYDIA BROWN | 9710 S WENTWORTH AVE | | | | CHICAGO | IL | 60628 | |
| 5692279 | LYDIA BUNDGARD | 6 E 39TH ST | | | | MINNEAPOLIS | MN | 55409 | |
| 5692280 | LYDIA CANGAS | 2500 MOREHEAD APT 1 | | | | EL PASO | TX | 79930 | |
| 5692281 | LYDIA CANTORNA | 2131 MAGANDA WAY | | | | DELANO | CA | 93215 | |
| 5692282 | LYDIA CASTILLA | 3709 NUBES | | | | LAREDO | TX | 78046 | |
| 5692283 | LYDIA CASTRO | 9301 CRESCENT LOOP CIR APT 205 | | | | TAMPA | FL | 33619 | |
| 4819038 | LYDIA CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692284 | LYDIA CHERUIYOT | 6600 BELCREST RD APT 81 | | | | GERMANTOWN | MD | 20874 | |
| 5692285 | LYDIA CONTI | 1425 SANTA MARGARITA ST | | | | LAS VEGAS | NV | 89146 | |
| 4839193 | LYDIA CRONIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692286 | LYDIA DAVIS | 4855 W FUQUA | | | | HOUSTON | TX | 77045 | |
| 5692287 | LYDIA DE JESUS | RES LOPEZ NUSSA BLOQ 29 APT 289 | | | | PONCE | PR | 00731 | |
| 5692288 | LYDIA DIXON | 0000NOILA | | | | NEW ORLEANS | LA | 70115 | |
| 5692290 | LYDIA E CRUZ | PO BOX 1413 | | | | DORADO | PR | 00646 | |
| 5692291 | LYDIA EVANS | 14058 INGRAM ST | | | | LIVONIA | MI | 48154 | |
| 4807850 | LYDIA F LINTON | 3432 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123-1725 | |
| 5692292 | LYDIA FIFITA | 744 N DIAMOND ST | | | | LAYTON | UT | 84041 | |
| 5692294 | LYDIA FONTANOS | 1190 BEVERLY DR APT F | | | | LEMOORE | CA | 93245 | |
| 5692295 | LYDIA FOSSIE | 5926 TRINITY ST | | | | PHILA | PA | 19143 | |
| 5692296 | LYDIA GOMEZ | 720 KINNETT AVE | | | | RIDGECREST | CA | 93555 | |
| 5692297 | LYDIA GUTIERREZ | 1416 VALARIA DR | | | | HIGHLAND | CA | 92346 | |
| 5692298 | LYDIA GUZMAN | URB VILLA EL ENCANTO CALLE 7 17 | | | | JUANA DIAZ | PR | 00795 | |
| 5692299 | LYDIA HERNANDEZ | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 4839194 | LYDIA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692300 | LYDIA HERRERA | 1064 E ST APT 204 | | | | HAYWARD | CA | 94541 | |
| 5692301 | LYDIA HOUSTON | 3227 MISTY CREEK DRIVE | | | | DECATUR | GA | 30033 | |
| 5692302 | LYDIA JACKSON | PO BOX 3381 | | | | EST LOUIS | IL | 62203-3391 | |
| 5692303 | LYDIA JIMENEZ | 618 NORWICH CT | | | | SACRAMENTO | CA | 95833 | |
| 5692304 | LYDIA JOHNSON | 7961 LIME AVE | | | | FONTANA | CA | 92336 | |
| 4839195 | LYDIA JORGE - REYNOLDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692305 | LYDIA JORGENSEN | 222 S MILLER AVE | | | | LITCHFIELD | MN | 55355 | |
| 4819039 | LYDIA JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692306 | LYDIA KELLY | 635 PONDEROSA ST | | | | PAYNESVILLE | MN | 56362 | |
| 5017119 | LYDIA LYONS DESIGN | 1515 MERIDIAN AVENUE | SUITE 201 | | | SAN JOSE | CA | 95125 | |
| 4846812 | LYDIA M RIVERA ANDINO | 333 PEDRO BIGAY URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 4819041 | LYDIA MARDEVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692307 | LYDIA MARTINEZ | 3419 42 AVE | | | | MOLINE | IL | 61265 | |
| 5692308 | LYDIA MCINTOSH | 11 DIAMOND | | | | CSTED | VI | 00820 | |
| 5692309 | LYDIA MCKEE | 1004 VALLEY ROAD | | | | CHARLESTON | WV | 25302 | |
| 5692310 | LYDIA MERAZ | PO BOX 1091 | | | | LAKEPORT | CA | 95453 | |
| 5692311 | LYDIA MORENO | 3408 SPRING ST APT 104C | | | | PASO ROBLES | CA | 93446 | |
| 5692312 | LYDIA MUNOZ | 26835 OLD HWY 80 | | | | GUATAY | CA | 91931 | |
| 5692313 | LYDIA NKUNKU | 2751 MONUMENT BLVD APT 234 | | | | CONCORD | CA | 94520 | |
| 5692314 | LYDIA P ALCANTARA | 1314 WANAKA ST | | | | HONOLULU | HI | 96818 | |
| 5692315 | LYDIA PEDREGON | 7060 E SPRUCE AVE APT140 | | | | FRESNO | CA | 93720 | |
| 5692316 | LYDIA PEREZ | 3075 E FLORADORA AVE | | | | FRESNO | CA | 93703 | |
| 5692317 | LYDIA PINERO | 35 LEAMINGTON PL | | | | BUFFALO | NY | 14210 | |
| 5692318 | LYDIA QUIROZ | 3757 BRANDYWINE CTS | | | | CORPUS CHRSTI | TX | 78415 | |
| 5692319 | LYDIA R FLETES | 5601 W GLASS LANE | | | | LA VEEN | AZ | 85339 | |
| 5692320 | LYDIA RAMIREZ | 407 N PANNA MARIA APT 407 | | | | KARNES CITY | TX | 78118 | |
| 5692321 | LYDIA RAYNER | 9129 LAMAZE RD | | | | BALTIMORE | MD | 21215 | |
| 5692322 | LYDIA REAGAN | 4410 SPICE GLEN DRIVE | | | | COLORADO SPRI | CO | 80906 | |
| 5692323 | LYDIA REESE | 3333 W DUNLAP AVE | | | | PHOENIX | AZ | 85051 | |
| 5692324 | LYDIA RIVERA | 74 CALLE SANTA CRUZ APT 5 | | | | BAYAMON | PR | 00961 | |
| 5692325 | LYDIA ROMAN | URB SANSA SOUCI A10 CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 5692326 | LYDIA ROSADO | 3556 N FAIRHILL ST | | | | PHILA | PA | 19140 | |
| 5692327 | LYDIA S DEPA | 2120 E CLEMENTINEST | | | | PHILA | PA | 19134 | |
| 5692328 | LYDIA SANTIAGO | URBLOS ANGELES | | | | TRUJILLO ALTO | PR | 00979 | |
| 5802359 | Lydia Santiago-Colon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692329 | LYDIA T MARTINEZ | 102 PATTERSON ST APT 105 | | | | TAMPA | FL | 33604 | |
| 5692330 | LYDIA TAMEZ | 220 AGNUS AVE | | | | SANTA MARIA | CA | 93458 | |
| 5692331 | LYDIA V BARRIO | 615 S ESPANOLA | | | | LAS CRUCES | NM | 88001 | |
| 5692332 | LYDIA VELEZ | 19 TERRACE AVE | | | | GROTON | CT | 06340 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6987 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692333 | LYDIA VILLALOBOS | 1235 W BASE LINE | | | | PHONENIX | AZ | 85353 | |
| 5692334 | LYDIA WEAH | 106 TAYLOR STREET | | | | PROVIDENCE | RI | 02907 | |
| 5692335 | LYDIA WEBB | 10309 FARRAR AVE | | | | CHELTENHAM | MD | 20784 | |
| 5692337 | LYDIA WIDENER | 85 COUNTRY ELMS | | | | GALESBURG | IL | 61401 | |
| 5692338 | LYDIA Y CASTILLO | EDIF FJOANNE APARTMENT 30 | | | | SAN GERMAN | PR | 00683 | |
| 4668325 | LYDIA, WANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692339 | LYDIC KATIE | 1110 ARBOR DR | | | | CHINA GROVE | NC | 28023 | |
| 4484630 | LYDIC, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581756 | LYDIC, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245122 | LYDIC, JENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510793 | LYDIC, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692340 | LYDICK LEIGH | 7075 COUNTY RD D87 | | | | ORGAN | NM | 88052 | |
| 4291119 | LYDIKSEN, MILDRED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692341 | LYDIVTTE RODIGUEZ | HC 05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 5692342 | LYDON JONES | 5250 ROYAL PALM AVE | | | | SARASOTA | FL | 34234 | |
| 4466187 | LYDON, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584546 | LYDON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332228 | LYDON, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332206 | LYDON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479403 | LYDON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605884 | LYDON, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613486 | LYDY, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581374 | LYE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578992 | LYE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586597 | LYELL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597015 | LYELL, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692343 | LYERLA BEVERLY | 181 FLOEWERING GROVE LN | | | | MOORESVILLE | NC | 28115 | |
| 4684246 | LYERLA, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692344 | LYERLY DARYL | 2181 STONE BRIDGE RD | | | | ASHEBORO | NC | 27205 | |
| 5692345 | LYERLY KEN | 2650 CAMBRIDGE HILLS RD | | | | CUMMING | GA | 30041 | |
| 4379238 | LYERLY, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169320 | LYERLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387099 | LYERLY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626527 | LYE-STARKS, HOWE FUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683087 | LYEW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238686 | LYEW, MATHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243225 | LYFORD, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692346 | LYFREDA LEDAY | 303 MEMORIAL CITY WAY | | | | HOUSTON | TX | 77024 | |
| 4175771 | LYGHTS, ELISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828353 | LYGIA HARKINS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692347 | LYHOY TANG | 5127 E BLACH AVE | | | | FRESNO | CA | 93727 | |
| 5692348 | LYINDA MCBRIDE | 1199 NORTH LAYFETTE DRIVE | | | | SUMTER | SC | 29150 | |
| 4465906 | LYIONS, MARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803979 | Lykart Technologies LLC | 30 N. Gould St, Suite 5577 | | | | Sheridan | WY | 82801 | |
| 5692349 | LYKE PENNY | 6106 COUNTY ROAD 39 | | | | BLOOMINGDALE | OH | 43910 | |
| 4459229 | LYKE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266928 | LYKE, LATONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367359 | LYKE, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692350 | LYKENS LENISSA | 165 PINEGROVE CIR | | | | DANIELS | WV | 25832 | |
| 5692351 | LYKENS TRACY L | 4359 FAIRMONT ROAD | | | | MORGANTOWN | WV | 26501 | |
| 4594292 | LYKENS, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491659 | LYKENS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692352 | LYKES ANNESIA | 20101 CLARE AVE APT 216 | | | | MAPLE HTS | OH | 44137 | |
| 5692353 | LYKES FRANKLIN | 1200 NORTH EDEN DR | | | | CAYCE | SC | 29033 | |
| 5692354 | LYKES LOSHUNDRA | 19218 LONGBROOK RD | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5692355 | LYKES YARKENVIA | 63 BROWN ST | | | | ATMORE | AL | 36502 | |
| 4512959 | LYKES, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683240 | LYKES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710841 | LYKES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762866 | LYKES, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692356 | LYKINS JENNIFER | 4526 WAYNE MEADOWS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| 4878638 | LYKINS OIL COMPANY | LYKINS ENERGY SOLUTIONS | P O BOX 643875 | | | CINCINNATI | OH | 45264 | |
| 4828354 | LYKINS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319691 | LYKINS, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263618 | LYKINS, KURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453091 | LYKINS, LYNDSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636646 | LYKINS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566118 | LYKINS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839196 | LYKOS GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467718 | LYKOWSKI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692357 | LYLA GOLDSTEIN | 500 WASHINGTON AVE | | | | KINGSTON | NY | 12401 | |
| 5692358 | LYLA SPEARS | 742 NW VINE ST | | | | CHEHALIS | WA | 98532 | |
| 4236362 | LYLAND, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| S848387 | Lyle (Estate of) Orr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692359 | LYLE BLAIN | 170 FLORENCE | | | | WOODLAND | MI | 48897 | |
| 4798996 | LYLE D ZIMSKIND | 528 HAMPTON ROAD | | | | BURBANK | CA | 91504 | |
| 5692360 | LYLE GEHLERT | 1552 MCNEAL AVENUE | | | | NORFOLK | VA | 23502 | |
| 4869932 | LYLE HALE SNOW PLOWING | 6770 W LINCOLN RD | | | | ELWELL | MI | 48832 | |
| 5692361 | LYLE HEINRICH | 4718 HAVEN ST | | | | RAPID CITY | SD | 57703 | |
| 5692362 | LYLE JAMESHIA | 664 EAST 240TH STT | | | | EUCLID | OH | 44123 | |
| 5692364 | LYLE JULIE | 390 SOUTH PINGREE | | | | OGDEN | UT | 84404 | |
| 5692366 | LYLE MARLA | 210 EASTVIEW DRIVE | | | | GLASGOW | KY | 42141 | |
| 5692367 | LYLE NATAE | 1037 FRANKLIN | | | | DANVILLE | IL | 61832 | |
| S847191 | Lyle Orr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692368 | LYLE POWLEY | 912 11TH AVE SW | | | | ISANTI | MN | 55040 | |
| 4144744 | LYLE, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518185 | LYLE, CANDICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677416 | LYLE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565803 | LYLE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819042 | LYLE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680765 | LYLE, GARFIELD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632724 | LYLE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387614 | LYLE, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276211 | LYLE, KARESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267848 | LYLE, LATEYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191694 | LYLE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248849 | LYLE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593823 | LYLE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690478 | LYLE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785806 | Lyle, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785807 | Lyle, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337259 | LYLE, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234165 | LYLE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150195 | LYLE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771964 | LYLE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406822 | LYLE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481480 | LYLE, ZENTARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692369 | LYLES AMBER | 1049 MARTINS LANE | | | | NATCHEZ | MS | 39120 | |
| 5692370 | LYLES ARCHIE | 1315 W 25TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 5692371 | LYLES CHARLENE | 142 GLORIA TRL | | | | COLUMBIA | SC | 29203 | |
| 5692372 | LYLES CLARENCE T | 304 DEPOT RD | | | | WINNSBORO | SC | 29180 | |
| 5692373 | LYLES FONDA | 4649 RANGE VIEW CIR | | | | MEMPHIS | TN | 38128 | |
| 5692374 | LYLES JENNIFER | 12523 WILLOW SPRING CT | | | | GERMANTOWN | MD | 20874 | |
| 5692375 | LYLES MARCUS A | 137 TOWN SQUARE DR | | | | NEWPORT NEWS | VA | 23607 | |
| 5692376 | LYLES MELISEA | 2738 BOAS ST | | | | HARRISBURG | PA | 17103 | |
| 5692377 | LYLES NEOMIA | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692378 | LYLES NEOMIA C | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692379 | LYLES NICOLE | 518 HOMESTEAD AVE | | | | HAMPTON | VA | 23661 | |
| 5692380 | LYLES RAYNISE | 3364 CURTIS DR | | | | HILLCREST HGTS | MD | 20782 | |
| 5692381 | LYLES REIYELLE | 803 ROSEANNE DRIVE | | | | KINSTON | NC | 28504 | |
| 4628281 | LYLES ROBINSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692382 | LYLES ROCHELLE | 3096 ELIZABETH LANE | | | | SNELLVILLE | GA | 30078 | |
| 4339004 | LYLES SR, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553294 | LYLES SR, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692384 | LYLES STACEY | 439 EMILY DR | | | | SMYRNA | TN | 37167 | |
| 5692385 | LYLES TIANA | 2232 SWAGART | | | | TOPEKA | KS | 66605 | |
| 5692386 | LYLES TIM W | 222 THAMES DR | | | | FREDERICK | MD | 21702 | |
| 5692387 | LYLES TYRA | 1524 S 67TH EAST AVE | | | | TULSA | OK | 74112 | |
| 4721682 | LYLES, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612778 | LYLES, ALPHONSO  JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485405 | LYLES, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432418 | LYLES, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762178 | LYLES, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677480 | LYLES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323150 | LYLES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150261 | LYLES, CALLI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225320 | LYLES, CANDANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728836 | LYLES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619054 | LYLES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520428 | LYLES, CHERESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340268 | LYLES, DEJON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326057 | LYLES, DEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512488 | LYLES, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685308 | LYLES, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647566 | LYLES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714710 | LYLES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279770 | LYLES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766893 | LYLES, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343293 | LYLES, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260941 | LYLES, GABRIALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828355 | LYLES, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751135 | LYLES, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452393 | LYLES, HENRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738893 | LYLES, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341178 | LYLES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750564 | LYLES, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388635 | LYLES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625009 | LYLES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385947 | LYLES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242357 | LYLES, KEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671223 | LYLES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762324 | LYLES, KRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166292 | LYLES, LAQWUNTESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462366 | LYLES, LAWANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695616 | LYLES, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454424 | LYLES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638682 | LYLES, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404585 | LYLES, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625210 | LYLES, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684885 | LYLES, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691275 | LYLES, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298380 | LYLES, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363406 | LYLES, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763000 | LYLES, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711362 | LYLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378645 | LYLES, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258885 | LYLES, TEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377963 | LYLES, TIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305521 | LYLES, TRINITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191492 | LYLES, TYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692388 | LYLIA WILCOX | 251 E WILDEY ST | | | | PHILADELPHIA | PA | 19125 | |
| 5692389 | LYLIMAR MONTERO | URB VALLE ALTAO CALLE 6 | | | | PATILLAS | PR | 00723 | |
| 5692390 | LYLLIAM SLORZANO | 5420 W 21 CT APT 110 | | | | HIALEAH | FL | 33016 | |
| 4864581 | LYLOVE LLC | 27 WEST 24TH STREET SUITE 801 | | | | NEW YORK | NY | 10010 | |
| 5692392 | LYM DAVID | 1260 35TH ST S W | | | | DICKINSON | UT | 84321 | |
| 4861464 | LYMAN & DAVIDSON INC | 1640 POWERS FERRY RD SE 1 100 | | | | MARIETTA | GA | 30067 | |
| 5692393 | LYMAN CHRISTINE | 130 OAKSIDE LN | | | | BUELLTON | CA | 93427 | |
| 4544073 | LYMAN JR, BENJAMIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270937 | LYMAN SALAZAR, ANOHEA-ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692395 | LYMAN WARREN | 50 FRANCIS ST | | | | HOLBROOK | MA | 02343 | |
| 4595182 | LYMAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550229 | LYMAN, ALEX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525726 | LYMAN, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301253 | LYMAN, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376823 | LYMAN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295591 | LYMAN, ARIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773489 | LYMAN, BARBARA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276965 | LYMAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565592 | LYMAN, CARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185497 | LYMAN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828356 | LYMAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774117 | LYMAN, EDWARD LYMAN JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335328 | LYMAN, ELAINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663616 | LYMAN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413863 | LYMAN, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413103 | LYMAN, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550857 | LYMAN, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211909 | LYMAN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716057 | LYMAN, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548890 | LYMAN, MATT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728872 | LYMAN, NANCY E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203922 | LYMAN, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692396 | LYMARI MATIAS | URB PUNTO ORO CALLE LAFITE 3420 | | | | PONCE | PR | 00728 | |
| 5692397 | LYMARI ORTIZ FIGUEROA | REXVILLE | | | | GUAYNABO | PR | 00966 | |
| 5692398 | LYMARI PONS | URB MANSIONES DE MONTEREY | | | | YAUCO | PR | 00698 | |
| 5692399 | LYMARIS PADILLA | 62 HENDRICKSEN AVE | | | | HARTFORD | CT | 06106 | |
| 4220359 | LYMBER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692400 | LYMON MAGGIE | 3608A BURROUGHS AVE | | | | BRUNSWICK | GA | 31520 | |
| 4455868 | LYMON, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6990 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239655 | LYMON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149509 | LYMON, RAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692401 | LYMOR BEVERLY | 280 E ARCHWOOD AVE | | | | AKRON | OH | 44301 | |
| 4670867 | LYMPANY, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375058 | LYMUEL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692402 | LYN DEE HUMBLE | 1701 MAPLE | | | | HASTINGS | MN | 55033 | |
| 5692403 | LYN GOLDSTEIN | 55 NORTH DR | | | | MATTITUCK | NY | 11952 | |
| 4819043 | LYN HAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839197 | LYN HAYCOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692404 | LYN IDAHOSA | 33122 1ST PL SW APT 704 | | | | RENTON | WA | 98058 | |
| 5692405 | LYN JENNIFER | 188 CR 4267 | | | | DAYTON | TX | 77535 | |
| 5692406 | LYN LYNCAPE | 7012 GLENROY ST | | | | SAN DIEGO | CA | 92120 | |
| 5692407 | LYN NULL | 4836 CASTLE LAKE COURT | | | | LAS VEGAS | NV | 89139 | |
| 5692408 | LYN RAYMOND | 9 MUCCUSKER PLACE | | | | CLAREMONT | NH | 03038 | |
| 5692409 | LYN SMASAL | 1801 IVAN WAY | | | | SAINT PAUL | MN | 55116 | |
| 5692410 | LYN TAYLOR | 4510 7TH ST NE | | | | WASHINGTON | DC | 20017 | |
| 4849249 | LYN TAYLOR | 298 BRYN MAWR AVE | | | | Lansdowne | PA | 19050 | |
| 4423829 | LYN, ANNAKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631360 | LYN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599787 | LYN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419640 | LYN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435844 | LYN, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466352 | LYN, STACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692411 | LYNAE JOHANNES | 29051 TEE LAKE RD | | | | VERGAS | MN | 56587 | |
| 4229474 | LYNAM, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277631 | LYNAM, KAITLYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692412 | LYNATE PAIGE | 1212 CLIFTON ROAD | | | | BERRYVILLE | VA | 22611 | |
| 5692413 | LYNCH ALEXIS | 861 CAROLNIA AVE APT 60 | | | | SUMTER | SC | 29150 | |
| 5692414 | LYNCH ALICIA | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692415 | LYNCH ALICIA M | 128 BIRCH AVE E | | | | PLUM CITY | WI | 54761 | |
| 5692416 | LYNCH ALLONIA | P O BOX 218 | | | | ANDERSON | IN | 46016 | |
| 5692417 | LYNCH AMANDA | 209 NORTH FOSTORIA | | | | SPRINGFIELD | OH | 45503 | |
| 5692418 | LYNCH ANITA | 5801 16TH ST | | | | RACINE | WI | 53406 | |
| 5692419 | LYNCH ANONG | 5519 N CAMPBELL | | | | CHICAGO | IL | 60640 | |
| 5692420 | LYNCH BARBARA | HMILTON PL | | | | HACKENSACK | NJ | 07601 | |
| 5692421 | LYNCH BRIDGET | 137 CEDAR AVE | | | | ISLIP | NY | 11751 | |
| 5692422 | LYNCH CARNETT | 917 CANTERBURY CT | | | | GASTONIA | NC | 28052 | |
| 5692423 | LYNCH CHELSEA | 53333 PASADENA DR | | | | NEW PORT | FL | 34562 | |
| 5692424 | LYNCH CRYSTAL | PO BOX 931 | | | | WESTWEGO | LA | 70094 | |
| 4868578 | LYNCH DALLAS PC | 526 SECOND AVE SE P O BOX 2457 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4811610 | Lynch Dallas, P.C. | Attn: Scott McLeod | 526 Second Ave SE | | | Cedar Rapids | IA | 52401 | |
| 5692425 | LYNCH DANIEL | 320 NW 4TH ST | | | | DUFER | OR | 97021 | |
| 5692426 | LYNCH DARRON | 2145 NANCY CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5692427 | LYNCH DARRY L | 111 QUEENST CT | | | | ROCKY MOUNT | NC | 27801 | |
| 5692428 | LYNCH DEBORAH | 3685 CO RD 620 | | | | JACKSON | MO | 63755 | |
| 5692429 | LYNCH DONNA | 618 WEST BEACH CURT | | | | FOLLY BEACH | SC | 29439 | |
| 5692430 | LYNCH EVA M | 2304 HICKORY CREEK DRIVE | | | | RICHMOND | VA | 23294 | |
| 5692431 | LYNCH FRANCINA D | PO BOX 15534 | | | | SAVANNAH | GA | 31416 | |
| 5692432 | LYNCH GENAVINA | 1350 N DIXIE HWY APT17 | | | | BOCA RATON | FL | 33432 | |
| 5692433 | LYNCH GLENDA | 10252 WATSONSEED FARM RD | | | | WHITAKERS | NC | 27891 | |
| 5692434 | LYNCH HARRIETT | 104 GRIEVILY ST | | | | MARTINSVILLE | VA | 24112 | |
| 5692435 | LYNCH HARRY | 210 DONLEY ST | | | | CHARELSTON WV | WV | 25312 | |
| 5692436 | LYNCH JACKIE MRS | 2074 OLD FIRE TOWER RD | | | | GREENVILLE | NC | 27858 | |
| 5692437 | LYNCH JEANETTE | 1902 ASPEN ST NW | | | | ROANOKE | VA | 24017 | |
| 5692438 | LYNCH JOE | 14241 COEUR D ALENE COURT | | | | DANVILLE | CA | 94506 | |
| 5692439 | LYNCH JOSHUA | 110 CLYDE ST | | | | HOPWOOD | PA | 15445 | |
| 5692440 | LYNCH JOYCE | 3455 WIGGINS ROAD | | | | SRINGHOPE | NC | 27882 | |
| 4523835 | LYNCH JR, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692441 | LYNCH KARLA | 2916 BRITTANY BLUFF DR | | | | ORANGE PARK | FL | 32073 | |
| 5692442 | LYNCH KAROL L | PO BOX 8336 | | | | CSTED | VI | 00823 | |
| 5692443 | LYNCH KATHY | RT 1 BOX 329A | | | | CHARLESTON | WV | 25312 | |
| 5692444 | LYNCH KIMBERLY | 1019 DAVIDSON DR | | | | ALBANY | GA | 31707 | |
| 5692445 | LYNCH KIMBERLY R | 1019 DAVIDSON DR APT B | | | | ALBANY | GA | 31707 | |
| 5692446 | LYNCH LARENA | 6361 S 27TH ST | | | | FRANKLIN | WI | 53232 | |
| 5692447 | LYNCH LATASHA | 112 BUNCH CIR | | | | ROCKY MOUNT | NC | 27804 | |
| 4171537 | LYNCH LAZARO, COLLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692448 | LYNCH LESLIE | 12606 SE 55TH AVE RD | | | | BELLEVIEW | FL | 34420 | |
| 5692449 | LYNCH LORI D | 510 W TTROY DR | | | | ARIZONA CITY | AZ | 85123 | |
| 5692450 | LYNCH LUWANA | 4601 EAST MAIN STREET SEARS | | | | FARMINGTON | NM | 87402 | |
| 4884336 | LYNCH MATERIAL HANDLING COMPANY | PO BOX 1267 | | | | BROOMFIELD | CO | 80038 | |
| 5692451 | LYNCH MICHAEL | 11 BRANDY LN | | | | PELHAM | NH | 03076 | |
| 5692452 | LYNCH MILQUISHA R | 1847 S IST ST | | | | NASHVILLE | NC | 27856 | |
| 5692453 | LYNCH NADINE | 605 WINDER DR | | | | BRISTOL | PA | 19007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692454 | LYNCH NIKA | 52 PARKER AVE APT 2 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5692455 | LYNCH OLIVIA | 2220 ALDERSON AVE APT C | | | | BILLINGS | MT | 59101 | |
| 5692456 | LYNCH PRISCILLA E | 3404 VIRGINIA ST | | | | HOPEWELL | VA | 23860 | |
| 5692457 | LYNCH ROB | 7701 HICKORY ST | | | | NEW ORLEANS | LA | 70118 | |
| 5692458 | LYNCH ROBERT | 9511 HOTWOOD RD 8 | | | | STLOUIS | MO | 63114 | |
| 4869614 | LYNCH ROWIN LLP | 630 THIRD AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| 5692459 | LYNCH SHANDRA | 2801 S OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309 | |
| 5692460 | LYNCH SHANIA S | 108 A CAMPO RICO | | | | FSTED | VI | 00840 | |
| 5692461 | LYNCH SHANNELLE | 138 BLUE JAY RD | | | | VANDERWAGEN | NM | 87326 | |
| 5692462 | LYNCH TERRI | 180 S MOONEY BLVD | | | | TULARE | CA | 93274 | |
| 5692463 | LYNCH TERRY | 1310 SHERRY LANE | | | | SHAWNEE | OK | 74801 | |
| 5692464 | LYNCH TRACEY | 14170 PAINESVILLE WARREN | | | | PAINESVILLE | OH | 44077 | |
| 5692465 | LYNCH VICTORIA | 324 ROLAND DRIVE | | | | LEXINGTON | SC | 29073 | |
| 5692466 | LYNCH WANDA | 227 CUMBERLAND ST | | | | CLEARSPRING | MD | 21722 | |
| 4327886 | LYNCH, AANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300375 | LYNCH, AJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654794 | LYNCH, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219392 | LYNCH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487652 | LYNCH, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563430 | LYNCH, ALYSABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455347 | LYNCH, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488578 | LYNCH, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442825 | LYNCH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401140 | LYNCH, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288086 | LYNCH, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457705 | LYNCH, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294889 | LYNCH, ANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318121 | LYNCH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459347 | LYNCH, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323894 | LYNCH, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718138 | LYNCH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606012 | LYNCH, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547586 | LYNCH, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353404 | LYNCH, BLAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264360 | LYNCH, BRANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167751 | LYNCH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251169 | LYNCH, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319464 | LYNCH, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279483 | LYNCH, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685222 | LYNCH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281238 | LYNCH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340949 | LYNCH, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211733 | LYNCH, BROCK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318069 | LYNCH, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749911 | LYNCH, CAROLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255978 | LYNCH, CAROLYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768050 | LYNCH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430404 | LYNCH, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719566 | LYNCH, CHARLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262363 | LYNCH, CHAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207633 | LYNCH, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414218 | LYNCH, CHEYANNEALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384778 | LYNCH, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643560 | LYNCH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379039 | LYNCH, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552004 | LYNCH, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579716 | LYNCH, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192893 | LYNCH, COLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424771 | LYNCH, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483233 | LYNCH, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155455 | LYNCH, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598228 | LYNCH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330680 | LYNCH, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626029 | LYNCH, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819044 | LYNCH, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591435 | LYNCH, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754439 | LYNCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224922 | LYNCH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624713 | LYNCH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531172 | LYNCH, DAVID DEQUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424208 | LYNCH, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458224 | LYNCH, DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467760 | LYNCH, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6992 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165851 | LYNCH, DEAYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452281 | LYNCH, DEONCIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338419 | LYNCH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402343 | LYNCH, DEVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244831 | LYNCH, DEVONRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417788 | LYNCH, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282602 | LYNCH, DINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607140 | LYNCH, DIONISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677194 | LYNCH, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324036 | LYNCH, DRIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465536 | LYNCH, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708422 | LYNCH, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719838 | LYNCH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435274 | LYNCH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512922 | LYNCH, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603142 | LYNCH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468239 | LYNCH, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468240 | LYNCH, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686621 | LYNCH, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260737 | LYNCH, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327697 | LYNCH, GERALDINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614893 | LYNCH, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275808 | LYNCH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606230 | LYNCH, HAROLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418481 | LYNCH, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302705 | LYNCH, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361173 | LYNCH, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702875 | LYNCH, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655633 | LYNCH, INDIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381849 | LYNCH, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298753 | LYNCH, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277154 | LYNCH, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487952 | LYNCH, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819045 | LYNCH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294082 | LYNCH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476889 | LYNCH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214542 | LYNCH, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611023 | LYNCH, JEROME P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409803 | LYNCH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688304 | LYNCH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777536 | LYNCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365409 | LYNCH, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299566 | LYNCH, JOHNATHON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760324 | LYNCH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332486 | LYNCH, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437222 | LYNCH, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197619 | LYNCH, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344631 | LYNCH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728352 | LYNCH, JULENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839198 | LYNCH, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751039 | LYNCH, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388142 | LYNCH, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181655 | LYNCH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332247 | LYNCH, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246205 | LYNCH, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479395 | LYNCH, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249688 | LYNCH, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510351 | LYNCH, KELLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277943 | LYNCH, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571858 | LYNCH, KENNETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186842 | LYNCH, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839199 | LYNCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740651 | LYNCH, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154516 | LYNCH, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737793 | LYNCH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370058 | LYNCH, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340139 | LYNCH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713926 | LYNCH, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335843 | LYNCH, LEBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709878 | LYNCH, LEWIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722496 | LYNCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568576 | LYNCH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766292 | LYNCH, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724766 | LYNCH, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585021 | LYNCH, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726141 | LYNCH, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381853 | LYNCH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733028 | LYNCH, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487717 | LYNCH, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162639 | LYNCH, MARGARET C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654736 | LYNCH, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354287 | LYNCH, MARLEIGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264190 | LYNCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428055 | LYNCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222673 | LYNCH, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341319 | LYNCH, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630749 | LYNCH, MAURADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226515 | LYNCH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449383 | LYNCH, MERRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473151 | LYNCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819046 | LYNCH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473683 | LYNCH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212147 | LYNCH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235181 | LYNCH, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304194 | LYNCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563536 | LYNCH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678582 | LYNCH, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577027 | LYNCH, MIRICLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206076 | LYNCH, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709622 | LYNCH, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356955 | LYNCH, NATOSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383352 | LYNCH, NEHEMIAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751577 | LYNCH, NELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391699 | LYNCH, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396074 | LYNCH, NICOLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432873 | LYNCH, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364918 | LYNCH, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775678 | LYNCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766798 | LYNCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450025 | LYNCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551510 | LYNCH, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750080 | LYNCH, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591567 | LYNCH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217177 | LYNCH, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649773 | LYNCH, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423328 | LYNCH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318825 | LYNCH, RASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479268 | LYNCH, RAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605526 | LYNCH, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589985 | LYNCH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688537 | LYNCH, RICCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515917 | LYNCH, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400058 | LYNCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559349 | LYNCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547590 | LYNCH, ROMETRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561138 | LYNCH, RONYSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819047 | LYNCH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690516 | LYNCH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409135 | LYNCH, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231811 | LYNCH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356202 | LYNCH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544569 | LYNCH, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445204 | LYNCH, SHARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751096 | LYNCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518675 | LYNCH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280422 | LYNCH, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340401 | LYNCH, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440887 | LYNCH, SIGHLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266489 | LYNCH, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155680 | LYNCH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210764 | LYNCH, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716709 | LYNCH, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652883 | LYNCH, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438049 | LYNCH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429083 | LYNCH, TAYKWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235291 | LYNCH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744972 | LYNCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599859 | LYNCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444670 | LYNCH, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327918 | LYNCH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457177 | LYNCH, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478988 | LYNCH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181920 | LYNCH, TIJERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488258 | LYNCH, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562071 | LYNCH, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626763 | LYNCH, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270515 | LYNCH, VERNA-MARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181927 | LYNCH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252389 | LYNCH, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234036 | LYNCH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511787 | LYNCH, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788675 | Lynch, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788676 | Lynch, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621958 | LYNCH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318886 | LYNCH, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528672 | LYNCH, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389616 | LYNCH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381911 | LYNCH, WYLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379934 | LYNCH, ZANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819048 | LYNCH,WENDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761102 | LYNCHARD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484333 | LYNCHBURG CITY - RE | 900 CHURCH ST | | | | LYNCHBURG | VA | 24505 | |
| 4780734 | Lynchburg City Treasurer (RE) | 900 Church St | | | | Lynchburg | VA | 24505 | |
| 4780735 | Lynchburg City Treasurer (RE) | PO Box 9000 | | | | Lynchburg | VA | 24505-9000 | |
| 5797293 | Lynchburg Hospitaliy LLC | 2630 Ward's Road | | | | Lynchburg | VA | 24502 | |
| 5792735 | LYNCHBURG HOSPITALIY LLC | AL PATEL | 2630 WARD'S ROAD | | | LYNCHBURG | VA | 24502 | |
| 4798269 | LYNCHBURG RENTING LLC | PO BOX 351 | | | | FOREST | VA | 24551 | |
| 4567314 | LYNCH-MCGHAN, BRENDON Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523746 | LYNCH-PEMBERTON, BEVERLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758109 | LYND, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692467 | LYNDA ANDERSON | 2156 OLD HARRISON PIKE | | | | CLEVELAND | TN | 37311 | |
| 5692468 | LYNDA BRISCOE | 11020 LIVINGSTON RD NONE | | | | FT WASHINGTON | MD | 20744 | |
| 5692469 | LYNDA CODY | 1475 N WILMOT 17 | | | | TUCSON | AZ | 85712 | |
| 5692470 | LYNDA COOK | 1584 TUCSON STREET | | | | AURORA | CO | 80012 | |
| 5692471 | LYNDA CORDELL | 17760 PARK WAY | | | | MORGAN HILL | CA | 95037 | |
| 5692473 | LYNDA DE ROSA | 235 SHEPPARD RD NW | | | | LAKE PLACID | FL | 33852 | |
| 5692474 | LYNDA DURANT | 1200 PRESTWICK CT | | | | GRANBURY | TX | 76048 | |
| 5692476 | LYNDA EDWARDS | 30 CONTINENTIAL DRIVE | | | | NEW WINDSOR | NY | 12550 | |
| 4887275 | LYNDA ENEMUOH | SEARS OPTICAL 2382 | 53 WEST TOWNE MALL | | | MADISON | WI | 53719 | |
| 5846179 | Lynda Fackelday-Nurenberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845146 | Lynda Fackeldy-Nurenberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692477 | LYNDA FAULKNER | 9757 LA CANADA WAY | | | | SUNLAND | CA | 91040 | |
| 5692478 | LYNDA FIELDS | 3445 S RHODE AVE 604 | | | | CHICAGO | IL | 60616 | |
| 5692479 | LYNDA GROSSKREUTZ | 27-1008 OLD MAMALAHOA HW | | | | PEPEEKEO | HI | 96783 | |
| 5848454 | Lynda Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692480 | LYNDA KING | 896 Oakdale Rd Apt 452 | | | | Waynesville | NC | 28786-1791 | |
| 4784837 | Lynda Knapp | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692481 | LYNDA L MORRISON | 14041 BELMONT CT | | | | ROSEMOUNT | MN | 55068 | |
| 5692482 | LYNDA LAMONT | 5419 SHIRLEY ST | | | | BAYTOWN | TX | 77521 | |
| 5692483 | LYNDA LOCKE | 3319 GLENBROOK PLACE | APT. A | | | PHILADELPHIA | PA | 19114 | |
| 5692484 | LYNDA LOVER | 325 EUCLID AVE | | | | GLASSPORT | PA | 15045 | |
| 5692485 | LYNDA LUNDY | 746 NW 107TH STREET | | | | MIAMI | FL | 33168 | |
| 4798775 | LYNDA M TRUONG | DBA FURNITURE4YOU | 3019 MAXSON RD # C | | | EL MONTE | CA | 91732 | |
| 4863977 | LYNDA MARKLAND | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5692486 | LYNDA MORGAN | 2822 CROYDON ST | | | | RALEIGH | NC | 27610 | |
| 5692487 | LYNDA MUIR | 10 BROADVIEW RD | | | | BROOKFIELD | CT | 06804 | |
| 5692488 | LYNDA ONEAL | 649 W 5TH AVE | | | | NORTH POLE | AK | 99705-7813 | |
| 5692489 | LYNDA PROVITT | 9730 RESEDA BVL APT 204 | | | | SHERMAN OAKS | CA | 91423 | |
| 4805306 | LYNDA R. MURTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692490 | LYNDA RACKS | 125 LAKESIDE DR | | | | CORTE MADERA | CA | 94925 | |
| 5692491 | LYNDA RODRIGUEZ | 1346 E AUTUMN SAGE TRL | | | | CASA GRANDE | AZ | 85122 | |
| 5692492 | LYNDA RUSTAND | PO BOX 8383 MOSCOW | | | | MOSCOW | ID | 83871 | |
| 4851491 | LYNDA S LOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851491 | LYNDA S LOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692493 | LYNDA SOLTERO | 9568 BLUEWING | | | | ELPASO | TX | 79924 | |
| 5692494 | LYNDA STANDISH | 4579 LORDS ST NE | | | | PRIOR LAKE | MN | 55372 | |
| 4839200 | LYNDA STEERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692495 | LYNDA STIVES | 3831 PEPPER TREE LANE | | | | WILDWOOD | FL | 34785 | |
| 5692496 | LYNDA TOWNLY | 25 ARBOR RIDGE | | | | DAWSONVILLE | GA | 30534 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692497 | LYNDA WILSON | PO BOX 65 | | | | PINE RIDGE | SD | 57770 | |
| 5692498 | LYNDA WRIGHT | 120 WALLIS AVE | | | | SHARON | PA | 16146 | |
| 5692499 | LYNDA ZANKER | 302 ROYAL CRESCENT WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 5692500 | LYNDALE ANDERSON | 2808 GEN DOLITTLE | | | | LAKE CHARLES | LA | 70615 | |
| 5692501 | LYNDALL JONES | 4622 PREACHER HOMES RD BLOCK C | | | | GRAHAM | NC | 27253 | |
| 4819049 | Lynday, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692502 | LYNDEE STARK | 14521 MOREL RD SOUTH EAST | | | | GRAYLING | MI | 49738 | |
| 5692503 | LYNDEN FORBES | 6054 ALEXZANDR AVENUE | | | | ALEXANDRIA | VA | 22310 | |
| 4862326 | LYNDEN ICE CO LLC | 1936 FRONT ST | | | | LYNDEN | WA | 98264 | |
| 5811849 | Lynden Inc. dba Lynden Transport | c/o Tim Buckley, Credit Manager | 18000 International Blvd, Ste 800 | | | Seattle | WA | 98188 | |
| 4881643 | LYNDEN TRANSPORT INC | P O BOX 34026 | | | | SEATTLE | WA | 98124 | |
| 4878427 | LYNDEN TRIBUNE | LEWIS PUBLISHING CO INC | PO BOX 153 | | | LYNDEN | WA | 98264 | |
| 5692504 | LYNDIA FOGARTY | 25190 DEERFIELD DR | | | | N OLMSTED | OH | 44070 | |
| 5692505 | LYNDIA JOHNSON | 248 HUMMINGBIRD LANE | | | | ST PAULS | NC | 28384 | |
| 5692506 | LYNDON HAWKINS | 272 DALE AVE | | | | GRETNA | LA | 70058 | |
| 5692507 | LYNDON JACKSON | 419 GRAPEFRUIT AVE APT10B | | | | SEBRING | FL | 33870 | |
| 4810640 | LYNDON SCHANE JOHNS | 613 BARNES PKWY | | | | NOKOMES | FL | 34275 | |
| 5692508 | LYNDRIA COWART | 2433 MAIN AVE APT A3 | | | | TUSCALOOSA | AL | 35404 | |
| 5692509 | LYNDS RYAN | 9 VIGEANT ST APT 4 | | | | WARE | MA | 01082 | |
| 4170946 | LYNDS, BRITTNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828357 | LYNDS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692510 | LYNDSAY FOWLER | 196 LLYOD LN | | | | MT WASHINGTON | KY | 40047 | |
| 5692511 | LYNDSAY WILKINSON | 2644 CLOVER ST | | | | ROCHESTER | NY | 14618 | |
| 4839201 | LYNDSEY DAVIS NICKLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819050 | LYNDSEY EULATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692512 | LYNDSEY IGNOTIS | 669949 TERRACE APT D | | | | DESERT HOT SPRINGS | CA | 92240 | |
| 5692513 | LYNDSEY KESSLER | 321 N ASH ST | | | | BELLE PLAINE | MN | 56011 | |
| 5692514 | LYNDSEY LEWIS | 5154 ELAINE DR | | | | TOLEDO | OH | 43613 | |
| 5692515 | LYNDSEY PAFFRATH BICE | 565 MAYWOOD AVE | | | | PAYNESVILLE | MN | 56362 | |
| 5692516 | LYNDSEY R DOMINGUEZ-VILLA | 515 STARLITE DR UNIT A | | | | FERNLEY | NV | 89408 | |
| 5692517 | LYNDSEY SMITH | 12 N BATTERY ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5692518 | LYNE GAINES | 2729 LONG DR APT104 | | | | DISTRICT HEIGHT | MD | 20747 | |
| 4839202 | LYNE JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5857014 | Lyneaveta Clegg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846352 | LYNEIDA HERNANDEZ | 6847 CUTTING CRK | | | | San Antonio | TX | 78244 | |
| 5692519 | LYNELL BURNETTE | PO BOX 2500 | | | | WHITERIVER | AZ | 85941 | |
| 5692520 | LYNELL CRYSTAL | 295825TSE | | | | WASHINGTON | DC | 20032 | |
| 5692521 | LYNELL ELLIS | 309 EGOLF DR | | | | RAHWAY | NJ | 07065 | |
| 4149420 | LYNEM, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692522 | LYNES CATHERINE | 5860 150TH AVE | | | | CLEARWATER | FL | 33760 | |
| 5692523 | LYNES CHRISTINA M | 1128 ALA NAPUNANI ST APT 808 | | | | HONOLULU | HI | 96818 | |
| 4828358 | LYNES, ANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170997 | LYNES, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278335 | LYNES, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278786 | LYNES, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692524 | LYNESHA LANKFORD | 4361 MAHLER DR | | | | HUBER HEIGHT | OH | 45424 | |
| 4685031 | LYNESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692525 | LYNETRIC EVANS | 1321 TYLER LN | | | | NASHVILLE | NC | 27856 | |
| 5692526 | LYNETTA MINOR | 2244 4TH AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5692528 | LYNETTE ACKERMAN | 3040 SEAVIEW RISE | | | | HONOLULU | HI | 96822 | |
| 5692529 | LYNETTE ANGELA | 195 HIGH KNOOL TERRACE | | | | SHENANDOAH | VA | 22849 | |
| 5692531 | LYNETTE BOLDEN | 4441 PRESTON RD PO BOX 981 | | | | HURLOCK | MD | 21643 | |
| 5692532 | LYNETTE CARTWRIGHT | 256 B ALLEN STREET | | | | ELMIRA | NY | 14904 | |
| 5692533 | LYNETTE CLEMETSON | 1200 BARRISTER RD | | | | ANN ARBOR | MI | 48105 | |
| 5692534 | LYNETTE COLLIER | 1512 TIMBER RIDGE LANE | | | | HYATTSVILLE | MD | 20782 | |
| 5692535 | LYNETTE COLLINS | 2121 ELMWOOD | | | | BERWYN | IL | 60402 | |
| 5692536 | LYNETTE CUNY | PO BOX 170 | | | | PINE RIDGE | SD | 57770 | |
| 5692537 | LYNETTE EMFINGER | 805 MYTRLE ST | | | | VIDALIA | LA | 71373 | |
| 5692538 | LYNETTE FITZPATRICK | 5706 AVERILL AVE SW | | | | WYOMING | MI | 49548 | |
| 5692539 | LYNETTE FOURQUET | 2018 N VERDUGO RD | | | | GLENDALE | CA | 91208 | |
| 5692540 | LYNETTE FRANKLIN | PO Box 22 | | | | Barstow | MD | 20610-0022 | |
| 5692541 | LYNETTE HARRISON | 1153 SUMMIT ST NE | | | | WASHINGTON | DC | 20002 | |
| 5692542 | LYNETTE HICKS | 1304 35TH ST SW | | | | LOVELAND | CO | 80537 | |
| 5692543 | LYNETTE HILBER | 24743 COUNTY 4 | | | | PARK RAPIDS | MN | 56470 | |
| 5692544 | LYNETTE HILLIPS | 114 07 B159 ST | | | | JAMAICA | NY | 11434 | |
| 5692545 | LYNETTE JENKINS | 80 FEATHER LANE | | | | BRONX | NY | 10452 | |
| 5692546 | LYNETTE JOHNSON | 4143 N 10TH ST | | | | MILWAUKEE | WI | 53209 | |
| 4850971 | LYNETTE KELLEY-CARSON | 8421 DOLL DR | | | | Garfield Heights | OH | 44125 | |
| 5692547 | LYNETTE LAGUER VELEZ | LOMAS D CAROLINA T 7 CALLE TORRECI | | | | CAROLINA | PR | 00987 | |
| 5692548 | LYNETTE MAJCHER | 1037 ORCHARD LN 0 | | | | CLEVELAND | OH | 44147 | |
| 4819051 | LYNETTE MASINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692549 | LYNETTE MCCLOSKEY | 1453 YOULL ST | | | | NILES | OH | 44446 | |
| 4819052 | LYNETTE MCNEANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692550 | LYNETTE MESSEX | 14468 CATTAIL LN | | | | GRASS VALLEY | CA | 95945 | |
| 5692551 | LYNETTE MORALES | 904 NW 117TH TERR | | | | GAINESVILLE | FL | 32606 | |
| 5692552 | LYNETTE N STEWART | 14057 S HOXIE AVE | | | | BURNHAM | IL | 60633 | |
| 5692553 | LYNETTE NELMS | 109 KINCAID LN | | | | HAMPTON | VA | 23666 | |
| 5692554 | LYNETTE NEWKIRK | 293 E CIRCUIT LN | | | | NEWPORT NEWS | VA | 23608 | |
| 5692555 | LYNETTE ORTEGA | REPARTO SAN JOSE CALLE 1 E22 | | | | GURABO | PR | 00778 | |
| 5692556 | LYNETTE P VEALS | 2935 OAKFOREST LANE | | | | SHREVEPORT | LA | 71107 | |
| 5692557 | LYNETTE PAULING | 5009 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |
| 5692558 | LYNETTE PEREIRA | COND CONCORDIA GARDENS II | | | | SAN JUAN | PR | 00924 | |
| 5484203 | LYNETTE R GOLAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692559 | LYNETTE ROBBINS | 2000 TRENTON PL SE | | | | WASHINGTON | DC | 20020 | |
| 5692560 | LYNETTE ROBLES | PO BOX 2325 | | | | SELLS | AZ | 85634 | |
| 5692561 | LYNETTE SARAH W | 800 COLUMBIA DR LOT 28 | | | | MYRTLE BEACH | SC | 29577 | |
| 5692562 | LYNETTE SCIORTINO | 253 COLONIAL CIRCLE | | | | UTICA | NY | 13502 | |
| 5692563 | LYNETTE SHAW | 11823 DIVISION ST | | | | CLARKS HILL | IN | 47930 | |
| 5692564 | LYNETTE STOKER | 3724 WOODSIDE DR | | | | SANFORD | NC | 27332 | |
| 5692566 | LYNETTE VALLO | 14449 BLACK LOCUST ST | | | | GONZALES | LA | 70737 | |
| 4819053 | LYNETTE VAN DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692567 | LYNETTE WYNN | 3585 66TH AVE APT4 | | | | OAKLAND | CA | 94605 | |
| 5692569 | LYNEZ BURNZ | 1501 LAVETTA WAY | | | | CONCORD | CA | 94521 | |
| 4741587 | LYNGE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692570 | LYNGEN DALE | 55 ROSE RD | | | | TIJERAS | NM | 87059 | |
| 4514614 | LYNGSTAD, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847174 | LYNIA WORNUM | 459 LINCOLN ST | | | | Abington | MA | 02351 | |
| 5692571 | LYNICA WILLIAMS | 1329 ADMIRAL NELSON DR | | | | SLIDELL | LA | 70461 | |
| 5692572 | LYNIECE KEY | 3039 GLENVIEW STREET | | | | PHILA | PA | 19149 | |
| 5692573 | LYNIECE SHARONDA | 246 ROYCE DR | | | | ST LOUIS | MO | 63135 | |
| 4727015 | LYNIP, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692574 | LYNISHA THOMAS | 308 W LORIMIER C301 | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5692575 | LYNISSA SMITH | 7629 HOLLOW FOREST DR | | | | FORT WORTH | TX | 76123 | |
| 5692576 | LYNK BARBARA | 2606 HARLING DR | | | | CHESAPEAKE | VA | 23325 | |
| 5692577 | LYNK DANIELLE | 29 DART HILL RD | | | | MILFORD | CT | 06460 | |
| 5692578 | LYNK INC | 8241 MELROSE DR | | | | SHAWNEE MISSION | KS | 66214 | |
| 5692578 | LYNK INC | 8241 MELROSE DR | | | | SHAWNEE MISSION | KS | 66214 | |
| 4191680 | LYNK, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733530 | LYNLEY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692579 | LYNM MELISSA | 926 OLD WHITE WAY | | | | WINTER SPRINGS | FL | 32708 | |
| 5692580 | LYNMDEL BLAKENEY | 5603 LITCHFIELD STREET | | | | PHILADELPHIA | PA | 19142 | |
| 4839203 | LYNN & JOHN MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819054 | LYNN & NORMA PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839204 | LYNN & RICH KLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692581 | LYNN A SEYMOUR | 308 E PROSPECT ST | | | | MURRAYVILLE | IL | 62668 | |
| 5692582 | LYNN A SUCH | 22 OHIO STREET | | | | CAMPBELL | OH | 44405 | |
| 5692583 | LYNN A VELAZQUEZ | 204 BYRON ST | | | | YOUNGSTOWN | OH | 44506 | |
| 5825409 | Lynn A Walsh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851331 | LYNN ACETO | 606 BURCALE ROAD CIR | | | | Myrtle Beach | SC | 29579 | |
| 5692584 | LYNN ADWOA | 3512 EDDY LANE | | | | EAU CLAIRE | WI | 54703 | |
| 5692585 | LYNN AMBER SUCH | 32 OHIO AVE | | | | CAMPBELL | OH | 44405 | |
| 5692586 | LYNN AMOS | PO BOX 2506 | | | | WHITERIVER | AZ | 85941 | |
| 5692587 | LYNN ANDERSON | 1366 BRIARCLIF RD APT 29 | | | | COLUMUS | OH | 43068 | |
| 4290710 | LYNN ANNE HASSELBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692588 | LYNN BALL | 3261 REGENT AVE | | | | NORTH VANCOUVER | BC | | CANADA |
| 4839205 | LYNN BANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692589 | LYNN BARGE | 8713 LINCOLN ST NE | | | | BLAINE | MN | 55434 | |
| 5692590 | LYNN BARNES | 1501 GRANDVILLE CT APT203 | | | | PONTIAC | MI | 48340 | |
| 5692591 | LYNN BECK | 5372 ANTHONY LN | | | | SARASOTAFL | FL | 34233 | |
| 5692592 | LYNN BLACKSTAD | 6912 156TH AVE NW | | | | ANOKA | MN | 55303 | |
| 5692593 | LYNN BORGESON | 100 GRANNIS ST W | | | | VERNON CENTER | MN | 56090 | |
| 5692594 | LYNN BRITTANY | 7960 E 59TH PL | | | | TULSA | OK | 74145 | |
| 5692595 | LYNN BROWN | 701 MINNESOTA ST 212 | | | | SAN FRANCISCO | CA | 94107 | |
| 5692596 | LYNN BURLESON | 117 DUCK POND RD | | | | GASTON | SC | 29053 | |
| 5846004 | Lynn C Gram | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692597 | LYNN CAREY | 505 COTTAGE PINES DR SW | | | | WARREN | OH | 44481 | |
| 5692598 | LYNN CATHERINE | 1212 AZALEA DRIVE | | | | AUGUSTA | GA | 30904 | |
| 5692599 | LYNN CLEMONS | 10842 PEERLESS | | | | DETROIT | MI | 48224 | |
| 4819055 | LYNN CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692600 | LYNN COLE | 4475 CLAIRE | | | | VIDOR | TX | 77662 | |
| 5692601 | LYNN COLEMAN | 1014 SOUTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 4852214 | LYNN COLEMAN | 5022 80TH ST E | | | | Tacoma | WA | 98443 | |
| 5692602 | LYNN COTTON | PO BOX 1251 | | | | LATHROP | CA | 95330 | |
| 5830524 | LYNN DAILY ITEM | ATTN: PAULA SMITH | 38 EXCHANGE STREET | | | LYNN | MA | 01902 | |
| 5692604 | LYNN DAISY | 10517 MURPHY ST | | | | EL PASO | TX | 79924 | |
| 5692605 | LYNN DARNELL | 288 FORREST HEIGHTS DRIVE | | | | CALHOUN | GA | 30701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692606 | LYNN DEITER | RR 1 BOX 1874 | | | | HENRYVILLE | PA | 18332 | |
| 4839206 | LYNN DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692607 | LYNN DENNISHA V | 3690 HAYES ST NE APT 203 | | | | LONDON | KY | 40741 | |
| 4849851 | LYNN DIAK | PO BOX 1283 | | | | Anacortes | WA | 98221 | |
| 5692608 | LYNN DIANE | 16537SAN JUAN | | | | VICTORVILLE | CA | 92395 | |
| 5692609 | LYNN DORI | 1134 GODENROD | | | | WELLINGTON | FL | 33414 | |
| 4849016 | LYNN DREW | 7043 HIGHWAY 134 | | | | Conway | SC | 29527 | |
| 4845934 | LYNN DUFFIELD | 10 DANIEL DR | | | | American Canyon | CA | 94503 | |
| 5692610 | LYNN DUNN | 123 KMART LN | | | | HYATTSVILLE | MD | 20784 | |
| 5692611 | LYNN ENGEBRETSEN | 515 VANCE AVE S | | | | ERSKINE | MN | 56535 | |
| 5692612 | LYNN ENKEMANN | 1825 WEST MARKET STREET | | | | ORRVILLE | OH | 44667 | |
| 5692613 | LYNN FORBES | 7431 DEMURE LN | | | | NEW PRT RICHY | FL | 34653 | |
| 4819056 | LYNN FRIDAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692614 | LYNN GAROFALO | 1246 RICE STREET | | | | ST PAUL | MN | 55117 | |
| 5692615 | LYNN GENESIS | 901 IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 5692616 | LYNN GLEASON | 3 MAKUM LN | | | | OAKVILLE | WA | 98568 | |
| 5692617 | LYNN GOLER | 2 MILITIA ST | | | | SIMPSONVILLE | SC | 29680 | |
| 5425373 | LYNN GRAM | 2418 OAKES AVENUE | | | | SUPERIOR | WI | 54880 | |
| 5692618 | LYNN R GARLINGTON | 3965 WALKER FERRY RD | | | | POLLOCK | LA | 71467 | |
| 5692619 | LYNN HACKLE | 2717 E TOWER DR APT 10 | | | | CINCINNATI | OH | 45238 | |
| 4839207 | LYNN HEIMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692620 | LYNN HENDRICKSON | 4955 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124 | |
| 4907184 | Lynn Hofstatter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692621 | LYNN HOLLINGSWORTH | 2418 PATRICK ST | | | | LEBANON | TN | 37087 | |
| 5692622 | LYNN HUBER | 1 EASTDALE RD | | | | WHITE PLAINS | NY | 10605 | |
| 5692623 | LYNN HULL | 1232 GEORGE STREET | | | | BASKING RIDGE | NJ | 07920 | |
| 4774250 | LYNN HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692624 | LYNN HUTCHISON | 305 PROSPECT AVENUE NE | | | | ALBUQUERQUE | NM | 87102 | |
| 5692625 | LYNN JAMES K | 100 ELIZA LANE | | | | SUMMERVILLE | SC | 29485 | |
| 5692626 | LYNN JEFFEREY | 2214 GOOD HOPE ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 5692627 | LYNN JOANA | 1846 PAISLEY AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5692628 | LYNN JOHNSON | 2717 13TH ST | | | | MENOMINEE | MI | 49858 | |
| 4624447 | LYNN JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839208 | LYNN KAISER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692629 | LYNN KAYLA | 5864 SAN CRYSTALBALL DR | | | | COLO SPRINGS | CO | 80923 | |
| 5692630 | LYNN KIELTY | 2782 SHADY LN | | | | CARLTON | MN | 55718 | |
| 5692631 | LYNN KILLPATRICH | 6505 SANDY BANK TER | | | | WEST PALM BCH | FL | 33407 | |
| 5692632 | LYNN KIMBERLY | HC66 BOX 151 | | | | RICHLANDS | VA | 24641 | |
| 5692633 | LYNN KRISTAN | 201 PENSACOLA BEACH BLVD | | | | GULF BREEZE | FL | 32561 | |
| 5692634 | LYNN KUKER | 1910 PINE ST W | | | | STILLWATER | MN | 55082 | |
| 5692635 | LYNN LAMUG | 901 S 94TH ST | | | | TACOMA | WA | 98444 | |
| 5692636 | LYNN LEE | 2352 82ND ST | | | | BROOKLYN | NY | 11214 | |
| 5811734 | Lynn Lesniewski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692637 | LYNN LORENZON | 4172 CAMPUS LOOP NE | | | | SALEM | OR | 97305 | |
| 5692638 | LYNN LYDIA | 9330 W MCDOWELL APT 3112 | | | | PHOENIX | AZ | 85037 | |
| 5692639 | LYNN M FITZGERALD | 90 E MAIN STREET | | | | HORNELL | NY | 14843 | |
| 5692640 | LYNN M SWEENEY | 201 MAPLE ST SE | | | | SLEEPY EYE | MN | 56085 | |
| 4828359 | Lynn Ma Sub Zero Order | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692641 | LYNN MACK | 1208 S BLAINE | | | | PEORIA | IL | 61605 | |
| 5692642 | LYNN MAKEPEACE | 7135 BLACKMOOR ROAD | | | | KERNERSVILLE | NC | 27284 | |
| 5692643 | LYNN MALDONADO | 6665 THOMPSON ROAD | | | | SULPHUR | LA | 70665 | |
| 5692644 | LYNN MCDANIEL | 634 LAMBERT POINT DR | | | | HAZELWOOD | MO | 63042 | |
| 5692645 | LYNN MCFALL | 1465 JASMINE TRL | | | | SEVIERVILLE | TN | 37862 | |
| 5692646 | LYNN MCLAURIN | 826 N GRANT AVE | | | | WILMINGTON | DE | 19805 | |
| 5692647 | LYNN MEED | MCKINLEY AVE | | | | PIQUA | OH | 45356 | |
| 5692648 | LYNN MICHELE | 1780 DOE RUN | | | | COLUMBUS | OH | 43223 | |
| 5692649 | LYNN MOORE | 960 ARRIBA AVENIDA NONE | | | | IMPERIAL BCH | CA | 91932 | |
| 5692650 | LYNN MOYA | 161 CIRCLE COURT | | | | BUSHKILL | PA | 18324 | |
| 5692651 | LYNN MYRNA | 2855 POPLAR DR | | | | ONTARIO | CA | 91761 | |
| 5692652 | LYNN NANCY | 2520 HIGH ST | | | | DENVER | CO | 80205 | |
| 5692653 | LYNN NAOMI | 19925 WYMAN WAY | | | | GERMANTOWN | MD | 20874 | |
| 4828360 | LYNN NEWHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692654 | LYNN NORTON | 3951 LEISURE COURT | | | | CONYERS | GA | 30013 | |
| 5692655 | LYNN PALMA | 1075 COLLEGE AVE | | | | ELMIRA | NY | 14901 | |
| 5692656 | LYNN PAMELA | 12220 BRITTANIA CIR | | | | GERMANTOWN | MD | 20874 | |
| 5692657 | LYNN PROVOST | 1992 NORTHAMPTON ST | | | | HOLYOKE | MA | 01040 | |
| 4851309 | LYNN REMALIA | 9006 LINDBERGH BLVD | | | | Olmsted Falls | OH | 44138 | |
| 4686361 | LYNN REMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692658 | LYNN REYNOLDS | 8694 NATIONAL ROAD | | | | VALLEY GROVE | OH | 26060 | |
| 4386565 | LYNN RIZNYK, JOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837729 | Lynn Rogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017120 | LYNN ROSS DESIGN & IMPORTS | 29 FAIRHILLS DR | | | | SAN RAFAEL | CA | 94901 | |
| 4819057 | LYNN ROSS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6998 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819058 | LYNN SCHNEIDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692659 | LYNN SCHWARTZ | 1331 FILLY LN | | | | BARTLETT | IL | 60103 | |
| 5692660 | LYNN SCOTT | 2813 TIMBERWAY PL | | | | BRANDON | FL | 33511 | |
| 5692661 | LYNN SEATON | 1335 N TEJON ST | | | | COLORADO SPGS | CO | 80903 | |
| 5692662 | LYNN SHANICA | 147 EAST MCINTYRE | | | | MILLEDGEVILLE | GA | 31061 | |
| 5692663 | LYNN SHERMAN | 7025 CALAMO ST | | | | SPRINGFIELD | VA | 22150 | |
| 5692664 | LYNN SIDELSKY | 367 TAVISTOCK BLVD | | | | HADDONFIELD | NJ | 08033 | |
| 5692666 | LYNN SNIVELY | 234 DAREST RD | | | | WAVERLY | OH | 45690 | |
| 4867539 | LYNN SNOW SERVICE | 445S BAUGHMAN RD | | | | ZANESVILLE | OH | 43701 | |
| 5692667 | LYNN STEPHANIE | 1004 WEST NORTH STREET | | | | ELMIRA | NY | 14904 | |
| 4839209 | LYNN STERNISCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692668 | LYNN SYBIL | 7744 PARNELL | | | | LAS VEGAS | NV | 89147 | |
| 5692669 | LYNN TAMMY | 725 TEMPERANCE | | | | INDPLS | IN | 46203 | |
| 4819059 | LYNN TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851902 | LYNN TAYLOR | 39 BRIGHTON RD | | | | Old Lyme | CT | 06371 | |
| 5692670 | LYNN THOMAS | 20404 CHEYENNE ST | | | | DETROIT | MI | 48325 | |
| 5692671 | LYNN TINA | 200 PARK ST | | | | DALLAS | GA | 30132 | |
| 5692672 | LYNN TIRADO | 2152 ROVER TURIA CIRCLE | | | | SARASOTA | FL | 33578 | |
| 5692673 | LYNN TOMPKINS | 2865 CALLE PKWY | | | | SIERRA VISTA | AZ | 85635 | |
| 5692674 | LYNN TONOLI | 17641 W SPRING LANE | | | | SURPRISE | AZ | 85388 | |
| 5692675 | LYNN TOPOANSKY | 10534 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | |
| 5692676 | LYNN TRISHA | 492 CEDER ST | | | | DALTON | GA | 30720 | |
| 5692677 | LYNN TUCHFARBER | 7732 HOLLYWOOD DR | | | | FLOR | KY | 41042 | |
| 4852342 | LYNN TUCKER | 1554 MERIT LN | | | | Liberty | MO | 64068 | |
| 5692678 | LYNN TYRIA | 4055 CD BANKS | | | | ST LOUIS | MO | 63113 | |
| 5692679 | LYNN UPTON | 18591 N STRATFORD LN | | | | MOUNT VERNON | IL | 62864 | |
| 5692680 | LYNN USCHOLD | 166 PARADISE IN | | | | TONAWANDA | NY | 14213 | |
| 4839210 | LYNN VIANA/IMEX STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692681 | LYNN VICKIE | 5139 CARIBBEAN BLVD | | | | WEST PALM BEACH | FL | 33407 | |
| 5692682 | LYNN WASDIN | 1855 18TH AVEE | | | | VERO BEACH | FL | 32960 | |
| 4809315 | LYNN WEATHERFORD | 2285 LENTICULAR DRIVE | | | | SPARKS | NV | 89441 | |
| 5692683 | LYNN WELKER | 7 JNC MOBILE HOME COURT | | | | MIDDLEBURG | PA | 17842 | |
| 4819060 | Lynn West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819061 | LYNN WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692684 | LYNN WILLIAMS | 294 COAL STREET | | | | WILKES BARRE | PA | 18702 | |
| 5692685 | LYNN WOODES | 227 BROADWAY APT 4 | | | | FORT EDWARD | NY | 12828 | |
| 4321638 | LYNN, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517191 | LYNN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622774 | LYNN, BERNICE C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686673 | LYNN, BREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341242 | LYNN, BROOKE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663349 | LYNN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459247 | LYNN, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755247 | LYNN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366642 | LYNN, CHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596881 | LYNN, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597567 | LYNN, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331352 | LYNN, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771717 | LYNN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371210 | LYNN, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483520 | LYNN, DAMON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660838 | LYNN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431738 | LYNN, DANNIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660624 | LYNN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420565 | LYNN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228244 | LYNN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507136 | LYNN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642242 | LYNN, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482486 | LYNN, DIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477722 | LYNN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556512 | LYNN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640323 | LYNN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490906 | LYNN, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482315 | LYNN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362389 | LYNN, GENEVA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631567 | LYNN, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399442 | LYNN, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777529 | LYNN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501966 | LYNN, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693942 | LYNN, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484070 | LYNN, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247968 | LYNN, ISIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460389 | LYNN, IVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457887 | LYNN, JACQULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217266 | LYNN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175098 | LYNN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819062 | LYNN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462263 | LYNN, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372733 | LYNN, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330796 | LYNN, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644608 | LYNN, JESSIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482364 | LYNN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576380 | LYNN, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618136 | LYNN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565714 | LYNN, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490983 | LYNN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490296 | LYNN, KATIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770941 | LYNN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527543 | LYNN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154051 | LYNN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666603 | LYNN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434397 | LYNN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275741 | LYNN, MELVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454978 | LYNN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722728 | LYNN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412562 | LYNN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516305 | LYNN, NEIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256020 | LYNN, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515997 | LYNN, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399861 | LYNN, NYZIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485078 | LYNN, PAMELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430630 | LYNN, PATRESE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149279 | LYNN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274121 | LYNN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252899 | LYNN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473708 | LYNN, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621815 | LYNN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504787 | LYNN, ROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319880 | LYNN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393969 | LYNN, SAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212085 | LYNN, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522572 | LYNN, STELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450507 | LYNN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200254 | LYNN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518916 | LYNN, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477992 | LYNN, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483123 | LYNN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293855 | LYNN, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173467 | LYNN, TIRZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264708 | LYNN, VANASSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248832 | LYNN, VIOLETA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839211 | LYNN, VIRGINIA & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315704 | LYNN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544506 | LYNN, ZENOBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692686 | LYNNA RUX | 12217 5TH PL W | | | | EVERETT | WA | 98204 | |
| 5692687 | LYNNANNE BRYANT | 507 CONCORD LANE | | | | COLUMBIA | PA | 17512 | |
| 4811257 | LYNNDALE STAINLESS SERVICE | 5302 WEST MOHAVE | | | | PHOENIX | AZ | 85043 | |
| 5692688 | LYNNDY COX | 12372 W 1000 S | | | | AKRON | IN | 46910 | |
| 4831354 | LYNNE & ROB KOGGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692689 | LYNNE ANTHONY | 8151 ALDERMAN RD | | | | JACKSONVILLE | FL | 32211 | |
| 5692690 | LYNNE BEHEELER | PO BOX 44 | | | | LENOX | GA | 31637 | |
| 4819063 | LYNNE BERTRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692691 | LYNNE BLACK | 7411 TERRACE RIVER DR | | | | TEMPLE TERRACE | FL | 33637 | |
| 4828361 | Lynne Blackburn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847302 | LYNNE BRITT | 10 DELTA CT | | | | SENECA | SC | 29672 | |
| 4819064 | LYNNE BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692692 | LYNNE COVITZ | 6006 MAIN ST | | | | DUPONT | PA | 17701 | |
| 4849284 | LYNNE CRANDALL | 2212 CLEVEN PARK RD | | | | CAMANO ISLAND | WA | 98282 | |
| 5692693 | LYNNE CROUSE | 27 MCCOMB ST | | | | PLATTSBURGH | NY | 12901 | |
| 5692694 | LYNNE DEMPEWOLF | 17212 151ST AVE | | | | SPRING VALLEY | MN | 55975 | |
| 5692695 | LYNNE EGAN K | 1717 HWY 95 NO 223 | | | | BULLHEAD | AZ | 86442 | |
| 5692696 | LYNNE EVANS | 383 MARIN LN | | | | FLORENCE | MT | 59833 | |
| 5692697 | LYNNE FRY | 1245 ST HOME RD | | | | MONTGOMERY | PA | 17752 | |
| 4839212 | LYNNE GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846205 | LYNNE HALLIGAN | 9395 S SAN ESTEBAN DR | | | | Vail | AZ | 85641 | |
| 4810494 | LYNNE HERMAN INTERIORS, INC. | 10734 STONEBRIDGE BLVD. | | | | BOCA RATON | FL | 33498 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692698 | LYNNE JENNIFER | LOT 246 | | | | BRUNSWICK | GA | 31520 | |
| 4819065 | LYNNE JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851585 | LYNNE LUFFEY | 939 ACADEMY HEIGHTS DR | | | | Greensburg | PA | 15601 | |
| 5692699 | LYNNE MICHAUD | 905 S 54TH ST WEST | | | | MUSKOGEE | OK | 74401 | |
| 5692700 | LYNNE RECCO | F 18 AVON DRIVE | | | | EAST WINDSOR | NJ | 08520 | |
| 5692702 | LYNNE SMITH | 1067 7TH ST | | | | GLEN BURNIE | MD | 21060 | |
| 5692703 | LYNNE SPEIGHT CLARK | 5751 N KOLB RD UNIT 36103 | | | | TUCSON | AZ | 85750 | |
| 5692704 | LYNNE SWAFFORD | 26072 PERDIDO BEACH BLVD | | | | ORANGE BEACH | AL | 36561 | |
| 5692705 | LYNNE TARDIFF | 119 ASPHODEL DRIVE | | | | LULING | LA | 70070 | |
| 5692707 | LYNNE TIFFANY L | 293 ST PATRICK STREET | | | | RACELAND | LA | 70394 | |
| 4852800 | LYNNE TREACHLER | 2505 FALLVIEW LN | | | | Carrollton | TX | 75007 | |
| 5692708 | LYNNEA BENNETT | 1008 CROSBY RD | | | | CATONSVILLE | MD | 21228 | |
| 5692709 | LYNNEL ELDRIDGE | 52 LIBERTY ST F2 | | | | PLYMOUTH | MA | 02360 | |
| 4592252 | LYNNELL, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748726 | LYNNES, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692710 | LYNNETT SCHNABEL | 2852 PICKLE RD APT 211 | | | | OREGON | OH | 43616 | |
| 5692711 | LYNNETTA D WHITLEY | 1315 W 35 TH AVE | | | | DENVER | CO | 80221 | |
| 5692712 | LYNNETTA R SCOTT | 209 W 5th St Apt 608 | | | | Waterloo | IA | 50701-5461 | |
| 5692713 | LYNNETTE BARNEY | 27672 BAYSHORE DRIVE NW | | | | ISANTI | MN | 55040 | |
| 5692714 | LYNNETTE BRITT | 2001 SANFORD AVE | | | | ALAMOGORDO | NM | 88310 | |
| 5692715 | LYNNETTE CASEBEER-BRIDGES | 2712 HALF FRANKLIN ST | | | | BELLINGHAM | WA | 98225 | |
| 5692716 | LYNNETTE D COLLINS | 3024 ELLIOTT AVE SO 55407 | | | | MINNEAPOLIS | MN | 55407 | |
| 5692717 | LYNNETTE GRAHAM | 105 W 23RD ST | | | | WILMINGTON | DE | 19801 | |
| 5692718 | LYNNETTE HALL | 3597 N 3100 E | | | | TWIN FALLS | ID | 83301 | |
| 5692719 | LYNNETTE HINOJOSA | 4605 CAMACGO LN | | | | LAREDO | TX | 78046 | |
| 5692720 | LYNNETTE HISCHER | 7246 ROCK DAM RD | | | | WILLOW RIVER | MN | 55795 | |
| 5692721 | LYNNETTE MIRAMONTES | 1841 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5692722 | LYNNETTE RAY RICHMOND | 515 LAKE VISTA CIRCLE E | | | | BALTIMORE | MD | 21233 | |
| 5692723 | LYNNETTE SONNY | PO BOX 526 | | | | SELLS | AZ | 85634 | |
| 5692724 | LYNNETTE TERRY | 4760 ALMA AVE | | | | ST LOUIS | MO | 63116 | |
| 5692727 | LYNNETTE ZAYAS | COM CRISTINA CALLE TULIPANES 280 | | | | JUANA DIAZ | PR | 00795 | |
| 5692728 | LYNNIA STEELE | PO BOX 1103 | | | | SAN CARLOS | AZ | 85550 | |
| 4155574 | LYNNMETZ, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870801 | LYNNS CONCEPTS LTD | 7F FORTS BANK TWR 77 | GLOUCESTER RD | | | WANCHAI | | | HONG KONG |
| 5692729 | LYNNTTE BROOKS | P O BOX 274 | | | | CHRISTIANSTED | VI | 00821 | |
| 5692730 | LYNNWALKER CHIQUITA | 501 116TH AVE N APT 227 | | | | ST PETERSBURG | FL | 33716 | |
| 5405334 | LYNNWOOD CITY | PO BOX 860581 | | | | MINNEAPOLIS | MN | 55486-0581 | |
| 5692731 | LYNOM JAMESHA | 3405 JEFFCOTT ST | | | | FORT MYERS | FL | 33916 | |
| 4196280 | LYNOTT, ELLEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692732 | LYNSAY RUDOLPH | 51 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| 4174246 | LYNSKEY, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692733 | LYNSQISHIA POPE | 4747 W WATERS AVE APT 1808 | | | | TAMPA | FL | 33614 | |
| 4422612 | LYNTON, KIRK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729540 | LYNUM, ALTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247847 | LYNUM, DEMITRI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159224 | LYNUM, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740979 | LYNUM, RACQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569050 | LYNUM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431566 | LYNVESTER, SHIRWAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487639 | LYNWOOD, NAOMI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692734 | LYNWORTH E OSBORNE | 319 NW 75TH WAY | | | | PLANTATION | FL | 33317 | |
| 4839213 | LYNX CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810422 | LYNX GRILLS INC | 7300 FLORES STREET | | | | DOWNEY | CA | 90242 | |
| 4811195 | LYNX GRILLS INC | PO BOX 74008286 | | | | CHICAGO | IL | 60674-8286 | |
| 4839214 | LYNX PALM LIMITED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810346 | LYNX-EYED SOLUTIONS LLC | 17345 E. CALAVERAS AVE. | | | | FOUNTAIN HILLS | AZ | 85268 | |
| 5692735 | LYNZEE DAVIS | 615 BELL AVE | | | | ALTOONA | PA | 16602 | |
| 5692736 | LYNZELL JOHNSON | 757 CLINTON ST | | | | GARY | IN | 46406 | |
| 5692737 | LYNZI BLACKETT | 475 SOUTH 2920 WEST | | | | LEHI | UT | 84043 | |
| 5692738 | LYNZIE MERROW | 411 ELM ST | | | | MT MORRIS | MI | 48458 | |
| 4810172 | LYON & LYON | 5663 NE 35 CT. | | | | MIAMI | FL | 33142 | |
| 5692739 | LYON ALICIA | 27 INDIAN TRAIL LOOP | | | | WAYNESVILLE | NC | 28786 | |
| 4805552 | LYON CAPITAL CORP | RE SOMERTON HOME FURNISHINGS | 7924 WEST SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4798381 | LYON CAPITAL CORP | RE ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| 4809498 | LYON COUNTY CLERK TREASURER | 27 SOUTH MAIN STREET | | | | YERINGTON | NV | 89447 | |
| 4779778 | Lyon County Treasurer | 607 W Main St | | | | Marshall | MN | 56258 | |
| 5692740 | LYON HEATH | 815-20 BETHLAHAM RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5692741 | LYON JANA | 211 SIMON BLVD | | | | HOLTS SUMMIT | MO | 65043 | |
| 5692742 | LYON LAURA | P O 154 | | | | LOVEVILLE | MD | 20656 | |
| 5692743 | LYON LISA | 1800 BODYTON ROAD | | | | PETERSBURG | VA | 23805 | |
| 4878646 | LYON LLC | LYON GROUP HOLDINGS LLC | P O BOX 671 | | | AURORA | IL | 60507 | |
| 5692744 | LYON NIKI | 1207 S MAIN ST | | | | FOUNTAIN INN | SC | 29644 | |
| 5692745 | LYON OCTAVIA R | 3244 CALUMET DR APT H | | | | RALEIGH | NC | 27610 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692746 | LYON RYLEY | 22045 EAST CLIFF DR | | | | SANTA CRUZ | CA | 95062 | |
| 5692747 | LYON SONYA | 3751 FELTON ST S | | | | SALEM | OR | 97302 | |
| 4682139 | LYON, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399809 | LYON, AVIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819066 | LYON, BARB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153900 | LYON, BECKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306837 | LYON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732383 | LYON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415441 | LYON, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684322 | LYON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346982 | LYON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595580 | LYON, DARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552861 | LYON, DON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275520 | LYON, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372877 | LYON, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760459 | LYON, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593223 | LYON, ERNESTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159386 | LYON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519939 | LYON, JACLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373301 | LYON, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168642 | LYON, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434907 | LYON, JOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629091 | LYON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317288 | LYON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420517 | LYON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226666 | LYON, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819067 | LYON, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369985 | LYON, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274142 | LYON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678147 | LYON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578551 | LYON, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705788 | LYON, MERIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653740 | LYON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746599 | LYON, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310999 | LYON, NICKOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659670 | LYON, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432838 | LYON, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254569 | LYON, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352279 | LYON, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433966 | LYON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625110 | LYON, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574289 | LYON, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221940 | LYON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398983 | LYON, SHANEEQUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545533 | LYON, STEPHENYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245124 | LYON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214943 | LYON, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513715 | LYONGOLA, BORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330627 | LYONNAIS, NEIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692748 | LYONS ALEXUS | 8101 PROVIDENCE FOREST CT | | | | RICHMOND | VA | 23235 | |
| 5692749 | LYONS ALYCE | 1619 2ND ST APT A | | | | HAVRE | MT | 59501 | |
| 5692750 | LYONS AMBER | 3225 WOODLAND PARK DR | | | | HOUSTON | TX | 77082 | |
| 5692751 | LYONS ARIFAH | 918 E 17TH ST | | | | WINSTON SALEM | NC | 27105 | |
| 5692752 | LYONS ARONDA | 12553 COUNCIL OAK DRIVE | | | | WALDORF | MD | 20601 | |
| 5692753 | LYONS BRITTANY | 16479 HOME ST | | | | BARRY | VT | 05641 | |
| 5692754 | LYONS BRITTNEY | 1495 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 5692755 | LYONS BYEISHA | 2248 GEORGIAN WOODS PL | | | | WHEATON | MD | 20906 | |
| 5692756 | LYONS CANDACE D | 16 27TH ST | | | | HUNTINGTON | WV | 25702 | |
| 5692757 | LYONS CAROLINE | 301 EASTSIDE RD | | | | WOODSTOCK | NH | 03293 | |
| 5692758 | LYONS CATHY | 1468 ANGUS DR | | | | HARVEY | LA | 70058 | |
| 5692759 | LYONS CHER | P O BOX | | | | TULSA | OK | 74158 | |
| 5692760 | LYONS DASHAUN | 2936 BRUXELLES ST | | | | NEW ORLEANS | LA | 70119 | |
| 5692761 | LYONS DELORES | 606 E 3RD ST | | | | ADRIAN | MO | 64720 | |
| 5692762 | LYONS DENECISA | 2959 N 69 T ST | | | | MILWAUKEE | WI | 53210 | |
| 5692763 | LYONS DONALD A | 6550 SHERIDAN ST | | | | HOLLYWOOD | FL | 33024 | |
| 5692764 | LYONS FELICIA | 1926ARWELLCT | | | | SEVERN | MD | 21144 | |
| 4839215 | LYONS HERITAGE CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692765 | LYONS INA | PO BOX 321 | | | | SACATON | AZ | 85147 | |
| 5692766 | LYONS JAQULYNN | 305 STOKES ST 20 | | | | MONTICELLO | KY | 42633 | |
| 5692767 | LYONS JAZMINE | 8710 MACOMB AVE | | | | CLEVELAND | OH | 44105 | |
| 5692768 | LYONS JENNIFER | 16 BASSETT LN | | | | GRAFTON | NH | 03240 | |
| 5403848 | LYONS JR JAMES | 361-421 MIDDLESEX ST | | | | LOWELL | MA | 01852 | |
| 4254207 | LYONS JR, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257006 | LYONS JR, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276205 | LYONS JR., WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692769 | LYONS JUANITA | 650 NW CARDINAL DR | | | | FORT SAINT LUCY | FL | 34983 | |
| 5692770 | LYONS KAMIE D | 1104 EAST 9TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5692771 | LYONS KENDRA | 2135 FITZWATER ST | | | | PHILADELPHIA | PA | 19146 | |
| 5692772 | LYONS KIERA | 711 GREENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5692773 | LYONS KIMBERLY | 1418 S HOME AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5692774 | LYONS KRISTY | 2126 WALKER DR | | | | WESTLAKE | LA | 70669 | |
| 5692775 | LYONS LATOYA | 1951 LAWN ST | | | | RACINE | WI | 53404 | |
| 5692777 | LYONS LILY | 5418 OKLY ST | | | | DULUTH | MN | 55084 | |
| 5692778 | LYONS LINDA | 1675 S FISKE BLVD BLVD | | | | BURLEY | ID | 83318 | |
| 5692779 | LYONS LOJAUN | 5524 WESTFEILD ST | | | | ORLANDO | FL | 32808 | |
| 5692780 | LYONS MARCIA | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | |
| 5692781 | LYONS MARGARET A | 18 PARK AVE | | | | ADENA | OH | 43901 | |
| 5692782 | LYONS MATTHEW | 5808 PENNSWOOD AVE | | | | LAKEWOOD | CA | 90712 | |
| 5692783 | LYONS MELVIN | 3205 DENTON DR | | | | AUGUSTA | GA | 30906 | |
| 5692784 | LYONS MONIKA | 1942 MAIN ST | | | | ATLANTA | GA | 30318 | |
| 5692785 | LYONS NICHOLAS L | 1203 RADIANCE DR | | | | NORTH AUGUSTA | SC | 29841 | |
| 5692786 | LYONS NICOLE | 96 E 25TH ST | | | | DUBUQUE | IA | 52001 | |
| 5692788 | LYONS RENA | 2727 METROPOLITAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5692789 | LYONS RENEE | 411 FAWN DR APT4 | | | | HARRISBURG | PA | 17112 | |
| 5692790 | LYONS RHONDA | 1735 W 90TH PLACE | | | | CHICAGO | IL | 60620 | |
| 5692791 | LYONS ROBERT | 12795 BUCKHORN CREEK STREET | | | | PARKER | CO | 80134 | |
| 5692792 | LYONS SABRINA | 446 SPRING STREET | | | | PETERSBURG | VA | 23803 | |
| 5692793 | LYONS SHEENYA | 1729 E CHEROKEE | | | | ENID | OK | 73701 | |
| 5692794 | LYONS SHEREKA | 2013 NC HIGHWAY 55 | | | | DURHAM | NC | 27707 | |
| 5692795 | LYONS SHIRLEY | 3006 SUMMER HOUSE DR | | | | VALRICO | FL | 33594 | |
| 5692796 | LYONS STACEY | 2550 E RIVERSIDE DR 65 | | | | ONTARIO | CA | 91761 | |
| 5692797 | LYONS TARA L | 1520 PARKWAY SPT E4 | | | | GREENWOOD | SC | 29646 | |
| 5692798 | LYONS TAWANA | 503 MLK AVE | | | | VIDALIA | MS | 71373 | |
| 5692799 | LYONS TENISHA | 449 ROUNDTOP AVE | | | | PETERSBURG | VA | 23803 | |
| 4801158 | LYONS TRADING COMPANY LLC | DBA PROOZY | 2955 LONE OAK CIRCLE SUITE 6A | | | EAGAN | MN | 55121 | |
| 5692800 | LYONS TUERE | MAHAJJA BARNES | | | | AMBERDEN | NC | 28387 | |
| 5692801 | LYONS TYOSHA | PO BOX 614 | | | | EASTVILLE | VA | 23347 | |
| 5692802 | LYONS TYRONE | LACURYA LYONS | | | | CONCORD | NC | 28027 | |
| 5692803 | LYONS VIOLET | 1425 DES MOINES ST | | | | DES MOINES | IA | 50316 | |
| 5692804 | LYONS WALTER | 1813 REASE ROAD | | | | PENNING | OH | 45729 | |
| 5692805 | LYONS YOLANDA | 4117 W RIVERS EDGE CIR UNIT3 | | | | MILWAUKEE | WI | 53209 | |
| 4725881 | LYONS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247502 | LYONS, ADAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720375 | LYONS, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396899 | LYONS, AERIOL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515392 | LYONS, ALBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207348 | LYONS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558444 | LYONS, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643425 | LYONS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403568 | LYONS, ALLIZAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376785 | LYONS, ALYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451539 | LYONS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353066 | LYONS, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828362 | LYONS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629536 | LYONS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741388 | LYONS, ANNETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171665 | LYONS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383151 | LYONS, ARIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378830 | LYONS, ARJUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602247 | LYONS, BARABARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775679 | LYONS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787066 | Lyons, Bettie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636640 | LYONS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574080 | LYONS, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249913 | LYONS, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476943 | LYONS, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578235 | LYONS, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309860 | LYONS, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366973 | LYONS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307620 | LYONS, CARLISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541355 | LYONS, CAROLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215092 | LYONS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768135 | LYONS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425551 | LYONS, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309268 | LYONS, CATRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434825 | LYONS, CHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506737 | LYONS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480532 | LYONS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600656 | LYONS, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545248 | LYONS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715618 | LYONS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519272 | LYONS, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668331 | LYONS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410834 | LYONS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612616 | LYONS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218163 | LYONS, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627153 | LYONS, DEMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297262 | LYONS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650799 | LYONS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699844 | LYONS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356904 | LYONS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761563 | LYONS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150777 | LYONS, ED'DRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673224 | LYONS, ELONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605461 | LYONS, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493326 | LYONS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635636 | LYONS, ESTRELLITA CAMRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5416200 | LYONS, EUGENE | 357 Veternas Memorial Highway | | | | Commack | NY | 11725 | |
| 4736091 | LYONS, FRANCES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726057 | LYONS, GENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407910 | LYONS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251524 | LYONS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465540 | LYONS, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654062 | LYONS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531660 | LYONS, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594056 | LYONS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209191 | LYONS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195724 | LYONS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290344 | LYONS, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459566 | LYONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592484 | LYONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599832 | LYONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732985 | LYONS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518655 | LYONS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493654 | LYONS, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328628 | LYONS, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298954 | LYONS, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761555 | LYONS, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426184 | LYONS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314721 | LYONS, JAZZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684274 | LYONS, JB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753621 | LYONS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644896 | LYONS, JEARLDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627411 | LYONS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208873 | LYONS, JENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353291 | LYONS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332717 | LYONS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309486 | LYONS, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706189 | LYONS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150803 | LYONS, JIMMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682195 | LYONS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620284 | LYONS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564459 | LYONS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756799 | LYONS, JOE BURREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735382 | LYONS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555297 | LYONS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329448 | LYONS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220055 | LYONS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489138 | LYONS, JORDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408019 | LYONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520740 | LYONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476406 | LYONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618158 | LYONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702222 | LYONS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261524 | LYONS, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678157 | LYONS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839216 | LYONS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603692 | LYONS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760391 | LYONS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819068 | LYONS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179668 | LYONS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434015 | LYONS, KAELEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492486 | LYONS, KAILEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717398 | LYONS, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544543 | LYONS, KALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373510 | LYONS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329657 | LYONS, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252531 | LYONS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456496 | LYONS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650898 | LYONS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342350 | LYONS, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621214 | LYONS, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490481 | LYONS, KIERSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788542 | Lyons, Kourtlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788543 | Lyons, Kourtlon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303884 | LYONS, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408462 | LYONS, KYTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382508 | LYONS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626589 | LYONS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219431 | LYONS, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211433 | LYONS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284493 | LYONS, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452882 | LYONS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353039 | LYONS, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342684 | LYONS, MACY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571957 | LYONS, MADALYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515773 | LYONS, MAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709849 | LYONS, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478796 | LYONS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756489 | LYONS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772184 | LYONS, MARTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541322 | LYONS, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559136 | LYONS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839217 | LYONS, MARY CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369842 | LYONS, MARY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527942 | LYONS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451569 | LYONS, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625924 | LYONS, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163226 | LYONS, MAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522558 | LYONS, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675178 | LYONS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343608 | LYONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761596 | LYONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674079 | LYONS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614657 | LYONS, MICHAEL T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486626 | LYONS, MIKALAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260767 | LYONS, MONIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258079 | LYONS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444338 | LYONS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619324 | LYONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614544 | LYONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752483 | LYONS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427772 | LYONS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446521 | LYONS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543771 | LYONS, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199287 | LYONS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719381 | LYONS, RENEE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516292 | LYONS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754959 | LYONS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715591 | LYONS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640828 | LYONS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379589 | LYONS, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599601 | LYONS, SAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450868 | LYONS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459269 | LYONS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281694 | LYONS, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348440 | LYONS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453620 | LYONS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239094 | LYONS, SCOUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302915 | LYONS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166455 | LYONS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259979 | LYONS, SHALONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491528 | LYONS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656547 | LYONS, SHIRLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441015 | LYONS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449000 | LYONS, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528128 | LYONS, TAHNIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568649 | LYONS, TAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629167 | LYONS, TASHARA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466644 | LYONS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494661 | LYONS, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516940 | LYONS, TIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509510 | LYONS, TIFFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690680 | LYONS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180759 | LYONS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434285 | LYONS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491620 | LYONS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555139 | LYONS, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658634 | LYONS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514367 | LYONS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586058 | LYONS, VIVIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642195 | LYONS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515049 | LYONS, WAYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636541 | LYONS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692922 | LYONS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264763 | LYONS, YORAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734211 | LYONS-BURROUGHS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615980 | LYONS-DECKEL, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306866 | LYONS-LIFORD, ABBYGAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400928 | LYONS-SYLNE, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692806 | LYONSWILLIAMS NEKEYALATAS | 7900 SOUTH 40TH STREET W | | | | MUSKOGEE | OK | 74401 | |
| 4730661 | LYPEN-MCGRAIL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486830 | LYPYAK, ILLYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489463 | LYPYAK, VITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601959 | LYRIO, DEMETRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692807 | LYRIS HUGHES | LIFTE GADE 1 | | | | ST THOMAS | VI | 00802 | |
| 4784738 | LYRIX | PO BOX 6296 | | | | AMHERST | NH | 03031-6296 | |
| 4871482 | LYRIX INC | 9 TRAFALGAR SQUARE SUITE 240 | | | | NASHUA | NH | 03063 | |
| 4597607 | LYROCK, LARRY  W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692808 | LYSA LONDON | 2 JAYMOORE LANE | | | | HAMPTON | VA | 23669 | |
| 4656240 | LYSAGHT, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169157 | LYSAK, SERGIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692809 | LYSANDRA HERNANDEZ | CARRETERA 444 KM 33 SECTOR NUCLIO | | | | MOCA | PR | 00676 | |
| 5692810 | LYSANDRA LOPEZ | 115 W WILKES BARRE | | | | EASTON | PA | 18042 | |
| 5692811 | LYSBED SANTANA | 8 DUKE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 4317310 | LYSEK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692812 | LYSETH GRIJALVA | 3200 PIONEER DR | | | | BAKERSFIELD | CA | 93306 | |
| 4819069 | LYSETT, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738141 | LYSFJORD, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273772 | LYSIAK, BRANDYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492243 | LYSINGER, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637866 | LYSINGER, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692814 | LYSSA REYOME | 1667 NORTH UNION | | | | FOSTORIA | OH | 44830 | |
| 4649177 | LYSSE, LAURENEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729289 | LYST, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244223 | LYSTAD, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616454 | LYSTAD, ROLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567451 | LYSTAD, TONDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290874 | LYSTER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603758 | LYSTER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692815 | LYSTRA JOHN | CO TRINBAGOEXPSHIPPING | | | | BROOKLYN | NY | 11236 | |
| 5692816 | LYSTRA LANDY | 513 HAMILTON ST | | | | ALBANY | NY | 12203 | |
| 5692817 | LYSTRA PEEBLES | 14845 HIGHWAY 11 S | | | | FOSTERS | AL | 35463 | |
| 4363796 | LYSTROM, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839218 | LYSY INTERIOR DESIGNS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414348 | LYSZ, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462745 | LYTAL, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692818 | LYTAVIA WEATHER | 1720 ORISKANY ST W | | | | UTICA | NY | 13502 | |
| 4625061 | LYTCH, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588884 | LYTCH, BLONDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508163 | LYTCH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381389 | LYTCH, JAIDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692819 | LYTE RONALD P | 14065 EDGEWATER HOUSE RD | | | | BETHANY BEACH | DE | 19930 | |
| 4483657 | LYTE, AUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620034 | LYTE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7006 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429660 | LYTE, MAKADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684394 | LYTE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214061 | LYTEL-STARKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489654 | LYTER, KODY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708867 | LYTE-REYNOLDS, W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692820 | LYTES SHANNON L | 307B BRODIE RD | | | | LEESVILLE | SC | 29070 | |
| 4670854 | LYTHGOE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828363 | LYTHGOE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802338 | LYTLE | DBA LYTLE RACING GROUP | 1719 W UNIVERSITY DR | | | TEMPE | AZ | 85281 | |
| 5692821 | LYTLE SELINA A | 24 CLAREMONT ST | | | | SPRINGFIELD | MA | 01108-2205 | |
| 5692822 | LYTLE TANYA | 6235 WEST GRANT STREET | | | | HOMOSASSA | FL | 34448 | |
| 4564048 | LYTLE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699738 | LYTLE, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168028 | LYTLE, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309474 | LYTLE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415275 | LYTLE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539884 | LYTLE, BRENNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231317 | LYTLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465206 | LYTLE, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712730 | LYTLE, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375338 | LYTLE, IRISH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600476 | LYTLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377589 | LYTLE, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542707 | LYTLE, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485736 | LYTLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620856 | LYTLE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629849 | LYTLE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775296 | LYTLE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307018 | LYTLE, TRYSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233560 | LYTLE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467466 | LYTLE-HUITT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198820 | LYTLE-KING, CAYTEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692823 | LYTRECE BARNES | 3113 SPRINGFIELD APT 4 | | | | LOUISVILLE | KY | 40214 | |
| 4189343 | LYTTAKER, JACQUELINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692824 | LYTTLE MARIE | 1188 JOBS PLACE | | | | NEWPORT NEWS | VA | 23607 | |
| 5692825 | LYTTLE PAMELA | 12 HIGHFIELD DR | | | | LANCASTER | MA | 01523 | |
| 4453189 | LYTTLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552793 | LYTTLE, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423808 | LYTTLE, DANNELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429784 | LYTTLE, DENIECE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679450 | LYTTLE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144717 | LYTTLE, LAMOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584418 | LYTTLE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515582 | LYTTLE, TARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692826 | LYTTON CHRIS | 660 ROUTE 11 | | | | DUBLIN | VA | 24084 | |
| 5692827 | LYTTON LINDA | 2244 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| 5692828 | LYTTON TERRY | 111 STREET ROAD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4739049 | LYTTON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819070 | LYTZ, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772260 | LYU, CHENGHSUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828364 | LYU, DONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651009 | LYUBARSKY, ILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692829 | LYUBOV KUZMINSKAYA | 7627 TURTLE COVE WAY | | | | ELK GROVE | CA | 95758 | |
| 4608852 | LYUDIN, YEVGENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196743 | LYUKIN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171037 | LYULKINA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795316 | LYUSEN SHTROMVASER | DBA BIA | 235 W 56TH ST | | | NEW YORK | NY | 10019 | |
| 4587795 | LYVER, EILEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320639 | LYVERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291550 | LYVERS, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692830 | LYVONDA THOMAS | 233 OLIVE TREE CIR | | | | WEST PALM BCH | FL | 33413 | |
| 5692831 | LYYDIA RIBIO MARRERO | CONDO VALENCIA PLAZA 307 | | | | SAN JUAN | PR | 00923 | |
| 4568102 | LYYSKI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695257 | LYYSKI, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692832 | LYZENGA SANDRA | 201 CLYDESDALE DR | | | | YORKTOWN | VA | 23693 | |
| 4793592 | Lyzun, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692833 | LYZZI SEARS | 1002 DODGE AVE | | | | MISHAWAKA | IN | 46545 | |
| 4874688 | LZ DAN STORES LLC | DANNY F HILTON | 836 WEST 7TH AVENUE | | | CORSICANA | TX | 75110 | |
| 5692834 | LZARZASTY JENNIFER | 3218 STATE ROUTE 82 | | | | MANTUA | OH | 44255 | |
| 4592698 | M  HENDERSON, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587277 | M  MASIH, QAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879088 | M & A SERVICES | MICHAEL HILLYER | P O BOX 258 | | | OSCODA | MI | 48750 | |
| 5404459 | M & A SUPPLY COMPANY INC | PO BOX 1000 DEPT 969 | | | | MEMPHIS | TN | 38148 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7007 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795809 | M & B ENTERPRISE LLC | DBA POSTER FRAME DEPOT | 155 NEW HAVEN AVE | | | DERBY | CT | 06418 | |
| 4866005 | M & C ROAD & FIELD SERVICE INC | 33563 WOOLLOMES AVE | | | | DELANO | CA | 93215 | |
| 5797294 | M & D Enterprises Inc. | 5210 NW 78th Way | | | | Kansas City | MO | 64151 | |
| 4857393 | M & D Enterprises Inc. | Big Bowl Pho | Marisa Wiruhayarn | 5210 NW 78th Way | | Kansas City | MO | 64151 | |
| 5792736 | M & D ENTERPRISES INC. | MARISA WIRUHAYARN | 5210 NW 78TH WAY | | | KANSAS CITY | MO | 64151 | |
| 5797295 | M & D FOUR SEASONS | 1642 East Park Ave | | | | Enterprise | AL | 36330 | |
| 4864301 | M & D LTD OF OHIO | 25405 BROADWAY AVENUE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4879117 | M & D LUCAS INC | MICHAEL LUCAS | 1370 FLEMINGSBURG RD | | | MOREHEAD | KY | 40351 | |
| 4879128 | M & D LUCAS INC | MICHAEL RAY LUCAS | 50 TUCKER DRIVE | | | MAYSVILLE | KY | 41056 | |
| 5797296 | M & D Nursery and Equipment Corp. | 2270 Stillwell Avenue | | | | Brooklyn | NY | 11223 | |
| 4861054 | M & F HUCKE LLC | 1517 SW HWY 101 | | | | LINCOLN CITY | OR | 97367 | |
| 4876136 | M & F HUCKE LLC | FREDRICKH HUCKE | 1517 SW HIGHWAY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4876144 | M & F HUCKE LLC | FRIEDRICH HUCKE | 2200 N COAST HWY 101 | | | NEWPORT | OR | 97365 | |
| 4858069 | M & G ENTERPRISES LLC | 100 LINWOOD AVE | | | | COLCHESTER | CT | 06415 | |
| 5797297 | M & G JEWELERS INC | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4868250 | M & G LOCKS | 501 S CLARK STE 4 | | | | SHOW LOW | AZ | 85901 | |
| 5797298 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53201 | |
| 4865355 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53209 | |
| 4805939 | M & G PARTNERS LLP | 306 NORTH MILWAUKEE STREET | | | | MILWAUKEE | WI | 53202 | |
| 4878716 | M & H DEAN INC | MALCOLM LESLIE DEAN | 3000 GREEN VALLEY SUITE B2 | | | CAMERON PARK | CA | 95682 | |
| 4878717 | M & H DEAN INC | MALCOLM LESLIE DEAN | 384 PLACERVILLE DR SUITE C | | | PLACERVILLE | CA | 95667 | |
| 4880252 | M & J INC | P O BOX 627 | | | | DORADO | PR | 00646-0627 | |
| 4847402 | M & J RESTORATIONS CORP | 37 W 57TH ST STE 701 | | | | New York | NY | 10019 | |
| 4801067 | M & J SHOES LLC | DBA MARTY SHOES | 121 CARVER AVE | | | WESTWOOD | NJ | 07675 | |
| 4877876 | M & J STEWARD CORPORATION | JUDY LYNN STEWARD SCOTT | 332 W FM 564 | | | MINEOLA | TX | 75773 | |
| 4865392 | M & K DISTRIBUTORS INC | 3078 AUKELE STREET | | | | LIHUE | HI | 96766 | |
| 4807556 | M & L AUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802128 | M & L MEDIA PRODUCTS INC | DBA SHOPPINGATNET.COM | 15352 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746-2917 | |
| 4874891 | M & L ROSE ENTERPRISES INC | DC & JIT | 8220 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |
| 4879061 | M & M APPLIANCE SERVICE | MICHAEL D MARTIN | 11303 MIDDLE ROAD | | | DODGE CITY | KS | 67801 | |
| 4868677 | M & M BEVERAGES LLC | 5337 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4839219 | M & M DESIGNS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868654 | M & M DISTRIBUTING | 531 W 600 NO | | | | SALT LAKE CITY | UT | 84116 | |
| 4866714 | M & M DISTRIBUTORS | 3901 SOUTH CREYTS ROAD | | | | LANSING | MI | 48908 | |
| 5797299 | M & M FLOWER MARKET | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 4873693 | M & M FLOWER MARKET CORP | CALLE COLON 1720 | | | | SANTURCE | PR | 00911 | |
| 4870785 | M & M GLOBAL BRANDS | 7930 DEERING AVE | | | | CANOGA PARK | CA | 91304 | |
| 4845640 | M & M GUTTERS INC | 5914 S 350 W | | | | Salt Lake City | UT | 84107 | |
| 4878883 | M & M LANDSCAPING MAINTENANCE | MATTHEW DAVID & THOMAS INC | 16721 W WHITEWING WAY | | | MARANA | AZ | 85653 | |
| 5692837 | M & M LANDSCAPING MAINTENANCE | 16721 W WHITEWING WAY | | | | MARANA | AZ | 85653 | |
| 4878778 | M & M PAINTING | MARK BENSON | 2215 ELK CREEK ROAD | | | EAU CLAIRE | WI | 54703 | |
| 5797300 | M & M Plaza Enterprises | 1301 8th Avenue | | | | Menomonee | MI | 49858 | |
| 4854696 | M & M PLAZA ENTERPRISES | M & M PLAZA ENTERPRISES, LLC | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 5791345 | M & M PLAZA ENTERPRISES | ATTN: BARB KILLEN | 1301 8TH AVENUE | | | MENOMONEE | MI | 49858 | |
| 4828365 | M & M RECOVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879031 | M & M RUSTIC INVESTMENTS LLC | MICAIAH BUSSEY | 5657 NORRIS MILL ROAD | | | HARTSELLE | AL | 35640 | |
| 4864371 | M & M SHEET METAL INC | 259 S WEST AVENUE | | | | KANKAKEE | IL | 60905 | |
| 4874251 | M & M SMALL ENGINE & OUTBOARD REPAI | CODY MIXON | 2951 S ALABAMA AVE | | | MONROEVILLE | AL | 36460 | |
| 5797301 | M & M Small Engine & Outboard Repair | PO Box 447 | | | | Repton | AL | 36475 | |
| 4870170 | M & M SOLUTIONS INC | 705 EDGEHILL RD | | | | WILMINGTON | DE | 19807 | |
| 4882365 | M & M SUPERVAC INC | P O BOX 5640 | | | | FARMINGTON | NM | 87499 | |
| 5797302 | M & M Weatherization | 627 N Colorado | | | | San Antonio | TX | 78207 | |
| 4879076 | M & M WINDOW CLEANING | MICHAEL F TRUDELL | P O BOX 115 | | | BETHALTO | IL | 62010 | |
| 4808135 | M & P CALHOUN, LLC | C/O M & P SHOPPING CENTERS | ATTN: MARK LIGHT | 5025M WINTERS CHAPEL ROAD | | ATLANTA | GA | 30360 | |
| 4779500 | M & P Calhoun, LLC | c/o M & P Shopping Centers | 5025M Winters Chapel Rd | | | Atlanta | GA | 30360 | |
| 4848103 | M & P RENOVATION LLC | 40 ALSTON LN SW | | | | Marietta | GA | 30060 | |
| 4878746 | M & R APPLIANCE REPAIR | MANUEL M VASQUEZ | 416 E SANTA FE AVE | | | GRANTS | NM | 87020 | |
| 5692838 | M & R APPLIANCE REPAIR | 416 E SANTA FE AVE | | | | GRANTS | NM | 87020 | |
| 4878650 | M & S LANDSCAPING INC | M & S LANDSCAPING INC | 420 BROADWAY | | | DOBBS FERRY | NY | 10522 | |
| 4878649 | M & S LANDSCAPING INC | M & S CONTRACTING | 112 IROQUOIS RD | | | YONKERS | NY | 10710 | |
| 5692839 | M & S LANDSCAPING INC | 112 IROQUOIS RD | | | | YONKERS | NY | 10710 | |
| 4888511 | M & S PUBLISHING CO INC | THE CREWE - BURKEVILLE JOURNAL | 107 W CAROLINA AVE | | | CREWE | VA | 23930 | |
| 4883393 | M & S SHEET METAL INC | P O BOX 878 | | | | MINOT | ND | 58702 | |
| 4869389 | M & S WINDOW CLEANERS | 606 1/2 EAST SOMERS STREET | | | | EATON | OH | 45320 | |
| 4879070 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1420 EAST COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| 4879071 | M & W OF WILLMAR INC | MICHAEL EDWARD SCHULL | 1605 FIRST STREET S STE C6 | | | WILLMAR | MN | 56201 | |
| 4853446 | M & W Spa | Attn: Mei Juan Wang | 253 Rockaway Blvd. | | | Rosedale | NY | 11422 | |
| 4807571 | M & W SPA, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870928 | M & Z ENTERPRISES INC | 802 WASHINGTON AVE | | | | DEVILS LAKE | ND | 58301 | |
| 4875751 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 346 HIGHWAY 2 WEST | | | DEVILS LAKE | ND | 58301 | |
| 4875752 | M & Z ENTERPRISES INC | ERIC PAUL BOREN | 2308 11TH AVENUE WEST | | | WILLISTON | ND | 58801 | |
| 4839220 | M 3 ITALIAN DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874083 | M A A C PROPERTY SERVICES | CINMAR PROPERTIES INVESTMENT LLC | P O BOX 262 | | | NILES | MI | 49120 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874083 | M A A C PROPERTY SERVICES | CINMAR PROPERTIES INVESTMENT LLC | P O BOX 262 | | | NILES | MI | 49120 | |
| 4878653 | M A B PAINTS | M A BRUDER & SONS INC | 771 W BROADWAY | | | BRADLEY | IL | 60915 | |
| 5692841 | M A B PAINTS | 771 W BROADWAY | | | | BRADLEY | IL | 60915 | |
| 4874487 | M A D ENTERPRISES OF SPOONER INC | CRAIG NEWHOUSE | 316 SERVICE RD | | | SPOONER | WI | 54801 | |
| 4794864 | M A JEWELRY DESIGNS CORP | DBA M A JEWELRY DESIGNS | 20 W 47TH ST STE 405 | | | NEW YORK | NY | 10036 | |
| 4828366 | M A K HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868674 | M A LUGONES | 5334 31ST PLACE SW | | | | NAPLES | FL | 34116 | |
| 5692842 | M A M A B I S K I T Z | 106 N RALEIGH ST | | | | MARTINSBURG | WV | 25401 | |
| 4865445 | M A N E ENTERPRISES | 4929 30TH PL STE 2 | | | | LONG ISLAND CITY | NY | 11101-3117 | |
| 5692843 | M A NMAY | 600 HOYT AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4674452 | M A R R O N E, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697392 | M ALEGRIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863828 | M AND B INCORPORATED | 237 MAMIS STREET | | | | TAMUNING | GU | 96913 | |
| 4140412 | M and B Incorporated | 237 Mamis Street | | | | Tamuning | GU | 96913 | |
| 4888580 | M AND M LEWIS LLC | THOMAS MICHAEL LEWIS | 1623 N HOBART | | | PAMPA | TX | 79065 | |
| 4889221 | M AND M SIGN LLC | WALTER MARGRABE | P O BOX 938 | | | CAPE GIRARDEAU | MO | 63702 | |
| 4879069 | M AND P MUTUAL VENTURES LLC | MICHAEL E PUTTKAME | 105 HARMONY DRIVE | | | VERONA | WI | 53593 | |
| 4804031 | M AND R W LLC | 5857 EAST KY 70 | | | | LIBERTY | KY | 42539 | |
| 4819071 | M B CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808966 | M B HOMETOWN PROPERTIES LLC | 1429 Extra Street | | | | WEST FRANKFORT | IL | 62896 | |
| 5826691 | M B HOMETOWN PROPERTIES, LLC | DOUGLAS A. ANTONIK | 3405 BROADWAY | PO BOX 594 | | MT. VERNON | IL | 62864 | |
| 5826691 | M B HOMETOWN PROPERTIES, LLC | 1429 EXTRA STREET | | | | WEST FRANKFORT | IL | 62896 | |
| 5826691 | M B HOMETOWN PROPERTIES, LLC | 1429 EXTRA STREET | | | | WEST FRANKFORT | IL | 62896 | |
| 5826691 | M B HOMETOWN PROPERTIES, LLC | DOUGLAS A. ANTONIK | 3405 BROADWAY | PO BOX 594 | | MT. VERNON | IL | 62864 | |
| 4839221 | M B P DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692845 | M BCLARK | 107 AUTUMN DR | | | | JACKSONVILLE | NC | 28540 | |
| 4671017 | M BLAICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805763 | M BLOCK AND SONS INC | 1079 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-1079 | |
| 5692846 | M BOYER | 19 BENJAMIN RD NONE | | | | SHIRLEY | MA | 01464 | |
| 4691819 | M BREFO, COMFORT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870878 | M BROTHERS INC | 800 S BARRANCA AVE #238 | | | | COVINA | CA | 91723 | |
| 4852322 | M BROTHERS LLC | 2500 NATHAN LN N APT 229 | | | | PLYMOUTH | MN | 55441 | |
| 5692847 | M BROWN | 218 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| 4796963 | M C OR UNA R DAVIDSON | DBA DAS FARMS | 392 LOYD RD | | | PULASKI | TN | 38478 | |
| 4805354 | M C STRAUSS | DBA MCS HEMET VALLEY MALL LLC | 2200 W FLORIDA AVE STE 300 | | | HEMET | CA | 92545 | |
| 4882868 | M C TRADING CORP | P O BOX 71400 | | | | SAN JUAN | PR | 00936 | |
| 4839222 | M Church | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708102 | M CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878828 | M D R OF NATCHEZ LLC | MARLON RICHARDSON | 31 S SERGEANT PRENTISS DR #3 | | | NATCHEZ | MS | 39120 | |
| 4592938 | M DANLEY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797303 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5790594 | M DANNY HARRISON INC | RODNEY HARRISON, PRESIDENT | PO BOX 461826 | | | GARLAND | TX | 75046 | |
| 4884903 | M DANNY HARRISON INC | PO BOX 461826 | | | | GARLAND | TX | 75046 | |
| 5692848 | M DARRYL R | 304 FOXWORTH ST | | | | SUMTER | SC | 29150 | |
| 4819072 | M DEAN JONES ARCHITECT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819073 | M DeNADA & M BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859797 | M E FOX & COMPANY INC | 128 COMPONENT DRIVE | | | | SAN JOSE | CA | 95131 | |
| 4882575 | M E HELICK CO | P O BOX 634785 | | | | CINCINNATI | OH | 45263 | |
| 4860124 | M EDGE INTERNATIONAL CORPORATION | 1334 ASHTON ROAD SUITE B | | | | HANOVER | MD | 21076 | |
| 5692850 | M FANNIN | 1057 GLADES RD | | | | MINFORD | OH | 45653 | |
| 4868513 | M G ABBOTT INC | 5207 EBRIGHT ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| 4885379 | M G INDUSTRIES | PO BOX 8500-S-4385 | | | | PHILADELPHIA | PA | 19178 | |
| 4806804 | M GROUP INC | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4877743 | M GROUP LLC | JONATHAN MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4877741 | M GROUP LLC | JONATHAN C MCDONALD | 1970 FARMINGTON COURT | | | COLUMBIA | TN | 38401 | |
| 4846471 | M H MECHANICAL LLC | 2710 W MARKET ST | | | | FORT WAYNE | IN | 46766 | |
| 4883781 | M H S OF CENTERAL FLORIDA INC | P O BOX 996 | | | | GOTHA | FL | 34734 | |
| 4797288 | M H W ACCESSORIES | DBA M H W ACCESSORIES | 1214 MILL LAKE QUARTER | | | CHESAPEAKE | VA | 23320 | |
| 4727400 | M HEYWOOD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858006 | M HIDARY & CO | 10 WEST 33RD ST STE 900 | | | | NEW YORK | NY | 10001 | |
| 4850191 | M HOLDER LLC | 8061 DALY RD | | | | Cincinnati | OH | 45224 | |
| 4871274 | M I GLASS INC | 8563 BREEN RD | | | | HOUSTON | TX | 77064 | |
| 5405335 | M J COOK | PO BOX 123 | | | | MONROE | LA | 71210 | |
| 4862501 | M J FAHY & SONS INC | 20 JUDD STREET | | | | WATERBURY | CT | 06702 | |
| 4878655 | M J SWANSON | M J SWANSON CONTRACTING INC | 24201 S CICERO AVE | | | MONEE | IL | 60449 | |
| 4864011 | M J SWANSON CONTRACTING | 24201 S CICERO AVE | | | | MONEE | IL | 60449 | |
| 4862158 | M J WARD & SON INC | 1-9 CAMERON STREET | | | | BATH | NY | 14810 | |
| 5692851 | M JAIME J JR | 28786 FM 506 | | | | LA FERIA | TX | 78559 | |
| 4710174 | M JOHNSON, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692852 | M K R | 12401 ROSA RD | | | | SAN ELIZARIO | TX | 79849 | |
| 4867989 | M K SIGNS INC | 4900 N ELSTON AVENUE | | | | CHICAGO | IL | 60630 | |
| 5692853 | M KAUR | 85 18 241 ST STREET | | | | BELLEROSE | NY | 11426 | |
| 5692854 | M KELLY | 479 VINCENT DR | | | | ATHENS | GA | 30607 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878658 | M L BAXLEY PAINTING & DEC INC | M L BAXLEY PAINTING & DECORATING IN | 6735 COUNTRY ROAD 101 | | | CORCORAN | MN | 55340 | |
| 4798319 | M LAHART & COMPANY LTD | DBA M LAHART & CO | PO BOX 1870 601 BANTAM RD | | | LITCHFIELD | CT | 06759 | |
| 4849115 | M LANGE CONSTRUCTION LLC | 810 GROVE ST | | | | Fond Du Lac | WI | 54935 | |
| 4847533 | M LOFTON | 2420 LOFTON CT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5692855 | M LU K | 16780 MARTY RD | | | | NEW UNDERWOOD | SD | 57761 | |
| 5692856 | M LUGO M | COSTA MARINA 1 | | | | CAROLINA | PR | 00983 | |
| 4868399 | M M & R INC | 512 7TH AVE 30TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4873260 | M M G CORPORATION | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4828367 | M M INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795312 | M M MORTAZAVI | DBA GSASTORE | 9621 ROYCE DRIVE | | | TAMPA | FL | 33626 | |
| 4864115 | M MAYO STRIPING | 2480 STATE ROUTE 92 | | | | FALLS | PA | 18615 | |
| 4382069 | M MILLER, THOMASENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748259 | M MONTES, RUTILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692857 | M NOYES | 2101 S 324TH ST 261 | | | | FEDERAL WAY | WA | 98003 | |
| 4678063 | M O N T A S, M O N E T T E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611015 | M O O R E, S H A N I T A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889394 | M O T BRAND CENTRAL | WILLIAM BEASTON | 600 NORTH BROAD | | | MIDDLETOWN | DE | 19709 | |
| 4875624 | M O T BRAND CENTRAL INC | EDWARDS J WARRINGTON | 600 NORTH BROAD | | | MIDDLETON | DE | 19709 | |
| 4860274 | M P A SALES | 13700 VAN NESS AVE | | | | GARDENA | CA | 90249 | |
| 4882897 | M P OPERATING LLC | P O BOX 7218 | | | | ST CLOUD | MN | 56302 | |
| 5692859 | M PATRICE C | 720 ROXBURY AVE | | | | SUNLAND PARK | NM | 88063 | |
| 4870893 | M POWERTECH | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4799493 | M POWERTECH LLC | 8003 34TH AVENUE EAST | | | | BRADENTON | FL | 34211 | |
| 4861992 | M PRICE DISTRIBUTING COMPANY | 1812 WEST PEMBROKE AVE | | | | HAMPTON | VA | 23661 | |
| 4851176 | M PULSE LLC | 36292 FARMBROOK DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868087 | M R COCKERHAM PAINTING CONTRACTORS | 5 GREEN HILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 4868088 | M R COCKERHAM SNOW REMOVAL INC | 5 GREENHILL ROAD | | | | WEST CHESTER | PA | 19380 | |
| 5692860 | M R HOUSING LLC | 43 RUNABOUT LN | | | | SAVANNAH | GA | 31410 | |
| 4899072 | M R IMPROVEMENT | MICHAEL RUOCCO | 528 HOBART ST | | | SOUTHINGTON | CT | 06489 | |
| 4869270 | M R NYREN COMPANY | 600 ACADEMY DR SUITE 110 | | | | NORTHBROOK | IL | 60062 | |
| 5692861 | M RAE A | 3025 BIRCH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 4799518 | M ROTHMAN GROUP | Z ROTHMAN GROUP | PO BOX 320186 | | | BROOKLYN | NY | 11232-0186 | |
| 4652795 | M ROULHAC, WADEEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860249 | M S A TRADING INC | 13636 VENTURA BLVD 177 | | | | SHERMAN OAKS | CA | 91423 | |
| 4880726 | M S ELECTRIC INC | P O BOX 171 | | | | MT BETHEL | PA | 18343 | |
| 4893211 | M S International, Inc. | Attn: Vice President | 2095 N. Batavia St | | | Orange | CA | 92865 | |
| 4798231 | M S PORTFOLIO LLC | C/O MACERICH COMPANY | 401 WILSHIRE BLVD SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 4803093 | M S PORTFOLIO LLC | PO BOX 844083 | | | | LOS ANGELES | CA | 90084-4083 | |
| 4888196 | M S PROPERTY MANAGEMENT LLC | STEVEN R OCONNOR | P O BOX 1054 | | | SOUTHINGTON | CT | 06489 | |
| 4871820 | M S R S INC | 945 E CHURCH ST | | | | RIVERSIDE | CA | 92507 | |
| 4868535 | M SPINELLO & SONS | 522 CHESTNUT ST P O BOX 1116 | | | | ROCKFORD | IL | 61102 | |
| 4149078 | M SRYGLEY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692862 | M STEGMANN | 12895 STATE ROUTE 131 | | | | SYMSONIA | KY | 42082 | |
| 4868347 | M T CAVANAUGH INC | 51 BOX 548 | | | | GREAT BARRINGTON | MA | 01230 | |
| 4859235 | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | |
| 4859235 | M TULLOS LLC | 118 S MAIN STREET | | | | PLEASANTON | TX | 78064 | |
| 5692863 | M WICKEN | PO BOX 1627 | | | | SHELTON | WA | 98584 | |
| 4872919 | M YAHYA M YOUSUF BARI | BARI MILLS | M YAHYA M YOUSUF BARI | 29/A, BLOCK.-2, | P.E.C.H.S.,SHAHRAH-E-QUAIDEEN | KARACHI | | | PAKISTAN |
| 5797304 | M Z BERGER & CO INC | 29-76 NORTHERN BLVD 4TH FL | | | | LONG ISLAND CITY | NY | 11101 | |
| 5692864 | M Z E R | 314 E KNOLLWOOD ST | | | | TAMPA | FL | 33604 | |
| 4807576 | M&A BEAUTY SUPPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801200 | M&A GLOBAL CARTRIDGES LLC | DBA WWW.CARTRIDGESUPPLIER.COM | 1200 ROUTE 22 EAST | | | BRIDGEWATER | NJ | 08807 | |
| 5797305 | M&D MOWER AND APPLIANCE | 25405 Broadway Ave. | #4 | | | Oakwood Village | OH | 44146 | |
| 5792740 | M&D MOWER AND APPLIANCE | 25405 BROADWAY AVE. | #4 | | | OAKWOOD VILLAGE | OH | 44146 | |
| 4124310 | M&D PLUMBING INC. | PRC MECHANICAL | 675 S GLENWOOD PLACE | | | BURBANK | CA | 91506 | |
| 4802306 | M&E SALES L L P | DBA M&E SALES | 215 10TH AVE S #238 | | | MINNEAPOLIS | MN | 55415 | |
| 4851761 | M&G HEATING AND COOLING | 4423 E MCLELLAN RD | | | | Mesa | AZ | 85205 | |
| 4858666 | M&G JEWELERS | 10823 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4129923 | M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love | 2323 Ross Avenue | Suite 1900 | Dallas | TX | 75201 | |
| 4884734 | M&G LANDSCAPING LLC | PO BOX 310453 | | | | NEWINGTON | CT | 06131 | |
| 4863558 | M&G PACKAGING CORP | 226-10 JAMAICA AVENUE | | | | FLORAL PARK | NY | 11001 | |
| 4807179 | M&G PARTNERS LLP | ALIX KAMBERELIS | 306 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| 4898855 | M&J HEATING & AIR CO | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | LITTLE ROCK | AR | 72202 | |
| 4853224 | M&J BUILDING AND REMODELING SERVICES LLC | 46 LEONARD PL | | | | Ridgewood | NJ | 07450 | |
| 4839223 | M&L CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859240 | M&M ASPHALT MAINTENANCE INC | 1180 SW 10TH STREET | | | | DELRAY BEACH | FL | 33444 | |
| 4819074 | M&M CABINETS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851375 | M&M CONSTRUCTION | 950 Detroit Ave #2B | | | | Concord | CA | 94518 | |
| 4899189 | M&M CONSTRUCTION AND LANDSCAPE LLC | MATTHEW ADAMSON | 2508 Triplett Blvd | | | Akron | OH | 44312 | |
| 4898860 | M&M FLOORING | JASON MCBRIDE | 26 KATHY CT | | | SAINT PETERS | MO | 63376 | |
| 4799388 | M&M MERCHANDISERS INC | ATTN ACCOUNTS RECEIVABLE DEPT | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4884045 | M&M MERCHANDISERS INC | PER OBU TERM PROCESS | 1923 BOMAR AVE | | | FORT WORTH | TX | 76103 | |
| 4808529 | M&M PLAZA ENTERPRISES, LLC | 1301 8TH AVE. | | | | MENOMINEE | MI | 49858 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802354 | M&M SCRUBS DIST INC | DBA QUALITY SCRUB SET | 7654 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| 4877258 | M&M SMALL ENGINE | JAMES C EDWARDS | 5509 5TH AVE | | | KEY WEST | FL | 33040 | |
| 4878662 | M&N ELECTRONICS INC | M&N ELECTRONIC INC LABOR | P O BOX 51648 | | | TOA BAJA | PR | 00950 | |
| 4878663 | M&N ELECTRONICS, INC. | P.O. BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 4878663 | M&N ELECTRONICS, INC. | P.O. BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 4850687 | M&O GARAGE DOORS LLC | 29 BIDLACK ST | | | | FORT FORT | PA | 18704-4120 | |
| 4819075 | M&R CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858000 | M&S ACCESSORY NETWORK CORP | 10 W 33RD STREET SUITE 718 | | | | NEW YORK | NY | 10001 | |
| 4127950 | M&S Contracting Inc. | 112 Iroquois Rd | | | | Yonkers | NY | 10710 | |
| 5797306 | M&S Landscape & Contracting | 420 Broadway | | | | Dobbs Ferry | NY | 10522 | |
| 5788862 | M&S Landscape & Contracting | Mustafa Jamal, President | 420 Broadway | | | Dobbs Ferry | NY | 10522 | |
| 5797307 | M&S LANDSCAPING & CONTRACTING | 420 BROADWAY | | | | Dobbs Ferry | NY | 10522 | |
| 4778164 | M&T Bank | Attn: President or General Counsel | One M&T Headquarters | | | Buffalo | NY | 14203 | |
| 4795995 | M&Y INDUSTRY LLC | DBA M&Y USA | 15 CRESTVIEW DRIVE | | | WESTBOROUGH | MA | 01581 | |
| 4847954 | M&Y TILE CO | 211 S PINE ST | | | | Hazleton | PA | 18201 | |
| 4415809 | M, LEFLORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605922 | M.  MCGEE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300073 | M. ALEJO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810506 | M. ARCHITECTURE STUDIO | 508 GREENWAY DRIVE | | | | NORTH PALM BEACH | FL | 33408 | |
| 4655355 | M. CANNADY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143586 | M. Danny Harrison, Inc. | Attn : Rodney Harrison | P.O. Box 461826 | | | Garland | TX | 75046 | |
| 4585951 | M. DAVILA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689406 | M. FUENTES, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781736 | M. J. Cook | Sales Tax Collector | P. O. Box 123 | | | Monroe | LA | 71210 | |
| 4819076 | M. KIM & D. MALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697144 | M. KOUATELAY, KOUAKOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689565 | M. VARGAS, ANA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839224 | M.A.B. HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772570 | M.DARBY, ANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797308 | M.E.K. Construction Ltd. | 11322 Neeshaw Dr. | | | | Houston | TX | 77065 | |
| 5792741 | M.E.K. CONSTRUCTION LTD. | BUDDY PULLIG | 11322 NEESHAW DR. | | | HOUSTON | TX | 77065 | |
| 4750214 | M.FORD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828368 | M.H. OF ARIZONA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320459 | M.HEMMER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839225 | M.J. BOLTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828369 | M.J. DESIGN CONSULTANTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839226 | M.J. SIMPSON CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506395 | M.OYANA, CRISPINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854803 | M.P.O., a minor child (Brenda Perez, parent 604 W Grove St., Rialto, CA) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845225 | M.R. a minor child (Brandy Reader, parent, 700 N. Richmond Street, Hartford City, IN 47348) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809992 | M.S.P. ELECTRIC, INC. | 1747 BANKS ROAD | | | | MARGATE | FL | 33063 | |
| 4299907 | M.TOTH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839227 | M/Y LADY ALICE/ SAMMY VIRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839228 | M/Y RHINO (Shirly Southern) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704470 | MOORE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878667 | M2 DESIGN LLC | M4 GROUP INC | 907 MANCHESTER COURT | | | HARTLAND | WI | 53029 | |
| 5692865 | M2 DESIGN LLC | 907 MANCHESTER COURT | | | | HARTLAND | WI | 53029 | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | | Dousman | WI | 53118 | |
| 4819077 | M2 LEASE FUNDS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870790 | M2 MARKETING LLC | 7949 N HIGH STREET SUITE A | | | | COLUMBUS | OH | 43235 | |
| 4884038 | M2 MEDIA GROUP LLC | PER OBU TERM PROCESS | 5 HIGH RIDGE PARK 2ND FLOOR | | | STAMFORD | CT | 06905 | |
| 4806539 | M2 MEDIA GROUP LLC | 5 HIGH RIDGE PARK 2ND FLOOR | | | | STAMFORD | CT | 06905 | |
| 4796295 | M2K ENTERPRISES LLC | DBA BLUE BABY BUM | 340 N. OAKHURST DR. 205 | | | BEVERLY HILLS | CA | 90210 | |
| 4839229 | M2K LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839230 | M2L INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890939 | M2R | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4819078 | M3 BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850482 | M3 CONSTRUCTION GENERAL CONTRACTORS INC | PO BOX 965 | | | | Brentwood | CA | 94513 | |
| 4876672 | M5 DESIGN INC | H C 65 BOX 2937 | | | | MCKINNON | WY | 82938 | |
| 4819079 | MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848134 | MA ANTONIA VILACLARA | 1005 FLORENCE STREET | | | | Morgan City | LA | 70380 | |
| 4861056 | MA CHER USA INC | 1518 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 5692866 | MA DEL C LARA | 2720 S HAMLIN AVE | | | | CHICAGO | IL | 60623 | |
| 5692867 | MA DEL CARM ORTEGA | 4627 BRIDLEWOOD DRIVE | | | | DALLAS | TX | 75211 | |
| 5692868 | MA DEL PILA GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692869 | MA DEL ROSAR DENIZ | 4525 E SAINT LOUIS | | | | LAS VEGAS | NV | 89104 | |
| 5692870 | MA DELA GARCIA LOPEZ | 10556 IL ROUTE 173 | | | | CAPRON | IL | 61012 | |
| 5692871 | MA DELPILAR GALLEGOS | 5414 TREDWIND | | | | LAREDO | TX | 78041 | |
| 5692872 | MA ELENA RUBIO | 1241 N 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692873 | MA ELENA RUBIO REYES | 1241 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5692874 | MA ELENA VASQUEZ | 2029 W 42ND PLACE | | | | LOS ANGELES | CA | 90062 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692875 | MA GERALDINE BATULAN | 14951 OLD FREDERICKTOWN ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5692876 | MA JIA | 5404 ANDREW CT | | | | GREENSBORO | NC | 27409 | |
| 5692877 | MA KAYLA BRANDON | 1500 E ST GERMAIN ST 20 | | | | ST CLOUD | MN | 56304 | |
| 4862887 | MA LABORATORIES INC | 2075 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 95132 | |
| 4806460 | MA LABORATORIES INC | 2075 N CAPITOL AVENUE | | | | SAN JOSE | CA | 95132 | |
| 5692878 | MA LUISA RAMIREZ | 1768 JANTZEN | | | | COLTON | CA | 92324 | |
| 5692879 | MA MEIMEI | 2036 W LE MARCHE AVE | | | | PHOENIX | AZ | 85023 | |
| 5692881 | MA PAK H | 24600 DALE ST | | | | HAYWARD | CA | 94544 | |
| 5692882 | MA REBECCA | 3448 RIVERA DR | | | | SALT LAKE CITY | UT | 84106 | |
| 5692883 | MA SCOTT | 2537 PANGBORN CIT | | | | DECATUR | GA | 30033 | |
| 5692884 | MA SWARTZ M | 19107 ABERCORN PL NONE | | | | LUTZ | FL | 33558 | |
| 4467818 | MA, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165446 | MA, ADRIENNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532364 | MA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164220 | MA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206692 | MA, BENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689180 | MA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688146 | MA, EN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494528 | MA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161650 | MA, FUTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670264 | MA, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465402 | MA, HUANRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819080 | MA, HUIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745153 | MA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334008 | MA, JOHNNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714250 | MA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819081 | MA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724345 | MA, LIANGPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819082 | MA, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285758 | MA, LISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305751 | MA, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206050 | MA, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435797 | MA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695210 | MA, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651265 | MA, PHILLIP V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197430 | MA, RICARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778804 | Ma, Sith | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167924 | MA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483540 | MA, TAIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673976 | MA, WEIJIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691686 | MA, WEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468056 | MA, XIAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688362 | MA, YONG XIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745486 | MA, ZHIKUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884164 | MAA COMPOSITE LTD | PLOT 102-104 , ADAMJEE EPZ | ADAMJEENAGAR SHIDDIRGANJ | | | NARAYAN GONJ | | 1431 | BANGLADESH |
| 4850281 | MAA LONG SERVICES LLC | 48 PLAZA DR | | | | Rochester | NY | 14617 | |
| 5692885 | MAA MARIA | 232 COLLEEN DR | | | | LAS VEGAS | NV | 89107 | |
| 5692886 | MAADDOX DAPHNE | 7549 S ESSEX | | | | CHICAGO | IL | 60649 | |
| 4796537 | MAADROID INC | 6430 HUGHES ST | | | | JACKSONVILLE | FL | 32219 | |
| 4669615 | MAAG TANDY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452459 | MAAG, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231797 | MAAG, BRENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615958 | MAAG, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369051 | MAAG, JORAYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513923 | MAAG, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459453 | MAAG, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415343 | MAAGHOP, JUDD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338201 | MAAH, PARFAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686322 | MAAHS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391482 | MAAIAH, WESAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684418 | MAAKESTAD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287192 | MAALI, SHADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390088 | MAALIM, BAYAN MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745757 | MAALOUF, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336698 | MAALOUF, HILDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558261 | MAAN, GEETANJALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189878 | MAAN, KARMJIT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660306 | MAAN, MANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444350 | MAAN, SAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568265 | MAAN, SANDEEP K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269431 | MAANAO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747886 | MAANO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845868 | MAAP CONSTRUCTION LLC | PO BOX 1445 | | | | Waxhaw | NC | 28173 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769059 | MAAR, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623319 | MAAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692887 | MAARIAH T CHOUDHRY | 134 NORMAN RD 2ND FL | | | | NEWARK | NJ | 07106 | |
| 4335651 | MAARIJ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692888 | MAARLOW ASHLEE | 3632 CASTLE RIDGE RD | | | | KENTON | OH | 43326 | |
| 5692889 | MAARTINEK SHERRI | 6454 190TH ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 5405336 | MAAS RUTH A | P O BOX 3317 | | | | DULUTH | MN | 55803 | |
| 4701155 | MAAS, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819083 | MAAS, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558645 | MAAS, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674758 | MAAS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144309 | MAAS, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625549 | MAAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274858 | MAAS, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575139 | MAAS, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276806 | MAAS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366923 | MAAS, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572026 | MAAS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689036 | MAAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473835 | MAAS, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734919 | MAASHA, ARNETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615326 | MAASHOFF, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692890 | MAASS CALEE | 310 WEST BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538 | |
| 4590935 | MAASS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738343 | MAASS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211304 | MAASS, STEVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576031 | MAASS, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322720 | MAASSEN, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692891 | MAAT WILLIAMS | 39 MAYWOOD STREET | | | | ROXBURY | MA | 02119 | |
| 4804029 | MAATI INC | DBA HALALEVERYDAY | 106 BROADWAY | | | BETHPAGE | NY | 11714 | |
| 4595653 | MAATZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811068 | MAAX US CORP. | DEPT CH 17951 | | | | PALATINE | IL | 60055-7951 | |
| 4392965 | MAAYAH, AUDAI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868433 | MAB ADVERTISING INC | 515 N STATE STSTE 1700 | | | | CHICAGO | IL | 60654 | |
| 5692892 | MABA JUAN | 712 S DENVER AVE | | | | RUSSELLVILLE | AR | 72801 | |
| 4273056 | MABALLO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769339 | MABANE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302908 | MABANSAG, ROBERT CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389449 | MABASO, TUMISANG B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434262 | MABB JR, WARREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692893 | MABBERY LARRY | 1612 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 4789693 | Mabbett, Jan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433765 | MABBETT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692894 | MABBITT MARY | 11254 N 1960 CIRCLE | | | | ELK CITY | OK | 73644 | |
| 4161912 | MABBITT, NICHOLETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680348 | MABBOTT, ARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655021 | MABBUTT, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733389 | MABBUTT, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692895 | MABE CHELSEA | 1570 MANN SMITH RD | | | | WALNUT COVE | NC | 27052 | |
| 5692896 | MABE GARY | 11 WEST MAIN ST | | | | FARMERSVILLE | OH | 45325 | |
| 5692897 | MABE JAMES | 7211 BAPIST VALLEY | | | | NORTH TAZEWELL | VA | 24630 | |
| 5692898 | MABE RUTH | 385 BRADLEY RD | | | | PELHAM | NC | 27311 | |
| 5692899 | MABE TAMMY S | 1802 WALTON ST | | | | HIGH POINT | NC | 27263 | |
| 5692900 | MABE TERA L | 405 STINSON DRIVE | | | | CHARLESTON | SC | 29407 | |
| 5692901 | MABE TIM | 2287 ALTON RD | | | | CARTHAGE | NC | 28327 | |
| 5692902 | MABE TONYA | 808 BEAVERWOOD CT | | | | ROCKINGHAMM | NC | 28345 | |
| 4374225 | MABE, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318320 | MABE, AUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554557 | MABE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451344 | MABE, JARRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453081 | MABE, JAYKOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380446 | MABE, KIMBERLY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555190 | MABE, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695944 | MABE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488599 | MABE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316416 | MABE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184418 | MABEE, TIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692903 | MABEL ADEBOWALE AKIN ABIOD | 8440 IDAHO AVE N | | | | BROOKLYN PARK | MN | 55445 | |
| 5692904 | MABEL BELTRAN | 6556 JABONERIA RD | | | | BELL GARDENS | CA | 90201 | |
| 5692905 | MABEL CHUNG | 1 HAMILTON CT | | | | OLD BRIDGE | NJ | 08857 | |
| 5692906 | MABEL CRUZ | RES CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 5692907 | MABEL GLOVER | 4 LAPOE VILLAGE | | | | MAIDSVILLE | WV | 26541 | |
| 5692908 | MABEL HERNANDEZ | URB LOS ROBRES CALLE CEDRO 183 | | | | MOCA | PR | 00676 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692909 | MABEL JACOME | 183 W 29TH ST | | | | HIALEAH | FL | 33012 | |
| 4839231 | MABEL LAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5809408 | Mabel Lozano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692910 | MABEL M LYON | 550 N 3RD AVE | | | | VIRGINIA | MN | 55792 | |
| 5692912 | MABEL MIRAMONTES | 6907 TAPPER AVE APT 2A | | | | HAMMOND | IN | 46324 | |
| 4819084 | MABEL MOORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692913 | MABEL MUNIZ | AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 5692914 | MABEL ORIGHO | 2121 SEALION DR | | | | LAS VEGAS | NV | 89128 | |
| 5692915 | MABEL PERRYMAN | 8171 WOODBEND DR | | | | SEMMES | AL | 36575 | |
| 5692916 | MABEL S DIXON | 2058 CANNON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 4819085 | MABEL WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692917 | MABELLE MESSINGA | 4241 NW 19TH ST APT 156 | | | | LAUDERHILL | FL | 33313 | |
| 4881718 | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 4881718 | MABELS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 4504095 | MABELYS, CUADRADO RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426531 | MABEN, MICHEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819086 | MABEN, RUSSEL AND SERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418405 | MABEN, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692918 | MABERRY GEORGE | 530 W MAIN ST 1 | | | | FERNLEY | NV | 89408 | |
| 4221835 | MABERRY JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298090 | MABERRY, AMARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645863 | MABERRY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266153 | MABERRY, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614621 | MABERRY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202853 | MABERT, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374360 | MABEY, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692919 | MABES GARY | 138 SKYVIEW DR | | | | VANDALIA | OH | 45377 | |
| 4383686 | MABEUS, SHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620225 | MABEY, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550308 | MABEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692920 | MABIE SUSAN | 602 VIOLET AVE | | | | HYDE PARK | NY | 12538 | |
| 4853753 | Mabie, Angela | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326432 | MABIE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274453 | MABIE, PARMAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439794 | MABILE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599036 | MABILE, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182649 | MABLIN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619476 | MABIN, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671078 | MABIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389012 | MABINA, KALLISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692922 | MABINI NOLASCO JR | 102 CHARIOT CT | | | | LOUISVILLE | KY | 40219 | |
| 5692923 | MABINS JULIE | 536 PIONEER CT | | | | WAUKEGAN | IL | 60085 | |
| 4292958 | MABINS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856041 | MABINS, TONDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695523 | MABINTON, MIEBIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244249 | MABIRE, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314302 | MABITAZAN, REYMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692925 | MABLE ANDREWS | 163 S Hunter St | | | | Danville | VA | 24541-5939 | |
| 5692926 | MABLE E HARRIS | 830 SCHOOL AVE | | | | CUYAHOGA FLS | OH | 44221 | |
| 5692927 | MABLE JASMINE | 604 MELROSEAPTD | | | | JONESBORO | AR | 72401 | |
| 5692928 | MABLE ROBINSON | 7663 HIGH MAPLE CIR | | | | N CHARLESTON | SC | 29418 | |
| 5692929 | MABLE RUDASILL | 94-20 67TH AVENUE | | | | REGO PARK | NY | 11374 | |
| 5692930 | MABLE WOODS | 3672 CASTILLO DE LEON ST | | | | PERRIS | CA | 92571 | |
| 4432798 | MABLE, SHEVASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692932 | MABLEAN CARTER | 2330 GOOD HOPE ROAD SE | | | | WASHINGTON | DC | 20020 | |
| 4394023 | MABLES, TARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692933 | MABLETON JAMILAH | 4705 BLUE BIRD COURT | | | | RALEIGH | NC | 27606 | |
| 5692934 | MABLI PAMELA E | 3808 NEW KARLEEN RD | | | | HEPHZIBAH | GA | 30815 | |
| 4419202 | MABOJA, MAXIM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692409 | MABON, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581059 | MABON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361876 | MABON, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304624 | MABON, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494377 | MABON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638167 | MABON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352675 | MABONE, ALEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281331 | MABORN, DEVONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335365 | MABOUT, REDJANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692935 | MABRA STACY J | 101 BARRY CT | | | | ELK CITY | OK | 73644 | |
| 5692936 | MABRAY VALERIE | 626 SW SAINT THOMAS CV | | | | PORT ST LUCIE | FL | 34986 | |
| 5692937 | MABREY ANGELA | 7 SPICE CT | | | | BALTIMORE | MD | 21207 | |
| 5692938 | MABREY DAVE | 603 SOUTH DETROIT STREET | | | | KENTON | OH | 43326 | |
| 5692939 | MABREY KEVVONNA | 2954 LAKEBROOK CIR APT T02 | | | | HALETHORPE | MD | 21227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187287 | MABREY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594572 | MABREY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214269 | MABREY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556868 | MABREY, TISCHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194475 | MABROUK, ADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210119 | MABROUK, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594196 | MABROUK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692940 | MABRY BRITTNY | 23 DURRELL ST | | | | DOVER | NH | 03820 | |
| 5692941 | MABRY CORTESSA | 3370 FRONT GATE DR | | | | GREENVILLE | NC | 27834 | |
| 5692942 | MABRY DARRNELL | 215 S LOVELL AVE | | | | CHATTANOOGA | TN | 37411 | |
| 5692943 | MABRY ERIK | 4701 BARCELONA AVENUE | | | | FORT PIERCE | FL | 34946 | |
| 5692944 | MABRY KAREN | 3505 EDGECLIFF DR | | | | FARMINGTON | NM | 87402 | |
| 5692945 | MABRY KYMBRYLEE | 412 WEST 5TH | | | | ELK CITY | OK | 73644 | |
| 5692946 | MABRY KYMBRYLEE B | 123 CENTRAL DRIVE | | | | SAYRE | OK | 73662 | |
| 5692947 | MABRY MEGAN | 103 SOUTH VAN ST | | | | ST MARYS | OH | 45885 | |
| 4601953 | MABRY SR, GARRIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692948 | MABRY STENEPHIA | 1713 MCMILLON AVE SW | | | | BHAM | AL | 35211 | |
| 5692949 | MABRY TAMMY | 724 OLIVER ST | | | | ST MARYS | OH | 45885 | |
| 5692950 | MABRY TRACIE | 1821 PENNSYLVANIA AVE | | | | CHAS | WV | 25302 | |
| 5692951 | MABRY TURQUOISE S | 238 15TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5692952 | MABRY VANESSA | 1653 SE TIFFANY CLUB PL | | | | P S L | FL | 34952 | |
| 5692953 | MABRY ZINA | 1631 WILLIAMSBURG ROAD | | | | RICHMOND | VA | 23231 | |
| 4759760 | MABRY, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212676 | MABRY, ARIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669533 | MABRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682700 | MABRY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786289 | Mabry, Brittany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786290 | Mabry, Brittany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280331 | MABRY, CAMRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588433 | MABRY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709717 | MABRY, CHERYL  H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266101 | MABRY, DEMETRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731282 | MABRY, DONN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382535 | MABRY, ELYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669212 | MABRY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386769 | MABRY, JALISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409445 | MABRY, KAREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167177 | MABRY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680664 | MABRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372460 | MABRY, MIDIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282952 | MABRY, NASTASSHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259695 | MABRY, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621880 | MABRY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244247 | MABRY, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348578 | MABRY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258478 | MABRY, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363309 | MABRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669619 | MABRY, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312686 | MABRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880633 | MABSCOTT SUPPLY COMPANY | P O BOX 1560 | | | | BECKLEY | WV | 25801 | |
| 5804450 | MABSOOT CLEANING GROUP, LLC | ATTN: CAMERON MILLER | 8827 PAGOADA TREE LANE | | | CARROLLTON | TX | 75006 | |
| 5804496 | MABSOOT CLEANING GROUP, LLC | ATTN: CAMERON MILLER | 202 E. 11TH AVENUE | | | ROSELLE | TX | 07203 | |
| 4477635 | MABUGU, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449635 | MABUS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163886 | MABUTAS, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656349 | MABUTE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807757 | MAC ACQUISITION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692954 | MAC ANDREA | 3530 HARVESTER AVE | | | | FORT WAYNE | IN | 46803 | |
| 4745645 | MAC ARTHUR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795397 | MAC COLLECTION | DBA SIGHTHOLDERDIAMONDS | 71 WEST 47TH STREET #906 | | | NEW YORK | NY | 10036 | |
| 5797309 | MAC Construction | 4440 Universal Dr. | | | | Rapid City | SD | 57702 | |
| 5792742 | MAC CONSTRUCTION | BRETT OLESON, PRESIDENT | 4440 UNIVERSAL DR. | | | RAPID CITY | SD | 57702 | |
| 4601580 | MAC DONALD, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232738 | MAC DOWALL, ANA PAULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617006 | MAC ENTYRE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240486 | MAC EVOY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308228 | MAC GREGOR, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828370 | MAC INTYRE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269164 | MAC INTYRE, SEPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692956 | MAC KANE | 3535 WILDWOOD | | | | MCKINLEYVILLE | CA | 95519 | |
| 4378693 | MAC LEAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666136 | MAC LEAN, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422535 | MAC MASTER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7015 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5692957 | MAC MCCLEMENT | 24615 35TH PL S | | | | FEDERAL WAY | WA | 98032 | |
| 4866822 | MAC MECHANICAL CONVEYOR INC | 40 BROOKSITE DRIVE | | | | SMITHTOWN | NY | 11787 | |
| 4200219 | MAC MUNN, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354916 | MAC MUNN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460624 | MAC MURCHY, JOANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334872 | MAC NEIL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859046 | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | |
| 4859046 | MAC PLUMBING INC | 1136 CLEARVIEW N W | | | | WARREN | OH | 44485 | |
| 4348754 | MAC QUEEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874784 | MAC RETAIL & WHOLESALE CONSULTING | DAVID MCELHATTEN | 1210 CLAYS TRAIL | | | OLDSMAR | FL | 34677 | |
| 4860405 | MAC SALES GROUP INC | 140 LAUREL STREET | | | | EAST BRIDGEWATER | MA | 02333 | |
| 4799701 | MAC SALES GROUP INC | PO BOX 480 | | | | EAST BRIDGEWATER | MA | 02333 | |
| 5692958 | MAC SIMONE | 1221 FAIRWAY DR | | | | EL SOBRANTE | CA | 94803 | |
| 4868618 | MAC STRATEGIES GROUP INC | 53 W JACKSON BLVD STE # 550 | | | | CHICAGO | IL | 60604 | |
| 5842353 | Mac Strategies Group Inc | Lakelaw | Attn: Kenneth Michaels | 53 W Jackson Blvd, Suite 1115 | | Chicago | IL | 60604 | |
| 5797312 | Mac Strategies Group Inc. | 53 W | Jackson Blvd# 1115 | | | Chicago | IL | 60622 | |
| 5790595 | MAC STRATEGIES GROUP INC. | RYAN MCLAUGHLIN | 53 W JACKSON BLVD# 1115 | | | CHICAGO | IL | 60622 | |
| 4430687 | MAC, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735698 | MAC, SORENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193534 | MAC, VINH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748538 | MACA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439341 | MACA, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166518 | MACAALAY, RUCEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515769 | MACABALITAO, JULIETA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671038 | MACABITAS, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864379 | MACADAM COMPANY INC | 26 BACTON HILL RD | | | | MALVERN | PA | 19355 | |
| 4318117 | MACADAM, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270994 | MACADAMIA, NATALIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174356 | MACADANGDANG, MELODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272845 | MACADANGDANG, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670171 | MACAGBA, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770634 | MACAGBA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269062 | MACAGBA, RONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692960 | MACAH COLBERT | 1348 GERARD ST | | | | WASHINGTON | DC | 20017 | |
| 5692961 | MACAHILAS GERLIE | 3 PEACOCK CIRCLE | | | | AMERICAN CANY | CA | 94503 | |
| 4334424 | MACAJOUX, SHNAIDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692656 | MACAK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704025 | MACAL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744450 | MACALALAD, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409748 | MACALEESE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302395 | MACALINDONG, VINZENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726984 | MACALINO, ANTOLIN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726985 | MACALINO, ANTOLIN L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272671 | MACALINO, PARADISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692962 | MACALIS ASHLEY | 4018 MARPLE ST | | | | PHILADELPHIA | PA | 19136 | |
| 4472825 | MACALIS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625427 | MACALISTER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692963 | MACALMA SHIRLEY | 4678 LAUKONA ST | | | | LIHUE | HI | 96766 | |
| 4663121 | MACALPIN, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692964 | MACALUSO MARLA | 1428 CHOCTAW AVENUE | | | | METAIRIE | LA | 70005 | |
| 4819087 | MACALUSO, FRANK & JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406091 | MACALUSO, GEORGIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839233 | MACALUSO, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329150 | MACALUSO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294076 | MACALUSO, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854859 | MACALUSO, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282303 | MACALUSO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236702 | MACALUSO, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333113 | MACALUSO, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750168 | MACALUSO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272882 | MACALUTAS, RUSSIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296825 | MACAM, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272702 | MACAM, GINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174013 | MACANAS, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287753 | MACANDER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203185 | MACANTAN, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692965 | MACAPAGAL CHRONICOLE | 1037 MALUNA ST | | | | HONOLULU | HI | 96818 | |
| 5692966 | MACAPAGAL NICOLE | 1623 CRANOUSTIE DR | | | | PASADENA | MD | 21122 | |
| 5692967 | MACAPAGAL ROMEO F | 5611 BAYSHORE RD LOT 115 | | | | PALMETTO | FL | 34221 | |
| 4178795 | MACAPAGAL, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692968 | MACAPINLAC EVA | 185 WREN CT | | | | VALLEJO | CA | 94591 | |
| 5692969 | MACAPINLAC FATIMA | 225 E JOHN CARPENTER FRE | | | | IRVING | TX | 75062 | |
| 4168602 | MACARAEG, IRMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193091 | MACARAEG, JUAN EMMANUEL MIGUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249786 | MACARAEG, MARIJOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210584 | MACARAEG, ROSELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739432 | MACARAIG, HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716914 | MACARAIG, MARIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401828 | MACARAIG, RECHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268829 | MACARANAS, GINELLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733686 | MACARANAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468400 | MACARANAS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193634 | MACARENA, ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692970 | MACARENO BULMARO | 1858 S PARK HILL RD LOT 13 | | | | TAHLEQUAH | OK | 74464-5614 | |
| 5692971 | MACARENO JOSE | 2702 KAREN AVE APT 2 | | | | LAS VEGAS | NV | 89121 | |
| 4171991 | MACARENO, CINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544382 | MACARENO, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535724 | MACARENO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632714 | MACARENO, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865099 | MACARI BABY INC | 30 MARTIN STREET SUITE 2A4 | | | | CUMBERLAND | RI | 02864 | |
| 4485633 | MACARI III, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586962 | MACARI, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692972 | MACARIA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 5692973 | MACARIO ALEJANDRA | 2008 S 1ST AVE | | | | SAFFORD | AZ | 85546 | |
| 4793237 | Macario, Antonio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669138 | MACARIO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334762 | MACARIO, ERWIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183720 | MACARIO, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333291 | MACARIO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530686 | MACARIO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804084 | MACARON BITES, INC | DBA MACARON BITES NEW YORK | 123 STONEHURST LANE | | | DIX HILLS | NY | 11746 | |
| 4488867 | MACARSKI, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491135 | MACART, ELIZABETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494157 | MACART, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692975 | MACARTHUR DOUG | PO BOX 73 | | | | MILFORD | ME | 04461 | |
| 4509284 | MACARTHUR, BENNETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746364 | MACARTHUR, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240404 | MACARTHUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407470 | MACARTHUR, ODARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438948 | MACARTNEY, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692976 | MACARY CHRISTINA | 112 SLAB MEADOW RD | | | | MORRIS | CT | 06763 | |
| 4703403 | MACASAET, KAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268597 | MACASAQUIT, KRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480935 | MACASEVICH, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692977 | MACASIEB LOLITA O | 151 1ST AVE | | | | DALY CITY | CA | 94014 | |
| 4416385 | MACASINAG, PEEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257682 | MACASPAC, ANTHONY EDUOARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700719 | MACATANGAY, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572620 | MACATE, CLARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693617 | MACATOL, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404460 | MACAULAY TERRY AND KEVIN | 215 S HAMILTON ST 2000 | | | | MADISON | WI | 53703 | |
| 4592330 | MACAULAY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458415 | MACAULAY, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494542 | MACAULAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625285 | MACAULAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791807 | Macaulay, Terry and Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791807 | Macaulay, Terry and Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791808 | Macaulay, Terry and Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692978 | MACAULEY JANICE | 42126 BIG BEAR BLVD | | | | BIG BEAR LAKE | CA | 92315 | |
| 4690104 | MACAULEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732428 | MACAULEY, MARIAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652201 | MACAULEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361386 | MACAVEI, IOAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235597 | MACAYA, MATIAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692979 | MACAYLA GIPSON | 8005 KAELI COURT | | | | STOCKTON | CA | 95212 | |
| 4730413 | MACBAIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285025 | MACBEAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249285 | MACBETH, JENNIFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717235 | MACBRADAIGH, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332984 | MACBRIAN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692980 | MACBRIBE WILLIAM | PO BOX 1162 | | | | ZEPHYR COVE | NV | 89448 | |
| 4470421 | MACBRIDE, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563461 | MACBRIDE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403977 | MACBRIDE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519685 | MACBRIDE, TANTILEER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419647 | MACBRIEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329134 | MACBRIEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692981 | MACCABE LINDA | 1859 SOUTH BELMONT AVE | | | | SPRINGFIELD | OH | 45505 | |
| 4676731 | MACCABE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866704 | MACCABI LLC | 3900 PEMBROKE ROAD | | | | PEMBROKE PARK | FL | 33021 | |
| 4774706 | MACCALLINI, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719790 | MACCALLUM, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439689 | MACCALUPO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810712 | MACCANI, CHRISTINA | 6223 BRADEN RUN | | | | BRADENTON | FL | 34202 | |
| 4652899 | MACCARIO, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495200 | MACCARTER, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285457 | MACCARTHY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583235 | MACCARTHY, CRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206266 | MACCARY, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603767 | MACCASKIE, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692982 | MACCASTER ANN | 1723 GEORGE STREET | | | | LACROSSE | WI | 54601 | |
| 4572534 | MACCAUX, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229837 | MACCEUS, BERNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676441 | MACCHI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819088 | MACCHI, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700855 | MACCHIA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442269 | MACCHIA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241251 | MACCHIELLO, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405993 | MACCHIO-ODONNELL, LAURIEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285428 | MACCIARO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785065 | Macciaro, Heather & Don | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432621 | MACCIONE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692983 | MACCLEAVE JEFFREY P | 28 EAST STREET | | | | C STED | VI | 00820 | |
| 4389751 | MACCLOSKEY JR, EDMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708124 | MACCLURE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664873 | MACCLURG, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797313 | MACCO ADHESIVES | P O BOX 6233S | | | | CHICAGO | IL | 60693 | |
| 4872297 | MACCO ADHESIVES | AKZO NOBEL COATINGS INC | P O BOX 6233S | | | CHICAGO | IL | 60693 | |
| 5692984 | MACCO ADHESIVES | P O BOX 6233S | | | | CHICAGO | IL | 60693 | |
| 5692985 | MACCO LLC | 2417 REGENCY BLVD 6 | | | | AUGUSTA | GA | 30904 | |
| 4670925 | MACCOLL, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635421 | MACCON, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441623 | MACCONAGHY, MEKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316170 | MACCONNELL, JACKSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339772 | MACCORD JR, HAMILTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334859 | MACCOY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517881 | MACCRACKEN, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755698 | MACCREE, DOYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401456 | MACCULLOUGH, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692987 | MACCURTAIN JULIE | 25 HUNT AVE | | | | BRAINTREE | MA | 02184 | |
| 4460535 | MACCUTCHEON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388092 | MACCUTCHEON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692988 | MACDADE MALL ASSOCIATES LP | 120 W GERMANTOWN PIKE | STE 120 | | | PLYMOUTH MEETING | PA | 19462 | |
| 4807891 | MACDADE MALL ASSOCIATES, L.P. | WOLFSON GROUP, INC. | 120 WEST GERMANTOWN PIKE | SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | |
| 4807891 | MACDADE MALL ASSOCIATES, L.P. | C/O KAPLIN STEWART MELOFF REITER & STEIN, PC | ATTN: WILLIAM J. LEVANT | 910 HARVEST DRIVE, 2ND FLOOR | POST OFFICE BOX 3037 | BLUE BELL | PA | 19422 | |
| 4807891 | MACDADE MALL ASSOCIATES, L.P. | C/O KAPLIN STEWART MELOFF REITER & STEIN, PC | ATTN: WILLIAM J. LEVANT | 910 HARVEST DRIVE, 2ND FLOOR | POST OFFICE BOX 3037 | BLUE BELL | PA | 19422 | |
| 4897270 | MacDade Mall Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | William J. Levant | Attorney at Law | 910 Harvest Dr PO Box 3037 | Blue Bell | PA | 19422-0765 | |
| 4897270 | MacDade Mall Associates, L.P. | Wolfson Group, Inc. | 120 West Germantown Pike, Suite 120 | | | Plymouth Meeting | PA | 19462 | |
| 4446104 | MACDERMAID, HAYDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436735 | MACDERMOTT, RAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729631 | MACDERMOTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692989 | MACDINALD SUSAN | 11 PASEO GRANDE | | | | SAN LORENZO | CA | 94580 | |
| 5692990 | MACDONALD ALEXANDRA | 1608 PARADISE LAKE DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 5692991 | MACDONALD CHERRY | 10200 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448 | |
| 5692993 | MACDONALD DEBORAH | 41 MCCREA STREET | | | | FORT EDWARD | NY | 12828 | |
| 4839234 | MACDONALD DESIGN ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692994 | MACDONALD DORIS | 4334 Slater Ave | | | | Nottingham | MD | 21236-2727 | |
| 5692995 | MACDONALD DOROTHY | 2007 11TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| 5692996 | MACDONALD FLORENCE | 1655 POST RD E UNIT 91 | | | | WESTPORT | CT | 06880 | |
| 4873627 | MACDONALD HIGHWAY 6 NO 2 LP | C/O WULFE MANAGEMENT SERVICE INC | 1800 POST OAK 6 BLVD PL 400 | | | HOUSTON | TX | 77056 | |
| 5692997 | MACDONALD JACKIE | 130 BOSTON ST | | | | DORCHESTER | MA | 02125 | |
| 4489742 | MACDONALD JR., MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5692998 | MACDONALD KYLE | 4110 KINNAMON RD APT202 | | | | CLEMMMONS | NC | 27012 | |
| 5692999 | MACDONALD MADELEINE | 1316 MORGANA RD | | | | JACKSONVILLE | FL | 32211 | |
| 5693000 | MACDONALD MEGAN | 611 TRICITY ROAD | | | | ROCHESTER | NH | 03878 | |
| 5693001 | MACDONALD MICHAEL | P O BOX 65 | | | | WINNEMUCCA | NV | 89446 | |
| 4884910 | MACDONALD MILLER FACILITY SOLUTIONS | PO BOX 47983 | | | | SEATTLE | WA | 98146 | |
| 5693002 | MACDONALD NANCY | 9 DAVID DR | | | | RAYMOND | NH | 03077 | |
| 4828371 | MACDONALD RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693003 | MACDONALD ROBIN | 201 WILKES DR | | | | MONROE | NC | 28110 | |
| 5693004 | MACDONALD STACY | 2531 S RIVER RD | | | | JANESVILLE | WI | 53546 | |
| 4681331 | MACDONALD, AFFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332583 | MACDONALD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336479 | MACDONALD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453038 | MACDONALD, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393702 | MACDONALD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839235 | MACDONALD, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352321 | MACDONALD, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547837 | MACDONALD, CARRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472589 | MACDONALD, CATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414545 | MACDONALD, CELESTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347069 | MACDONALD, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332936 | MACDONALD, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786562 | MacDonald, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786563 | MacDonald, Cynthia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334535 | MACDONALD, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308234 | MACDONALD, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410766 | MACDONALD, DENISE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409630 | MACDONALD, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759629 | MACDONALD, DOUG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394378 | MACDONALD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506583 | MACDONALD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685769 | MACDONALD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406296 | MACDONALD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245393 | MACDONALD, EVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363533 | MACDONALD, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327898 | MACDONALD, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506696 | MACDONALD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766739 | MACDONALD, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278914 | MACDONALD, JENESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240952 | MACDONALD, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765697 | MACDONALD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273403 | MACDONALD, JUDYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573645 | MACDONALD, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615252 | MACDONALD, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347786 | MACDONALD, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462944 | MACDONALD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229673 | MACDONALD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334834 | MACDONALD, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714977 | MACDONALD, KENNETH G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265956 | MACDONALD, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354278 | MACDONALD, KIRSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839236 | MACDONALD, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351085 | MACDONALD, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347167 | MACDONALD, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336611 | MACDONALD, MACKENZIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343264 | MACDONALD, MANGALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716622 | MACDONALD, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626765 | MACDONALD, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524219 | MACDONALD, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224854 | MACDONALD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432211 | MACDONALD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206288 | MACDONALD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232172 | MACDONALD, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468101 | MACDONALD, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663559 | MACDONALD, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753797 | MACDONALD, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703321 | MACDONALD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222476 | MACDONALD, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574524 | MACDONALD, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742275 | MACDONALD, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439428 | MACDONALD, ROBERT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223695 | MACDONALD, RUTHANN JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349699 | MACDONALD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284389 | MACDONALD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154422 | MACDONALD, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365036 | MACDONALD, SPENCER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163703 | MACDONALD, TAMBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692605 | MACDONALD, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441240 | MACDONALD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243780 | MACDONALD, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828372 | MACDONALD, VANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330536 | MACDONALD, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393077 | MACDONALD, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478941 | MACDONALD, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828373 | MACDONALD,SHEILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349544 | MACDONELL, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306504 | MACDONELL, IAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156372 | MACDONNELL, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693005 | MACDOUGAL SHEILA | 255 DAVIS RD | | | | TUSCUMBIA | AL | 35674 | |
| 4345130 | MACDOUGAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675154 | MACDOUGAL, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693006 | MACDOUGALL JOHN | 7840 OXBOW ROAD NICE N EASY GROCERY SHOPPES | | | | CANASTOTA | NY | 13032 | |
| 4730224 | MACDOUGALL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437066 | MACDOUGALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276367 | MACDOUGALL, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674759 | MACDOUGALL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646021 | MACDOUGALL, SUZANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483612 | MACDOUGALL, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571500 | MACDOWALL, MADISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213449 | MACDOWELL, IRVING C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770470 | MACDOWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243102 | MACDOWELL, RACHEL MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193594 | MACDOWELL, SUMMER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540237 | MACDUFF, GORDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607767 | MACDUFF, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465486 | MACDUFFEE, BRANDHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693007 | MACE ANNIE | 3401 HOUSTON AVE APT P5 | | | | MACON | GA | 31204 | |
| 5693008 | MACE CHANTILLY | 6417 23RD AVE | | | | KENOSHA | WI | 53143 | |
| 5693009 | MACE CHRISTOPHER | 117 GALEN WAY | | | | WARNER ROBINS | GA | 31093 | |
| 5693010 | MACE DAVID | 734 LIBERTY ST | | | | VAN WERT | OH | 45891 | |
| 5693011 | MACE DEBBIE | 18295 HWY8 | | | | LEESVILLE | LA | 71446 | |
| 4884035 | MACE GROUP INC | PER OBU TERM PROCESS | 4601 E. AIRPORT DRIVE | | | ONTARIO | CA | 91761 | |
| 5693012 | MACE HEATHER | 283 HILL STREET EXT | | | | WELLFORD | SC | 29385 | |
| 4886600 | MACE HOME STORE LLC | SCOTT MACE | 18403 LONGS WAY | | | PARKER | CO | 80134 | |
| 5797314 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVENUE | | | | CLEVELAND | OH | 44120 | |
| 4861281 | MACE SECURITY INTERNATIONAL INC | 160 BENMONT AVENUE | | | | BENNINGTON | VT | 05201 | |
| 4804578 | MACE SECURITY INTERNATIONAL INC | DBA MACE | 4400 CARNEGIE AVENUE | | | CLEVELAND | OH | 44103 | |
| 4799619 | MACE SECURITY INTERNATIONAL INC | 4400 CARNEGIE AVE | | | | CLEVELAND | OH | 44103 | |
| 5822265 | Mace Security International, Inc. | 4400 Carnegie Ave | | | | Cleveland | OH | 44103 | |
| 5693014 | MACE SHARON | 1207 ASHLEY DR | | | | PAPILLION | NE | 68046 | |
| 5693015 | MACE SHARON A | 1207 ASHLY DR | | | | OMAHA | NE | 68046 | |
| 5693016 | MACE TAMARRA | 19700 NITRA AVE | | | | MAPLE HTS | OH | 44137 | |
| 4410158 | MACE, BELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226421 | MACE, CAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449990 | MACE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373854 | MACE, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204812 | MACE, DEBROAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739283 | MACE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770850 | MACE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236297 | MACE, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671191 | MACE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379746 | MACE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568457 | MACE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730380 | MACE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446407 | MACE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385232 | MACE, MARISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446340 | MACE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224565 | MACE, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568417 | MACE, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749826 | MACE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359225 | MACE, RANDALL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405850 | MACE, SHANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144817 | MACE, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451792 | MACE, TAMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661709 | MACE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219272 | MACEACHERN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348358 | MACEACHERN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693017 | MACEACHRON SONYA | 3479 CASTLEHILL DR | | | | WOODBRIDGE | VA | 22193 | |
| 4623646 | MACEICHERN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693018 | MACEDA BETSY M | 3019 CARIBB WAY | | | | LANTANA | FL | 33462 | |
| 5693019 | MACEDA CHELSEA M | 534 FORGOTTEN WAY | | | | JACKSONVILLE | FL | 32221 | |
| 4725734 | MACEDA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395343 | MACEDA, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772107 | MACEDA, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181648 | MACEDA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250482 | MACEDA, SUYEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596985 | MACEDA, WILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693020 | MACEDO ANGELICA | 1907 ST JOHN STREET | | | | TAMPA | FL | 33607 | |
| 5693021 | MACEDO CHRISTOPHER R | 95 TEMPLETON AVE | | | | WHITE RIVER JCT | VT | 05001 | |
| 5693022 | MACEDO ELENA | 3014 W MAIN ST | | | | TAMPA | FL | 33607 | |
| 5693023 | MACEDO FELICITAS | 333 HUNTER AVE | | | | OAKLAND | CA | 94603 | |
| 4198654 | MACEDO GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535000 | MACEDO HERNANDEZ, KATHERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693024 | MACEDO MARIA | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 4204381 | MACEDO MARTINEZ, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464407 | MACEDO, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574960 | MACEDO, AXEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207993 | MACEDO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170356 | MACEDO, ERIK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172971 | MACEDO, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266989 | MACEDO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175225 | MACEDO, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329707 | MACEDO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594391 | MACEDO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667491 | MACEDO, SEVERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664645 | MACEDO, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166475 | MACEDO, TAMARA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231989 | MACEDON, TSHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270956 | MACEDONIO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187269 | MACEDONIO, PAULO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643170 | MACEIRA MERCADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663255 | MACEJKA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158423 | MACEK, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839237 | MACEK, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473860 | MACELREE, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182900 | MACELROY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615806 | MACELLCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572737 | MACEMON, KATERINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527638 | MACENA, SARAH NIDOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255936 | MACENA, TAMICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433216 | MACENTEE, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237472 | MACEO SANCHEZ, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407615 | MACER, KENNETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339434 | MACER, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651798 | MACERA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559608 | MACERELLI, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797315 | Macerich | 11411 North Tatum Blvd. | | | | Phoenix | AZ | 85028 | |
| 5797316 | Macerich | Attn: General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 5797317 | Macerich | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | | Santa Monica | CA | 90401 | |
| 5797318 | Macerich | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5797319 | Macerich | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 5797320 | Macerich | Management Office | 2034 Green Acres Mall | | | Valley Stream | NY | 11581 | |
| 4854919 | MACERICH | WILTON MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854923 | MACERICH | MACWH LP | DBA VALLEY STREAM GREEN ACRES LLC | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | VALLEY STREAM | NY | 11581 | |
| 4854596 | MACERICH | TOWNE MALL, LLC | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 4854227 | MACERICH | MACERICH STONEWOOD, LLC | C/O MACERICH COMPANY | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854228 | MACERICH | MACERICH STONEWOOD, LP | C/O MACERICH COMPANY | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854182 | MACERICH | WESTCOR REALTY LIMITED PARTNERSHIP | DBA PARADISE VALLEY MALL SPE LLC | 11411 NORTH TATUM BLVD. | | PHOENIX | AZ | 85028 | |
| 4854335 | MACERICH | MACERICH VICTOR VALLEY LP | C/O MACERICH PROPERTY MANAGEMENT CO., LLC, AGENT | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, SUITE 700 | SANTA MONICA | CA | 90401 | |
| 4854355 | MACERICH | SDG MACERICH PROPERTIES LP | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| 4854310 | MACERICH | MACERICH LA CUMBRE LP | C/O THE MACERICH COMPANY | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | SANTA MONICA | CA | 90401 | |
| 5788468 | MACERICH | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BOULEVARD, 700 | | | SANTA MONICA | CA | 90401 | |
| 5788451 | MACERICH | 11411 NORTH TATUM BLVD. | | | | PHOENIX | AZ | 85028 | |
| 5791237 | MACERICH | ATTN: PROPERTY MANAGER | MANAGEMENT OFFICE | 2034 GREEN ACRES MALL | | VALLEY STREAM | NY | 11581 | |
| 5791200 | MACERICH | ATTN: LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 233 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 5791201 | MACERICH | ATTN: GENERAL COUNSEL | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | 60179 | |
| 5856507 | Macerich Buenaventura Limited Partnership | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4805408 | MACERICH BUENAVENTURA LP | PACIFIC VIEW | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | |
| 4805060 | MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | |
| 4878673 | MACERICH DEPTFORD LLC | MACERICH DEPTFORD LIMITED PARTNERSH | 1750 DEPTFORD CENTER RD | | | DEPTFORD | NJ | 08096 | |
| 4805543 | MACERICH EQ LIMITED PARTNERSHIP | DBA MACERICH SOUTHRIDGE MALL LLC | PO BOX 849458 | | | LOS ANGELES | CA | 90084-9458 | |
| 4804728 | MACERICH HHF CENTERS LLC | DBA MACERICH DEPTFORD LLC | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | |
| 5854747 | Macerich La Cumbre LLC | Ballard Spahr LLP | Dustin P. Branch, Esq | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4853402 | Macerich La Cumbre LP | c/o The Macerich Company | Attn: Legal Department | 401 Wilshire Boulevard, 700 | | Santa Monica | CA | 90401 | |
| 4783249 | Macerich Lubbock Ltd. | Dept. 2596-3175 | | | | Los Angeles | CA | 90084-2596 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783738 | Macerich Management Company | c/o Arden Fair Mall | | | | Los Angeles | CA | 90084-2596 | |
| 4805532 | Macerich North Park Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4805532 | Macerich North Park Mall LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4878674 | MACERICH NORTHPARK MALL LLC | MACERICH EQ LIMITED PARTNERSHIP | 320 W KIMBERLY ROAD | | | DAVENPORT | IA | 52806 | |
| 4805476 | MACERICH PARTNERSHIP LP | DBA MACERICH LA CUMBRE LP | LA CUMBRE PLAZA | PO BOX 849424 | | LOS ANGELES | CA | 90084 | |
| 4803067 | MACERICH PARTNERSHIP LP | DBA WMI INLAND INVESTORS IV LP | PO BOX 849449 | | | LOS ANGELES | CA | 90084-9449 | |
| 4803018 | MACERICH PARTNERSHIP LP | DBA MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | LOS ANGELES | CA | 90084-9444 | |
| 4802875 | MACERICH PARTNERSHIP LP | DBA BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | LOS ANGELES | CA | 90084 | |
| 4783262 | Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | | | Los Angeles | CA | 90084-6223 | |
| 4878675 | MACERICH PROPERTY MANAGEMENT CO LLC | MACERICH PARTNERSHIP LP | 1855 41ST AVENUE | | | CAPITOLA | CA | 95010 | |
| 4805572 | MACERICH SOUTH PLAINS LP | C/O SOUTH PLAINS MALL | DEPT 2596-3175 | | | LOS ANGELES | CA | 90084-2596 | |
| 5848467 | Macerich Southridge Mall LLC | Ballard Spahr LLP | Attn: Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4805564 | MACERICH STONEWOOD CENTER | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084-2596 | |
| 5797321 | Macerich Stonewood LLC | Attn: General Counsel | 233 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 4804608 | MACERICH STONEWOOD LLC | DEPT 2596-5665 | | | | LOS ANGELES | CA | 90084 | |
| 5789042 | Macerich Stonewood LLC | 401 WILSHIRE BLVD - #700 | | | | SANTA MONICA | CA | 90401 | |
| 5853019 | Macerich Stonewood, LLC | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East., Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5851276 | Macerich Victor Valley LP | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 4805071 | MACERICH VINTAGE FAIRE LP | C/O VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | |
| 4764124 | MACERO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389715 | MACEWEN, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693025 | MACEY GEORGIANA | 111 SEQUOIA AVE C | | | | CARLSBAD | CA | 92008 | |
| 5693026 | MACEY LORI | 15615 N 35TH AVE APT 237 | | | | PHOENIX | AZ | 85053 | |
| 5693027 | MACEY NORRIS | 5660 DRY GULCH TURN CT | | | | TERRE HAUTE | IN | 47805 | |
| 5693028 | MACEY WHITE | 3113 N ELGIN ST APT 2 | | | | MUNCIE | IN | 47303 | |
| 4665970 | MACEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425299 | MACEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440104 | MACEY, KAININ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493039 | MACEYKO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702686 | MACEY-WRIGHT, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259009 | MACFADDEN, JACQUELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437394 | MACFADDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287893 | MACFADDEN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648354 | MACFARLAN, WINIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860291 | MACFARLAND PAINTING INC | 13760 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| 4482682 | MACFARLAND, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839238 | MACFARLAND, RICHARD & SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797322 | MACFARLANE SMALL ENGINE SERVICE | 130 West Front St | | | | Shreveport | LA | 71107 | |
| 4581509 | MACFARLANE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593672 | MACFARLANE, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394592 | MACFARLANE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629213 | MACFARLANE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147969 | MACFARLANE, ELAINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347775 | MACFARLANE, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680605 | MACFARLANE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276289 | MACFARLANE, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615477 | MACFARLANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671494 | MACFARLON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881520 | MACFARMS OF HAWAII INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4311929 | MACFEELY, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693029 | MACFIE TAMBLA | PO BOX 646 | | | | WINSTON | GA | 30187 | |
| 4423521 | MACFOY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693030 | MACGEE MARY | 119DAVENPORT ST | | | | DANVILLE | VA | 24540 | |
| 5693031 | MACGEORGE JENNIFER | 15 PUBLIC AVE APT 10 | | | | MONTROSE | PA | 18801 | |
| 4422510 | MACGEORGE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693032 | MACGILL KIMBERLY | 8160 PIUTE ROAD LOT 12 | | | | COLORADO SPRINGS | CO | 80926 | |
| 4476090 | MACGILL, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693033 | MACGILLIVARY DEANNA | 25053 NIAGRA CRT | | | | HEMET | CA | 92544 | |
| 4351865 | MACGILLIVRAY, SHANNAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693034 | MACGINNIS AMANDA | 165 LANTERN LN | | | | N FORT MYERS | FL | 33917 | |
| 4402126 | MACGLAUGHLIN, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548541 | MACGOLDRICK, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388310 | MACGOUN, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831355 | MacGOWAN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352791 | MACGOWN, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429450 | MACGREGOR, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201490 | MACGREGOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479968 | MACGREGOR, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713878 | MACGREGOR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278698 | MACGREGOR, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449473 | MACGREGOR, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363640 | MACGREGOR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334376 | MACGREGOR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693035 | MACGROGAN HEATHER | 344 MEADOWS DR | | | | GALLOWAY | NJ | 08205 | |
| 4839239 | MACGUIRE, MEL REA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797323 | MACGYVER | 14 Franklin RD | | | | Ocean Springs | MS | 39564 | |
| 4860386 | MACGYVERS LLC | 14 FANKLIN ROAD | | | | OCEAN SPRINGS | MS | 39564 | |
| 5693036 | MACH HUNTER | 252 HOWLE AVE | | | | CHARLESTON | SC | 29412 | |
| 4865135 | MACH SPEED TECHNOLOGIES LLC | 300 EAST ARLINGTON | | | | ADA | OK | 74820 | |
| 4209985 | MACH, EVALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537618 | MACH, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428342 | MACH, JIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455859 | MACH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163706 | MACH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673665 | MACH, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151418 | MACH, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536704 | MACH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631746 | MACH, PHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716275 | MACH, SUVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693037 | MACHA CATHY | 5318 NE 49TH ST | | | | KANSAS CITY | MO | 64119 | |
| 5693038 | MACHA CHARIS | 2064 W 89TH ST | | | | CLEVELAND | OH | 44102 | |
| 4222282 | MACHA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349055 | MACHA, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689433 | MACHAC, MARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611012 | MACHACEK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572827 | MACHACEK, JORDAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693039 | MACHADO ARTURO | 16450 NW 2ND AVE | | | | MIAMI | FL | 33169 | |
| 5693040 | MACHADO BYRON | 1821 S P | | | | WICHITA | KS | 67213 | |
| 5693041 | MACHADO DELFINA A | 305 BAYVIEW AVE | | | | CRANSTON | RI | 02905 | |
| 5693042 | MACHADO DIANA | 1637 JARAMILLO LN | | | | PARADISE | CA | 95969 | |
| 5693043 | MACHADO GENESIS | CARR 848 COND PLAZA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5693045 | MACHADO JENNIFER | EL MIRADOREDIF 18 APT C2 | | | | SAN JUAN | PR | 00915 | |
| 5693046 | MACHADO LAZARO | 3122 W IDLEWILD AVE | | | | TAMPA | FL | 33614 | |
| 5693047 | MACHADO MANUEL A | 8201 WINFIELD DR NONE | | | | HILMAR | CA | 95324 | |
| 5693048 | MACHADO MARIA | PO BOX 171444 | | | | HIALEAH | FL | 33017 | |
| 5693049 | MACHADO MARIBEL | PMP 422 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 5693050 | MACHADO NATASHIA | 90 BYRON STREET | | | | FALL RIVER | MA | 02724 | |
| 5693051 | MACHADO NATI | 138B PEARY COURT | | | | KEY WEST | FL | 33040 | |
| 4166831 | MACHADO PARADA, YOBANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693052 | MACHADO PEDRO | PO BOX 387 | | | | OROCOVIS | PR | 00720 | |
| 4527250 | MACHADO PORTALES, ROSALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693053 | MACHADO ROSE | 2904 STUTZ WAY | | | | SAN JOSE | CA | 95148 | |
| 5693054 | MACHADO SHEILA | 900 S PENINSULA DR APT 200 | | | | DAYTONA BEACH | FL | 32118 | |
| 5693055 | MACHADO SHERRI A | 310 DAL PASO | | | | HOBBS | NM | 88240 | |
| 4588819 | MACHADO, ADRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349157 | MACHADO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704833 | MACHADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590331 | MACHADO, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196669 | MACHADO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287743 | MACHADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756583 | MACHADO, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839240 | MACHADO, CEFERINO & DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209497 | MACHADO, CINTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699619 | MACHADO, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249182 | MACHADO, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497765 | MACHADO, DARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332636 | MACHADO, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839241 | MACHADO, DENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439797 | MACHADO, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681712 | MACHADO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208152 | MACHADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209429 | MACHADO, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819089 | MACHADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351902 | MACHADO, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164047 | MACHADO, JENNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254273 | MACHADO, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770903 | MACHADO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274851 | MACHADO, JOSE ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414953 | MACHADO, JOSSELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269457 | MACHADO, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180838 | MACHADO, LAUTARO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229705 | MACHADO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338815 | MACHADO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740732 | MACHADO, LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839242 | MACHADO, LUCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162857 | MACHADO, MARCELLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620963 | MACHADO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262929 | MACHADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233131 | MACHADO, MARIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394807 | MACHADO, MARIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255492 | MACHADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199577 | MACHADO, MIGUEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181224 | MACHADO, NAHUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231331 | MACHADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537916 | MACHADO, ONEKIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407412 | MACHADO, PATRICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254585 | MACHADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649425 | MACHADO, RAMON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244781 | MACHADO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740232 | MACHADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899603 | MACHADO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168862 | MACHADO, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399499 | MACHADO, RUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529183 | MACHADO, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190740 | MACHADO, TAYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602981 | MACHADO, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654123 | MACHADO, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504536 | MACHADO, YAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565384 | MACHADO, YEIMMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255468 | MACHADO, YENICET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250989 | MACHADO, YUMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828374 | MACHADO,RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666284 | MACHADO-VALLES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362825 | MACHAEL, RICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275989 | MACHAEN, FRANCISCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183572 | MACHAIN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196599 | MACHAIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572104 | MACHAJEWSKI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475436 | MACHAK, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545885 | MACHALA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723815 | MACHALA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293261 | MACHALSKI, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693057 | MACHAM SHARLA | 358 E GORDON LN | | | | MURRAY | UT | 84107 | |
| 5693058 | MACHAN KRISTINA | 720 HARTH DR | | | | W P B | FL | 33415 | |
| 4720183 | MACHAN, VINAYAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693059 | MACHANDA LEWIS | 310 N LANCEWOOD AVE | | | | RIALTO | CA | 92376 | |
| 4620222 | MACHAN-GARAND, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839243 | MACHARG, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693060 | MACHARGO GUILLERMO V | URB EL COMANDANTE CALLE | | | | SAN JUAN | PR | 00926 | |
| 5693061 | MACHARIA LUCY | 40 LEDGECREST DR | | | | WORCESTER | MA | 01603 | |
| 4266540 | MACHARIA, ROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333600 | MACHARIA, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605011 | MACHATE, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721297 | MACHAVARIANI, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693062 | MACHAVELO JAVIER | URB LOS ALMENDROS CALLE | | | | PONCE | PR | 00732 | |
| 4155287 | MACHAY, DANIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210716 | MACHE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274396 | MACHEAK, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693063 | MACHEEL SONYA | 8209 ROCK CREST DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| 5693064 | MACHELE JACKSON | 4191 BISHOP | | | | DETROIT | MI | 48224 | |
| 5693065 | MACHELL RYAN | 1016 LECLERC PLACE | | | | GALLOWAY | OH | 43119 | |
| 5693066 | MACHELLE BILLINGSLEA | 1339 SOUTH PATRICIA | | | | DETROIT | MI | 48217 | |
| 5693067 | MACHELLE BRUMFIELD | 935 WALNUT ST LOT 7 | | | | ROCK SPRINGS | WY | 82901 | |
| 5693068 | MACHELLE HILL | 1037 DRAKES CROSSING | | | | ANDERSON | SC | 29625 | |
| 5693069 | MACHELLE JOHNSON | 25911 SW 143 CT | | | | MIAMI | FL | 33170 | |
| 5693070 | MACHELLE MILLER | 1405 EAGLE RD LOT 2 | | | | SUMTER | SC | 29150 | |
| 5693071 | MACHELLE WILLIIAMS | 1001 CANDY MTN RD | | | | BIRMINGHAM | AL | 35217 | |
| 4731542 | MACHEMER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471156 | MACHEN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414864 | MACHEN, JAKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205663 | MACHEN, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631982 | MACHEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342673 | MACHENGUER, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839244 | MACHERE, SUSAN & FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368569 | MACHESKA, JODILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260786 | MACHESKI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350231 | MACHESKY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488728 | MACHESNEY, ABBEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693072 | MACHETTA HAYES | 9937 MEADOWMEAD CT | | | | CHARLOTTE | NC | 28273 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223612 | MACHIA III, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693073 | MACHICADO WALTER | 1903 STORM DR | | | | FALLS CHURCH | VA | 22043 | |
| 5404090 | MACHICEK BOBBY | 45 BROADWAY | | | | NEW YORK | NY | 10006 | |
| 4630067 | MACHICEK, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401658 | MACHICH, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693074 | MACHICOTE JACKELINE | VILLA FONTANA VIA 45 4QS13 | | | | CAROLINA | PR | 00983 | |
| 4428680 | MACHICOTE, JACLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499983 | MACHICOTE, JAIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502904 | MACHICOTE, TANIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819090 | MACHIDA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693075 | MACHIN AILLEEN | PASEO DAMICELA 1457 LEVIT | | | | TOA BAJA | PR | 00949 | |
| 5693076 | MACHIN KRISTEN | 407SHOWALTERRD | | | | YOURTOWN | VA | 23692 | |
| 5693077 | MACHIN MAGALY C | 2706 W CRENSHAW ST | | | | TAMPA | FL | 33614 | |
| 5693078 | MACHIN MARILYN | 3786 S RED EAGLE TER | | | | HOMOSSA | FL | 34448 | |
| 4588435 | MACHIN NAZARIO, HECTOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757705 | MACHIN PAGAN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251492 | MACHIN, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372110 | MACHIN, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793517 | Machin, Luis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246419 | MACHIN, MADEGNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662150 | MACHIN, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880721 | MACHINE & WELDING SUPPLY CO | P O BOX 1708 | | | | DUNN | NC | 28335 | |
| 4876401 | MACHINE SPECIALTIES | GENE W MARTIN | 600 PAPERMILL RD | | | CHAMBERSBURG | PA | 17201 | |
| 4362296 | MACHINIAK, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693079 | MACHITAR GIGI | 2516 E LIZBETH AVE | | | | BUENA PARK | CA | 90620 | |
| 4720282 | MACHLIED, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828375 | MACHNAU, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608574 | MACHNICKA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693080 | MACHNICKI HEATHER | 10455 W BANCROFT | | | | HOLLAND | OH | 43528 | |
| 4456500 | MACHNICKI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609528 | MACHNIK, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613676 | MACHNIK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693081 | MACHO CARMEN L | 16961 NE SAVE | | | | MIAMI BEACH | FL | 33162 | |
| 4270144 | MACHO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239713 | MACHO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322611 | MACHONA, SHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688160 | MACHORTON, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360802 | MACHOTA, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699815 | MACHOVINA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439820 | MACHOVOE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693082 | MACHUCA ARLEEN G | SEARS DE RIO GRANDE CAR3 | | | | RIO GRANDE | PR | 00745 | |
| 4337850 | MACHUCA DE DIAZ, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693083 | MACHUCA ERIKA | CALLE 10 BLOQUE 22 11 MIRAFLO | | | | BAYAMON | PR | 00957 | |
| 5693084 | MACHUCA JOSE A | CALLE VICENTE MUNOZ 2H11 URB B | | | | CAGUAS | PR | 00727 | |
| 5693085 | MACHUCA MAGE | 535 CHAPMAN | | | | SAN BENITO | TX | 78586 | |
| 5693086 | MACHUCA MARSELINA | 104 OAK DR | | | | REIDSVILLE | NC | 27320 | |
| 5693087 | MACHUCA REYNA | P O BOX 9707 | | | | JACKSON | WY | 83002 | |
| 4606781 | MACHUCA RUIZ, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582760 | MACHUCA SALMORAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693088 | MACHUCA SUGEIRI | RR1 BOX 19072 | | | | TOA ALTA | PR | 00953 | |
| 5693089 | MACHUCA VERONICA D | 1504 W TYLER | | | | LOVINGTON | NM | 88260 | |
| 4504018 | MACHUCA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391945 | MACHUCA, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582095 | MACHUCA, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612634 | MACHUCA, CARMEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245436 | MACHUCA, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198134 | MACHUCA, DAISY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412026 | MACHUCA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545600 | MACHUCA, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167024 | MACHUCA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504496 | MACHUCA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582662 | MACHUCA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185948 | MACHUCA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581334 | MACHUCA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543329 | MACHUCA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785258 | Machuca, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785259 | Machuca, Migdalia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169015 | MACHUCA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695422 | MACHUCA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169603 | MACHUCA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382635 | MACHUCA, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189747 | MACHUCA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183725 | MACHUCA, YARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693090 | MACHUCHA SECILIA | 3787 STEINBECK DR | | | | LAS VEGAS | NV | 89115 | |
| 5693091 | MACHUDA TRACIE | 2137 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23231 | |
| 4881794 | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | |
| 5797324 | MACHUGA CONTRACTORS, INC | PO BOX 383 | 13 CAMERON PLACE | | | BATH | NY | 14810 | |
| 5790596 | MACHUGA CONTRACTORS, INC | TRICIA DECERBO | PO BOX 383 | 13 CAMERON PLACE | | BATH | NY | 14810 | |
| 4139797 | Machuga Contractors, Inc. | P.O. Box 383 | | | | Bath | NY | 14810 | |
| 4819091 | MACHUNG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693092 | MACHUD YUDIA | 800 PALA CIR | | | | WAILUKU | HI | 96793 | |
| 4457192 | MACHUSICK JR, ALLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187885 | MACHUTTA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293144 | MACHWE, PARUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693093 | MACI DURAN | 6079 E ADAMS ST | | | | BAY ST LOUIS | MS | 39520 | |
| 4229360 | MACIA, LISSET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415210 | MACIA, SOLEDAD V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686685 | MACIAS JR, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693094 | MACIAS ABLE | 4208 N CHARLES ST | | | | LAS CRUCES | NM | 88005 | |
| 5693095 | MACIAS ADRIANA J | 1618 E BEECH ST APT 122A | | | | YAKIMA | WA | 98901 | |
| 5693096 | MACIAS ALMA | 1508 ORCHARD FARM LANE | | | | RALEIGH | NC | 27610 | |
| 5693097 | MACIAS ARTURO | 12701 LINNELL AVE | | | | GARDEN GROVE | CA | 92843 | |
| 5693098 | MACIAS CARLA | 210 DENISE | | | | CHINA GROVE | NC | 28023 | |
| 5693099 | MACIAS CARLOS | 582 STARLIGHT DR | | | | SANTA FE | NM | 87504 | |
| 5693100 | MACIAS CECILIA | 3893 BEL AIR ST | | | | RIVERSIDE | CA | 92503 | |
| 5693101 | MACIAS CUAUHTEMOC | 706 WAYSIDE ST | | | | CORNELIA | GA | 30531 | |
| 5693102 | MACIAS DANIELLE | 3821 FAIRVIEW COVE LN APT 202 | | | | TAMPA | FL | 33619 | |
| 5693103 | MACIAS DELILAH | 2121 SAN JOSE 1 | | | | EL PASO | TX | 79930 | |
| 5693104 | MACIAS DENISE | 5577 S WEMBLY RD | | | | TUCSON | AZ | 85746 | |
| 5693105 | MACIAS ESMERALDA | 504 JULIAN AVE | | | | THOMASVILLE | NC | 27360 | |
| 5693106 | MACIAS ESTRELLA | 3616 TONY ST | | | | BAKERSFIELD | CA | 93309 | |
| 4786358 | Macias Gonzales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786359 | Macias Gonzales, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693107 | MACIAS HAZEL R | 8 AVE LAGUNA APT O | | | | CAROLINA | PR | 00979 | |
| 5693108 | MACIAS HILDA | 4807 CANFIELD CT | | | | RIVERSIDE | CA | 92509 | |
| 5693109 | MACIAS JANETTE D | 4545 S MISSION RD TRLR 27 | | | | TUCSON | AZ | 85746 | |
| 5693110 | MACIAS JASMINE | 20846 MARGARET ST | | | | CARSON | CA | 90745 | |
| 4185743 | MACIAS JR, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693111 | MACIAS JULIE | 2483 WOLF CREEK DR | | | | BRIGHTON | CO | 80601 | |
| 5693112 | MACIAS KATIE | 7750 W 500 S | | | | SOUTH WHITLEY | IN | 46787 | |
| 5405338 | MACIAS KRISTINA J | 351 PINEWOOD LANE | | | | SAN ANTONIO | TX | 78216 | |
| 5405338 | MACIAS KRISTINA J | 351 PINEWOOD LANE | | | | SAN ANTONIO | TX | 78216 | |
| 5693113 | MACIAS MARIAH | 826 S WILLIAMS RD | | | | SAN BENTIO | TX | 78586 | |
| 5693114 | MACIAS MARIO | 8503 N EL DORADO ST | | | | STOCKTON | CA | 95210 | |
| 5693115 | MACIAS MARY | 5021 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66106 | |
| 5693116 | MACIAS NAOMI | 1111 S PEARL 7 | | | | DEMING | NM | 88030 | |
| 5693117 | MACIAS NORMA | 43532 CLINTON ST SP 301 | | | | INDIO | CA | 92201 | |
| 5693118 | MACIAS RAQUEL R | 1604 MONTECITO RD 14 | | | | RAMONA | CA | 92065 | |
| 5693119 | MACIAS RENE | 4109 KRAFT RD | | | | PLANADA | CA | 95365 | |
| 4191181 | MACIAS RODRIGUEZ, ANGEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693120 | MACIAS ROSARIO | PO BOX 936 | | | | NATIONAL CITY | CA | 91951 | |
| 5693121 | MACIAS SALLY | 3326 SO C ST | | | | OXNARD | CA | 93033 | |
| 5693122 | MACIAS TEOFILO | 1427 LEVER BLVD | | | | STOCKTON | CA | 95206 | |
| 5693124 | MACIAS TINA | 705 13TH AVE N | | | | BUHL | ID | 83316 | |
| 5693125 | MACIAS VANESSA | 601 TELEGRAPH CYN RD | | | | CHULA VISTA | CA | 91910 | |
| 4195535 | MACIAS, ALAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530180 | MACIAS, ALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215210 | MACIAS, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545270 | MACIAS, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155912 | MACIAS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535395 | MACIAS, AMERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291048 | MACIAS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200484 | MACIAS, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204576 | MACIAS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178231 | MACIAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181959 | MACIAS, ANGELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236629 | MACIAS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535532 | MACIAS, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184024 | MACIAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186108 | MACIAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212038 | MACIAS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193694 | MACIAS, ARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190144 | MACIAS, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708306 | MACIAS, AZALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200952 | MACIAS, BERTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532455 | MACIAS, BLESSING E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173028 | MACIAS, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669129 | MACIAS, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524399 | MACIAS, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524124 | MACIAS, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570102 | MACIAS, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412303 | MACIAS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638257 | MACIAS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210185 | MACIAS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302122 | MACIAS, CLAUDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192926 | MACIAS, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159249 | MACIAS, DALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208193 | MACIAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207514 | MACIAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209641 | MACIAS, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198196 | MACIAS, DENISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634526 | MACIAS, DIOGENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408628 | MACIAS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527167 | MACIAS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537990 | MACIAS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856824 | MACIAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212119 | MACIAS, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155705 | MACIAS, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167714 | MACIAS, FABIOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200112 | MACIAS, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728577 | MACIAS, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179294 | MACIAS, FIDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658709 | MACIAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530426 | MACIAS, GERALD F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594400 | MACIAS, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674941 | MACIAS, GRACIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542061 | MACIAS, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459617 | MACIAS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540982 | MACIAS, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340819 | MACIAS, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739881 | MACIAS, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592186 | MACIAS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203567 | MACIAS, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164918 | MACIAS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191268 | MACIAS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707572 | MACIAS, JANET MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208315 | MACIAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353009 | MACIAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184689 | MACIAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717285 | MACIAS, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535595 | MACIAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198926 | MACIAS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540704 | MACIAS, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314625 | MACIAS, JESUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207841 | MACIAS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198377 | MACIAS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163095 | MACIAS, JOHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536211 | MACIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201585 | MACIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754712 | MACIAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184069 | MACIAS, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631387 | MACIAS, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602241 | MACIAS, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545446 | MACIAS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191940 | MACIAS, JOVANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543715 | MACIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601539 | MACIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749220 | MACIAS, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527305 | MACIAS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533361 | MACIAS, JUANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534984 | MACIAS, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218898 | MACIAS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545358 | MACIAS, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314751 | MACIAS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432593 | MACIAS, KEYANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531272 | MACIAS, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202602 | MACIAS, KRISTINE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250526 | MACIAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205744 | MACIAS, LENNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207061 | MACIAS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600016 | MACIAS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776708 | MACIAS, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534952 | MACIAS, MAGALY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462348 | MACIAS, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392427 | MACIAS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210511 | MACIAS, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200576 | MACIAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217302 | MACIAS, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216018 | MACIAS, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411234 | MACIAS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410173 | MACIAS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186600 | MACIAS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856825 | MACIAS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856840 | MACIAS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212166 | MACIAS, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564067 | MACIAS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275083 | MACIAS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178705 | MACIAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566920 | MACIAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714681 | MACIAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165008 | MACIAS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772267 | MACIAS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408911 | MACIAS, NAOMILYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167755 | MACIAS, NATALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528196 | MACIAS, PAOLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199595 | MACIAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215376 | MACIAS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188986 | MACIAS, RAEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297391 | MACIAS, RAQUEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153103 | MACIAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179409 | MACIAS, RITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299762 | MACIAS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651419 | MACIAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196630 | MACIAS, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772474 | MACIAS, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195964 | MACIAS, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166693 | MACIAS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585911 | MACIAS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182876 | MACIAS, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220697 | MACIAS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184025 | MACIAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187162 | MACIAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412103 | MACIAS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163407 | MACIAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819092 | MACIAS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203543 | MACIAS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209882 | MACIAS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206850 | MACIAS, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211929 | MACIAS, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174106 | MACIAS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573600 | MACIAS, YESSICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531765 | MACIAS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163069 | MACIAS, ZACHARIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693126 | MACIAS-GONZALEZ MARIA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4209755 | MACIAS-JIMENEZ, HENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546342 | MACIAS-MIRELES JR, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209252 | MACIAS-RUELAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301594 | MACIASZEK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693127 | MACIE CANTRELL | 505 S BRADLEY LOT 10 | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693128 | MACIE CARLL | 1508 BURCH ST | | | | MOUNT PLEASANT | MI | 48858 | |
| 5693129 | MACIE CLEGG | 1374 MINOT AVE | | | | CROYDON | PA | 19021 | |
| 4527394 | MACIE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368239 | MACIEJ, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693130 | MACIEJACK AUTUMN | 7918 N 725 W | | | | WINAMAC | IN | 46996 | |
| 4256729 | MACIEJEWSKI, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804821 | MACIEK SZAFERSKI | DBA EDM | 1140 HAYDEN ST STE B | | | FORT WAYNE | IN | 46803 | |
| 4264948 | MACIEKOWICH, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169975 | MACIEL AVILA, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693131 | MACIEL BARBARA J | 1508 CHICAGO AVE S APT | | | | MPLS | MN | 55404 | |
| 4465809 | MACIEL CHAVEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693132 | MACIEL CRISTIAN | 648 E AVE A | | | | WENDALL | ID | 83355 | |
| 4539273 | MACIEL III, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204473 | MACIEL JR, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735377 | MACIEL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607876 | MACIEL, ARTUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188549 | MACIEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184303 | MACIEL, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327851 | MACIEL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157881 | MACIEL, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214305 | MACIEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212685 | MACIEL, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466202 | MACIEL, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168451 | MACIEL, FRANCISCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176576 | MACIEL, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211603 | MACIEL, HAIDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177835 | MACIEL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174905 | MACIEL, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157159 | MACIEL, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332257 | MACIEL, JOSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210440 | MACIEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310219 | MACIEL, LILA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538589 | MACIEL, MARIA DE JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642409 | MACIEL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674366 | MACIEL, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177634 | MACIEL, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696694 | MACIEL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696010 | MACIEL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182642 | MACIEL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209423 | MACIEL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224770 | MACIEL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365030 | MACIEL, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531978 | MACIK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597380 | MACIK-FAIVRE, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602380 | MACINNES, CATHERINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644069 | MACINNES, MARTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256177 | MACINNIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671221 | MACINNIS, RON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489099 | MACINTIRE, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495411 | MACINTIRE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728049 | MACINTOSH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254298 | MACINTOSH, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693133 | MACINTYRE KEITH | 3853 REED BUTTE RD | | | | STEVENSVILLE | MT | 59870 | |
| 5693134 | MACINTYRE MARY | 3877 HERON COVE CT 208 | | | | PALM HARBOR | FL | 34684 | |
| 4376437 | MACINTYRE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614363 | MACINTYRE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487725 | MACINTYRE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693135 | MACIOCE DIANNE | 357 CARPENTER AVE | | | | NEWBURGH | NY | 12550 | |
| 4363891 | MACIOCE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621245 | MACIOGE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405929 | MACIOLEK JR, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480063 | MACIOLEK, NILES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423224 | MACIOROWSKI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441404 | MACIOSZEK, NICHOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693136 | MACIS IRENE | 3620 SW 121 AVE | | | | MIAMI | FL | 33175 | |
| 4774154 | MACIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693137 | MACISAAC TRICIA | 1450 ROUTE 376 | | | | WAPPINGERS FALLS | NY | 12590 | |
| 4447491 | MACIVOR, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693140 | MACK ALLISON | 979 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5693141 | MACK ALTRICIA | 13118 CORBETT | | | | DETROIT | MI | 48213 | |
| 5693142 | MACK AMANDA | 1812 TOMAC DR | | | | LAMAR | SC | 29069 | |
| 5693143 | MACK ANDREA | 2716 HAMLIN BEACH RD | | | | MT PLEASANT | SC | 29464 | |
| 5693144 | MACK ANIKA | 3397 ARNOLD RD | | | | MEMPHIS | TN | 38118 | |
| 5693145 | MACK ANN | 8460 BLACK RIVER ROAD | | | | REMBERT | SC | 29128 | |
| 5693146 | MACK ANNIE | 2105 EMERALD POINT DR | | | | BIRMINGHAM | AL | 35216 | |
| 5693147 | MACK ASHLEY | 614 ROBERT COURT 84 | | | | RIVERDALE | GA | 30274 | |
| 5693148 | MACK BETTY | 122 CHALMERS ST | | | | DARLINGTON | SC | 29532 | |
| 5693149 | MACK BRIAN | 6672 LOCKSBERRY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5693150 | MACK BRIANA | 1932 GALLIER | | | | NEW ORLEANS | LA | 70117 | |
| 5693151 | MACK BRITTANY | 301 ROBINWOOD LN APT 18 | | | | MCGEHEE | AR | 71654 | |
| 5693152 | MACK CARMELA | 2026 SPRUCE BLVD | | | | N CHAS | SC | 29406 | |
| 5693153 | MACK CAROLYN | 5072 BRISTOL ROCK RD | | | | BLACK JACK | MO | 63033 | |
| 5693154 | MACK CARRIE | 406 OLIVE ST | | | | KANSA CITY | MO | 64077 | |
| 5693155 | MACK CHRISTINE | 5424 BRADLEY PINES CIR APT G | | | | SANSTON VA | VA | 23150 | |
| 5693156 | MACK CIERA | 2706 EASTWAY DRAPT J6 | | | | CHARLOTTE | NC | 28205 | |
| 5693157 | MACK CLASSICA | 1543 STRATFORD CIR | | | | MACON | GA | 31206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693158 | MACK CONGIE | 1343 N3 31ST AVE | | | | GAINESVILLE | FL | 32609 | |
| 5693159 | MACK CONTRINA | 969 DAIRY AVE | | | | BOWMAN | SC | 29018 | |
| 5693160 | MACK DANIEL | 4100 LAC BIENVILLE | | | | HARVEY | LA | 33033 | |
| 5693161 | MACK DANIELLE | 8305 BOTTOM BIRCLE WOODS APT | | | | TAMPA | FL | 33637 | |
| 5693163 | MACK DESIREE | 815 LYONS RD | | | | ORANGEBURG | SC | 29115 | |
| 5693164 | MACK DOMEKA | 29 MARTIN COURT | | | | NEWARK | DE | 19711 | |
| 5693165 | MACK DOMINIQUE | 1955 ULSTER ST 3439 | | | | DENVER | CO | 80220 | |
| 5693166 | MACK DONTEAVIUS | 414 E ROBLES ST | | | | TAMPA | FL | 33602 | |
| 5693167 | MACK ELSIE | 68231 COUNTY RD 23 | | | | NEW PARIS | IN | 46553 | |
| 5693168 | MACK ERRICK W | 4836 GARDINER DR | | | | COLUMBUS | GA | 31907 | |
| 5693169 | MACK ESTHER L | 10609 E 42ND ST APT C | | | | KANSAS CITY | MO | 64133 | |
| 5693170 | MACK EVELYN G | 4204WINFORD CIRCLE | | | | ORLANDO | FL | 32839 | |
| 5693171 | MACK EYVONNE | 1560 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5693172 | MACK FAREEDAH | 835 KLINE STREET | | | | SAVANNAH | GA | 31415 | |
| 5693173 | MACK FETORIA | P O BOX 1361 | | | | HOLLY HILL | SC | 29059 | |
| 5693174 | MACK FLORA | 987 CURTIS ST | | | | TOLEDO | OH | 43609 | |
| 5693175 | MACK GARY | 409 HICKORY LN | | | | HUBERT | NC | 28539 | |
| 5693176 | MACK GILLIAN | 1020 NW 1ST CT | | | | HALLANDALE | FL | 33009 | |
| 4346072 | MACK III, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693177 | MACK IRIS | 220 8TH STREET APT B12 | | | | VINTON | VA | 24179 | |
| 5693178 | MACK JACQUELINE L | 1799 COWHEAD RD | | | | HEMINGWAY | SC | 29554 | |
| 5693179 | MACK JAQUETTA C | 5711 WHITTINGHAM DR | | | | CHARLOTTE | NC | 28215 | |
| 5693180 | MACK JEANIE | 1995 YUCCA DR | | | | DECATUR | GA | 30032-5828 | |
| 5693181 | MACK JEMILA S | 337 N EMERALD RD APT J6 | | | | GREENWOOD | SC | 29646 | |
| 5693182 | MACK JOANNA P | 7756 CHALMETTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5693183 | MACK JOANNE | 2400 SW SOUTH CT | | | | BLUE SPRINGS | MO | 64015 | |
| 5693184 | MACK JOE | 1011 OSCEOLA ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5693185 | MACK JOHN | 860 KEYSTONE RD | | | | MANNFORD | OK | 74044 | |
| 5693186 | MACK JOSHUA | 6521 ALFARETTA ST SW | | | | LAKEWOOD | WA | 98499 | |
| 4556477 | MACK JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517095 | MACK JR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403627 | MACK JR., ALTARIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495663 | MACK JR., TROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693187 | MACK KAREN A | 501 S 9TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5693188 | MACK KAYREN | 1241 SPRING ST APT B | | | | CHARLOTTE | NC | 28206 | |
| 5693189 | MACK KELLY | 1140 WALBRIDGE AVE | | | | TOLEDO | OH | 43609 | |
| 5693190 | MACK KENTA L | 950 CRESCENT ST | | | | ROANOKE | VA | 24017 | |
| 5693191 | MACK KEVINNISHA | 2854 N TONTI ST | | | | NEW ORLEANS | LA | 70117 | |
| 5693192 | MACK KIM | 5105 RAGSDALE DR | | | | PALATKA | FL | 32177 | |
| 5693193 | MACK KIMBERLY | 313 BARKSDALE AVE | | | | WALDORF | MD | 20602 | |
| 5693194 | MACK KRISTEN | 1334 VDENNIS BLVD | | | | MONCKS CORNER | SC | 29461 | |
| 5693195 | MACK LAFONDA | 4047 OLLIE DR | | | | REMBERT | SC | 29128 | |
| 5693196 | MACK LAIQUANIA | MARGART MACK | | | | GOOSE CREEKQ | SC | 29445 | |
| 5693197 | MACK LAMARI | 2708 CAROB CT | | | | ANTIOCH | CA | 94509 | |
| 5693198 | MACK LATASHA | 4110 UNDIMMED CIRCLE | | | | COLORADO SPG | CO | 80917 | |
| 5693199 | MACK LATRINA | 2001 QUALITY DR | | | | SEARCY | AR | 72143 | |
| 5693200 | MACK LAURA H | 14 MILDON APT 209 | | | | ATLANTA | GA | 30315 | |
| 5693201 | MACK LEE | PD BOX 8S | | | | PINEWOOD | SC | 29125 | |
| 5693202 | MACK LINDA | 911 WEST 29TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 5693203 | MACK MANDOLYN | 224 ASHLEY PLACE RD | | | | COLUMBIA | SC | 29229 | |
| 5693204 | MACK MANEDHIA | 648 NW 2ND WAY | | | | DEERFIELD | FL | 33441 | |
| 5693205 | MACK MAQUANA A | 137 ANNS WY | | | | WAYNESBORO | GA | 30830 | |
| 5693206 | MACK MARGARET | 622 BRAILSFORD BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5693207 | MACK MARIE L | 5702 FOXHALL VILLAGE RD | | | | RALEIGH | NC | 27616 | |
| 5693208 | MACK MARIE M | 1908 N TOBIN DR | | | | FLORENCE | SC | 29501 | |
| 5693209 | MACK MARY | 228 W WILLIAM ST | | | | SUMTER | SC | 29150 | |
| 5693211 | MACK MICHELLE | 575 BILLINGS AVE | | | | PAULSBORO | NJ | 08066 | |
| 5693212 | MACK MONICA | 1721 JENNIFER MEADOWS CT | | | | SEVERN | MD | 21144 | |
| 4418242 | MACK MOORE, LAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693213 | MACK MRSCONNIE | 707 FRANKLINE RD I-7 | | | | MARRIETTA | GA | 30067 | |
| 5693214 | MACK NATASHA | S JOHN REDDIT LOT 93 | | | | LUFKIN | TX | 75901 | |
| 5693215 | MACK NICOLE | 1032 N LILAC AVE APT 39 | | | | RIALTO | CA | 92376 | |
| 5693216 | MACK PHYLLIS | 1887 NEPTUNE DR | | | | AUGUSTA | GA | 30906 | |
| 4868384 | MACK PLUMBING | 5106 91ST AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5693217 | MACK QUANZA | 17 SKYLINE DRIVE FL 1 | | | | JERSEY CITY | NJ | 07305 | |
| 4857821 | MACK RAY INC | 12143 PUNKIN HOLLOW RD | | | | BENTONVILLE | AR | 72712 | |
| 5693218 | MACK REBECCA | 513 E CHARLOTTE | | | | SUMTER | SC | 29150 | |
| 5693219 | MACK REGINA | POBOX 3411 | | | | SHAWNEE | OK | 74802 | |
| 5693221 | MACK RITA | 3359 MANSFIELD LANE | | | | SNELLVILLE | GA | 30039 | |
| 5693222 | MACK RONDA | 1012 GORDON STREET | | | | SUMTER | SC | 29150 | |
| 5693223 | MACK SHANICE N | 1732 VESPESIAN | | | | NEW ORLEANS | LA | 70114 | |
| 5693224 | MACK SHAQUANA | 809WINDTEN ROAD | | | | COLUMBUS | GA | 31903 | |
| 5693225 | MACK SHARMA | 10580 MARIGOLD CT | | | | HAMPTON | GA | 30228 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693226 | MACK SHARMA M | 902 HUNT ROAD | | | | JONESBORO | GA | 30236 | |
| 5693227 | MACK SHARON | 2347 WEST 25TH ST | | | | ORLANDO | FL | 32805 | |
| 5693228 | MACK SHAWN | PO BOX 612 | | | | SUNSHINE | LA | 70780 | |
| 5693229 | MACK SHAY | 908 GOLDEN HORSH SHOE LN | | | | SANFORD | NC | 27330 | |
| 5693230 | MACK SHELIA | 7124 PELLIAS RD | | | | JACKSONVILLE | FL | 32211 | |
| 5693231 | MACK SHERRELL D | 109 GREYSTONE RD | | | | SAVANNAH | GA | 31419 | |
| 5693232 | MACK SHONDA | 505 Law RD APT 4 | | | | FAYETTEVILLE | NC | 28311 | |
| 5693233 | MACK STACKER | PO BOX 6151 | | | | TAMPA | FL | 33608 | |
| 5693234 | MACK STACY | 415 HEARD AVE | | | | ALBANY | GA | 31701 | |
| 5693235 | MACK STEFANIE | 6489 TEAPOT LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5693236 | MACK TALTON | 6646 KATO BAY RD | | | | RIDGELAND | SC | 29936 | |
| 5693237 | MACK TAMIKA M | 1021 JAMES AVE S | | | | MINNEAPOLIS | MN | 55411 | |
| 5693238 | MACK TARA | 205 LANCELOT DR | | | | ORANGEBURG | SC | 29115 | |
| 5693239 | MACK TERESA | 594 MAIN ST | | | | MEEKER | CO | 81641 | |
| 5693240 | MACK TIA | 1750 E 22ND ST | | | | OAKLAND | CA | 94606 | |
| 5693241 | MACK TIFFANY | 19 NAVAHO DR | | | | N AUGUSTA | SC | 29841 | |
| 5693242 | MACK TYRONE | 224 TANNENBAUM RD | | | | RAVENAL | SC | 29470 | |
| 5693243 | MACK VALANA | 17 WEBBER DRIVE | | | | PORT CHESTER | NY | 10573 | |
| 5693244 | MACK VICTORIA | 110 LILLY ST | | | | DENMARK | SC | 29042 | |
| 5693245 | MACK WILLIAM | 85 TOMBEE RD NONE | | | | ST HELENA IS | SC | 29920 | |
| 5693246 | MACK YOLANDA | 5300 SAPPHIRE LANE | | | | FORT PIERCE | FL | 34947 | |
| 5693247 | MACK ZACHARIAH E | 1530 GRAYSON AVENUE | | | | ROANKE | VA | 24017 | |
| 4318475 | MACK, AALIYAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510260 | MACK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326880 | MACK, ALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257807 | MACK, ALEXIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463804 | MACK, ALLESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380499 | MACK, ALPHONSO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689696 | MACK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461565 | MACK, AMARII S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486646 | MACK, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144640 | MACK, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438378 | MACK, AMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286231 | MACK, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629708 | MACK, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445920 | MACK, ANIAHAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645554 | MACK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356194 | MACK, ANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265697 | MACK, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234566 | MACK, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259433 | MACK, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355167 | MACK, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457619 | MACK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261495 | MACK, ASHMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226466 | MACK, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469282 | MACK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509977 | MACK, BATHSHEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641051 | MACK, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563781 | MACK, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385517 | MACK, BRIANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376897 | MACK, BRINT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604356 | MACK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689429 | MACK, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510494 | MACK, CETERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446123 | MACK, CHARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713245 | MACK, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323834 | MACK, CHARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259348 | MACK, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705695 | MACK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623177 | MACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153527 | MACK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264616 | MACK, CIERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238869 | MACK, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319018 | MACK, CORI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698213 | MACK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565826 | MACK, CRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677635 | MACK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547346 | MACK, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488121 | MACK, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642001 | MACK, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525967 | MACK, DEON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661636 | MACK, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570191 | MACK, DIONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7031 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426272 | MACK, DOCCIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443090 | MACK, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554660 | MACK, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538569 | MACK, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613613 | MACK, DONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638045 | MACK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776367 | MACK, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222335 | MACK, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240522 | MACK, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289377 | MACK, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572668 | MACK, ELEXIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719693 | MACK, ELIZABETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627052 | MACK, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677901 | MACK, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454560 | MACK, EMERE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637535 | MACK, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146288 | MACK, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227263 | MACK, EUGENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283718 | MACK, FIONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479762 | MACK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644338 | MACK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718203 | MACK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381404 | MACK, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144673 | MACK, GARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508421 | MACK, GELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643591 | MACK, GERALDINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617909 | MACK, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700309 | MACK, HAZLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746589 | MACK, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693702 | MACK, IANTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262043 | MACK, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593788 | MACK, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388047 | MACK, JACARRI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439030 | MACK, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315463 | MACK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310677 | MACK, JACOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474822 | MACK, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620460 | MACK, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449428 | MACK, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313894 | MACK, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643889 | MACK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245218 | MACK, JAMIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481786 | MACK, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530845 | MACK, JARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515416 | MACK, JARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238319 | MACK, JARQUAVIOUS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422297 | MACK, JAWAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552701 | MACK, JAYLEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428113 | MACK, JEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482736 | MACK, JEREMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273242 | MACK, JERICHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626461 | MACK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144096 | MACK, JESSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596222 | MACK, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587005 | MACK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173646 | MACK, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790771 | Mack, Josh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566434 | MACK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380985 | MACK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511081 | MACK, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479815 | MACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659541 | MACK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696450 | MACK, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566557 | MACK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753152 | MACK, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517939 | MACK, KAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474363 | MACK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380476 | MACK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232730 | MACK, KERISTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639587 | MACK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406232 | MACK, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237920 | MACK, KIANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199768 | MACK, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512528 | MACK, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183567 | MACK, LADAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266340 | MACK, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384379 | MACK, LAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741126 | MACK, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642698 | MACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670105 | MACK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318399 | MACK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145106 | MACK, LMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625995 | MACK, LOVERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857113 | MACK, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706477 | MACK, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169959 | MACK, MARIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214429 | MACK, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512747 | MACK, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148670 | MACK, MARKCUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528242 | MACK, MARKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316343 | MACK, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792999 | Mack, Maxine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362610 | MACK, MAYCI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145136 | MACK, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406480 | MACK, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713624 | MACK, MERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621232 | MACK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444787 | MACK, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641674 | MACK, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304035 | MACK, MIKALA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671773 | MACK, MIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688961 | MACK, MIYOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371626 | MACK, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558705 | MACK, NADIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396676 | MACK, NAKYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788046 | Mack, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788047 | Mack, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259881 | MACK, NASTASSJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511388 | MACK, NATACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582190 | MACK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523127 | MACK, NORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334662 | MACK, NYCOSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774649 | MACK, OLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611650 | MACK, OPAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777000 | MACK, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717853 | MACK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692350 | MACK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736010 | MACK, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588894 | MACK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410230 | MACK, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603661 | MACK, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225314 | MACK, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148752 | MACK, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417004 | MACK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396635 | MACK, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456804 | MACK, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765091 | MACK, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594894 | MACK, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258819 | MACK, RONALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756326 | MACK, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309656 | MACK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288558 | MACK, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554107 | MACK, SELESTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248521 | MACK, SHARON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257597 | MACK, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250451 | MACK, SHAVONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298580 | MACK, SHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352494 | MACK, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169584 | MACK, SONEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627046 | MACK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264767 | MACK, SYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512648 | MACK, TAJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371230 | MACK, TANNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853754 | Mack, Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293280 | MACK, TAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543103 | MACK, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768157 | MACK, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314057 | MACK, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443036 | MACK, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620990 | MACK, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756008 | MACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510815 | MACK, TIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376486 | MACK, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642211 | MACK, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599739 | MACK, TONYA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762384 | MACK, TONYETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241766 | MACK, TRANEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236032 | MACK, TURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512175 | MACK, TYBRESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251035 | MACK, TYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853755 | Mack, Valerie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508113 | MACK, VASHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231146 | MACK, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586042 | MACK, VIVIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427149 | MACK, WARREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638238 | MACK, WILHELMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426361 | MACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662988 | MACK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195220 | MACK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265486 | MACK, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693248 | MACKALL JAMES | 2425 HALLOWING POINT RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4708690 | MACKALL JR., LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693249 | MACKALL MARKITA | 819 CLOVIS | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5693250 | MACKALL ROSHITA | 3469 NORTH CASSELL BLVD | | | | PRINCE FREDERICK | MD | 20678 | |
| 5693251 | MACKALL SHERE | 8451 WALNUT | | | | LUSBY CAL | MD | 20657 | |
| 4345925 | MACKALL, AYANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337243 | MACKALL, DAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388663 | MACKALL, GENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219917 | MACKALL, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685981 | MACKALL, JERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346214 | MACKALL, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454294 | MACKALL, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629638 | MACKALL, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340944 | MACKALL, PRETREACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455251 | MACKALL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338303 | MACKALL, ROSINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670460 | MACKALL, SHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340308 | MACKALL, SHERVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337292 | MACKALL, STEVEE-LEI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339617 | MACKALL, TASMEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337227 | MACKALL, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578517 | MACKALL, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246982 | MACKALL, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693252 | MACKAN ELIZABETH | 213 ELVISTA | | | | MODESTO | CA | 94354 | |
| 4790213 | Mackanin, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805056 | MACKARL ENTERPRISES INC | 16960 GALE AVE | | | | CITY OF INDUSTRY | CA | 91745-1805 | |
| 5693253 | MACKARTHUR BRIDGETT | 948 SPRINGHILL ROAD | | | | CONCORD | VA | 24538 | |
| 4398262 | MACKASON, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693254 | MACKAY ERICKA | 53780 AVE VALLEJO | | | | LA QUINTA | CA | 92253 | |
| 5693255 | MACKAY MINAYA | HANNAHS REST | | | | F STED | VI | 00841 | |
| 5693256 | MACKAY YOLANDA | PO BOX 700621 | | | | MIAMI | FL | 33170 | |
| 4425057 | MACKAY, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467759 | MACKAY, DARRIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506937 | MACKAY, JAKE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712277 | MACKAY, LYDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393985 | MACKAY, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331086 | MACKAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399318 | MACKAY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765594 | MACKAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237937 | MACKAY, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760644 | MACKAY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549404 | MACKAY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224361 | MACKBACH STRONG, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240693 | MACKBACH, JUNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693257 | MACKBRUTUS KISHA | 1128 E 4THST | | | | KANSAS CITY | MO | 64106 | |
| 4192695 | MACKE, KEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214831 | MACKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685625 | MACKEDANZ, EHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559605 | MACKEE, WHITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5693258 | MACKEETA GINA | 156 N CHARLEY ST | | | | BALTIMORE | MD | 21224 | |
| 4603298 | MACKEIL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657507 | MACKEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693259 | MACKELL ASHLEY | 419 HILTOP LANE | | | | ANNAPOLIS | MD | 21403 | |
| 4345357 | MACKELL, ANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744428 | MACKELLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693260 | MACKEN KATIE | 12943 LITTLE ELLIOTT DR | | | | HAGERSTOWN | MD | 21742 | |
| 4839245 | MACKEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767612 | MACKEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461295 | MACKENDRICK, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610852 | MACKENROTH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350571 | MACKENSEN, CIARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693261 | MACKENZI SHAFFER | 2214 PARK AVE | | | | ST JOSEPH | MO | 64503 | |
| 4870291 | MACKENZIE AUTOMATIC DOORS INC | 72 READE STREET | | | | NEW YORK | NY | 10007 | |
| 5693262 | MACKENZIE BATES | 2216 MYRTLE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5693263 | MACKENZIE BLACKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693264 | MACKENZIE BOBBIE | 9 RIVER ST | | | | ELKINS | WV | 26241 | |
| 5693265 | MACKENZIE ELLIOTT | BENJAMIN | | | | ZANESVILLE | OH | 43701 | |
| 5693266 | MACKENZIE KELLY | 484 TEMPERENCE ST APT 419 | | | | ST PAUL | MN | 55101 | |
| 5693267 | MACKENZIE KINSER | 816 EVERDING STREET | | | | EUREKA | CA | 95503 | |
| 5693268 | MACKENZIE MARTHA | 2392 LEMA ROAD | | | | RIO RANCHO | NM | 87124 | |
| 5693269 | MACKENZIE MCCARREN | 141 N COURT ST | | | | ROCKFORD | IL | 61108 | |
| 5693270 | MACKENZIE RAY | 409 E OAK ST | | | | RIDGEWAY | OH | 43345 | |
| 5693271 | MACKENZIE ROBERTS | 532 6TH ST SW APT 101 | | | | PINE ISLAND | MN | 55963 | |
| 5693272 | MACKENZIE RUBSAM | 21460 SHELDON RD APT C29 | | | | BROOK PARK | OH | 44142 | |
| 5693273 | MACKENZIE SEVERSON | 5636 ALDER RD | | | | MOUND | MN | 55364 | |
| 5693274 | MACKENZIE SHARON | 235 STONY POINT DRIVE | | | | SEBASTIAN | FL | 32958 | |
| 5693275 | MACKENZIE SYLVIA | 5509 BOWLEYS LANE | | | | BALTO | MD | 21206 | |
| 5693276 | MACKENZIE TIFFANY | 831 EAST OKLAHOSMA AVE APT 211 | | | | ENID | OK | 73703 | |
| 5693277 | MACKENZIE TONYA | 7225 PINE LAKES BLVD | | | | PORT ST LUCIE | FL | 34952 | |
| 4857082 | MACKENZIE, ADDISON CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154274 | MACKENZIE, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397685 | MACKENZIE, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234471 | MACKENZIE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393366 | MACKENZIE, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447707 | MACKENZIE, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492921 | MACKENZIE, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329096 | MACKENZIE, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394399 | MACKENZIE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790610 | MacKenzie, Janyce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458882 | MACKENZIE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839246 | MACKENZIE, JENNIFER & MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339307 | MACKENZIE, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678759 | MACKENZIE, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334917 | MACKENZIE, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197490 | MACKENZIE, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828376 | MACKENZIE, MIKE & SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335466 | MACKENZIE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476452 | MACKENZIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776015 | MACKENZIE, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347728 | MACKENZIE, SHAYNAMARIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227441 | MACKENZIE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466232 | MACKENZIE, TERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177253 | MACKENZIE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334893 | MACKENZIE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355409 | MACKENZIE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819093 | MACKENZIE,JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154207 | MACKENZIE-LOW, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605451 | MACKENZIE-TOZZA, ESLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394955 | MACKEOWN III, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444713 | MACKER, BA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693278 | MACKERCHER DAVID | 8 WILLIAMS ST | | | | FALCONER | NY | 14733 | |
| 4253462 | MACKERL, DOMINICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418157 | MACKERLEY, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235228 | MACKERDY, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227372 | MACKERT, DANYELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726228 | MACKES, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667684 | MACKESSY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595605 | MACKESY, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351832 | MACKEW, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819094 | MACKEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693279 | MACKEY CARRIE | 48 UNION CAMP RD | | | | SHINNSTON | WV | 26431 | |
| 5693280 | MACKEY CHELLY | 232 NORTH DALLAS CT | | | | BALTO | MD | 21231 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693281 | MACKEY DEMETRIUS R | 1540 BUTLER ST SE APT 103 | | | | WASHINGTON | DC | 20020 | |
| 5693282 | MACKEY ELBERT | 1008 CLYDE STREET | | | | LAKE CHARLES | LA | 70667 | |
| 5797325 | Mackey Investments Co., LP | 2087 East 250 North | | | | Layton | UT | 84040 | |
| 4855227 | MACKEY INVESTMENTS CO., LP | MACKEY INVESTMENTS SEARS, LLC | 2087 EAST 250 NORTH | | | LAYTON | UT | 84040 | |
| 5789535 | Mackey Investments Co., LP | Russ or Donald Mackey | 2087 East 250 North | | | Layton | UT | 84040 | |
| 4803046 | MACKEY INVESTMENTS SEARS LLC | 2087 EAST 250 NORTH | | | | LAYTON | UT | 84040 | |
| 4903078 | Mackey Investments Sears, LLC | 2087 East 250 North | | | | Layton | UT | 84040 | |
| 5693283 | MACKEY JACQULYNN | 2401 FM 583 | | | | RISING STAR | TX | 76471 | |
| 5693284 | MACKEY JENNIFER M | 7512 E 1112TH ST | | | | KANSAS CITY | MO | 64134 | |
| 5693285 | MACKEY JOSH | 1444 ORCHLEE STREET | | | | PITTSBURGH | PA | 15212 | |
| 5693286 | MACKEY KADESIA | 305 D CIVILCT | | | | NNEWS | VA | 23608 | |
| 5693287 | MACKEY KAREN | 5108 WINDERMERE AVE | | | | NORFOLK | VA | 23513 | |
| 5693288 | MACKEY KEVONA | 649 E LECESSTER AVE | | | | NORFOLK | VA | 23503 | |
| 5693289 | MACKEY LAWANDA | 711 HENDEE ST | | | | WESTWEGO | LA | 70094 | |
| 5693290 | MACKEY ROSE | 4048 DEERGLEN DR | | | | HARVEY | LA | 70058 | |
| 5693291 | MACKEY SHEENA | 1111 SESAME ST | | | | SEVERNMD | MD | 21061 | |
| 5693292 | MACKEY TERI | PO BOX 1688 | | | | OJAI | CA | 93024 | |
| 5693293 | MACKEY VERNIE | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483 | |
| 4508401 | MACKEY, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548735 | MACKEY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651985 | MACKEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236148 | MACKEY, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706561 | MACKEY, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751929 | MACKEY, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675873 | MACKEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597958 | MACKEY, BRENDA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433127 | MACKEY, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282989 | MACKEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482661 | MACKEY, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777533 | MACKEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206495 | MACKEY, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683929 | MACKEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202961 | MACKEY, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185476 | MACKEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273151 | MACKEY, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341885 | MACKEY, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267303 | MACKEY, DENNIS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285990 | MACKEY, DEVANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511568 | MACKEY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540654 | MACKEY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688234 | MACKEY, DURRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743481 | MACKEY, ELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723379 | MACKEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238698 | MACKEY, JAHLIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154352 | MACKEY, JAIVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768377 | MACKEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290520 | MACKEY, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386834 | MACKEY, JAVONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417560 | MACKEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255164 | MACKEY, JIMMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283100 | MACKEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461754 | MACKEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618951 | MACKEY, KAREN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239241 | MACKEY, KATHRYNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721253 | MACKEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546133 | MACKEY, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508074 | MACKEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152278 | MACKEY, LEREESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792996 | Mackey, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819095 | MACKEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656602 | MACKEY, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691359 | MACKEY, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468222 | MACKEY, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445263 | MACKEY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618636 | MACKEY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578218 | MACKEY, MESSINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645927 | MACKEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322140 | MACKEY, MICHEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474734 | MACKEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649875 | MACKEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478259 | MACKEY, NASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698214 | MACKEY, ORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723678 | MACKEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604605 | MACKEY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579438 | MACKEY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486447 | MACKEY, ROBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711752 | MACKEY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152696 | MACKEY, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151241 | MACKEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314094 | MACKEY, TANYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151777 | MACKEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163668 | MACKEY, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719894 | MACKEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228724 | MACKEY, TRAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746261 | MACKEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472849 | MACKEY, WHITNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260530 | MACKEY, WILKUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693294 | MACKEZIE LETO | 46294 LE GRANDE BLVD | | | | MACOMB | MI | 48044 | |
| 4767358 | MACKFEE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472484 | MACK-FISCHER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514717 | MACK-GELHAAR, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819096 | MACKH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266914 | MACK-HENRY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444253 | MACKI, DOUGOUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852039 | MACKIE H NORRIS | 726 LEXINGTON AVE | | | | Jonesboro | GA | 30236 | |
| 5693295 | MACKIE TITANIA | 6808 SEAT PLEASANT DR APT T2 | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 4752021 | MACKIE, CHERYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819097 | MACKIE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760561 | MACKIE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774063 | MACKIE, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166797 | MACKIE, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575517 | MACKIE, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578809 | MACKIE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382094 | MACKIE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568999 | MACKIE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596178 | MACKIE, LIESBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357784 | MACKIE, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764975 | MACKIE, MOZELLA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219728 | MACKIE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485651 | MACKIEWICZ, ADRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674790 | MACKIEWICZ, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453794 | MACKIEWICZ, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333954 | MACKIEWICZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693296 | MACKIN JANESA | 2250 HIGHWAY 95 N | | | | MOSCOW | ID | 83843 | |
| 4321382 | MACKIN, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819098 | MACKIN, BRIAN & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650838 | MACKIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382504 | MACKIN, JAIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405030 | MACKIN, KIERAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754057 | MACKIN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890942 | Mackinaw Food Services | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4531171 | MACKINDAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225710 | MACKINDER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603111 | MACKINDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303032 | MACKINEY, JACK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765472 | MACKINLAY, ADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334631 | MACKINLAY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828377 | MACKINNON, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684150 | MACKINNON, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706381 | MACKINNON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614839 | MACKINNON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688490 | MACKINNON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693297 | MACKINS ASHLEY | 24 S HANOVER | | | | CPE GIRARDEAU | MO | 63703 | |
| 5693298 | MACKINS JANIKA | 2667 SUNNY LN APT B | | | | FLUKER | LA | 70436 | |
| 5693299 | MACKINS SHAKIRO | 4276 BYHALIA RD | | | | HERNANDO | MS | 39632 | |
| 4441699 | MACKINS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422607 | MACKINS, VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204153 | MACKINTOSH, KIRSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819099 | MACKIRDY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839247 | MACKLE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839248 | MACKLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693300 | MACKLEY MELVIN | 1140 EAST KARSCH BLVD | | | | FARMINGTON | MO | 63640 | |
| 4549192 | MACKLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230628 | MACKLEY, NATHANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531056 | MACKLEY, ROBBIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693301 | MACKLIN ANNETTE | 20034 CHOCTAW CT | | | | GERMANTOWN | MD | 20876 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693302 | MACKLIN DANISHA | 404 APT 2C SOUTHGATES SIRCLE | | | | TOLEDO | OH | 43615 | |
| 5693303 | MACKLIN ERIC L | 1208 S TAYLOR STREET | | | | GREEN BAY | WI | 54304 | |
| 5693304 | MACKLIN JOHN | 1051 CATESBY TER | | | | LANDOVER | MD | 20785-5989 | |
| 5693305 | MACKLIN JULIA | 3321 HART WAY | | | | SNELLVILLE | GA | 30039 | |
| 5693306 | MACKLIN MARCUS D | 28859 LEAFY HOLLOW 2 | | | | MEMPHIS | TN | 38127 | |
| 5693307 | MACKLIN NATASHA | 140 BLACKSPRINGS ROAD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5693308 | MACKLIN SHEENA | 3698 LOMGFELLOW ST | | | | LAS VEGAS | NV | 89115 | |
| 4208351 | MACKLIN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517626 | MACKLIN, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738653 | MACKLIN, CECILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284799 | MACKLIN, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744943 | MACKLIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537561 | MACKLIN, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220916 | MACKLIN, DANBRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247153 | MACKLIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369043 | MACKLIN, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518377 | MACKLIN, DIJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634651 | MACKLIN, GWENDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231595 | MACKLIN, IMAUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515357 | MACKLIN, JAMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365235 | MACKLIN, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639354 | MACKLIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704952 | MACKLIN, KANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253076 | MACKLIN, KAYWUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477944 | MACKLIN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297297 | MACKLIN, KIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295723 | MACKLIN, NIJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381299 | MACKLIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372098 | MACKLIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552389 | MACKLIN, SYLVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686433 | MACKLIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477701 | MACKLIN, TORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521642 | MACKLIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682189 | MACKLIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373865 | MACKLIN, ZERLYNN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404384 | MACK-LINDSAY, TAEAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381539 | MACKLING, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659248 | MACKLIN-HENDERSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517305 | MACKLIN-WIGGINS, MARKQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693309 | MACKLLEAR SOCORRO | 2800 NORTH DUSTIN AVE H 3 | | | | FARMINGTON | NM | 87401 | |
| 5406315 | MACK-MORRIS, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788934 | Mack-Morris, Adrienne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693310 | MACKNER SHADRACH | 1848 KAHAKAI DR | | | | HONOLULU | HI | 96814 | |
| 4394473 | MACKNER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270487 | MACKNETT, SOON GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693311 | MACKNIN NINKI | 175 FRANKLIN CT | | | | DANVILLE | VA | 24540 | |
| 4360699 | MACKO, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831356 | MACKOUL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643449 | MACKOW, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169499 | MACKOWIAK, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285839 | MACKOWIAK, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276914 | MACKOWSKI, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227708 | MACKOWSKI, JERILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797326 | Mackquisitions, LLC | 825 San Antonio Road | Suite 110 | | | Palo Alto | CA | 94303 | |
| 5788992 | Mackquisitions, LLC | Angelo Orciuoli | 825 San Antonio Road | | Suite 110 | Palo Alto | CA | 94303 | |
| 4470358 | MACKRETH, GIANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280559 | MACKROW, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878678 | MACKS ASPHALT MAINTENANCE | MACK STANLEY | 1316 TALCOTT CT | | | WATERLOO | IA | 50702 | |
| 5484335 | MACKS SUSAN F | 2025 SOMERSET | | | | TROY | MI | 48084 | |
| 4356674 | MACKS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362000 | MACKS, SUSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753672 | MACKSON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520892 | MACK-SYKES, DAPHNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475814 | MACKUS, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819100 | MACLACHLAN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693312 | MACLAGAN ELIZABETH | 10 SUNSET DR | | | | ASHBURNHAM | MA | 01430 | |
| 4158079 | MACLAINE, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215483 | MACLAIRD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731387 | MACLAREN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229718 | MACLAREN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199222 | MACLAUCHLIN, KATY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222524 | MACLAY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693313 | MACLEAM DEVINA | 58 BRANCH TPKE UNIT 48 | | | | CONCORD | NH | 03301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693314 | MACLEAN KENNETH N | 2555 SAULSBURY ST | | | | LAKEWOOD | CO | 80214 | |
| 5693315 | MACLEAN LISA | 455 W VIKING RD 182 | | | | LAS VEGAS | NV | 89103 | |
| 5693316 | MACLEAN VICTORIA | 3652 ROUNDHILL AVE | | | | ROANOKE | VA | 24012 | |
| 4685348 | MACLEAN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347452 | MACLEAN, CHARLOTTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223562 | MACLEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393210 | MACLEAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545794 | MACLEAN, JEANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440595 | MACLEAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789379 | Maclean, Lori | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819101 | MACLEAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664864 | MACLEAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336174 | MACLEAN, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247415 | MACLEAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394553 | MACLEAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772162 | MACLEAN-CABRAL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551064 | MACLEE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357066 | MACLEISH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381090 | MACLELLAN, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657773 | MACLENNAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693317 | MACLEOD AMY | RONDA DOODY | | | | PEILION | SC | 29123 | |
| 5693318 | MACLEOD JOELLEN | 209 1-2 CASTLE CREEK RD | | | | BINGHAMTON | NY | 13901 | |
| 5693319 | MACLEOD ROBYN | 2101 VINE CIRCLE | | | | ROCKLIN | CA | 95765 | |
| 4584871 | MACLEOD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385380 | MACLEOD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708524 | MACLEOD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575840 | MACLEOD, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334944 | MACLEOD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236625 | MACLEOD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756862 | MACLEOD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552162 | MACLEOD, TWALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288197 | MACLER, DAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693321 | MACLIN LONIE | 353 SOUTH 18TH STREET | | | | HARRISBURG | PA | 17104 | |
| 4518763 | MACLIN, ACQUONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619545 | MACLIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724550 | MACLIN, DARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628219 | MACLIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762157 | MACLIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734012 | MACLIN, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521493 | MACLIN, MONTRAVIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675783 | MACLIN, PEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259004 | MACLIN, RONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716142 | MACLIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693322 | MACLUNDEN JACKIE | 2002 NEW TOWN RD | | | | GROVELAND | FL | 34736 | |
| 4287311 | MACLINOVSKY, ALEX V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693323 | MACLIZ DIANE | 10126 ARLINGTON AVE | | | | RIVERSIDE | CA | 92503 | |
| 5693324 | MACLOD CINDY | 92 COUNTY SEAT ST | | | | HYANNIS | MA | 02601 | |
| 5693325 | MACLORRAIN PEARL | 809 WILLIAMS DELIGHT | | | | FREDERIKSTED | VI | 00840 | |
| 4754973 | MACLOUD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819102 | MACMANNIS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274845 | MACMANUS-SELLERS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393272 | MACMASTER, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299499 | MACMASTER, NOLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693326 | MACMILLAN ANGELA | 17716 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 5693327 | MACMILLAN PEGGY | 168 BULSON ROAD | | | | GREENWICH | NY | 12834 | |
| 4372552 | MACMILLAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839249 | MACMILLAN, DAN & BAUMAN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772851 | MACMILLAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828378 | MACMILLAN, DON & PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294317 | MACMILLAN, KATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267695 | MACMILLAN, SAMUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651587 | MACMILLAN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591381 | MACMILLAN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575831 | MACMILLER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717495 | MACMILLIAN, GABRIELLA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693328 | MACMORALES VIRGINIA | 11635 KELOWNA ST | | | | SYLMAR | CA | 91342 | |
| 5693329 | MACMULLIN SARA | 12327 TIDESWELL MILL CT | | | | WOODBRIDGE | VA | 22192 | |
| 4290412 | MACMURCHY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738863 | MACMURPHEY, ROBERT T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693330 | MACMURRAY JAMES | 3614 W MILLER RD APT A | | | | LANSING | MI | 48911 | |
| 5693331 | MACNABB MARY | 10193 VALENTINO DRIVE | | | | OAKTON | VA | 22124 | |
| 5792745 | MACNAK KORTE GROUP LLC | MACNAK KORTE TEAM LLC C/O THE KORTE COMPANY | 12441 U.S. HIGHWAY 40 | | | HIGHLAND | IL | 62249-0146 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710989 | MACNAK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651670 | MACNAMARA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418277 | MACNAY, ALLYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393425 | MACNAYR, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693332 | MACNEAL NEICO | 4766 ASHLAND AVE | | | | SAINT LOUIS | MO | 63115 | |
| 4680775 | MACNEELY, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806618 | MACNEIL AUTOMOTIVE PRODUCTS LTD | 501 WOODCREEK DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| 4394106 | MACNEIL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161248 | MACNEIL, DUNCAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332325 | MACNEIL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144801 | MACNEIL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328330 | MACNEIL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743767 | MACNEIL, ROSA M D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693333 | MACNEILL MARK | 5038 MENDAVIA DR | | | | SEBRING | FL | 33872 | |
| 4400529 | MACNEILL, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706079 | MACNEIR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819103 | MACNIAK, MATT & KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694133 | MACNISH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271685 | MACOCO, ESYL MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693334 | MACOLINO LAWRENCE | 3111 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| 4238797 | MACOLINO, COLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239249 | MACOLLEY, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693336 | MACOMB CITY WATERWORKS | PO BOX 377 | | | | MACOMB | IL | 61455 | |
| 4902149 | Macomb County Treasurer | Macomb County Corporation Counsel Corporation Counsel | | | | Mt. Clemens | MI | 48043 | |
| 4902147 | Macomb County Treasurer | Macomb County Corporation Counsel | One S. Main Street | | | Mt. Clemens | MI | 48043 | |
| 4902147 | Macomb County Treasurer | One S. Main Street | 2nd Floor | | | Mt. Clemens | MI | 48043 | |
| 5693337 | MACOMB DEBRA M | 403 S MICHAEL AVE | | | | MUSKOGEE | OK | 74403 | |
| 4463873 | MACOMB II, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869576 | MACOMB MECHANICAL INC | 6250 19 MILE ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 5693338 | MACOMBER CRYSTAL | 10761 I-70 DR NE APT 14 | | | | FULTON | MO | 65202 | |
| 5693339 | MACOMBER JENNIFER | 157 HARRISON AVE | | | | WOONSOCKET | RI | 02895 | |
| 4332658 | MACOMBER JR, RUSSELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693340 | MACOMBER KIMBERLY | 536 HAGOOD | | | | MOBERLY | MO | 65270 | |
| 4349009 | MACOMBER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819104 | MACOMBER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327653 | MACOMBER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468064 | MACOMBER, PATTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738771 | MACOMBER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778830 | Macomber, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778837 | Macomber, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902848 | Macomb-Garfield, LLC | Joseph P. Ciaramitaro, Jr. | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4902848 | Macomb-Garfield, LLC | Joseph P. Ciaramitaro, Jr. | 42850 Garfield, Suite 104 | | | Clinton Township | MI | 48038 | |
| 4884590 | MACON BEVERAGE COMPANY | PO BOX 226 | | | | MACON | GA | 31202 | |
| 5693341 | MACON BONITA | 1333 13TH ST | | | | W P B | FL | 33401 | |
| 5693342 | MACON CANDACE | 3924 LABADIE | | | | ST LOUIS | MO | 63107 | |
| 5484336 | MACON COUNTY | 5 W MAIN ST | | | | FRANKLIN | NC | 28734-3005 | |
| 4850698 | MACON COUNTY CLERK | 104 COUNTY COURTHOUSE | | | | Lafayette | TN | 37083 | |
| 4780253 | Macon County Tax Collector | 5 W Main St | Annex Bldg. | | | Franklin | NC | 28734-3005 | |
| 4780254 | Macon County Tax Collector | PO Box 71059 | | | | Charlotte | NC | 28272-1059 | |
| 5693343 | MACON FELICIA | 216 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5693344 | MACON JOAN | 1581 W PACIFIC PL NONE | | | | ANAHEIM | CA | 92802 | |
| 5693345 | MACON MARKEDIA | 1524 STATE ST | | | | SCHENECTADY | NY | 12304 | |
| 5693346 | MACON SHAMIKA | SHIRLEY JOHNSON | | | | ST PETERSBURG | FL | 33731 | |
| 4881934 | MACON TELEGRAPH AND NEWS | P O BOX 4167 | | | | MACON | GA | 31213 | |
| 5693347 | MACON YOLANDA | 7816 SOUTHSIDE BLVD APRTMENT 2 | | | | JACKSONVILLE | FL | 32256 | |
| 5693348 | MACON YOLANDER | 5703 CALAIS LN | | | | ST PETERSBURG | FL | 33714 | |
| 4261988 | MACON, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471294 | MACON, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773103 | MACON, ARVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777150 | MACON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261050 | MACON, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701726 | MACON, BRYAN THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320098 | MACON, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681304 | MACON, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288817 | MACON, DARRYEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679776 | MACON, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387294 | MACON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511526 | MACON, JULIUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610325 | MACON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258728 | MACON, JUSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472655 | MACON, KISSIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769022 | MACON, LADRAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285356 | MACON, LAGWENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260126 | MACON, MARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761463 | MACON, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150405 | MACON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642490 | MACON, NATHANIEL  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263326 | MACON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147859 | MACON, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207475 | MACON, ROXZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379518 | MACON, SHAIKEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302014 | MACON, SHELMEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282354 | MACON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540742 | MACON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355250 | MACON, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721102 | MACON, VALENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590716 | MACON-CLIFTON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414050 | MACONE, KHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664450 | MACONI, SHIRLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476511 | MACON-MAXWELL, MONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476512 | MACON-MAXWELL, MONE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693349 | MACOS MUNIS | 301SE3ST | | | | DANIA BEACH | FL | 33004 | |
| 4358374 | MACOSKO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875410 | MACOUPIN COUNTY ENQUIRER DEMOCRAT | DOUBLE E PUBLISHING LLC | PO BOX 200 | 125 E MAIN STREET | | CARLINVILLE | IL | 62626 | |
| 4875410 | MACOUPIN COUNTY ENQUIRER DEMOCRAT | DOUBLE E PUBLISHING LLC | PO BOX 200 | 125 E MAIN STREET | | CARLINVILLE | IL | 62626 | |
| 5693350 | MACOVITZ DONNA | 2966 E MIDLOTHIAN | | | | STRUTHERS | OH | 44471 | |
| 5693351 | MACOVITZ RONALD | 7654 HEATHERVIEW ST NW | | | | MASSILLON | OH | 44646 | |
| 5693352 | MACOY JACLYN | 1379 SOPHIA | | | | SOPHIA | WV | 25921 | |
| 4671514 | MACOY, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623189 | MACOY, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803048 | MACPHAIL PROPERTIES INC | 917 C STREET SUITE B | | | | SAN RAFAEL | CA | 94901 | |
| 5797327 | MacPhail Properties, Inc. | 917 C. Street, Suite B | | | | San Rafael | CA | 94901 | |
| 4854307 | MACPHAIL PROPERTIES, INC. | ATTN: ELAINE DEBISSCHOP | 917 C. STREET, SUITE B | | | SAN RAFAEL | CA | 94901 | |
| 4329459 | MACPHAIL, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333445 | MACPHAIL, ELYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144468 | MACPHEE, KIEFFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444420 | MACPHEE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693353 | MACPHERSON TRACY | 2101 N 1ST ST | | | | HAMILTON | MT | 59840 | |
| 4448120 | MACPHERSON, JEFF S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745383 | MACPHERSON, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442380 | MACPHERSON, SONIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693354 | MACQUARRIE DEVONNE | 621 NORTH ST | | | | MEADVILLE | PA | 16335 | |
| 4819105 | MACQUARRIE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451618 | MACQUEEN, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522830 | MACQUEEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217938 | MACQUEEN, CHANDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483009 | MACQUEEN, NEVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667120 | MACQUEEN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759165 | MACQUILL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693355 | MACR YNTHIA | 610 DUPREE ST | | | | DURHAM | NC | 27701 | |
| 5693356 | MACRAE KIMBERLY | 1634 E OCEANVIEW AVE | | | | NORFOLK | VA | 23464 | |
| 4701966 | MACRAE, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796428 | MACRAL DESIGN CORPORATION | DBA MACRAL DESIGN | 7680 NW 78 TERRACE | | | MEDLEY | FL | 33166 | |
| 4663044 | MACREADY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693357 | MACRI ANGELA | 15542 E 109TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 4429493 | MACRI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425293 | MACRI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474385 | MACRI, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774157 | MACRI, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531408 | MACRI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471879 | MACRI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698311 | MACRILL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693358 | MACRINA GALVAN | 4560 CENTRAL AVE | | | | GALVAN | MN | 55421 | |
| 5693359 | MACRINA GOMEZ | 6500 COTTAGE ST | | | | HUNTINGTON PK | CA | 90255 | |
| 4819106 | MACRINA REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5402999 | MACRO JOSEPH G | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792746 | MACRO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289351 | MACRO, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762757 | MACROFT, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789706 | MACROSOLVE, INC. | CHIEF FINANCIAL OFFICER | 1717 S BOULDER AVE | #700 | | Tulsa | OK | 74114 | |
| 4365212 | MACRUNNEL, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363595 | MACRUNNEL, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870843 | MACS INSTANT LOCKSMITH INC | 80 SHARRON AVE | | | | PLATTSBURGH | NY | 12901 | |
| 4872923 | MACS SAFE AND LOCK | BARRETT STEARNS ENTERPRISES LLC | 373 STATE RT 3 STE 2 | | | PLATTSBURGH | NY | 12901 | |
| 4803694 | MACS SNEAKER CORP | DBA SNEAKER PLACE | 2923 AVENUE I | | | BROOKLYN | NY | 11210 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693360 | MACSHANE MARYKAY | 1811 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075 | |
| 4807180 | MACSPORTS (HONG KONG) LIMITED | KASPER YEUNG | UNIT 1606, 16/F., CITICORP CENTER | 18 WHITFIELD RD. | | CAUSEWAY BAY | | | HONG KONG |
| 4862911 | MACSPORTS INC | 2083 PUDDINGSTON DR | | | | LA VERNE | CA | 91750 | |
| 4839250 | MacTaggart Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381576 | MACTAL, NELSON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693361 | MACTAVISH RYAN | 390 WHITE AVE 4 | | | | CHICO | CA | 95926 | |
| 4796525 | MACTUCKER GROUP | DBA TOOLS FOR LIVING | 11737 RIVERCHASE RUN | | | WEST PALM BEACH | FL | 33412 | |
| 4328625 | MACUCH, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890361 | Macudzinski, Neal OD | Attn: President / General Counsel | 1351 Isabelle Cir. | | | San Francisco | CA | 94080 | |
| 4238099 | MACUMBER, CORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514377 | MACUMBER, NIKI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693362 | MACUPIDO GLORIA | 1350 SW 122ND AVE | | | | MIAMI | FL | 33184 | |
| 4333720 | MACURA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475520 | MACUS SR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776501 | MACUSE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774394 | MACUTAY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640493 | MACVARISH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693363 | MACVAY MYRA | 5998 W PHILOMATH RD | | | | BROWNSVILLEN | IN | 47325 | |
| 4214248 | MACVICAR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798121 | MACWH LP | DBA CAPITOLA MALL LLC | C/O CAPITOLA MALL | PO BOX 849410 | | LOS ANGELES | CA | 90084 | |
| 4802884 | MACWH LP | C/O VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | LOS ANGELES | CA | 90084-4377 | |
| 5693364 | MACWH LP | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | |
| 4492332 | MACWHINNIE, VALLERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724709 | MACWHIRTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693365 | MACY FONTENOT | 2828 GEN DOLITTLE AVE | | | | LAKE CHARLES | LA | 70601 | |
| 5693366 | MACY HOLDEN | 210 FOX PARK RD | | | | LOUISBURG | NC | 27549 | |
| 5693367 | MACY KATHRYN | 1081 CAPRINE LANE | | | | GOODVIEW | VA | 24095 | |
| 5693368 | MACY MITCHELL | 3816 N 104TH AVE | | | | OMAHA | NE | 68134 | |
| 5693369 | MACY TANYA | 4815 GREENBROOK ROAD | | | | BROWN SUMMIT | NC | 27214 | |
| 5693370 | MACY TERRI | 5091 GEORGIA HWY 32 WES | | | | DOUGLAS | GA | 31533 | |
| 5693371 | MACY VIGIL | 506 BINGHAMPTON ST SE | | | | RANIER | WA | 98576 | |
| 5693372 | MACY WISE | 2835 STACY ST | | | | VIOLET | LA | 70092 | |
| 4253312 | MACY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351737 | MACY, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589707 | MACY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624062 | MACY, COREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307571 | MACY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643437 | MACY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600963 | MACY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332104 | MACY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694240 | MACY, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455306 | MACY, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819107 | MACY, TODD & ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797328 | Macy's Department Stores | 7 West 7th Street | | | | Cincinnati | OH | 45202 | |
| 5791205 | MACY'S DEPARTMENT STORES | LEASE ADMINISTRATION DEPARTMENT | 7 WEST 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 4805005 | MACYS DEPARTMENT STORES INC | 7 WEST 7TH ST-16 FL LICENSE/TN | | | | CINCINNATI | OH | 45202 | |
| 4808762 | MACY'S RETAIL HOLDING, INC. | 7 WEST SEVENTH STREET | | | | CINCINNATI | OH | 45202 | |
| 5844573 | Macy's Retail Holdings, Inc. | 7 West Seventh Street | | | | Cincinnati | OH | 45202 | |
| 5847616 | Macy's West Stores, Inc. | Attn: Law Dept - April Flagler | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 5797329 | Macy's, Inc. | 7 W. 7th Street | | | | Cincinnati | OH | 45202 | |
| 5792747 | MACY'S, INC. | RODNEY HAYNES | 7 W. 7TH STREET | | | CINCINNATI | OH | 45202 | |
| 4329520 | MACZPACAY, ERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461543 | MACZUZAK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226819 | MACZYNSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879373 | MAD APPLIANCES LLC | MR APPLIANCE OF NORTH ATLANTA | 9365 INDUSTRIAL TRACE | | | ALPHARETTA | GA | 30004 | |
| 4819108 | MAD ARCHITECTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879731 | MAD CATZ INC | NO BUSINESS | 7480 MISSION VALLEY RD STE 101 | | | SAN DIEGO | CA | 92108 | |
| 4859129 | MAD DOG CONCEPTS INC | 115 WEST 30TH STREET STE 201 | | | | NEW YORK | NY | 10001 | |
| 4127732 | Mad Dogg Athletics | 2111 Narcissus Court | | | | Venice | CA | 90291 | |
| 4863048 | MAD DOGG ATHLETICS INC | 2111 NARCISSUS CT | | | | VENICE | CA | 90291 | |
| 4869876 | MAD ENGINE INC | 6650 TOP GUN ST STE 100 | | | | SAN DIEGO | CA | 92121 | |
| 5693373 | MAD EV | 3961 GARDEN PLAZA WAY | | | | ORLANDO | FL | 32837 | |
| 4883429 | MAD JACKS FACILITIES RESOURCE LLC | P O BOX 89 | | | | WASCO | IL | 60183 | |
| 5797330 | MAD PRODUCT INNOVATIONS LLC | 312 MIDWAY ST | | | | NEPTUNE BEACH | FL | 32266 | |
| 4583858 | MAD Product Innovations LLC | 312 Midway St. | | | | Neptune Beach | FL | 32266 | |
| 4862176 | MAD PROJECTS INDUSTRIES LLC | 19 WEST 34TH STREET 11TH FL | | | | NEW YORK | NY | 10001 | |
| 4564533 | MAD, JERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336444 | MADADI, MARIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431586 | MADAIO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743664 | MADAKASHIRA, SURESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698822 | MADAKOR, NNAMDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165224 | MADALA, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575593 | MADALA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693375 | MADALENA AUDREY | 5166 HWY 4 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693377 | MADALENA SANCHEZ | 465 FELIZ ST | | | | PERRIS | CA | 92571 | |
| 5693378 | MADALINE EAKERS | 1800 GRAND AVE APT 106 | | | | WEST DES MOINES | IA | 50265 | |
| 5693379 | MADALINE SOLTREN | 304 CHESTNUT ST APT 4L | | | | HOLYOKE | MA | 01040 | |
| 4282486 | MADALINSKI, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693380 | MADALYN MONDAY | 2813 ORDIN ST | | | | CALDWELL | ID | 83605 | |
| 5693381 | MADAMBA CYNTHIA | 91-1742 ALA LOA ST | | | | EWA BEACH | HI | 96706 | |
| 4208981 | MADAMBA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272657 | MADAMBA, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270521 | MADAMBA, AMIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777037 | MADAMBA, CRISPINO & EVANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272328 | MADAMBA, FRITZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213806 | MADAMBA, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446806 | MADAMBA, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272754 | MADAMBA, RIZALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878151 | MADAME ALEXANDER DOLL COMPANY | KLL DOLLS | 805 ESTELLE DRIVE SUITE 101 | | | LANCASTER | PA | 17601 | |
| 4828379 | MADAN BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693382 | MADAN KUNJAN | 16650 SUNRISE VISTA DR | | | | CLERMONT | FL | 34714 | |
| 4851262 | MADAN MANGAL | 7524 18TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 4819109 | MADAN SUDHINDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202695 | MADAN, TYSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157329 | MADANAT, ATHENA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709293 | MADANAT, MAHER (MARK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774313 | MADANAT, RASMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591344 | MADANAT, TAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340799 | MADANAT-WILSON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193364 | MADANI, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543544 | MADANI, BILQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598683 | MADANI, FERIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216137 | MADANI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754582 | MADANI, TALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400440 | MADANI, ZUKAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484449 | MADAR, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557278 | MADARA, DOUGLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598705 | MADARANG, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194211 | MADARANG, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535205 | MADARANG, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770679 | MADARANG, RIZALDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624554 | MADARAS, ELIZABETH A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207105 | MADARIAGA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272440 | MADARIAGA, NATIVIDAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637861 | MADARIAGA, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693383 | MADARIS SHANE | 745 BROADWAY ST | | | | HAMMOND | WI | 54015 | |
| 4686600 | MADASSERY, SHAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189772 | MADATHIPARAMBIL, NOBLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205055 | MADATIAN, GAYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693384 | MADAUS LINDA | IRLO BRONSON | | | | KISSIMMEE | FL | 34746 | |
| 4607031 | MADAUS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566543 | MADAVAN, CHITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784118 | Madawaska Water District | 66 Main St | | | | Madawaska | ME | 04756 | |
| 4784118 | Madawaska Water District | PO Box 158 | | | | Madawaska | ME | 04756 | |
| 4784118 | Madawaska Water District | 66 Main St | | | | Madawaska | ME | 04756 | |
| 4784118 | Madawaska Water District | PO Box 158 | | | | Madawaska | ME | 04756 | |
| 4202669 | MADAYAG, KAIMI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696155 | MADBOULY, ABEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625107 | MADCHARO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866845 | MADD GEAR LLC | 40 WEST CHESAPEAKE AVE SUITE 6 | | | | TOWSON | MD | 21204 | |
| 4413878 | MADDAFORD, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723382 | MADDALA, RUPALATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335202 | MADDALENA, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693385 | MADDALI VENKATA | 4316 APT A | | | | DUBLIN | OH | 43017 | |
| 4593775 | MADDALONE, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839251 | MADDALONE, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214919 | MADDALONI, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614780 | MADDALONI, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520322 | MADDALONI, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801781 | MADDAMZ GROUP INC | DBA SIMPLE LIVING PRODUCTS | 8 WHATNEY | | | IRVINE | CA | 92618 | |
| 4235337 | MADDAN, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693386 | MADDELA FRANCIS | 632 LALANI CIR | | | | KAHULUI | HI | 96732 | |
| 4370834 | MADDELINA, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693387 | MADDEN CAMILLA P | 603 SOUTH BROAD ST | | | | BURLINGTON | NC | 27215 | |
| 5693388 | MADDEN CHARISE | 1049 ORIOLE LANE | | | | HARRISONBURG | VA | 22802 | |
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871816 | MADDEN CORP | 94411 KOAKI STREET | | | | WAIPAHU | HI | 96797 | |
| 5693389 | MADDEN DONNA | 106 GREEN ARBOR DR | | | | FREDERICKSBG | VA | 22407 | |
| 5693390 | MADDEN GRETCHEN | 8117 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5693391 | MADDEN JACLYN | 1755 N PORTAL DR NW | | | | WASHINGTON | DC | 20012 | |
| 5693392 | MADDEN KEYONA | 521 AFFINITY LN | | | | ROCHESTER | NY | 14616 | |
| 5693393 | MADDEN LATISHA L | 4416 HUNTER GLEN | | | | MPHS | TN | 38128 | |
| 5693394 | MADDEN LISA | 422 KIBLERS LANE | | | | SOUTH PORTSMOUTH | KY | 41175 | |
| 5693395 | MADDEN LORRAINE | 3010 ABILENE ST | | | | AURORA | CO | 80011 | |
| 4806716 | MADDEN MANUFACTURING COMPANY OF | MISSOURI | 331 DOGWOOD ROAD | | | LAKE OZARK | MO | 65049 | |
| 4865903 | MADDEN MANUFACTURING COMPANY OF MO | 331 DOGWOOD ROAD | | | | LAKE OZARK | MO | 65049 | |
| 5693397 | MADDEN MARGARET | 4011 ASHWOOD PARK CT | | | | NAPERVILLE | IL | 60564 | |
| 5693398 | MADDEN MARIA | P O BOX 577 | | | | WEAVERVILLE | CA | 96093 | |
| 5693399 | MADDEN MARINESHA T | 4585 NORTH MARKET | | | | SHREVEPORT | LA | 71107 | |
| 4839252 | MADDEN NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878513 | MADDEN RENTAL | LLOYD MADDEN | 3959 NEOSHA RD | | | OTTAWA | KS | 66067 | |
| 5693400 | MADDEN RENTAL | 3959 NEOSHA RD | | | | OTTAWA | KS | 66067 | |
| 4265439 | MADDEN SR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693401 | MADDEN TIM | 1042 WESTERN HILLS RD | | | | FOSTER | KY | 41043 | |
| 4316784 | MADDEN, ALLISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381799 | MADDEN, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162049 | MADDEN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694197 | MADDEN, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718488 | MADDEN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657804 | MADDEN, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724062 | MADDEN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388659 | MADDEN, CATHERINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512260 | MADDEN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853945 | Madden, Chris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363123 | MADDEN, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331356 | MADDEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750935 | MADDEN, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719440 | MADDEN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389725 | MADDEN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467589 | MADDEN, DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166993 | MADDEN, DIVINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628414 | MADDEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608178 | MADDEN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465029 | MADDEN, INA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311146 | MADDEN, IRVING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308871 | MADDEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160123 | MADDEN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776438 | MADDEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326356 | MADDEN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302163 | MADDEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529604 | MADDEN, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449833 | MADDEN, KAYTLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372327 | MADDEN, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317718 | MADDEN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460894 | MADDEN, KRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646297 | MADDEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768138 | MADDEN, LISA  R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471762 | MADDEN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839253 | MADDEN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689369 | MADDEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158893 | MADDEN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655261 | MADDEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545732 | MADDEN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159861 | MADDEN, PARKER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276439 | MADDEN, PEGGY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686552 | MADDEN, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695622 | MADDEN, REBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616889 | MADDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626638 | MADDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334087 | MADDEN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363835 | MADDEN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179143 | MADDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751706 | MADDEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245468 | MADDEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394809 | MADDEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406172 | MADDEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653975 | MADDEN, SEAN C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604249 | MADDEN, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762938 | MADDEN, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348772 | MADDEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412315 | MADDEN, TAIZHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599088 | MADDEN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636805 | MADDEN, TOMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352903 | MADDEN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749677 | Madden, Wenona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743796 | MADDEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396567 | MADDEN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819110 | MADDEN,WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472705 | MADDEN-FLASHER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549044 | MADDERRA, CONNER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646562 | MADDERRA, SHIRLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693402 | MADDERY DEBRA | 119 HAYWOOD DR | | | | ROANOKE RIPIDS | NC | 27870 | |
| 4417071 | MADDI, RITA ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308757 | MADDICKES, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693403 | MADDIE CARSON | 1213 ALAMOCREEK 4 | | | | PASO ROBLES | CA | 93446 | |
| 5693404 | MADDIE MADDIE | 3724 SOUTH US HWY 69 819 | | | | LUFKIN | TX | 75901 | |
| 5693405 | MADDIE MATLOCK | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5693406 | MADDILYNN CREECH | 2485 OLD MILLERSPORT RD NE | | | | LANCASTER | OH | 43130 | |
| 4743896 | MADDIN, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308331 | MADDING, DORTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371106 | MADDING, JAICOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693407 | MADDISON JULIE | 108 W 14TH | | | | CARRLLTION | MO | 64633 | |
| 5693408 | MADDISON MABREY | 3270 VILLAGE DR | | | | CAMANCHE | CA | 95640 | |
| 5693409 | MADDISON ROBERTS | 6260 PEARL RD | | | | PARMA HGTSOH | OH | 44130 | |
| 5693410 | MADDISON STEPHENS | 132 STEPHENS RD | | | | AKRON | OH | 44312 | |
| 4507944 | MADDISON, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566793 | MADDISON, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329185 | MADDIWAR, DIPTI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347540 | MADDIX, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443465 | MADDIX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443794 | MADDIX, TAMOY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706923 | MADDIX, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518305 | MADDLE, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693411 | MADDOCK VICTORIA | 3777 LEMAY WOODS DR | | | | ST LOUIS | MO | 63129 | |
| 4451304 | MADDOCK, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357616 | MADDOCK, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380454 | MADDOCKS, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854063 | Maddog Construction | 3245 Rossmore Circle | | | | Powell | OH | 43065 | |
| 5693412 | MADDOX AMANDA | 310 2ND ST | | | | TOWANDA | PA | 18848 | |
| 5693413 | MADDOX AND WARD | 2940 2ND ARMY DRIVE | | | | FORT GEORGE G | MD | 20755 | |
| 5693414 | MADDOX ANNA | 4112 N MARGUERITE ST | | | | TAMPA | FL | 33603 | |
| 5693415 | MADDOX ARIES | 3565 HOPKINS CT | | | | POWDER SPGS | GA | 30127 | |
| 5455551 | MADDOX BRANDI | 5966 ESTER ST | | | | ROMULUS | MI | 48174 | |
| 5693416 | MADDOX BRIAN J | 6515 YALE ST | | | | TOLEDO | OH | 43609 | |
| 5693417 | MADDOX BRIDGET | 4211 ALTON ST | | | | COLUMBUS | GA | 31903 | |
| 4839254 | MADDOX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693418 | MADDOX DALE | 705 JACKSON ST | | | | SALISBURY | MD | 21804 | |
| 5693419 | MADDOX DEMETRIA | 2033 NORTH LUMPKIN APT 311 | | | | COLUMBUS | GA | 31907 | |
| 5693420 | MADDOX DORA | 1325 AVANT AVENUE | | | | CLINTON | OK | 73601 | |
| 5693421 | MADDOX FELICIA | 5916 MCCAIN RD | | | | NORTH LITTLE ROC | AR | 72117 | |
| 5693422 | MADDOX GEARLIND | 9430 PARDAB | | | | BALTIMORE | MD | 21213 | |
| 4839255 | MADDOX GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693423 | MADDOX JADA | 7917 HARMSH | | | | SAN DIEGO | CA | 92114 | |
| 5693424 | MADDOX JENELL | 1321 W 91ST ST | | | | CHICAGO | IL | 60620 | |
| 5693425 | MADDOX JENNIFER | 74 HUFFMAN DR | | | | LEEDS | AL | 35094 | |
| 5693426 | MADDOX JERAMIAH | 1925 E HEADLESS MAN TRL | | | | HUACHUCA CITY | AZ | 85616 | |
| 4558207 | MADDOX JR, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664539 | MADDOX JR., EDWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693427 | MADDOX KIMBERLY | POST OFFICE BOX 106 | | | | RESACA | GA | 30735 | |
| 5693428 | MADDOX LOTANGA | 3426 WINTFIELD CRT | | | | ELKHART | IN | 46516 | |
| 5693429 | MADDOX MAISHA A | P O BOX 24963 | | | | RICHMOND | VA | 23224 | |
| 5693430 | MADDOX MELODY | 3800 WAYNE MEMORAL DR P3 | | | | GOLDSBORO | NC | 27534 | |
| 5693432 | MADDOX MOSES | 2100 NW 153RD ST | | | | OPA LOCKA | FL | 33054 | |
| 5693433 | MADDOX MYRA | 4123 S SPRING | | | | INDEPENDENCE | MO | 64055 | |
| 5693434 | MADDOX NOWAY S | NOWAY STREET | | | | LOUISVILLE | KY | 40211 | |
| 5693435 | MADDOX RECA | 175 WHITEHEAD DR | | | | COVINGTON | GA | 30016 | |
| 5693436 | MADDOX RENEE | 2420 ALAXADIRA AV WE | | | | WASHINGTON | DC | 20020 | |
| 5693437 | MADDOX RITA | 124 LETT LN | | | | PINE MOUNTAIN | GA | 31822 | |
| 5693438 | MADDOX RONAE | 6201 GREENVIEW DR | | | | LOUISVILLE | KY | 40216 | |
| 5693439 | MADDOX SASHA | 2683 COBBLE CIRCLE APT 9 | | | | DAYTON | OH | 45439 | |
| 5693440 | MADDOX SHANRECA | 130 HAMPTON PLACE DR | | | | COVINGTON | GA | 30016 | |
| 5693441 | MADDOX STEPHANIE | 29220 LOVERS LN | | | | MARION STA | MD | 21838 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693442 | MADDOX SYLVIA | 240 MILDALE DR | | | | SALISBURY | MD | 21804 | |
| 5693443 | MADDOX TAWANA | 1627 13TH ST S | | | | ST PETE | FL | 33705 | |
| 5693444 | MADDOX TIFFANY E | 110 MONTREE LANE | | | | GRAHAM | NC | 27253 | |
| 5693445 | MADDOX TRAVIS | 1187 HWY 255 | | | | CLEVELAND | GA | 30528 | |
| 5693446 | MADDOX VALERIE | 1820 N MILES ST E8 | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693447 | MADDOX YOLANDA | 3234 GABLES DR APT3 | | | | FAYETTVILLE | NC | 28306 | |
| 5693448 | MADDOX ZOE | 2551 TREADWAY DRIVE | | | | DECATUR | GA | 30034 | |
| 4452796 | MADDOX, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463772 | MADDOX, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280444 | MADDOX, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237938 | MADDOX, ANN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353427 | MADDOX, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571667 | MADDOX, ASHLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709137 | MADDOX, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519640 | MADDOX, BRIAUNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597059 | MADDOX, CATHY L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149975 | MADDOX, CHAUNTELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518848 | MADDOX, COLLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537339 | MADDOX, COLTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318296 | MADDOX, DAISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314582 | MADDOX, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339514 | MADDOX, DARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609372 | MADDOX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226055 | MADDOX, DAWN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619980 | MADDOX, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435239 | MADDOX, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554057 | MADDOX, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658147 | MADDOX, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723534 | MADDOX, DONALD AND BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718929 | MADDOX, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671658 | MADDOX, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226229 | MADDOX, ERICKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525548 | MADDOX, FAWN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691027 | MADDOX, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746009 | MADDOX, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762315 | MADDOX, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259509 | MADDOX, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337498 | MADDOX, JABREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227647 | MADDOX, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532854 | MADDOX, JAMIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336357 | MADDOX, JAMYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301520 | MADDOX, JENIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510638 | MADDOX, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542719 | MADDOX, JERKEITHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607772 | MADDOX, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768063 | MADDOX, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146465 | MADDOX, JOANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399669 | MADDOX, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311865 | MADDOX, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451334 | MADDOX, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626195 | MADDOX, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531767 | MADDOX, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828380 | MADDOX, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692891 | MADDOX, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759311 | MADDOX, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260261 | MADDOX, KIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512441 | MADDOX, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630788 | MADDOX, KIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732605 | MADDOX, LESTER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599420 | MADDOX, LINDA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325414 | MADDOX, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152686 | MADDOX, MAKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170366 | MADDOX, MANYSHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788866 | Maddox, Mason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306068 | MADDOX, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601991 | MADDOX, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768979 | MADDOX, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308239 | MADDOX, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267652 | MADDOX, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566154 | MADDOX, RAYMOND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413835 | MADDOX, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515243 | MADDOX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724189 | MADDOX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260666 | MADDOX, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772661 | MADDOX, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310474 | MADDOX, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147729 | MADDOX, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263103 | MADDOX, SHAMEKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407359 | MADDOX, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571293 | MADDOX, SONJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314312 | MADDOX, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386453 | MADDOX, STUART D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389809 | MADDOX, TANNER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345986 | MADDOX, TAVOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017121 | MADDOX, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809682 | MADDOX, TOM | 1150 HALYARD DR | | | | SANTA ROSA | CA | 95401 | |
| 4227998 | MADDOX, TONI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637032 | MADDOX, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612000 | MADDOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394384 | MADDOX, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766088 | MADDOX-TANNER, DEBORAH B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693449 | MADDRON SHANNON | 381 MCINTIRE CIRCLE | | | | CHATSWORTH | GA | 30705 | |
| 4299501 | MADDULAPALLI, HARINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693450 | MADDUX DANIELLE | 11515 NE 49TH ST | | | | VANCOUVER | WA | 98682 | |
| 4508236 | MADDUX, ALYSSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709006 | MADDUX, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704117 | MADDUX, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457479 | MADDUX, CRYSTAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650548 | MADDUX, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291371 | MADDUX, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314001 | MADDUX, SAMUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715443 | MADDUX, WILDEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314507 | MADDY, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888320 | MADE 4U STUDIO LLC | SUZY BROWN | 5341 N. SABINO VIEW PLACE | | | TUCSON | AZ | 85749 | |
| 4797969 | MADE BY JOHNNY GROUP INC | DBA MADE BY JOHNNY | 1751 E DEL AMO BLVD | | | CARSON | CA | 90746 | |
| 4866034 | MADE IN BRIGHTON | 34 BAYHAM ROAD | | | | BRISTOL | | BS4 2DR | UNITED KINGDOM |
| 4869237 | MADE IN BRIGHTON | 6 RAYMEND ROAD | | | | BRISTOL | | BS3 4QP | UNITED KINGDOM |
| 4839256 | MADE IN RIO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828381 | MADE IN THE SHADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797711 | MADE IN THE SHADE ENTERPRISES INC | DBA MAS CLOSEOUTS | 120 N SUNSET DR | | | CALEDONIA | MN | 55921 | |
| 4877397 | MADE IN THE SHADE LLC | JASON L SHADE | 209 VULPINE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| 4128188 | Made in the Shade LLC | 209 VULPINE DRIVE | | | | GERRARDSTOWN | WV | 25420 | |
| 4811295 | MADE IN THE SHADE PATIO & BBQ | 6625 S VALLEY VIEW BLVD# 214 | | | | LAS VEGAS | NV | 89118 | |
| 5790597 | MADE IN THE SHADE, LLC | JASON SHADE | 209 VULPINE DRIVE | | | GERRARDSTOWN | WV | 25420 | |
| 4873240 | MADE RITE COMPANY | BOX 3283 | | | | LONGVIEW | TX | 75601 | |
| 4642130 | MADE, FRANSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642131 | MADE, FRANSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269185 | MADE, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268997 | MADE, ISPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801574 | MADE2ENVY INC | PO BOX 695 | | | | PITTSTOWN | NJ | 08867 | |
| 4796748 | MADE2ENVY INC | P O BOX 991 | | | | NEW PROVIDENCE | NJ | 07974 | |
| 5693453 | MADECCIA F LOVETT | 13808 CHESTNUT OAK LN | | | | BRANDYWINE | MD | 20613 | |
| 4360461 | MADEJ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509576 | MADEJA, GEOFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360361 | MADEJEK, KYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420339 | MADEJRICH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674717 | MADEKSHO, MARVYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693454 | MADELAINE SALDIVAR | 408 CONESTOGA RD NONE | | | | WAYNE | PA | 19087 | |
| 5693455 | MADELANE TORRES | RES COLOMBUS LANDING EDIF 5 AP54 | | | | MAYAGUEZ | PR | 00680 | |
| 5827999 | Madelauz Rodriguez, Estate of Gerardo Rodriguez, Christina Rodriguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693456 | MADELEINE ABSOLU | 49 HARTSDALE RD | | | | ELMSFORD | NY | 10523 | |
| 5693457 | MADELEINE L HILL | 731 RIVERROAD | | | | BRUNSWICK | ME | 04011 | |
| 5693458 | MADELENA GAIL | P O 572 JEMEZ PUEBLO | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5693459 | MADELIN CRUZ | 1814 E MADISON STREET | | | | PHILADELPHIA | PA | 19134 | |
| 5693460 | MADELIN DE JESUS | CAPARRA TERRACE C30 1228 | | | | SAN JUAN | PR | 00921 | |
| 5693461 | MADELIN FLORES | RR1 6709 | | | | GUAYAMA | PR | 00784 | |
| 5693462 | MADELIN MORALES | 4452 THERESA CT | | | | LAKE WORTH | FL | 33463 | |
| 5693463 | MADELIN ROMAN | PO BOX 16 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 5693464 | MADELIN VAZQUEZ | VVEGA ALTA | | | | VEGA ALTA | PR | 00956 | |
| 5693465 | MADELIN WETZEL | 12388 SW 125 TERACE | | | | MIAMI | FL | 33186 | |
| 5693466 | MADELINA VERNA | PO BOX 562 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 4786770 | Madeline Acevedo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693468 | MADELINE AYALA | EDF 28 APT 70 | | | | CATANO | PR | 00962 | |
| 5693469 | MADELINE AYALA CARRASQUILLO | MEDIANIA ALTA HC01 BOX 57 | | | | LOIZA | PR | 00772 | |
| 4819111 | MADELINE BERGHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693470 | MADELINE BLAMBLE | 5414 COL JOHN KELLY RD | | | | LEWISBURG | PA | 17837 | |
| 5693472 | MADELINE BOSTRUM | 1252 DUCKWOOD DR | | | | ST PAUL | MN | 55123 | |
| 5693473 | MADELINE BURGOS | CAR 825 KM 0 HC 8 | | | | TOA ALTA | PR | 00953 | |
| 5693474 | MADELINE CABRERA | BO 2 PASTOS 2 | | | | COROZAL | PR | 00783 | |
| 5693475 | MADELINE CARRASQUILLO | HC 04 BOX 8988 | | | | CANOVANAS | PR | 00729 | |
| 5693476 | MADELINE CHERRY | 2926KEELY RI | | | | TAMPA | FL | 33604 | |
| 5693477 | MADELINE COLON | HC 07 BOX 5202 | | | | JUANA DIAZ | PR | 00795 | |
| 5693478 | MADELINE CORNIER | BARRIADA ESPERANZA | | | | GUANICA | PR | 00653 | |
| 5693479 | MADELINE CORTES | URBANIZACION VILLA BARCEL | | | | BARCELONETA | PR | 00617 | |
| 5693480 | MADELINE CRUZ | 54 MOUNT PROSPECT AVE APT | | | | BELLEVILLE | NJ | 07109 | |
| 5693481 | MADELINE DOMINGUEZ | 2920 NW 161st St | | | | Opa Locka | FL | 33054-6848 | |
| 5693482 | MADELINE EADES | 3726 BERKELEY AVE | | | | ALTON | IL | 62002 | |
| 5693483 | MADELINE FOX | 8192 DAVIS ST | | | | MASURY | OH | 44438-1121 | |
| 5693484 | MADELINE GARCIA | ALT HATO NUEVO CALLE 9 B9 | | | | GURABO | PR | 00778 | |
| 5693485 | MADELINE GUADALUPE | HC02BOX6467 | | | | UTUADO | PR | 00641 | |
| 5693487 | MADELINE HOGGARD | 1061 GOLETA WAY | | | | HANFORD | CA | 93230 | |
| 5693488 | MADELINE HUTCHISON | 8180 SAVANNAH HILLS DR | | | | OOLTEWAH | TN | 37363 | |
| 5693489 | MADELINE JOHNSON | 18858 CO RD1140 | | | | ST JAMES | MO | 65559 | |
| 5693490 | MADELINE KRYCH | 4119 PENN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5693491 | MADELINE LAMBERT | 3000 OLD ALABAMA RD | | | | ALPHARETTA | GA | 30022 | |
| 5693492 | MADELINE LENDRY | 3737 W KILBOURN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5693493 | MADELINE LLADO | CARR 129 KM 147 | | | | LARES | PR | 00669 | |
| 5693494 | MADELINE LOUISSAINT | 3959 BURNELL CIRCLE W | | | | COLUMBUS | OH | 43224 | |
| 5693495 | MADELINE MALDONADO | PO BOX 142395 | | | | ARECIBO | PR | 00614 | |
| 5693496 | MADELINE MARTINEZ | HC 02 BOX 4908 | | | | PENUELAS | PR | 00624 | |
| 5693497 | MADELINE MATOS GARCIA | RR 9 BOX 1390 MSC 152 | | | | SAN JUAN | PR | 00926 | |
| 5693498 | MADELINE MCGRUE | 3077 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5693499 | MADELINE MILLAN | 6 WESTERN DR | | | | CHICOPEE | MA | 01013 | |
| 5693500 | MADELINE MILLER | 1619 HARRISON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5693502 | MADELINE NIEVES | HC 01 BOX 4431 | | | | QUEBRADILLAS | PR | 00678 | |
| 5693503 | MADELINE PACHECO | BO INDIERA FRIA CARR 365 | | | | MARICAO | PR | 00606 | |
| 5693504 | MADELINE PHAGAN | 343 HANNUM AVE | | | | WEST CHESTER | PA | 19380 | |
| 5693505 | MADELINE RODRIGUEZ | HC 38 BOX 8585 | | | | GUANICA | PR | 00653 | |
| 5693506 | MADELINE ROSA | EDF10 APT 120 JARDINES D | | | | SAN JUAN | PR | 00926 | |
| 5693507 | MADELINE SANTINI | 22 CALLE ANASCO BONNEVILL | | | | CAGUAS | PR | 00727 | |
| 5693508 | MADELINE SANTOS | RES PADRE NAZARIO EDIF 14 APT 110 | | | | GUANAYILLA | PR | 00656 | |
| 5693509 | MADELINE SHARON | 3520 PATRICK AVE | | | | RICHMOND | VA | 23222 | |
| 5693510 | MADELINE SOSA | 582 MONTGOMERY AVE APT 1-A | | | | CHAMBERSBURG | PA | 17201 | |
| 5693511 | MADELINE TAISACAN | 4555 SOUTH WILSON RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 5693512 | MADELINE TORRES | EDIFICIO 15 APT 151 | | | | MAYAGUEZ | PR | 00680 | |
| 5693513 | MADELINE VAZQUEZ | 4569 TOTTERIDGE LN | | | | VIRGINIA BCH | VA | 23462 | |
| 5693514 | MADELINE VEGA | SAN ROMUALDO CALLE M182 | | | | HORMIGUEROS | PR | 00660 | |
| 5693515 | MADELINE VELASQUEZ | PO BOX 2464 | | | | KINGSHILL | VI | 00851 | |
| 5693516 | MADELINE WIGFALL | 3525 TEXAS RD | | | | BIVALVE | MD | 21814 | |
| 5693517 | MADELINE WILLIAMS | 4520 SHADBERRY DR | | | | TAMPA | FL | 33624 | |
| 4573207 | MADELL, CORINNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693518 | MADELLYN AYALA | 2805 HOUMA BLVD | | | | KENNER | LA | 70065 | |
| 5693519 | MADELYN BARETT | 401 EAST LYNMWOOD STREET | | | | ALLENTOWN | PA | 18103 | |
| 5693520 | MADELYN CALDERON | 137 CANNON ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 5693521 | MADELYN CHANCE | 4584 SAND DOLLAR COURT | | | | OKEMOS | MI | 48864 | |
| 5693522 | MADELYN FLORES | 3728KENMORE DR | | | | SACRAMENTO | CA | 95815 | |
| 5693523 | MADELYN JORDAN | 808 NORTH MARKET ST | | | | BERWICK | PA | 18603 | |
| 4850153 | MADELYN PEREZ | 219 ROOSEVELT ST | | | | Union City | NJ | 07087 | |
| 5693525 | MADELYN PETERSON | 4832 CANTERBURY ROAD | | | | MOUND | MN | 55364 | |
| 5693526 | MADELYN RODRIGUEZ | 2735 W 61ST PL | | | | HIALEAH | FL | 33016 | |
| 5693527 | MADELYN TAYLOR | 87426 EOSEN CT | | | | LANCASTER | SC | 29707 | |
| 5693528 | MADELYNNE RASKIN | 7 LOUDEN DR UNIT 2 | | | | FISHKILL | NY | 12524 | |
| 4615506 | MADEN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474158 | MADEN, NAPHTALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693529 | MADENA RUBEN | 301 MALKIES ST | | | | SOUTH HOUSTON | TX | 77587 | |
| 5693530 | MADENIA TERR KENNON JACKSON | 511 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| 5693531 | MADENNA HAESSLY | 26115 ST RT 7 | | | | MARIETTA | OH | 45750 | |
| 4477540 | MADEOY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693532 | MADEPECK GAILE A | 1712 OAKWOOD AV | | | | COLUMBUS | OH | 43207 | |
| 4788283 | Mader, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819112 | MADER, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538070 | MADER, ASHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619724 | MADER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572440 | MADER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839257 | MADER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480266 | MADER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286642 | MADER, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492467 | MADER, VANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693533 | MADERA | HC 3 BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 5693534 | MADERA ANGEL | 1826 SHORE RD | | | | NORTHFIELD | NJ | 08406 | |
| 4588028 | MADERA ARES, ARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693535 | MADERA CELIA | 6501 W CAMPBELL AVE | | | | PHOENIX | AZ | 85033 | |
| 4828382 | MADERA CONSTRUCTION & REMODELING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215845 | MADERA DIAZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693536 | MADERA GISSELIT | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 5693537 | MADERA MAGGIE | URB LA HACIENDA CALLE 51 | | | | GUAYAMA | PR | 00784 | |
| 4504535 | MADERA MARIN, JOAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693538 | MADERA MARISELIZ | URB MONTE REAL A16 | | | | GUAYAMA | PR | 00784 | |
| 4475905 | MADERA MARTINEZ, ELIEZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693539 | MADERA MICHELLE | 1517 PAINE ST | | | | LORAIN | OH | 44052 | |
| 5693540 | MADERA MIGUEL | RES YAGUEZ EDF 156 APT 150 | | | | MAYAGUEZ | PR | 00680 | |
| 5693541 | MADERA ROSA | URB SANTA RITA AA9 | | | | VEGA ALTA | PR | 00692 | |
| 4881282 | MADERA TRIBUNE | P O BOX 269 | | | | MADERA | CA | 93639 | |
| 4502518 | MADERA, ALEXSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172247 | MADERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494861 | MADERA, GLORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283616 | MADERA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644893 | MADERA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418436 | MADERA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319483 | MADERA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431434 | MADERA, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740541 | MADERA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195790 | MADERA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585770 | MADERA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170579 | MADERA, MIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503782 | MADERA, NADIANGELIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499183 | MADERA, NANCY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428826 | MADERA, RANDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609172 | MADERA, ROSALIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502327 | MADERA, SHIRLEY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602620 | MADERA, VICKIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401398 | MADERA, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497999 | MADERA, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828383 | MADERAS Y DISENOS DE SONORA SA DE CV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693542 | MADERAZO HEATHER | 8078 VINTAGE TRACE | | | | CLAREMORE | OK | 74019 | |
| 4166060 | MADERAZO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246491 | MADERE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671314 | MADERICH, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693544 | MADERO CJ | 2765 E CHANSLORWAY | | | | BLYTHE | CA | 92225 | |
| 4569875 | MADERO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186668 | MADERO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197463 | MADERO, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177748 | MADERO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173116 | MADERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173727 | MADERO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200218 | MADERO, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161706 | MADERO, ROXSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155554 | MADERO, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566985 | MADERO-SANCHEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693545 | MADEROSUAREZ3 CARLOS | 3261 E MASTERSON PL | | | | TUCSON | AZ | 85706 | |
| 4271148 | MADERS, ROSALINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288200 | MADES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804640 | MADESMART HOUSEWARE | 2288 UNIVERSITY AVENUE SUITE 201 | | | | ST PAUL | MN | 55114 | |
| 4874576 | MADESMART HOUSEWARES | D V INTERNATIONAL DC & JIT | 435 PARK COURT | | | LINO LAKES | MN | 55014 | |
| 4405057 | MADEUS, BOAZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269246 | MADEUS, JSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460496 | MADEWELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692016 | MADEWELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569153 | MADEWELL, TAMMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566801 | MADEY, ABDIKARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418641 | MADEYA, RYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285645 | MADEYSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693546 | MADGE STANN | 4000 N WOODBINE STREET | | | | HARVY | LA | 70058 | |
| 5693547 | MADGE TUTT | 3390 N LUMPKIN RD | | | | COLUMBUS | GA | 31903 | |
| 5693549 | MADGIA AMES | 7941 HUNT CLUB ROAD | | | | COLUMBIA | SC | 29223 | |
| 4284223 | MADHANI, NADER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867650 | MADHATTERS REALTY INC | 455 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| 5693550 | MADHAVA PADMANABHUNI | 9643 DARBEY TRACE DR | | | | SPRING | TX | 77379 | |
| 4811701 | madhavan vasudevan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819113 | MADHAVAN, ANAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292093 | MADHAVAN, JAYAPRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803892 | MADHAVANKUTTY VARRIER RAMESH KUMAR | DBA SHOPPERS SHOP | 3422 SW 15TH STREET | | | DEERFIELD BEACH | FL | 33442 | |
| 4296024 | MADHAVARAM, MADHURIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330649 | MADHI, ENIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681588 | MADHIRA, SUBBARAMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693552 | MADHO CHRISTINA | 148 SILVERLEAF LN | | | | ISLANDIA | NY | 11749 | |
| 4299471 | MADHOK, SURINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418834 | MADHOO, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693553 | MADHU MAHESH | 9400 W PARMER LN | | | | AUSTIN | TX | 78717 | |
| 4523832 | MADHU, GOBERDHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526424 | MADHU, KIRAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693554 | MADHUBALA RANJIT | 2468 TERRA COTTA CIR | | | | HERDON | VA | 20171 | |
| 5693555 | MADHUSUDAN PARIKH | 8809 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| 4819114 | MADHVANI, RINIT & ROSHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759341 | MADI, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707650 | MADIATA, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416551 | MADIDI, YASMINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738975 | MADIEDO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246313 | MADIEVA, SHOHISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693556 | MADIGAN JASON | 107 6TH AVE | | | | WARREN | PA | 16365 | |
| 4435253 | MADIGAN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635026 | MADIGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481148 | MADIGAN, DILLON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362221 | MADIGAN, KOREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819115 | MADIGAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628265 | MADIGAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442477 | MADIGAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370314 | MADIGAN, NICHOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665119 | MADIGAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774701 | MADIGAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418612 | MADIGAN, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748976 | MADIGAN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425163 | MADIGAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693557 | MADILIA TREENA | PO BOX 122 | | | | ROCKHILL FURNACE | PA | 17249 | |
| 5693558 | MADILL RICHARD | PO BOX 1257 | | | | KAHULUI | HI | 96732 | |
| 4800544 | MADINA JEWELRY | 88-35 23 AVE SUITE A7 | | | | BROOKLYN | NY | 11214 | |
| 5693559 | MADINA JOAN | 216 NORTH LAUREL ST | | | | HAZLETON | PA | 18201 | |
| 5693560 | MADINA KEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5693561 | MADINA MADINAKEITA | 201 W BLACKLIDGE DR | | | | TUCSON | AZ | 85705 | |
| 5693562 | MADING TRICIA | 1530 EAST YOUNG CIRCLE | | | | ORANGE | CA | 92866 | |
| 4839258 | MADIO, ROXANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693563 | MADIR MAYNITH C | P O BOX 308205 | | | | ST THOMAS | VI | 00803 | |
| 4561319 | MADIR-JOSEPH, TRISTEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868083 | MADISON & FIFTH INC | 5 E LONG ST FL 8 | | | | COLUMBUS | OH | 43215 | |
| 5693564 | MADISON AGNES F | 5848 DENVER AVE | | | | LOS ANGELES | CA | 90044 | |
| 5693565 | MADISON ANASTASIA | 4421 DAMA COURT | | | | NEW ORLEANS | LA | 70116 | |
| 5693566 | MADISON ANDERSON | 1319 CHARLES ST | | | | ROCKFORD | IL | 61103 | |
| 5693567 | MADISON ANTOINETTE | 8719 MARY AVE | | | | LOS ANGELES | CA | 90002 | |
| 4860506 | MADISON BRANDS | 1407 BROADWAY STE 1201 | | | | NEW YORK | NY | 10018 | |
| 5693568 | MADISON BROOKS | 700 TADLOCK PLACE | | | | MATTHEWS | NC | 28105 | |
| 5693569 | MADISON CALDRO | 308 MONONGAHELA ACE | | | | GLASSPORT | PA | 15045 | |
| 5797331 | Madison Capital Group | 5605 Carnegie Blvd. | Suite 420 | | | Charlotte | NC | 28209 | |
| 5788566 | MADISON CAPITAL GROUP | RYAN HANKS, CEO OF MADISON CAPITAL GROUP | 5605 CARNEGIE BLVD. | SUITE 420 | | CHARLOTTE | NC | 28209 | |
| 5693570 | MADISON CAROLYN | 361 CLINTON ST | | | | COLUMBUS | OH | 43202 | |
| 4854693 | MADISON CENTER OWNER, LLC | 28454 WOODWARD AVENUE | | | | ROYAL OAK | MI | 48067 | |
| 4808952 | MADISON CENTER OWNER, LLC | NIKO MOSCHOURIS | 28454 WOODARD AVENUE | | | ROYAL OAK | MI | 48067 | |
| 4808926 | MADISON CENTER PARTNERS LLC | C/O ANCHOR INVESTMENTS | 2926 FOSTER CREIGHTON DR | | | NASHVILLE | TN | 37204 | |
| 4780175 | Madison Charter Township Treasurer | 4008 S Adrian Hwy | | | | Adrian | MI | 49221 | |
| 5693571 | MADISON CHEEK | 701 LEXINGTON AVE | | | | ABILENE | TX | 79605 | |
| 5693572 | MADISON CHIQUITA | 5601 NW 28ST | | | | LAUDARDALE HILLS | FL | 33313 | |
| 5405339 | MADISON CITY | 210 MARTIN LUTHER KING JR BLVD | | | | MADISON | WI | 53703 | |
| 5484337 | MADISON CITY 1 | 260 CEDAR BLUFF RD STE 102 | | | | CENTRE | AL | 35960 | |
| 4780872 | Madison City Tax Collector | 210 Martin Luther King Jr Blvd | | | | Madison | WI | 53703 | |
| 4780873 | Madison City Tax Collector | PO Box 2999 | | | | Madison | WI | 53701-2999 | |
| 4782841 | MADISON CO HEALTH DEPT | 206 EAST NINTH STREET STE 200 | | | | ANDERSON | IN | 46016 | |
| 5841777 | MADISON CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5841777 | MADISON CORBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787435 | MADISON COUNTY | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 4782585 | MADISON COUNTY LICENSE DEPARTMENT | 100 NORTHSIDE SQUARE | | | | Huntsville | AL | 35801-4820 | |
| 5405340 | MADISON COUNTY SALES TAX DEPT | 100 NORTH SIDESQUARE | | | | HUNTSVILLE | AL | 35801 | |
| 4781555 | Madison County Sales Tax Dept. | 100 North SideSquare | | | | Huntsville | AL | 35801 | |
| 4783523 | Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | | | Granite City | IL | 62040-8094 | |
| 4779435 | Madison County Tax Collector | 100 Northside Square | | | | Huntsville | AL | 35801-4820 | |
| 4779529 | Madison County Treasurer | 134 E Main | | | | Rexburg | ID | 83440 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779530 | Madison County Treasurer | PO Box 65 | | | | Rexburg | ID | 83440 | |
| 4779940 | Madison County Treasurer | PO BOX 849 | | | | EDWARDSVILLE | IL | 62025 | |
| 4779966 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 4780415 | Madison County Treasurer | 1 N Main St | | | | London | OH | 43140 | |
| 4780416 | Madison County Treasurer | PO Box 675 | | | | London | OH | 43140 | |
| 5804859 | Madison County Treasurer | 16 E 9th St Rm 109 | | | | Anderson | IN | 46016 | |
| 4780649 | Madison County Trustee | 100 E Main St. | Room 107 Courthouse | | | Jackson | TN | 38301 | |
| 4865433 | MADISON COURIER | 310 COURIER SQ | | | | MADISON | IN | 47250 | |
| 5693573 | MADISON COURTNEY L | 9 SUPERIOR DR | | | | NASHUA | NH | 03060 | |
| 4828384 | MADISON COUTURIER CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693574 | MADISON EBONI | 1600 NORLAKES | | | | ST LOUIS | MO | 63136 | |
| 5693575 | MADISON FEDERER | 1511 COTTAGE ST | | | | ASHLAND | OH | 44805 | |
| 5693576 | MADISON FOLTZ | 2639 44 THST COURT | | | | MOLINE | IL | 61265 | |
| 5693577 | MADISON FRIEDA | 803 SOUTH GOVERNOR STREET | | | | EVANSVILLE | IN | 47713 | |
| 4783380 | Madison Gas and Electric, WI | PO Box 1231 | | | | Madison | WI | 53701-1231 | |
| 4783380 | Madison Gas and Electric, WI | Jill R. Scheel | 623 Railroad Street | | | Madison | WI | 53703 | |
| 4783380 | Madison Gas and Electric, WI | PO Box 1231 | | | | Madison | WI | 53701-1231 | |
| 4780134 | Madison Heights City Treasurer | 300 W 13 Mile Rd | | | | Madison Heights | MI | 48071 | |
| 4262376 | MADISON II, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693578 | MADISON JUANITA M | 1724 JASMINE CIR 16103 | | | | ATLANTA | GA | 30318 | |
| 5693579 | MADISON KAREENA | 272 6DOROTHY AVE NE | | | | CANTON | OH | 44705 | |
| 4839259 | MADISON KARLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693580 | MADISON KELLI | 429 S LEONARD AVE | | | | LIMA | OH | 45804 | |
| 5693581 | MADISON KENT | 726 N 81ST TERR | | | | KANSAS CITY | KS | 66112 | |
| 5693582 | MADISON KOONTZ | 1510 CHESTER AVE | | | | WELLSVILLE | OH | 43968 | |
| 5693583 | MADISON LAQUITT | 4914 LEAHY | | | | ST LOUIS | MO | 63115 | |
| 5693584 | MADISON LAQUONDA | 3927 N 36TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5693585 | MADISON LASEANDA | 20 COLONY GARDENS RD | | | | BEAUFORT | SC | 29907 | |
| 5693586 | MADISON LATASHA | 3932 KITE WAY | | | | ANTIOCH | CA | 94509 | |
| 5693587 | MADISON LEONARD | 315 NW 15TH WAY APT 4 | | | | FORT LAUDERDALE | FL | 33311 | |
| 5693588 | MADISON LISA | 10291 WELLINGTON ROAD | | | | STREETSBORO | OH | 44241 | |
| 5693589 | MADISON LORETTA | 2720 S HIGHCREST RD | | | | BELOIT | WI | 53511 | |
| 5693590 | MADISON MEGAN | 7041 TWP RD 466 LOT 11 | | | | LAKEVILLE | OH | 44638 | |
| 5693591 | MADISON N COMPTON | 318 PLANTATION DR | | | | HURRICANE | WV | 25526 | |
| 5693592 | MADISON NEWSPAPERS INC | P O BOX 14030 | | | | MADISON | WI | 53714 | |
| 5693593 | MADISON OLIVARES | OR 7EVEN MILLER | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5693594 | MADISON ORA L | P O BOX 2838 | | | | ALEXANDRIA | VA | 22303 | |
| 5693595 | MADISON PAELA M | 80 GARRARD BLVD | | | | RICHMOND | CA | 94801 | |
| 5402755 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 4781732 | Madison Parish School Board | Sales and Use Tax | P. O. Box 1830 | | | Tallulah | LA | 71284-1830 | |
| 5403352 | MADISON PARISH SCHOOL BOARD | PO BOX 1830 | | | | TALLULAH | LA | 71284-1830 | |
| 5797332 | Madison Partners (Bob Safai) | 12121 Wilshire Blvd. | Suite 900 | | | Los Angeles | CA | 90025 | |
| 4854721 | MADISON PARTNERS (BOB SAFAI) | KMIF LLC | C/O MADISON PARTNERS | 12121 WILSHIRE BLVD. | SUITE 900 | LOS ANGELES | CA | 90025 | |
| 5791401 | MADISON PARTNERS (BOB SAFAI) | ATTN: BOB SAFAI | 12121 WILSHIRE BLVD. | SUITE 900 | | LOS ANGELES | CA | 90025 | |
| 4839260 | Madison Personal Use | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808359 | MADISON PLAZA ASSOC | 805 THIRD AVENUE | SUITE 830 | | | NEW YORK | NY | 10022 | |
| 4899994 | Madison Plaza Associates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899994 | Madison Plaza Associates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808166 | MADISON REALTY LLC | C/O EDWIN P YATES | 3224 CLUB DRIVE | | | LOS ANGELES | CA | 90064 | |
| 5693596 | MADISON REGINA | PO BOX 1581 | | | | DULUTH | GA | 30096 | |
| 5693597 | MADISON SAM | 429 PECAN AVE | | | | PHILADELPHIA | MS | 39350 | |
| 5693598 | MADISON SANDRA | 406 M ST | | | | BRISTOL | TN | 37620 | |
| 4860695 | MADISON SECURITY GROUP INC | 144 MERRIMACK STREET STE 201 | | | | LOWELL | MA | 10852 | |
| 5693599 | MADISON SHAMEKA | 155 JOCEY AVE | | | | EAST DUBLIN | GA | 31027 | |
| 5693600 | MADISON SHAYLA | 2368 MALL TERRANCE CT | | | | ORANGEBURG | SC | 29115 | |
| 4871453 | MADISON SIGNS LLC | 8971 HWY 305 N | | | | OLIVE BRANCH | MS | 38654 | |
| 5693601 | MADISON SMITH | 587 MEEKS RD | | | | WELLINGTON | AL | 36279 | |
| 4798998 | MADISON SQUARE ASSOCIATES LTD | P O BOX 74343 | | | | CLEVELAND | OH | 44194-4343 | |
| 5693602 | MADISON STEWART | 17656 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | | Nashville | TN | 37230-6140 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles, Adjustment Specialist | 108 W Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles | 108 W. Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles | 108 W. Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles, Adjustment Specialist | 108 W Webster St. | | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | | Madison | TN | 37115 | |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | | Nashville | TN | 37230-6140 | |
| 5693603 | MADISON TIFFANY | 226 BRENTWOOD DR | | | | PAINESVILLE | OH | 44077 | |
| 5693604 | MADISON TINKA | 13507 REVERE LN | | | | CHAMPLIN | MN | 55316 | |
| 5787317 | MADISON TOWNSHIP WINTER | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| 4873576 | MADISON TRADING LTD | C/O MFG COMMERCIAL LTD | MADISON TRADING LTD | 1/F GOLDSLAND BLDG | 22-26 MINDEN AVE,TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| 5693605 | MADISON TRUSCINSKI | 147 OAKVIEW DR | | | | FISHER | MN | 56723 | |
| 5693606 | MADISON WANDA | 5916 GORDON MCINTYRE RD | | | | GORDON | GA | 31031 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5455577 | MADISON WILLIAM | 829 S Ware St # 31510 | | | | Alma | GA | 31510-3507 | |
| 5830413 | MADISON WISCONSIN STATE JOURNAL | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4426007 | MADISON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610477 | MADISON, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371879 | MADISON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454552 | MADISON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772287 | MADISON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148563 | MADISON, CONCHETTACA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560590 | MADISON, DABNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754345 | MADISON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255091 | MADISON, DANYELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324997 | MADISON, DARRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149253 | MADISON, DARRIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761069 | MADISON, DARRIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565048 | MADISON, DENISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298860 | MADISON, DERRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388744 | MADISON, DIONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511891 | MADISON, EDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633313 | MADISON, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593026 | MADISON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238366 | MADISON, HEAVENLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479958 | MADISON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184999 | MADISON, JAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197099 | MADISON, JANAEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774849 | MADISON, JOBINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564156 | MADISON, KAITLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326343 | MADISON, KENYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571391 | MADISON, KIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594446 | MADISON, LANSING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589981 | MADISON, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774632 | MADISON, LYNSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639726 | MADISON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655207 | MADISON, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634162 | MADISON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321095 | MADISON, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234381 | MADISON, MONET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495842 | MADISON, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221530 | MADISON, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676214 | MADISON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452718 | MADISON, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283475 | MADISON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586735 | MADISON, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777039 | MADISON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532244 | MADISON, SEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732380 | MADISON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254177 | MADISON, SHEKELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266808 | MADISON, TARETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601455 | MADISON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401329 | MADISON, TYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605771 | MADISON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701624 | MADISON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765785 | MADISON, WAUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653065 | MADISON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687850 | MADISON, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145187 | MADISON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799185 | MADISON/EAST TOWNE LLC | P O BOX 74422 | | | | CLEVELAND | OH | 44194 | |
| 5845573 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Garry Roddy, Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5845573 | Madison/East Towne, LLC, by CBL & Associates Management, Inc., its managing agent | Husch Blackwell LLP | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 4799186 | MADISON/WEST TOWNE LLC | P O BOX 74927 | | | | CLEVELAND | OH | 44194 | |
| 5845316 | Madison/West Towne, Llc, by CBL & Associates management, Inc. its managing agent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845316 | Madison/West Towne, Llc, by CBL & Associates management, Inc. its managing agent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405431 | MADISON-CONNER, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469091 | MADISON-KROL, MARGRET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870933 | MADISONS BEST LLC | 803 RIVER ROAD | | | | FAIR HAVEN | NJ | 07704 | |
| 5693607 | MADISONWILLIAMS WILLIE | 1516 CAMBRIDGE TERR CT | | | | SAINT LOUIS | MO | 63017 | |
| 4884536 | MADIX INC | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 5797333 | MADIX INC-981373 | PO BOX 204040 | | | | DALLAS | TX | 75320 | |
| 4875750 | MADJAB RETAIL LLC | JIMMIE KEYES | 4563 BELL LANE | | | MILTON | FL | 32571 | |
| 4147071 | MADJARAC, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495552 | MADJESKI, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337637 | MADJI, DERMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693608 | MADJINGAR ZARA | 3825 TREMAYNE TER | | | | SILVER SPRING | MD | 20906 | |
| 4819116 | MADJLESI, MASOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351977 | MADJOFF, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362311 | MADKIN, JUSTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693609 | MADKINS GAIL | 1760 JOHN BARROW | | | | LITTLE ROCK | AR | 72204 | |
| 4154767 | MADKINS, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637547 | MADKINS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741263 | MADLA, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867559 | MADLAND TOYOTA LIFT INC | 4485 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308 | |
| 4770158 | MADLEM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480573 | MADLER, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600402 | MADLEY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470433 | MADLIGER, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693610 | MADLINE FURNISH | 1256 STANHOPE LN | | | | HAYWARD | CA | 94545 | |
| 5693611 | MADLOCK DOMINIQUE | 3068 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5693612 | MADLOCK MICHELLE | 1866 N 13TH ST | | | | MILWAUKEE | WI | 53205 | |
| 4519627 | MADLOCK, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660135 | MADLOCK, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595914 | MADLOCK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693613 | MADLYN SANTIAGO | 95140 WOODBRIDGE PKWY | | | | FERNANDINA BEACH | FL | 32034 | |
| 5693614 | MADLYN VIDAL | 1686 CLAY AVE | | | | BRONX | NY | 10457 | |
| 5693615 | MADLYNE WILLIAMS | 1120 MARY AVE | | | | LANSING | MI | 48910 | |
| 4589372 | MADMOOD, LATONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239893 | MADNI, AMINET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620430 | MADOLE, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693616 | MADOLYN SANDIFER | 168 TYLER ST | | | | GRANTVILLE | PA | 17028 | |
| 4708597 | MADON, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522177 | MADON, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161514 | MADONIA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428638 | MADONIA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486449 | MADONIA, PHILIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599074 | MADONICK, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849409 | MADONNA BEITH | 99 NEELY CV | | | | Marion | AR | 72364 | |
| 5693617 | MADONNA ELMORE | 1636 ARTHUR AVE | | | | NASH | TN | 37208 | |
| 4819117 | MADONNA MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693618 | MADONNA PETERSON | 324 7TH ST | | | | TRACY | MN | 56175 | |
| 5693619 | MADONNA SMITH | 39 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 | |
| 4165119 | MADONNA, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471972 | MADONNA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732604 | MADONNA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713264 | MADONNA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693620 | MADORA JONES | 720 SPURCE DR | | | | LUSBY | MD | 20657 | |
| 5693621 | MADORE CHERYLANN | 203 PALM ST | | | | BANGOR | ME | 04401 | |
| 4661107 | MADORE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575498 | MADORE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516153 | MADORE, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516902 | MADORE, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348117 | MADORE, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313805 | MADORIN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314456 | MADORIN, TED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572535 | MADOSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693622 | MADOU FOFANA | 110 MANOR DR | | | | HAGERSTOWN | MD | 21740 | |
| 4516614 | MADOUGOU, TAIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428975 | MADOURIE, DIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484592 | MADOUSE, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839261 | MADOW, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693623 | MADOX DEBBIE | 823 CO RD20 | | | | CALHOUN | TN | 37309 | |
| 4422799 | MADRAMOOTOO, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405429 | MADRAMOOTOO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693624 | MADRANO JUAN | 1006 MOUNTAINVIEW ST | | | | DALTON | GA | 30721 | |
| 5693625 | MADRAY AMANDA | 114 OVERRBROOK RD APT C | | | | SALISBURY | NC | 28147 | |
| 4245145 | MADRAZO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693626 | MADRIAGA BERNARDO | 373 KAMEHAMEHA | | | | KAHULUI | HI | 96732 | |
| 5693627 | MADRIAGA MYLA | 335 HOXSIE AVE | | | | WARWICK | RI | 02889 | |
| 4409337 | MADRIAGA, ANGEL KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696610 | MADRIAGA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271831 | MADRIAGA, FERNANDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174535 | MADRIAGA, JEFFREY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269182 | MADRIAGA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725946 | MADRIAGA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775561 | MADRIAGA, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693628 | MADRID ANDREA | 1402 JUAN MADRID AVENUE | | | | PUEBLO | CO | 81001 | |
| 5693629 | MADRID ANGELA | 126 AVE DEL SOL | | | | LORDSBURG | NM | 88045 | |
| 5693630 | MADRID CHANTEY | 51 LOCHLOMND | | | | PUEBLO | CO | 81001 | |
| 5693633 | MADRID DAVID | 6428 GONZALES RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4160593 | MADRID DE ACOSTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693634 | MADRID DENISE | 1263 G AVE | | | | PORTERVILLE | CA | 93257 | |
| 5693635 | MADRID DIAWNIE | 9686 BEACON POINT DR | | | | ALTA LOMA | CA | 91737 | |
| 5693636 | MADRID EDGAR | 139 B CALLE OGO NORTE | | | | CHAPARRAL | NM | 88081 | |
| 5693637 | MADRID ELVIRA | 6530 N 53RD DR | | | | GLENDALE | AZ | 85301 | |
| 5693638 | MADRID ENRIQUE | 3402 E 7TH ST | | | | KANSAS CITY | MO | 64124 | |
| 5693639 | MADRID ERICA | 318 14TH AVE | | | | GREEN BAY | WI | 54303 | |
| 5693640 | MADRID HORTENCIA | PO BOX 1217 | | | | FARMINGTON | NM | 87499 | |
| 5693641 | MADRID JESEPH | 10501 SECTER OASIS AVE | | | | ALBUQUERQUE | NM | 87121 | |
| 5693642 | MADRID JODIE | 860 W 132ND AVE LOT 238 | | | | DENVER | CO | 80234-4400 | |
| 4411406 | MADRID JR, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693643 | MADRID KAREN | 639 DEERFIELD RD APT C | | | | TERRYTOWN | LA | 70056 | |
| 5693644 | MADRID LETICIA | 1014 E 4TH ST | | | | PUEBLO | CO | 81001 | |
| 5693645 | MADRID LUISA | 1635 SPROUSE AVENEUE | | | | LAS CRUCES | NM | 88001 | |
| 5693646 | MADRID MARANDA M | 11801 YORK ST | | | | THORNTON | CO | 80233 | |
| 5693647 | MADRID MARTHA P | 5533 VIA CAMPO ST 2 | | | | LOS ANGELES | CA | 90022 | |
| 4413238 | MADRID RAMOS, YESSELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693648 | MADRID RIOBERTO | 7462 E MOLINA DR | | | | SAFFORD | AZ | 85546 | |
| 5693650 | MADRID VICTORIA | 2200 W SHOSHONE ST | | | | PASCO | WA | 99301 | |
| 5693651 | MADRID VIRGINIA | 2810 N NORTHWEST | | | | HOBBS | NM | 88240 | |
| 4224474 | MADRID, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542668 | MADRID, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242052 | MADRID, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426618 | MADRID, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524460 | MADRID, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550899 | MADRID, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627382 | MADRID, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566833 | MADRID, BETZAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408857 | MADRID, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416408 | MADRID, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541081 | MADRID, CANDELARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390017 | MADRID, CAREENE JISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345124 | MADRID, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412717 | MADRID, CELEST F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413719 | MADRID, CHRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524260 | MADRID, DANIEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488440 | MADRID, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164262 | MADRID, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729475 | MADRID, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744902 | MADRID, DELMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601267 | MADRID, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412401 | MADRID, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161619 | MADRID, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723240 | MADRID, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656476 | MADRID, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407744 | MADRID, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175994 | MADRID, GISELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706077 | MADRID, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212008 | MADRID, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205831 | MADRID, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409901 | MADRID, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412069 | MADRID, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172972 | MADRID, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217277 | MADRID, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419289 | MADRID, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216577 | MADRID, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707381 | MADRID, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546359 | MADRID, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582092 | MADRID, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157542 | MADRID, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408883 | MADRID, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195434 | MADRID, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364527 | MADRID, KRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200502 | MADRID, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345061 | MADRID, LEYDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203312 | MADRID, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208667 | MADRID, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763396 | MADRID, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540827 | MADRID, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726606 | MADRID, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411779 | MADRID, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552136 | MADRID, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162658 | MADRID, MARIAJOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216097 | MADRID, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271316 | MADRID, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365815 | MADRID, MILTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419170 | MADRID, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249327 | MADRID, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715174 | MADRID, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393395 | MADRID, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415088 | MADRID, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633333 | MADRID, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219376 | MADRID, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411803 | MADRID, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208994 | MADRID, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212558 | MADRID, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216617 | MADRID, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732138 | MADRID, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539547 | MADRID, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693370 | MADRID, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437982 | MADRID, WILMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529913 | MADRID, YECENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415302 | MADRID-ESTRADA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146244 | MADRE, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642096 | MADRIGAL ACOSTO, VALERIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693652 | MADRIGAL ALYSSA G | 217 SUNSET RD SW TRLR 46 | | | | ALBUQUERQUE | NM | 87105 | |
| 5693653 | MADRIGAL ANGELITA E | 603 S SAN MANUEL | | | | SAN ANTONIO | TX | 78237 | |
| 5693654 | MADRIGAL CRYSTAL | 11803 FAWN DR | | | | LAREDO | TX | 78045 | |
| 5693655 | MADRIGAL GUADALUPE | PRIVATE | | | | CHULA VISTA | CA | 91911 | |
| 5693656 | MADRIGAL JENNIFER | 2230 34TH ST APT 8 | | | | SACRAMENTO | CA | 95817 | |
| 5693657 | MADRIGAL JOEL | 1023 JASMINE CIR | | | | ELDORADO HILL | CA | 95762 | |
| 4184696 | MADRIGAL JR, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693658 | MADRIGAL JUANA | 2134 S CAMINO ST APT A | | | | ANAHEIM | CA | 92802 | |
| 5693659 | MADRIGAL MARCO | 6433 E BRUNDAGE LN SUITE 4 | | | | BAKERSFIELD | CA | 93307 | |
| 5693660 | MADRIGAL OMAR | 39397 WENTWORTH ST | | | | MURRIETA | CA | 92563 | |
| 5693661 | MADRIGAL PETE | 4936 HALEN ST | | | | PALMDALE | CA | 93552 | |
| 5693662 | MADRIGAL PHILOMENA | 212 GOLDENROD ST | | | | SOLEDAD | CA | 93960 | |
| 5693663 | MADRIGAL PRIMER | PO BOX 731 | | | | SAN BRUNO | CA | 94066 | |
| 5693664 | MADRIGAL ROBERT | 5619 S 23RD ST | | | | OMAHA | NE | 68107 | |
| 5693665 | MADRIGAL ROSAURA | 429 WEST HWY 39 | | | | BLACKFOOT | ID | 83221 | |
| 5693666 | MADRIGAL ROSEMARIEANT | 2909 REDWOOD AVE | | | | ATWATER | CA | 95301 | |
| 5693667 | MADRIGAL RUDY | 325 BRADLEY STREET | | | | SANTA PAULA | CA | 93060 | |
| 5693668 | MADRIGAL TRISHA | 1080 12TH ST APT C | | | | RENO | NV | 89510 | |
| 5693669 | MADRIGAL YOLANDA | 24420 W BONITA ST | | | | CASA GRANDE | AZ | 85139 | |
| 5693670 | MADRIGAL YUESENIA L | 7183 COTTAGE AVE | | | | WINTON | CA | 95388 | |
| 4250550 | MADRIGAL, ABIGAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187532 | MADRIGAL, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193951 | MADRIGAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187634 | MADRIGAL, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308549 | MADRIGAL, ALEXIS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201562 | MADRIGAL, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187765 | MADRIGAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408835 | MADRIGAL, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219587 | MADRIGAL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214754 | MADRIGAL, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539157 | MADRIGAL, ANAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193672 | MADRIGAL, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682101 | MADRIGAL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899167 | MADRIGAL, ARCADIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170868 | MADRIGAL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528239 | MADRIGAL, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666012 | MADRIGAL, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206136 | MADRIGAL, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712625 | MADRIGAL, CARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175203 | MADRIGAL, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177048 | MADRIGAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215318 | MADRIGAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409261 | MADRIGAL, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203139 | MADRIGAL, DIMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547516 | MADRIGAL, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205530 | MADRIGAL, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204187 | MADRIGAL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701869 | MADRIGAL, ESTEBAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278770 | MADRIGAL, GABRIELE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310113 | MADRIGAL, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695460 | MADRIGAL, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548316 | MADRIGAL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466582 | MADRIGAL, ISABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183777 | MADRIGAL, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167597 | MADRIGAL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220694 | MADRIGAL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206933 | MADRIGAL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189175 | MADRIGAL, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640167 | MADRIGAL, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203867 | MADRIGAL, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187904 | MADRIGAL, JOCELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297968 | MADRIGAL, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828385 | MADRIGAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898307 | MADRIGAL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187570 | MADRIGAL, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286751 | MADRIGAL, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656956 | MADRIGAL, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167026 | MADRIGAL, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215037 | MADRIGAL, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217162 | MADRIGAL, LAURIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301983 | MADRIGAL, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631363 | MADRIGAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204461 | MADRIGAL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466035 | MADRIGAL, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607032 | MADRIGAL, MAXIMILLIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534188 | MADRIGAL, MAYRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167599 | MADRIGAL, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195118 | MADRIGAL, PETE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209451 | MADRIGAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461941 | MADRIGAL, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156336 | MADRIGAL, RICKI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672712 | MADRIGAL, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745766 | MADRIGAL, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189995 | MADRIGAL, SAIHB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184470 | MADRIGAL, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180770 | MADRIGAL, SONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285068 | MADRIGAL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532811 | MADRIGAL, TARRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311776 | MADRIGAL, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376545 | MADRIGAL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702869 | MADRIGAL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156733 | MADRIGAL, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208594 | MADRIGAL, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288666 | MADRIGAL, YAMILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209051 | MADRIGAL, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693671 | MADRIGALE ARNOLD | 1804 AUGUSTA CIRCLE | | | | MOUNT LAUREL | NJ | 08054 | |
| 4180915 | MADRIGAL-FLORES, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828386 | MADRIGANO, ALDO & DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828387 | MADRIGRANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693672 | MADRIL ANTONIA | P O BOX 1746 | | | | SACATON | AZ | 85147 | |
| 4409653 | MADRIL, ARNOLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364317 | MADRIL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741445 | MADRIL, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217953 | MADRIL, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216937 | MADRIL, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164917 | MADRIL, TONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693673 | MADRIZ ELAYSI | 3655 SW 22ND ST | | | | MIAMI | FL | 33145 | |
| 5693674 | MADRIZ JOEZETTE | 3444 HILLSBOROUGH WAY | | | | SAN JOSE | CA | 95121 | |
| 4541112 | MADRIZ, CAROLINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839262 | MADRIZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693675 | MADRON SKYLAR | 603 LOMBARD RD | | | | RISING SUN | MD | 21911 | |
| 4819118 | MADRONE OWNERS ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197117 | MADRUENO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693676 | MADRUGA JAIME | PO BOX 2972 | | | | LIVERMORE | CA | 94551 | |
| 4190217 | MADRUGA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693677 | MADRY DEANNA | 5941 ST WEST APT A31 UNIT 2 | | | | BRADENTON | FL | 34207 | |
| 4237260 | MADRY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693678 | MADSEN DANNETTE | 3600 BRANT ST | | | | RENO | NV | 89508 | |
| 4861690 | MADSEN GOLDMAN & HOLCOMB LLP | 1705 METROPOLITAN BLVD STE 101 | | | | TALLAHASSEE | FL | 32308 | |
| 5693679 | MADSEN JEANNIE | 1725 W WALNUT | | | | ROSWELL | NM | 88203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5693680 | MADSEN KHALIA | 3218 CENTRAL | | | | CLEVELAND | OH | 44102 | |
| 4884669 | MADSEN ROOFING & WATERPROOFING INC | PO BOX 277730 | | | | SACRAMENTO | CA | 95827 | |
| 4508866 | MADSEN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550897 | MADSEN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585405 | MADSEN, CHARLES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468090 | MADSEN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218978 | MADSEN, CURTIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467148 | MADSEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699979 | MADSEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738208 | MADSEN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642332 | MADSEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770085 | MADSEN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726296 | MADSEN, FINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758203 | MADSEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211170 | MADSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610228 | MADSEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515414 | MADSEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828388 | MADSEN, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279391 | MADSEN, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312569 | MADSEN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551020 | MADSEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210426 | MADSEN, LORELEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696201 | MADSEN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246936 | MADSEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513748 | MADSEN, MICKENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331914 | MADSEN, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549912 | MADSEN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575499 | MADSEN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589529 | MADSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548966 | MADSEN, ROGER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764161 | MADSEN, SHELDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548650 | MADSEN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705149 | MADSEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547395 | MADSEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217608 | MADSEN, TAYEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277103 | MADSEN, TENYKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467159 | MADSEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217051 | MADSEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693681 | MADSION REGINA | 2316 S 96TH E AVE APT D | | | | TULSA | OK | 74129 | |
| 5693682 | MADSON JENNIFER | 75 PAUL GULCH RD | | | | WHITEHALL | MT | 59759 | |
| 4732374 | MADSON, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797891 | MADSTAR MOBILE LLC | DBA MADSTAR MOBILE | 69 BANK STREET | | | NEW MILFORD | CT | 06776 | |
| 4209496 | MADU, NICOLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693683 | MADUAGWU JOSEPHINE I | 448 RALPH DAVID ABERNATHY | | | | ATLANTA | GA | 30312 | |
| 4433293 | MADUAKO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752723 | MADUBATA, JULIET I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596252 | MADUELL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383996 | MADUEME, ADAORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693684 | MADUENA TINA | 345 S COALINGA ST | | | | COALINGA | CA | 93210 | |
| 4167575 | MADUENA, LEONEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210052 | MADUENO JR, ABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693685 | MADUENO MARIA | 91900 AVE 66 B104 | | | | MECCA | CA | 92254 | |
| 4245688 | MADUENO, FONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484340 | MADUENO, FONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237593 | MADUENO, GABRIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245706 | MADUENO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760304 | MADUFORO, CLEMENTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541807 | MADUGBA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222789 | MADURAI GUNASHEELAN, DIVYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839263 | MADURE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669288 | MADURO PADIN, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739301 | MADURO, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561407 | MADURO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561343 | MADURO, DESHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257743 | MADURO, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424017 | MADURO, RUDISO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562824 | MADURO, TESHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321586 | MADUT, NYALANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605101 | Madyatsha, Beena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237449 | MADYUN, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857111 | MADYUN, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856182 | MADYUN, HANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471097 | MADYUN, INAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331169 | MADYUN, PASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332146 | MADYUN, WALALUYLLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419812 | MADZELAN-ELDRIDGE, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856907 | MADZNE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395887 | MADZOVSKA, BOJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693686 | MAE APRIL | 5442 ROCKFISH GAP TPK | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5693687 | MAE BROWN | 607 HIMES AVE APT 110 | | | | FREDERICK | MD | 21703 | |
| 5693688 | MAE COOPER | 108 GRAFTON LN | | | | LEXINGTON | SC | 29072 | |
| 5693689 | MAE DEBRA | 2813 HWY 370 | | | | BALDWYN | MS | 38824 | |
| 5693690 | MAE E SMITH | 328 WOODS EDGE DR APTH | | | | MICHIGAN CITY | IN | 46360 | |
| 5693691 | MAE EPPS | 402 BAGNAL DR | | | | SUMTER | SC | 29150 | |
| 5693694 | MAE MCBRIDE | 471GLENOAKS DR APT2C | | | | MUSKEGON | MI | 49444 | |
| 5693695 | MAE MCKEITHEN | 2723 E LARNED | | | | DETROIT | MI | 48207 | |
| 5693696 | MAE STANLEY | 2060 EASTLAKE DR | | | | TUPELO | MS | 38804 | |
| 5693697 | MAE TABALA | 7621 NW 73RD AVE | | | | TAMARAC | FL | 33321 | |
| 5693698 | MAE WARREN KOFI | 1515 NE JARRETT ST | | | | PORTLAND | OR | 97211 | |
| 4271438 | MAE, SHAYLA MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268406 | MAECH, MARIA MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693699 | MAEDA KRISTY | 806 DEBUCK STREET | | | | SIOUX CITY | IA | 51105 | |
| 4885002 | MAEDA SHEETMETAL & AIR COND INC | PO BOX 562 | | | | KAHULUI | HI | 96733 | |
| 4468806 | MAEDA, AYUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592341 | MAEDA, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270977 | MAEDA, JARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517789 | MAEDA, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693700 | MAEDDIE PRASTELLA | PO BOX 7127 | | | | TAHOE CITY | CA | 96145 | |
| 5693701 | MAEDEAN TURNER | 1800 GOODMAN AVE | | | | CINCINNATI | OH | 45239 | |
| 4696325 | MAEDER COLLINS, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748784 | MAEDER, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193027 | MAEDER, CHRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179124 | MAEDER, CLIFF G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377209 | MAEDER, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191740 | MAEDER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418916 | MAEDER, HUNTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162731 | MAEDING, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645557 | MAEDINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283455 | MAEER, JAMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312454 | MAEFIELD, MAKALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417991 | MAEFS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693702 | MAEGAN HULBERT | 1540 BRIAR PATCH ROAD | | | | PROSPECT | TN | 38477 | |
| 5693703 | MAEGAN KELLEY | 8450 S OLD STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 5693704 | MAEGAN PENCE | 31157 151ST ST | | | | PRINCETON | MN | 55371 | |
| 4271988 | MAEHATA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763090 | MAEHRLEIN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693705 | MAEJUANA BUMPUS | 4501 E 35TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5693706 | MAEL MICHAL | 11951 BURBANK BLVD 7 | | | | VALLEY VILLAGE | CA | 91607 | |
| 4899325 | MAEL, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693707 | MAELENA YOUNG | 2597 SOUTHERN OAKS DRIVE | | | | CANTONMENT | FL | 32533 | |
| 4280135 | MAELTZER, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693708 | MAELYNN GRAHAM | 311 N PENNSYLVANIA AVE | | | | FRUITLAND | ID | 83619 | |
| 5693709 | MAELYNN LAUDERDALE | 6646 BALSAM RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5693710 | MAELYON DOROTHY | 9 RIDGEWAY AVE | | | | DURHAM | NC | 27701 | |
| 5693711 | MAENDEL KARLA | PO BOX 16088 | | | | GOLDEN | CO | 80402 | |
| 4362835 | MAENLE, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693712 | MAENNER TARA | 2225 CLEARWATER DR | | | | SURFSIDE BEACH | SC | 29575 | |
| 4516382 | MAENNER, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290521 | MAENTANIS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469761 | MAENZA, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693713 | MAEOLA JAEMIKA | 1525 NW 1 ST 13 | | | | MIAMI | FL | 33147 | |
| 5693714 | MAERELL SHUNTA | 3251 CANYON RD | | | | MEMPHIS | TN | 38134 | |
| 4224163 | MAERKEL, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420516 | MAERLENDER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Attention: Sue Graham | 9300 Arrowpoint Blvd | | | Charlotte | NC | 28273 | |
| 5843948 | Maersk Agency USA as agent for Maersk Line A/S | Morgan, Lewis & Bockius LLP | 1701 Market Street | Attn: Rachel Jaffe Mauceri | | Philadelphia | PA | 19103 | |
| 5844942 | Maersk Agency USA as agent for Maersk Line A/S | Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 4884342 | MAERSK INC | PO BOX 12971 | | | | CHARLOTTE | NC | 28220 | |
| 5830302 | MAERSK LINE | 180 Park Ave | | | | Florham Park | NJ | 07932 | |
| 5789340 | MAERSK LINE A/S | ATTN: SEALAND | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| 4211688 | MAERTENS, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693715 | MAERTZ PAZ Y | 5217 PASATIEMPO DR | | | | SALIDA | CA | 95368 | |
| 4678951 | MAERZ, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693716 | MAES GREGG | 2788 SUMMERSET CIR NONE | | | | SUAMICO | WI | 54173 | |
| 5693718 | MAES MARIA R | 835 COLUMBIA STREET | | | | SANTA FE | NM | 87505 | |
| 5693719 | MAES MONICA M | 2218 MIGUEL CHAVEZ APT 1007 | | | | SANTA FE | NM | 87505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693720 | MAES PENNY | 4435 NORTH MORRIS HILL PLACE | | | | BOISE | ID | 83706 | |
| 4811215 | MAES STUDIO INC | 167 N RACINE AVE # 1 | | | | CHICAGO | IL | 60607 | |
| 4695300 | MAES, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582291 | MAES, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760326 | MAES, GEORGE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217353 | MAES, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399885 | MAES, JANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609664 | MAES, KRYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582400 | MAES, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157370 | MAES, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216946 | MAES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412123 | MAES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412479 | MAES, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412480 | MAES, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218715 | MAES, TROY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525774 | MAES, ZACH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889610 | MAESA | ZOR8T RESOURCES LLC | 40 WORTH STREET SUITE 705 | | | NEW YORK | NY | 10013 | |
| 4865792 | MAESANO GROUP INC | 3256 SHARP RD | | | | BURLINGTON | ON | L7M 0J4 | CANADA |
| 5693721 | MAESAR DONNA | PO BOX 28 | | | | RAMSAY | MT | 59748 | |
| 5693722 | MAESE NICHOLE | 150 TURQUOISE AVE | | | | LAS CRUCES | NM | 88001 | |
| 5693723 | MAESE RACHEL | 1640 ENCANTADO | | | | ALAMOGORDO | NM | 88310 | |
| 4172536 | MAESE, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161212 | MAESE, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158551 | MAESE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531125 | MAESE-HINOJOSA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631731 | MAESHACK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693724 | MAESHANNON T MARTIN SHANNON | 253 SUGAR HILL ADD | | | | BEDFORD | IN | 47421 | |
| 5693725 | MAESTAS BEVERLIE C | 3767 STATE HWY 14 | | | | SANTA FE | NM | 87508 | |
| 5693726 | MAESTAS BRITANI | 6 OAKBRIDGE DR | | | | GARY | IN | 46403 | |
| 5693727 | MAESTAS CINDY | 7447 LILIAN LANE | | | | HIGHLAND | CA | 92346 | |
| 5693728 | MAESTAS CORRINE | 2620 23RD AVENUE | | | | GREELEY | CO | 80634 | |
| 5693729 | MAESTAS CORY | 6665 NIAGARA ST | | | | COMMERCE CITY | CO | 80022 | |
| 5693730 | MAESTAS IRENE | 03 INSPIRATION DR | | | | LOS LUNAS | NM | 87031 | |
| 5693731 | MAESTAS JOHN | 12201 W 2ND PL 3-105 | | | | DENVER | CO | 80228 | |
| 5693732 | MAESTAS LEO | 9 M NW OF TORREON CHPT | | | | SODUS | NY | 14551 | |
| 5693733 | MAESTAS MARIA T | 137 WINTERHAWK HEIGHTS | | | | ALTO | NM | 88312 | |
| 5693734 | MAESTAS ROSEMARIE | PO BOX 69 | | | | MEDANALES | NM | 87548 | |
| 5693735 | MAESTAS YVETTE | 2206 E 14TH STREET C | | | | PUEBLO | CO | 81001 | |
| 4216489 | MAESTAS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409295 | MAESTAS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194178 | MAESTAS, JACELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649719 | MAESTAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217021 | MAESTAS, NICKOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411609 | MAESTAS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411024 | MAESTAS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377067 | MAESTAS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410550 | MAESTAS, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700690 | MAESTES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867809 | MAESTRANZIS | 4715 RONALD STREET | | | | HARWOOD HEIGHTS | IL | 60656 | |
| 5693736 | MAESTRE ARNALDO | 816 CALLE MUNOZ RIVERA D3 | | | | PENUELAS | PR | 00624 | |
| 4732205 | MAESTRE EMILIO, PABLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693737 | MAESTRE LEVETTE | COND JARDINES DE CAPARRA CARR | | | | BAYAMON | PR | 00694 | |
| 5693738 | MAESTRE MARIA | URB GARDENIA | | | | MANATI | PR | 00674 | |
| 4398653 | MAESTRE, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499148 | MAESTRE, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654332 | MAESTRE, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268659 | MAESTRECAMPO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413615 | MAESTREJUAN, KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693739 | MAESTRERIVERA YANTIZA | 104 GENESEE ST | | | | TRENTON | NJ | 08611 | |
| 4150591 | MAESTRI, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444502 | MAESTRI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797334 | Maestro Food Co. | 400 N Racine Ave | | | | Chicago | IL | 60614 | |
| 5788828 | Maestro Food Co. | Taryn Aronson | 400 N Racine Ave | | | Chicago | IL | 60614 | |
| 4810946 | MAESTROBATH | 2618 SAN MIGUEL DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| 5693740 | MAETEE TUCKER | 4235 MILL ST | | | | PHILADELPHIA | PA | 19136 | |
| 5693741 | MAETINAZ LUIS | 1524 SW 90 | | | | MIAMI | FL | 33189 | |
| 5693742 | MAETINEZROSADO JENNIFER | 52 ALDEN ST | | | | FALL RIVER | MA | 02723 | |
| 4747096 | MAEVSKI, MARY ELLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702038 | MAEWEATHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723378 | MAEWEATHER, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426660 | MAEWEATHERS, DENNIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693743 | MAEXRK KHADIJAH | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |
| 5693744 | MAEXRK ROSEMARY | 109 ANCRUM LANE | | | | SUMMERVILLE | SC | 29483 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819119 | MAEYAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582528 | MAEZ, KATHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219658 | MAEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301209 | MAEZES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725130 | MAEZTU, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755301 | MAFARO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693745 | MAFERA RACHEL | 56 BEAVER LAKE AVE | | | | DERRY | NH | 03038 | |
| 4658232 | MAFFAY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693746 | MAFFEI VITA M | 320 E SCHOOL ST | | | | KENT | OH | 44240 | |
| 4493037 | MAFFEI, DAMIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445478 | MAFFEI, JAMESON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438532 | MAFFEI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330388 | MAFFEO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422518 | MAFFEO, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693747 | MAFFETONE ELIZABETH | 1301 S STELLA DR | | | | BLOOMINGTON | IN | 47401 | |
| 4262857 | MAFFETT, SANQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507773 | MAFFETT-MCKINNEY, BRIGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619271 | MAFFEU TAMWO, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417590 | MAFFIA, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167703 | MAFFIA, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287725 | MAFFIA, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286607 | MAFFIA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675055 | MAFFIT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810656 | MAFFONGELLI, SERGIO | 1426 SW 109 WAY | | | | DAVIE | FL | 33324 | |
| 4362875 | MAFFOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333698 | MAFFUCCIO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270439 | MAFI, FINEPANILOLO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268246 | MAFNAS CAUTHEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647371 | MAFNAS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269031 | MAFNAS, JALEEN NADINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268894 | MAFNAS, JENNY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269351 | MAFNAS, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621916 | MAFNAS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200809 | MAFNAS, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269424 | MAFNAS, LINDSEY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269251 | MAFNAS, NANCINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548699 | MAFNAS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702991 | MAFREDAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269261 | MAFTHIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790412 | Mafthino, Nick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693748 | MAFUAHINGANO LEPA | 6028 HOLLYHURST WAY | | | | SACRAMENTO | CA | 95823-5252 | |
| 4206302 | MAFUAHINGANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693749 | MAFUNASE MAKO | 733 59TH STREET | | | | BROOKLYN | NY | 11220 | |
| 4867742 | MAG BRANDS LLC | 463 SEVENTH AVENUE 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4819120 | MAG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693750 | MAG DESTIN | 3993 HICKORYVIEW DR | | | | HAMILTON | OH | 45011 | |
| 4839264 | MAG DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | | LOS ANGELES | CA | 90084 | |
| 5693751 | MAG MAGUIRE | 10 OAK KNOLL RD | | | | NATICK | MA | 01760 | |
| 5797336 | MAG NIF INC | P O BOX 951224 | | | | CLEVELAND | OH | 44193 | |
| 4839265 | MAG REAL ESTATE & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469170 | MAGA, KIMBERLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269575 | MAGABILIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693752 | MAGACHI JOYCE | 42 MEADOW LANE APT 1 | | | | BRIDGEWATER | MA | 02324 | |
| 5693753 | MAGADAN HERMAN | 1807 DOBRICH CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 4213225 | MAGADAN, SERGIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543812 | MAGADDATO, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561336 | MAGADIA, ALVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693754 | MAGAHA MONTY | 2730 E MIRANDA ST | | | | WEST COVINA | CA | 91792 | |
| 4485307 | MAGAKIS, LEANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693755 | MAGALA CYNTHIA | 208 SW 14TH COURT | | | | FT LAUDERDALE | FL | 33315 | |
| 5693756 | MAGALA FRANK B | 204 SE 22 ST N | | | | FT LAUDERDALE | FL | 33316 | |
| 4494585 | MAGALA IV, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548488 | MAGALDE, SHERRITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389381 | MAGALDINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693757 | MAGALENE JONES | 2340 VERMONT AVE | | | | LANDOVER | MD | 20785 | |
| 5693758 | MAGALHAC YOSBELI | CALLE 47 SO LAS LOMAS 87 | | | | GUAYNABO | PR | 00921 | |
| 4554638 | MAGALHAES, JULIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693759 | MAGALI BARROSO | CALLE 4 FLAMBOYAN GARDENS B-19 | | | | BAYAMON | PR | 00959 | |
| 5693760 | MAGALI GONZALES | 1276 MCGEE CT NE | | | | SALEM | OR | 97303 | |
| 5693761 | MAGALI LOPEZ | 3033 IBERNSS POINT | | | | WARSAW | IN | 45680 | |
| 5693762 | MAGALI MAGYOLIVERA | 2352 FOX RIDGE MANOR RD | | | | RALEIGH | NC | 27610 | |
| 5693763 | MAGALI ROBERTO | HC02 BOX5177 | | | | LUQUILLO | PR | 00773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693764 | MAGALI SOTELO | 1322 SWALLOW LN | | | | GARLAND | TX | 75042 | |
| 5467714 | MAGALIE REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5467714 | MAGALIE REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769852 | MAGALIO, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693765 | MAGALIS RODRIGUEZ | TRINA PADILLA DE ZANS ED 2 APRT 6 | | | | ARECIB | PR | 00612 | |
| 5693766 | MAGALIS ROSARIO | APT 223 RIO BLANCO | | | | NAGUABO | PR | 00744 | |
| 4710797 | MAGALLAN JR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377476 | MAGALLAN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548068 | MAGALLAN, FLORESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528706 | MAGALLAN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318502 | MAGALLAN, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238265 | MAGALLAN, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693767 | MAGALLANES ALONCO M | 929 BREEZE | | | | CRIAG | CO | 81625 | |
| 4181134 | MAGALLANES ANGULO, LIZBETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693769 | MAGALLANES BIANCA | 1819 COLEVILLE OAK LN | | | | LAWRENCEVILLE | GA | 30046 | |
| 4263793 | MAGALLANES CASTELLANOS, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693770 | MAGALLANES JESSICA | 425 SOUTH MAIN ST | | | | BENSENVILLE | IL | 60106 | |
| 5693771 | MAGALLANES MARTHA | 5840 MEGAN | | | | SANTA TERESA | NM | 88008 | |
| 4180806 | MAGALLANES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199094 | MAGALLANES, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535182 | MAGALLANES, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309352 | MAGALLANES, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184647 | MAGALLANES, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732607 | MAGALLANES, FREDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676773 | MAGALLANES, HORTENSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710491 | MAGALLANES, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201508 | MAGALLANES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683100 | MAGALLANES, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527320 | MAGALLANES, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167516 | MAGALLANES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544171 | MAGALLANES, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169679 | MAGALLANES, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182096 | MAGALLANES, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272206 | MAGALLANES, SONSEARAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391951 | MAGALLANES, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158451 | MAGALLANES, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206347 | MAGALLANES-SOTO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693772 | MAGALLANEZ ROSALINDA | 1101 HARCOURT AVE APT A | | | | SEASIDE | CA | 93955 | |
| 4447401 | MAGALLANEZ, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730406 | MAGALLANEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164151 | MAGALLANEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197729 | MAGALLANEZ, RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212192 | MAGALLANO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693773 | MAGALLI LERCARI | 17150 N BAY RD | | | | MIAMI | FL | 33160 | |
| 5693774 | MAGALLNAES WESENIA | PO BOX 423 | | | | VICTOR | ID | 83455 | |
| 4204354 | MAGALLON SANTIAGO, HECTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211074 | MAGALLON, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281644 | MAGALLON, ALBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186579 | MAGALLON, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289322 | MAGALLON, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662593 | MAGALLON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194315 | MAGALLON, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170852 | MAGALLON, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525328 | MAGALLON, ZOE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549680 | MAGALOGO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609800 | MAGALONG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693776 | MAGALY CAMARGO | DIAGONAL 31 53-64 APTO | | | | MIAMI | FL | 33122 | |
| 5693778 | MAGALY CHUQUI | 306 PARKER AVE | | | | HACKENSACK | NJ | 07601 | |
| 5693779 | MAGALY FERREIRA | RR 6 BOX 4000 | | | | SAN JUAN | PR | 00926 | |
| 5693780 | MAGALY GARCIA | 229 STANLEY RD | | | | SANFORD | NC | 27332 | |
| 5693781 | MAGALY GARNICA | 442 JOHN ST | | | | EAST NEWARK | NJ | 07029 | |
| 5693782 | MAGALY MOORE | 12160 WYOMING | | | | DETROIT | MI | 48204 | |
| 5693783 | MAGALY RODRIGUEZ | HC01 BOX 7750 | | | | YACUO | PR | 00698 | |
| 5693784 | MAGALY VALDES | 6750 NW 186 ST APT303 | | | | HIALEAH | FL | 33015 | |
| 4661192 | MAGAN, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763479 | MAGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693785 | MAGANA ALEX | 525 SHERWOOD WAY | | | | OXNARD | CA | 93033 | |
| 4181936 | MAGANA ARGUETA, IRIS Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693786 | MAGANA ARMANDO | 405 JEAN WELLS DR NONE | | | | GOOSE CREEK | SC | 29445 | |
| 5693787 | MAGANA AUDELIA | 3635 12 KRESHAW AVE | | | | TOLEDO | OH | 43613 | |
| 5693788 | MAGANA AUKEA | 282 NAHOLO CIRCLE | | | | KAHULUI | HI | 96732 | |
| 4678175 | MAGANA AVALOS, SANTOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168882 | MAGANA CAPILLA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693789 | MAGANA CESAR | PICK UP | | | | TORRANCE | CA | 90503 | |
| 5693790 | MAGANA DAVID | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5693791 | MAGANA EDUARDO | 16767 SE HWY 301 25 | | | | UMMERFIELD | FL | 34491 | |
| 5693792 | MAGANA ELENA | 5845 MANDARIN DR APT D | | | | SANTA BARBARA | CA | 93117 | |
| 5693793 | MAGANA ESPERANZA | 1247 HOWARD AVE APT 3A | | | | SAN CARLOS | CA | 94070 | |
| 5693794 | MAGANA FRANCISCO | 4871 CUARTEL LN | | | | EL PASO | TX | 79912 | |
| 5693795 | MAGANA JASON | 9605 W 25TH PL | | | | LAKEWOOD | CO | 80215 | |
| 5693796 | MAGANA MARICRUZ | 615 W AVE D | | | | JEROME | ID | 83338 | |
| 5693797 | MAGANA MIGUEL | 9290 FLYNN RD S | | | | LIVERMORE | CA | 94550 | |
| 5693799 | MAGANA PERCEO | 3208 S US HWY 1 | | | | FORT PIERCE | FL | 34982 | |
| 4192226 | MAGANA QUEZADA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196194 | MAGANA RINCON, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208818 | MAGANA SANTIAGO, VIRIDIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693800 | MAGANA VERONICA | 1015 NEWINGTON ST | | | | SALINAS | CA | 93906 | |
| 4212601 | MAGANA, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182933 | MAGANA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535546 | MAGANA, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204103 | MAGANA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606400 | MAGANA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192494 | MAGANA, ALONDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184605 | MAGANA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278090 | MAGANA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686189 | MAGANA, ANGELA FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544176 | MAGANA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274095 | MAGANA, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206118 | MAGANA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566548 | MAGANA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531729 | MAGANA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173017 | MAGANA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272442 | MAGANA, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185317 | MAGANA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207851 | MAGANA, CINTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665555 | MAGANA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210021 | MAGANA, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567610 | MAGANA, CRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163144 | MAGANA, CRISTINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549287 | MAGANA, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192264 | MAGANA, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203622 | MAGANA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179393 | MAGANA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205591 | MAGANA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159461 | MAGANA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183132 | MAGANA, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413981 | MAGANA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184834 | MAGANA, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521623 | MAGANA, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208288 | MAGANA, ERICA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201678 | MAGANA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183741 | MAGANA, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722179 | MAGANA, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158011 | MAGANA, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768688 | MAGANA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414729 | MAGANA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187764 | MAGANA, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422764 | MAGANA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208953 | MAGANA, JANELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282489 | MAGANA, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463096 | MAGANA, JENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460343 | MAGANA, JESSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208268 | MAGANA, JOCELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163838 | MAGANA, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194853 | MAGANA, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426042 | MAGANA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196265 | MAGANA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177656 | MAGANA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171445 | MAGANA, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565531 | MAGANA, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210736 | MAGANA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285195 | MAGANA, KASANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565739 | MAGANA, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213473 | MAGANA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413315 | MAGANA, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559023 | MAGANA, LIZETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673034 | MAGANA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297483 | MAGANA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525650 | MAGANA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177689 | MAGANA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181978 | MAGANA, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214779 | MAGANA, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750165 | MAGANA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760202 | MAGANA, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389114 | MAGANA, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696481 | MAGANA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187722 | MAGANA, MOSIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166660 | MAGANA, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659490 | MAGANA, NAZARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219036 | MAGANA, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209570 | MAGANA, ORFA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773910 | MAGANA, PAULO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164315 | MAGANA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177553 | MAGANA, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185654 | MAGANA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616975 | MAGANA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208164 | MAGANA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208691 | MAGANA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205957 | MAGANA, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210746 | MAGANA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199921 | MAGANA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209639 | MAGANA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766538 | MAGANA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208261 | MAGANA, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416248 | MAGANA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179703 | MAGANA, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548981 | MAGANA, TAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202193 | MAGANA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180854 | MAGANA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413760 | MAGANA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205006 | MAGANA-CASTRO, REINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339869 | MAGANA-ESPINOZA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168173 | MAGANA-GARCIA, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215057 | MAGANA-HERRERA, DAYSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392337 | MAGANA-KUSZAK, EMILIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410197 | MAGANDA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700582 | MAGANDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638595 | MAGANDY, FERN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693801 | MAGANGA BRIDGITTE | 181 AMBERFIELD LN | | | | NEWARK | DE | 19702 | |
| 4273023 | MAGANIS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647402 | MAGANTI, VIJAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209775 | MAGANZINI, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270390 | MAGAOAY, JESSLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673061 | MAGAR, AADHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166786 | MAGAR, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257376 | MAGAR, LINDSAY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188374 | MAGAR, PARAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300835 | MAGAR, SANTOSH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693802 | MAGARET HURST | 1705 MURCHISON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 5693803 | MAGARET MAZUR | 1510 LAKE ROAD BOX 42 | | | | LAKEMORE | OH | 36856 | |
| 4274677 | MAGARET, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393552 | MAGARGEE, SILAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492589 | MAGARGLE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693804 | MAGARGOL SANDRA | 1022 FOULKROD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 4769282 | MAGARIGAL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839266 | MAGARO, BRAD & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272137 | MAGARRO, CHRISTY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443376 | MAGASSA, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301757 | MAGAT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735032 | MAGAT, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261062 | MAGAW JR, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585994 | MAGAW, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470176 | MAGAW, ZACHERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888335 | MAGAZINE DIRECT | SYNAPSE VENTURES INC | | | | STAMFORD | CT | 06905 | |
| 4368519 | MAGAZU, MIGUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571455 | MAGBAG, CLAUDINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205301 | MAGBALETA, ATILANO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559334 | MAGBALOT, EDUARF C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693805 | MAGBANUA ALICIA D | 913 W CAMERON AVE APT 105 | | | | WEST COVINA | CA | 91790 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693806 | MAGBEE BYRON | 4520 W BEACHWAY DR NONE | | | | TAMPA | FL | 33609 | |
| 5693807 | MAGBIE JEANNINE | 12432 FALLEN TIMBER CIR | | | | HAGERSTOWN | MD | 21740 | |
| 5693808 | MAGBIE JEANNINE L | 14117 SINAIKA RIDGE | | | | HAGERSTOWN | MD | 21740 | |
| 5693809 | MAGBIE O | 2080 BRENTWOOD ST NONE | | | | HIGH POINT | NC | 27263 | |
| 5693810 | MAGBIE SHAQUITTA | 14007 SENECA RIDGE DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 4270542 | MAGBUAL, GILBERT T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693811 | MAGBY STEPHANIE | 5708 SOUTHFORK | | | | CARLSBAD | NM | 88220 | |
| 5693812 | MAGBY WILLIE | 2650 BURDETT RD NONE | | | | COLLEGE PARK | GA | 30349 | |
| 4293124 | MAGBY, HAYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693813 | MAGDA FELICIANO | 23 WEST 10TH ST | | | | HUNTINGTON STATI | NY | 11746 | |
| 4899818 | MAGDA FELICIANO PRAPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839267 | MAGDA GOLOBIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693814 | MAGDA MELENDEZ | BARRIADA SAN MIGUEL 21 | | | | GUAYNABO | PR | 00966 | |
| 5693815 | MAGDA MEZA | 411 RODRIGUEZ | | | | LAREDO | TX | 78046 | |
| 5693816 | MAGDA MORALES | HC 74 BOX 5659 | | | | NARANJITO | PR | 00719 | |
| 5693817 | MAGDA PINTO | 135 TUCKER LN | | | | DARTMOUTH | MA | 02747 | |
| 5693818 | MAGDA QUETELL | URB MARIANNI CALLE ESPERANZA 2151 | | | | PONCE | PR | 00717 | |
| 5693819 | MAGDA RIVERA | HC02 BOX 29274 | | | | CAGUAS | PR | 00725 | |
| 5693820 | MAGDA ROSADO | 1 WILLIAMS DR | | | | WATERBURY | CT | 06712 | |
| 5693821 | MAGDA RUANO | C VALPARAISO T-526 EXT F | | | | BAYAMON | PR | 00959 | |
| 5693822 | MAGDA VALENTIN | PO BOX 596 | | | | RINCON | PR | 00677 | |
| 5693823 | MAGDA WATANAVE | 404A NAVAJO | | | | BURNSFLAT | OK | 73624 | |
| 4819121 | MAGDA, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447012 | MAGDA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224112 | MAGDA, MIKKILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695028 | MAGDAEL, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693824 | MAGDALA CHARLES | 3253 SE QUAY ST | | | | FORT PIERCE | FL | 34984 | |
| 5693826 | MAGDALENA BAEZA | 816 W ALAMEDA STREET | | | | TULARE | CA | 93274 | |
| 5693828 | MAGDALENA CASTA | 294 ALFREDO GALVEZ ALT B | | | | SAN JUAN | PR | 00926 | |
| 5693829 | MAGDALENA CISNEROS | 11261 PHILLIPPI AVE | | | | PACOIMA | CA | 91331 | |
| 5693830 | MAGDALENA ESPINOZA | 51550 TYKER ST APT A203 | | | | COACHELLA | CA | 92236 | |
| 5693831 | MAGDALENA GONZALEZ | 3020 YATES AVE APT 1A | | | | BRONX | NY | 10469 | |
| 5693832 | MAGDALENA GUTIERREZ | 14701 E COLFAX AVE | | | | AURORA | CO | 80011 | |
| 5693833 | MAGDALENA HEATHER | 123 NELLIE RD | | | | NORTH | SC | 29112 | |
| 5693834 | MAGDALENA HERNANDEZ | 9814 FM 1960 BYPASS 609 | | | | HUMBLE | TX | 77338 | |
| 4801687 | MAGDALENA KOPCZYNSKA | DBA MN GROUP INC | 5079 N DIXIE HWY #136 | | | OAKLAND PARK | FL | 33334 | |
| 5693835 | MAGDALENA MACIAS | 10001 N METRO PKWY W | | | | PHOENIX | AZ | 85051 | |
| 4849300 | MAGDALENA MARY MORNINGFIRE | 16 HUDSON DR | | | | New Windsor | NY | 12553 | |
| 5693836 | MAGDALENA MEJIA | 7545 I AVE | | | | HESPERIA | CA | 92345-7376 | |
| 5693837 | MAGDALENA MENA | 26720 WARD ST APT1 | | | | HIGHLAND | CA | 92346 | |
| 5693838 | MAGDALENA MONTEHO-RODRIGUEZ | 110E TIOGA ST | | | | PHILADELPHIA | PA | 19134 | |
| 5693839 | MAGDALENA PALOMO | 602 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5693840 | MAGDALENA PIACENTE | 11 EDISON AVE | | | | YONKERS | NY | 10701 | |
| 5693841 | MAGDALENA RODRIGUEZ | 130 ARTERIA HOSTO APT B 1 | | | | SAN JUAN | PR | 00918 | |
| 5693842 | MAGDALENA RONDON | HC 02 7718 | | | | GUAYANILLA | PR | 00656 | |
| 5693843 | MAGDALENA SANCHEZ | 24499 RD 152 | | | | VISALIA | CA | 93292 | |
| 4785745 | Magdalena Sayon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693844 | MAGDALENA SINGH | 3532 LAS QUINTAS DR | | | | EL PASO | TX | 79938 | |
| 5693845 | MAGDALENA TORRES PEREZ | BEYER WALL 858 | | | | SAN DIEGO | CA | 92154 | |
| 5693846 | MAGDALENA VAZQUEZ | 15 TIMBERCREEK PINES CIR | | | | WINTER GARDEN | FL | 34787-2658 | |
| 5693848 | MAGDALENE CHENG | 13341 NIXON CIR NONE | | | | TUSTIN | CA | 92780 | |
| 5693850 | MAGDALENO HEATHER | 111 NORTHCUTT RD | | | | PELION | SC | 29123 | |
| 5693851 | MAGDALENO MARIE D | 913 CEDAR ST | | | | EL SEGUNDO | CA | 90245 | |
| 4357352 | MAGDALENO PAYANO, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878395 | MAGDALENO R MEDINA 1288 | 2148 W EUCLID AVE | | | | STOCKTON | CA | 95204-2812 | |
| 5693852 | MAGDALENO RAMONA | PO BOX 54855 | | | | LONG BEACH | CA | 90713 | |
| 5693853 | MAGDALENO ROBERT | 2213 W 19TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5693854 | MAGDALENO TEANNA | 339 TIN ST | | | | HENDERSON | NV | 89015 | |
| 4186937 | MAGDALENO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213762 | MAGDALENO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166581 | MAGDALENO, BET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160759 | MAGDALENO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192560 | MAGDALENO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775952 | MAGDALENO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529936 | MAGDALENO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168461 | MAGDALENO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297883 | MAGDALENO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164435 | MAGDALENO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168705 | MAGDALENO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839268 | MAGDALENO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415606 | MAGDALENO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509620 | MAGDALENO, PRECIOUS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196298 | MAGDALENO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544717 | MAGDALENO, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414626 | MAGDALENO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480805 | MAGDALENO, YAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801945 | MAGDALINA FRIDMAN | DBA PASCOLLATO JEWELRY | 2212 AVENUE T | | | BROOKLYN | NY | 11229 | |
| 5693855 | MAGDALINA GARCIA | 5001 W GRACE | | | | CHGO | IL | 60641 | |
| 5693856 | MAGDALINI KALENTERIDOU | 1137 KING AURTHER COURT | | | | DUNEDIN | FL | 34698 | |
| 4268409 | MAGDANGAL, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671491 | MAGDARIAGA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619185 | MAGDAY, RAIDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693857 | MAGDEUNA MIRANDA | 1011 BELLEVUE AVE 1012 | | | | SANTA ROSA | CA | 95407 | |
| 5693858 | MAGDEVIS GARCIA | 1510 PARIS BLVD | | | | KISSIMMEE | FL | 34741 | |
| 4853029 | MAGDI ELSHAHAWAY | 651 9TH ST | | | | Hermosa Beach | CA | 90254 | |
| 4296464 | MAGDICH, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828389 | MAGDICI, HARRY & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693859 | MAGDIEL MARTINEZ | 3709 PROSPECT | | | | INDIANAPOLIS | IN | 46203 | |
| 5693860 | MAGDOVITZ MITCHELL | 255 S 38TH ST | | | | BOULDER | CO | 80305 | |
| 4828390 | MAGDY BASSALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693861 | MAGDY HASSANEIN | 60 4TH ST | | | | LEOMINSTER | MA | 01453 | |
| 4393806 | MAGDZIARZ, MARTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693862 | MAGEDA FARHOUD | 1836 KINGSFORD DR | | | | FLORISSANT | MO | 63031 | |
| 5693863 | MAGEE ADELL | 177 COUNT SHED RD | | | | BEAUFORT | SC | 29906 | |
| 5693864 | MAGEE AHMAD | 3101 CLAUDE JACKSON 35 | | | | ALICEVILLE | AL | 35442 | |
| 5693865 | MAGEE ALSHAWN | 44680-1 BARTON ST | | | | FORT RILEY | KS | 66442 | |
| 4828391 | MAGEE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693867 | MAGEE CLARK D | 310 N 12TH ST | | | | SACRAMENTO | CA | 95811 | |
| 5693868 | MAGEE CORINTHINA R | 3212 MEMORIAL PK DR APT 1 | | | | NEW ORLEANS | LA | 70114 | |
| 5693869 | MAGEE DANITA B | 801 ADELE STREET | | | | NEW ORLEANS | LA | 70130 | |
| 5693870 | MAGEE ERIN | 16 PROSPECT PLACE | | | | MIDDLETOWN | NJ | 07747 | |
| 5693871 | MAGEE JAMES | 11008 SOUTH 1000 EAST | | | | SANDY | UT | 84094 | |
| 5693872 | MAGEE JUDY | 1657 N GALVEZ | | | | NEW ORLEANS | LA | 70119 | |
| 5693873 | MAGEE KEYANA | 19 MEGEHEE COURT | | | | WAGGAMAN | LA | 70094 | |
| 5693874 | MAGEE KIRK | 71991 RD 374 | | | | CULBERTSON | NE | 69024 | |
| 5693875 | MAGEE MELANIE | 1515 PARKER STR | | | | FRANKLINTON | LA | 70438 | |
| 5693876 | MAGEE MELANIE K | 1515 PARKER ST | | | | FRANKLINTON | LA | 70438 | |
| 5693877 | MAGEE MICHELLE P | 212 MARTIN L K AVE 2D | | | | HATTIESBURG | MS | 39401 | |
| 5693878 | MAGEE PEGGY | 3 HEARTWOODS CT A | | | | SAINT LOUIS | MO | 63132 | |
| 5693879 | MAGEE RAVEN | 224 NORTH TULL DRIVE | | | | SEAFORD | DE | 19973 | |
| 5693880 | MAGEE SANDRA | 403 NORTH 39 | | | | HATTIESBURG | MS | 39401 | |
| 5693881 | MAGEE TAEYONNA | 136 CHAPEL DR | | | | CAMDEN | DE | 19934 | |
| 5693882 | MAGEE TONI | 529 26 ST | | | | GULFPORT | MS | 39501 | |
| 5693883 | MAGEE TRAMEHA | 3195 GARRITY WAY APT827 | | | | RICHMOND | CA | 94806 | |
| 5693884 | MAGEE TRENICA | 2220 CLEARVIEW PARKWAY APT212 | | | | METAIRIE | LA | 70002 | |
| 5693885 | MAGEE VICTORIA | 1032 WE 52ND ST | | | | LOS ANGELES | CA | 90037 | |
| 5693886 | MAGEE WONDA | 3229 GE COURT | | | | SHREVEPORT | LA | 71119 | |
| 4428317 | MAGEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175931 | MAGEE, ARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576712 | MAGEE, CLARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752339 | MAGEE, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828392 | MAGEE, DAREL & ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369407 | MAGEE, DARYL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719418 | MAGEE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714097 | MAGEE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671682 | MAGEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575432 | MAGEE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325450 | MAGEE, ERICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322882 | MAGEE, EVA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507473 | MAGEE, FIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465478 | MAGEE, JAMAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466590 | MAGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392405 | MAGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325183 | MAGEE, JAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376032 | MAGEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310134 | MAGEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172725 | MAGEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382347 | MAGEE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553967 | MAGEE, KANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810926 | MAGEE, KAREN | PO BOX 45478 | | | | PHOENIX | AZ | 85064 | |
| 4375333 | MAGEE, KEENAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354520 | MAGEE, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652682 | MAGEE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192799 | MAGEE, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272910 | MAGEE, LAURENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389935 | MAGEE, LEHMONIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288024 | MAGEE, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622996 | MAGEE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375628 | MAGEE, MANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211493 | MAGEE, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708912 | MAGEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182398 | MAGEE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436571 | MAGEE, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738182 | MAGEE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618451 | MAGEE, MIRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375339 | MAGEE, PARTHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729718 | MAGEE, RICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515835 | MAGEE, RITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644182 | MAGEE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375661 | MAGEE, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227535 | MAGEE, TAEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350150 | MAGEE, TALITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322967 | MAGEE, TANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742300 | MAGEE, THEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678912 | MAGEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172036 | MAGEE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669407 | MAGEE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287989 | MAGEE, WAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732796 | MAGEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609698 | MAGEE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403289 | MAGEE, WILLIAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144348 | MAGEE-KNIGHT, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724885 | MAGEE-RICHARDSON, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693887 | MAGEL PEDRO | 241 LOWER ELGIN RD | | | | ELGIN | TX | 78621 | |
| 5851054 | Magella, Venus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785159 | Magella, Venus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785160 | Magella, Venus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853306 | MAGELLAN Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796989 | MAGELLAN DISTRIBUTION CORPORATION | 12 CHANNEL STREET | SUITE 803 | | | BOSTON | MA | 02210-2323 | |
| 4807181 | MAGELLAN MANUFACTURERS MKTG CORP | JAMES CU | 57 SIMOUN STREET | STA MESA HEIGHTS | | QUEZON CITY | | 1114 | PHILIPPINES |
| 4406922 | MAGEMBE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693888 | MAGEN ALEXANDER | 18860 W WORTHAM RD | | | | SAULCIER | MS | 39574 | |
| 5693889 | MAGEN FLEMING | 142 WITHY ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5693890 | MAGEN JOHNSON | 3208 EDWARDS ST | | | | BUTTE | MT | 59701 | |
| 5693891 | MAGEN MAGENMLUGO | 929 GILMORE AVE APT 101 | | | | LAKELAND | FL | 33801 | |
| 5693892 | MAGEN OUTLAW | 2713 BAYONNE AVE | | | | BALTIMORE | MD | 21214 | |
| 5693893 | MAGEN PHILLIPS | 252 SHEMANDOAH | | | | HENDERSON | KY | 42420 | |
| 4839269 | MAGEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693894 | MAGENHOFER ANGELA F | 15505 FORESTVILLE RD | | | | TIMBERVILLE | VA | 22853 | |
| 4671278 | MAGEO, FELICIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762258 | MAGER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179989 | MAGER, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221886 | MAGERA, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693895 | MAGERFLEISCH BRADLEY | 190 N CEDAR STREET | | | | KEENESBURG | CO | 80643 | |
| 4542152 | MAGERL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693896 | MAGERS MARIA | 804 S OSAGE | | | | BARTLESVILLE | OK | 74003 | |
| 4417201 | MAGERS, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693897 | MAGESSOUBA FODE | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304 | |
| 4444591 | MAGESTRO, NADINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693898 | MAGETT MARTINA | 219 RIVERBEND LANE | | | | HAMPTON | GA | 30228 | |
| 4322061 | MAGETT, TRENEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586780 | MAGETTE, AUTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867180 | MAGFORMERS LLC | 417 FOREST AVE | | | | PLYMOUTH | MI | 48170 | |
| 5843405 | Magformers, LLC | Attn: Christy Gehringer | 44125 Ford Road | | | Canton | MI | 48187 | |
| 5843405 | Magformers, LLC | Leslie C. Heilman, Esq. | 919 N. Market St., 11th Floor | | | Wilmington | DE | 19801 | |
| 5693899 | MAGGARD BRITTANY | 517 N WALNUT AVE | | | | REPUBLIC | MO | 65738 | |
| 5693900 | MAGGARD KIM | 2533 KO CT | | | | LAKELAND | FL | 33809 | |
| 4529786 | MAGGARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317013 | MAGGARD, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219476 | MAGGARD, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238702 | MAGGARD, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819122 | MAGGARD, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321168 | MAGGARD, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708142 | MAGGARD, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856517 | MAGGARD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360542 | MAGGARD, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643446 | MAGGARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384336 | MAGGARD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797338 | Maggards Time Service Inc | 2266 University Square Mall | | | | Tampa | FL | 33612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880395 | MAGGARDS TIME SERVICE INC | PO BOX 1234 | | | | SENFNER | FL | 33583 | |
| 5790598 | MAGGARDS TIME SERVICE INC | MR. DOUGLAS MAGGARD JR | 2266 UNIVERSITY SQUARE MALL | | | TAMPA | FL | 33612 | |
| 4880395 | MAGGARDS TIME SERVICE INC | PO BOX 1234 | | | | SENFNER | FL | 33583 | |
| 4890362 | Maggard's Time Service, Inc | Attn: Douglas Maggard | P O BOX 1234 | | | SEFFNER | FL | 33583 | |
| 4133467 | Maggard's Time Service, Inc Store# 1465 | Attn: Doug Maggard | P.O.Box 1234 | | | Seffner | FL | 33583 | |
| 4311856 | MAGGART, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762177 | MAGGART, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293577 | MAGGART, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288377 | MAGGETT, MARIANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819123 | MAGGETTI CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205804 | MAGGI, ADELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234362 | MAGGI, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693901 | MAGGIE A DELGADO | 602 CIRCLE DR | | | | FARMINGTON | NM | 87401 | |
| 5693902 | MAGGIE ANDREWS | 4675 RAGIN RD | | | | SUMTER | SC | 29150 | |
| 5693903 | MAGGIE ANTHONY | 308 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5693904 | MAGGIE APRIL GONZALEZ | 909 MINDA ST | | | | ABILENE | TX | 79602 | |
| 5693905 | MAGGIE BROWN | 3900 E SUNSET RD APT 2068 | | | | LAS VEGAS | NV | 89120 | |
| 5693906 | MAGGIE CASTILLO | 1640 W BALL RD | | | | ANAHEIM | CA | 92802 | |
| 5693907 | MAGGIE COLEY | 126 VANDERBELT CIRCLE | | | | GOLDSBORO | NC | 27530 | |
| 5693908 | MAGGIE CORDERO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5693909 | MAGGIE COUSINO | 1118 NEVADA | | | | TOLEDO | OH | 43605 | |
| 5693910 | MAGGIE CRUZ | 122 SUNBONNET LANE | | | | MANKATO | MN | 56001 | |
| 5693911 | MAGGIE DRINKWATER | 4 EAST ST | | | | GUILFORD | ME | 04443 | |
| 5693912 | MAGGIE FLORES | 0 W 4TH ST | | | | RENO | NV | 89523 | |
| 5693913 | MAGGIE G HOLLINS | 2843 72ND AVE | | | | BATON ROUGE | LA | 70807 | |
| 5848730 | Maggie Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693914 | MAGGIE GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5693915 | MAGGIE GRANADOS | PO BOX 8331 | | | | SAN LUIS | AZ | 85349 | |
| 5693916 | MAGGIE GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5693917 | MAGGIE HAWKINS | 6225 YORK RD APT E 301 | | | | BALTIMORE | MD | 21212 | |
| 5693919 | MAGGIE HUGHES | PO BOX 269 | | | | HERMANVILLE | MS | 39086 | |
| 4819124 | MAGGIE KAWAOKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693920 | MAGGIE KNUDSEN | 1635 16 ST SE | | | | SAINT CLOUD | MN | 56304 | |
| 4819125 | MAGGIE LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693921 | MAGGIE LARSON | 407 ALLEN STREET | | | | LAPORTE | IN | 46350 | |
| 5693922 | MAGGIE MILLER | 446 INDIANWOOD RD | | | | LAKE ORION | MI | 48362 | |
| 4819126 | MAGGIE RAKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693924 | MAGGIE RAMOS | 1110 N COCHRAN ST | | | | HOBBS | NM | 88240 | |
| 5693925 | MAGGIE RONAGLIO | 1130 GALILEE ROAD | | | | DAMASCUS | PA | 18415 | |
| 5693926 | MAGGIE ROSS | 2005 WILSON AVE | | | | MONROE | NC | 28110-9167 | |
| 4839270 | MAGGIE ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693927 | MAGGIE RULLAN | CALLE 6 A 8 LOMAS DEL SOL | | | | GUAYNABO | PR | 00971 | |
| 4849079 | MAGGIE SAENZ | 27425 219TH PL SE | | | | Maple Valley | WA | 98038 | |
| 5693928 | MAGGIE SANDOVAL | 2051 NEWTON AVE APT118 | | | | SAN DIEGO | CA | 92113 | |
| 5693929 | MAGGIE SANDS | 2607 PHEANSANT HOLLOW DR | | | | PLAINSBORO | NJ | 08536 | |
| 5693930 | MAGGIE SOSA | 131 S SEVILLE | | | | EL PASO | TX | 79905 | |
| 4839271 | MAGGIE SOUTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693931 | MAGGIE TALBERT | 541 S VOLUTSIA | | | | WICHITA | KS | 67211 | |
| 5693932 | MAGGIE THOELE | 5837 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 4819127 | MAGGIE TSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819128 | MAGGIE WING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839272 | MAGGIE WINNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693933 | MAGGIE ZOELLER | 346 PARK AVE | | | | WILKES BARRE | PA | 18634 | |
| 4662147 | MAGGINETTI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726722 | MAGGIO, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686681 | MAGGIO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357581 | MAGGIO, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652904 | MAGGIO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301643 | MAGGIO, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444130 | MAGGIO, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458290 | MAGGIO, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811702 | MAGGIONCALDA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819129 | MAGGIORA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421950 | MAGGIORE, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223021 | MAGGIORE, MAXIMILIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284623 | MAGGIORE, TOM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693934 | MAGGITT LAQUITA | 1700 PINEVIEW ST | | | | JONESBORO | AR | 72401 | |
| 4703122 | MAGGITT, CHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629906 | MAGGITT, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532299 | MAGGS, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868620 | MAGGY LONDON INTERNATIONAL LTD | 530 7TH AVE FL 16 | | | | NEW YORK | NY | 10018 | |
| 5693935 | MAGGY NOCK | PO BOX 92 | | | | MELFA | VA | 23410 | |
| 4839273 | MAGHAK, FADY & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5693936 | MAGHAKIAN DAVID | 9 FAIRVIEW AVE | | | | ATTLEBORO | MA | 02703 | |
| 5693937 | MAGHAMI MINA | 17728 RIDGEWAY RD | | | | GRANADA HILLS | CA | 91344 | |
| 5693938 | MAGHAN DYAL | 137 LOIS LN | | | | ALMA | GA | 31510 | |
| 4209739 | MAGHAWRI, OSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819130 | MAGHDSSIAN, SETRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641833 | MAGHDOUSSIAN, CHOGHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340648 | MAGHFIRAT, SHAFAAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307319 | MAGHIELSE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570145 | MAGHIRANG, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161673 | MAGIARY, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596208 | MAGIARY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898449 | MAGIC AIR | JOHN KIMBLE | 1414 AVERY STREET | | | PARKERSBURG | WV | 26101 | |
| 4883633 | MAGIC AMERICAN CORPORATION | P O BOX 94086 | | | | SEATTLE | WA | 98124 | |
| 4807573 | MAGIC AUTO CENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804418 | MAGIC AUTO CENTER | Magic Auto Center | 24309 Creekside Rd., Unit 112 | | | Valencia | CA | 91355 | |
| 4883506 | MAGIC CITY BEVERAGE CO | P O BOX 908 | | | | MINOT | ND | 58702 | |
| 4873235 | MAGIC CITY GARAGE DOOR CO | BOX 3027 | | | | MINOT | ND | 58702 | |
| 4882042 | MAGIC CITY ICE & CARBONIC GAS CO | P O BOX 462 | | | | ENDICOTT | NY | 13760 | |
| 4819131 | MAGIC CONCIERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839274 | MAGIC DAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796550 | MAGIC KARAOKE | DBA MAGIC KARAOKE OUTLET | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |
| 4819132 | MAGIC LANDSCAPING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794687 | MAGIC MOBILE | 77 21 79TH PL STORE | | | | GLENDALE | NY | 11385 | |
| 4802256 | MAGIC MOUNTAIN WATER PRODUCTS | 2 COUNTRY CLUB DRIVE | | | | PLYMOUTH | MA | 02360 | |
| 4885983 | MAGIC POWERWASH | RICHARD E MARTIN | 1722 WHITE HALL ROAD | | | CROZIER | VA | 22932 | |
| 5693941 | MAGIC POWERWASH | 1722 WHITE HALL ROAD | | | | CROZIER | VA | 22932 | |
| 4868133 | MAGIC SLIDERS L P | 50 MAIN ST SUITE 920 | | | | WHITE PLAINS | NY | 10606 | |
| 4805096 | MAGIC VALLEY MALL LLC | ATTN CHANIE ADAMS | 1485 POLE LINE RD EAST SUITE OFC | | | TWIN FALLS | ID | 83301 | |
| 4779363 | Magic Valley Mall LLC | c/o Woodbury Corporation | Attn: Chris Mancini | 2733 East Parleys Way, Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 4779363 | Magic Valley Mall LLC | c/o Woodbury Corporation | Attn: Chris Mancini | 2733 East Parleys Way, Suite 300 | | Salt Lake City | UT | 84109-1662 | |
| 4867847 | MAGIC VIDEO INCORPORATED | 475 RIVERFRONT DRIVE | | | | READING | PA | 19602 | |
| 4863404 | MAGICJACK LP | 222 LAKEVIEW AVE | | | | WEST PALM BEACH | FL | 33401 | |
| 4874333 | MAGID GLOVE AND SAFETY MANUFACTURIN | COMPANY LLC | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| 4839275 | MAGID, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674012 | MAGIDAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839276 | MAGIDSON, MICHAEL & LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764739 | MAGIE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734143 | MAGIERA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162675 | MAGIERA, CONNOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693942 | MAGILENE LEWIS | PO BOX 100231 NONE | | | | FT LAUDERDALE | FL | 33310 | |
| 4570133 | MAGILL, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713561 | MAGILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229467 | MAGILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740173 | MAGILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312879 | MAGILL, SANDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693943 | MAGILTA LOUIS | 1814 METZEROTT RD 47 | | | | ADELPHI | MD | 20783 | |
| 4651767 | MAGIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353149 | MAGINITY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426644 | MAGINLEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689387 | MAGINN, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481947 | MAGINNIS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693944 | MAGINOT TERESE R | 1510 W 97TH PL | | | | CROWN POINT | IN | 46307 | |
| 4653965 | MAGIO-HASSELMAN, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364328 | MAGISTAD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222191 | MAGISTRI JR, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828393 | MAGITT, HOLBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680296 | MAGLARA, ERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746626 | MAGLES, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759995 | MAGLI, THOMAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627031 | MAGLIANO, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483701 | MAGLIANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828394 | MAGLIARDITI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693945 | MAGLIARO STEPHANIE | 1178 E DELANO DR | | | | CASA GRANDE | AZ | 85122 | |
| 4775718 | MAGLIARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403215 | MAGLIARO, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396358 | MAGLIARO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492419 | MAGLICCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693614 | MAGLIETTO, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608029 | MAGLINGER, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596583 | MAGLINGER, GARY  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739621 | MAGLINTE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270178 | MAGLINTI-ROSAGA, MARIAH-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693946 | MAGLIO ANITA | 175 EAST ABARR DR | | | | PUEBLO | CO | 81007 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329549 | MAGLIO, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839277 | MAGLIO, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523495 | MAGLIO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564444 | MAGLIO, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301761 | MAGLIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422821 | MAGLIOCCHETTI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419524 | MAGLIOCCO, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819133 | MAGLIONE, JOE & CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335439 | MAGLIONE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631412 | MAGLIONE, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413724 | MAGLIPON, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693948 | MAGLOIRE GERMAIN | 151 PARKWAY NORTH APT 816 MAILBOX153 | | | | NEWNAN | GA | 30265 | |
| 4433745 | MAGLOIRE, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649236 | MAGLOIRE, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261329 | MAGLOIRE, GERMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240536 | MAGLOIRE, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647437 | MAGLOIRE, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369310 | MAGLONE, DEONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737009 | MAGLOTT, DONNA RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397664 | MAGLOWSKI, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693949 | MAGLY DORALYS | CALLEJG15URB CALAMAR | | | | LUQUILLO | PR | 00773 | |
| 4804028 | MAGM LLC | DBA GIFTS GALORE US | 1526 TAMARIND CT | | | WESTON | FL | 33327 | |
| 5693950 | MAGMA AGANAS | 4156 CRESTMONT AVE | | | | ERIE | PA | 16508 | |
| 4866323 | MAGNA CARD INC | 36 EAST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 5793901 | Magna Carta Insurance Limited | 22 Queen Street | | | | Hamilton | | HM HX | Bermuda |
| 4778192 | Magna Carta Insurance Limited | Attn: Dueane Dill | 22 Queen Street | P.O. Box HM 2078 | | Hamilton | HM HX | 12 | Bermuda |
| 5792748 | MAGNA CARTA INSURANCE LIMITED | DUEANE DILL | 22 QUEEN STREET | | | HAMILTON | | HM HX | BERMUDA |
| 4828395 | MAGNA HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883028 | MAGNA INDUSTRIES INC | P O BOX 75649 | | | | CLEVELAND | OH | 44101 | |
| 4794820 | MAGNA INK CORP | DBA REINK | 4981 IRWINDALE AVE SUITE 200 | | | IRWINDALE | CA | 91706 | |
| 4855756 | Magnabosco, Peter J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254916 | MAGNAGO, LUIZA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879004 | MAGNAKLEEN SERVICES | MERIDEN INDUSTRIAL LAUNDRY | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 5693951 | MAGNAKLEEN SERVICES | PO BOX 923 | | | | MERIDEN | CT | 06450 | |
| 4623318 | MAGNAN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361325 | MAGNAN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439119 | MAGNAN, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736474 | MAGNAN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811611 | Magnani & Buck, Ltd. | Attn: Thomas Buck | 321 South Plymouth Court | | | Chicago | IL | 60604 | |
| 5837511 | Magnani & Buck, Ltd. | Attn: Thomas Buck | 321 S. Plymouth Court | Suite 1700 | | Chicago | IL | 60604 | |
| 4428071 | MAGNANI, NICOLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785455 | Magnani, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785456 | Magnani, Peter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298662 | MAGNANI, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605770 | MAGNANI, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758440 | MAGNANI, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287555 | MAGNANT, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437144 | MAGNANTE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800166 | MAGNATE INC | 20639 LYCOMING STREET B6 | | | | WALNUT | CA | 91789 | |
| 4188085 | MAGNATTA, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693952 | MAGNER DONNA | 550 BORDER ROAD | | | | KEARNEYSVILLE | WV | 25430 | |
| 4319441 | MAGNER, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365437 | MAGNER, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693953 | MAGNESS LATASCHA | 4271 DUKE ST APT B6 | | | | ALEXANDRIA | VA | 22304 | |
| 5693954 | MAGNESS MARIE R | 1109 SYCAMAORE DR | | | | MIDWEST CITY | OK | 73110 | |
| 4590705 | MAGNESS, GLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734906 | MAGNESS, GREGORY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748277 | MAGNESS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543614 | MAGNESS, RANDAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624314 | MAGNESS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188141 | MAGNESS, SAMUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878294 | MAGNET AGENCY | LAUREL OF CALIFORNIA INC | 6363 WILSHIRE BLVD STE 650 | | | LOS ANGELES | CA | 90048 | |
| 4876563 | MAGNETIC ATTRACTIONS | GRAPHIC BUSINESS SOLUTIONS INC | 1912 JOHN TOWERS AVE | | | EL CAJON | CA | 92020 | |
| 4872193 | MAGNETIC ATTRACTIONS INC | ADAMS MAGNETIC PRODUCTS | 2700 ANGIER AVENUE | | | DURHAM | NC | 27703 | |
| 4881668 | MAGNETIC MEDIA ONLINE INC | P O BOX 347944 | | | | PITTSBURGH | PA | 15251 | |
| 4870554 | MAGNETIC PRODUCT AND SERVICE INC | 7500 BOONE AVENUE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4743786 | MAGNI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693955 | MAGNIBRUSH HAGOPIAN | 395 LAKE AVE | | | | MANCHESTER | NH | 03103 | |
| 4606482 | MAGNIE, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763749 | MAGNIEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899904 | Mag-Nif Inc. | 8820 East Ave | | | | Mentor | OH | 44060 | |
| 4230152 | MAGNIFICO, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799789 | MAGNIFYING AIDS INC | DBA MAGNIFYING AIDS | 4760 EAST BAY DRIVE STE E | | | CLEARWATER | FL | 33764 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485951 | MAGNIN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693956 | MAGNO EVELYN | 1233 GREENGARDEN DR | | | | EL CAJON | CA | 92021 | |
| 4591732 | MAGNO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180128 | MAGNO, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727334 | MAGNO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165413 | MAGNO, MICHELLE CHARMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174565 | MAGNO, ROBERTO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622447 | MAGNO, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693957 | MAGNOLIA ALLEN | 3250 SOUTHERN AVE | | | | BALTIMORE | MD | 21214 | |
| 4852520 | MAGNOLIA BOROUGH | 438 WEST EVESHAM ROAD | | | | Magnolia | NJ | 08049 | |
| 5693958 | MAGNOLIA BULURAN | 8 VAILSHIRE CIRCLE | | | | NANUET | NY | 10954 | |
| 4852501 | MAGNOLIA COAST INSPECTION & RENOVATION | 15011 SWAN LAKE BLVD | | | | Gulfport | MS | 39503 | |
| 4888759 | MAGNOLIA FOODS | TORTILLA VENTURES LLC | 11058 PHILADELPHIA AVE | | | MIRO LOMA | CA | 91752 | |
| 4882134 | MAGNOLIA GARDENS | P O BOX 5007 | | | | BERGENFIELD | NJ | 07621 | |
| 5693959 | MAGNOLIA GONZALEZ | 425 CUTLER PL | | | | HORIZON CITY | TX | 79928 | |
| 5693960 | MAGNOLIA GREEN | 1042 FRUIT AVE | | | | FARRELL | PA | 16121 | |
| 4870016 | MAGNOLIA HEATING AND COOLING | 6990 JURUPA AVE | | | | RIVERSIDE | CA | 92504 | |
| 5693961 | MAGNOLIA JACKSON | 1821 Hill Creek Rd | | | | Darlington | SC | 29532-7232 | |
| 4839278 | MAGNOLIA PAIR INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850455 | MAGNOLIA PLUMBING INC | 600 GALLATIN ST NE | | | | Washington | DC | 20017 | |
| 5797339 | MAGNOLIA RENTAL & SALES BATES | 171 Hwy 51 S | | | | Batesville | MS | 38606 | |
| 4900177 | Magnolia Roofing & Exteriors, Inc. | 607 Tops L Drive | | | | Mandeville | LA | 70448 | |
| 4900177 | Magnolia Roofing & Exteriors, Inc. | 607 Tops L Drive | | | | Mandeville | LA | 70448 | |
| 4783714 | Magnolia Water System | P.O. Box 429 | | | | Magnolia | AR | 71754-0429 | |
| 4274557 | MAGNOLIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624389 | MAGNOTTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553252 | MAGNOTTI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863785 | MAGNUM AUTOMOTIVE GROUP LLC | 2345 WAUKEGAN RD SUITE 155 | | | | BANNOCKBURN | IL | 60015 | |
| 4828396 | MAGNUM CONTRACTING LLP DBA FOX HOMES | Redacted | Redacted | Redacted | Redacted | BANNOCKBURN | IL | 60015 | |
| 4839279 | Magnum Contractors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819134 | MAGNUM DRYWALL, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693962 | MAGNUM SAFFELL | 327 SUNSET LN | | | | NEW LEXINGTON | OH | 43764 | |
| 4865344 | MAGNUM SERVICES INC | 30520 RANCHO CALIF RD 107-148 | | | | TEMECULA | CA | 92591 | |
| 4772037 | MAGNUM, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828397 | MAGNUS BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251943 | MAGNUS, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423265 | MAGNUS, CHRISTMYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608248 | MAGNUS, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412765 | MAGNUS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173814 | MAGNUSON, AMANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509865 | MAGNUSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581117 | MAGNUSON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162873 | MAGNUSON, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299380 | MAGNUSON, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463154 | MAGNUSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735476 | MAGNUSON, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365530 | MAGNUSON, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303082 | MAGNUSON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520796 | MAGNUSON, KRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639395 | MAGNUSON, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409371 | MAGNUSON, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541479 | MAGNUSON, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243039 | MAGNUSON, WAYNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806651 | MAGNUSSEN HOME FURNISHINGS INC | 66 HINCKS STREET | | | | NEW HAMBURG | ON | N3A 2A3 | CANADA |
| 4839280 | MAGNUSSEN, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693963 | MAGNUSSON PAMELA | 16538 NW SOMERSET DR | | | | BEAVERTON | OR | 97006 | |
| 4468462 | MAGNUSSON, PAMELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761747 | MAGNUSSON, TORUNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437552 | MAGNY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693964 | MAGO CAMPOS | 2820 STWART ST | | | | LAREDO | TX | 78043 | |
| 4819135 | MAGOBET, VICKY & TITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432504 | MAGOFFIN, ALYSIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165325 | MAGOFFIN, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269076 | MAGOFNA, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750255 | MAGOME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655497 | MAGOO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693965 | MAGOON HARRY | 5 GERARD AVE | | | | CLAREMONT | NH | 03743 | |
| 4354692 | MAGOON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371560 | MAGOON, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394499 | MAGOON, WANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715048 | MAGORIA, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774885 | MAGORRIAN, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454419 | MAGOTO, GINGER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4319088 | MAGOULA, LAMBRINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853756 | Magoulas, Athanasios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390211 | MAGPALI, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200018 | MAGPALI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693966 | MAGPANTAY CARLEEN | 10537 S 82ND CT | | | | PALOS HILLS | IL | 60465 | |
| 4684345 | MAGPANTAY, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765045 | MAGPANTAY, BLESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713622 | MAGPANTAY, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266681 | MAGPANTAY, SHARON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270425 | MAGPAYO, AIRA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775244 | MAGPAYO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192105 | MAGPAYO, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602264 | MAGPAYO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715745 | MAGPAYO, RUFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4124534 | Magppie International Limited | 153 ABC, Epip Extn. | | | | Kundli | Haryana | 131028 | India |
| 5794047 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | HARYANA | 131028 | INDIA |
| 4885778 | MAGPPIE INTERNATIONAL LTD | RAJESH KUMAR | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | SONIPAT | HARYANA | 131028 | INDIA |
| 5693967 | MAGPPIE INTERNATIONAL LTD | 215 HSIDC INDUSTRIAL ESTATE | KUNDLI | | | SONIPAT | | 131028 | INDIA |
| 4286689 | MAGRAMES, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195980 | MAGRAS, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561235 | MAGRAS, OHMANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562831 | MAGRAS-BELLE, JENEKIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693968 | MAGRATH KERRY | 8 JACKSON STREET T | | | | MERIDEN | CT | 06450 | |
| 4308173 | MAGRATH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175054 | MAGREY, NICOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398544 | MAGRI III, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355076 | MAGRI, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399203 | MAGRI, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359983 | MAGRI, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723269 | MAGRINA, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246665 | MAGRINAT, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398181 | MAGRINI, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430416 | MAGRINI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494937 | MAGRINO, RAVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693969 | MAGRIZ JULIO | A SECC DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 4471604 | MAGRO, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605504 | MAGRONE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592279 | MAGRONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674929 | MAGRONE, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693970 | MAGRUDER ANGELSALIVE | 9032 CHERRY LANE | | | | LAURAL | MD | 20708 | |
| 5693971 | MAGRUDER GINA | 8594 37TH AVE | | | | FREMONT | WI | 54940 | |
| 4396727 | MAGRUDER, ALEXIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523276 | MAGRUDER, ASHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646483 | MAGRUDER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767265 | MAGRUDER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595119 | MAGRUDER, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234454 | MAGRUM, ELLOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232538 | MAGRUM, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777407 | MAGSAYO, RODELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797094 | MAGSHION INC | DBA MAGSHION | 803 S SENTOUS ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4393491 | MAGSIPOC, GENE KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197492 | MAGSOMBOL, MARTHA GINEERA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681010 | MAGSUCI, SHANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268278 | MAGTOTO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448568 | MAGUE, RAASHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753458 | MAGUGTH, SUKCHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693972 | MAGUI LUTHER | 1608 GELDING CT | | | | VIRGINIA BEAC | VA | 23453 | |
| 4657132 | MAGUINA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687545 | MAGUINA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828398 | MAGUINNESS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363420 | MAGUIRAGA, BADIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862278 | MAGUIRE BEARING COMPANY LTD | 1919 HAU STREET P O BOX 1835 | | | | HONOLULU | HI | 96805 | |
| 4535549 | MAGUIRE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247979 | MAGUIRE, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839281 | MAGUIRE, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333944 | MAGUIRE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289727 | MAGUIRE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310304 | MAGUIRE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671045 | MAGUIRE, DENNIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572866 | MAGUIRE, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382875 | MAGUIRE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760612 | MAGUIRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318789 | MAGUIRE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819136 | MAGUIRE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302277 | MAGUIRE, MANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711357 | MAGUIRE, NANCY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195179 | MAGUIRE, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406153 | MAGUIRE, OSWALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762383 | MAGUIRE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701189 | MAGUIRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300664 | MAGUIRE, THEODORE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481390 | MAGUIRE, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711292 | MAGULICK, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839282 | MAGULICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753252 | MAGUREAN, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693973 | MAGURITE JAZQUES | 1411 BEL PRE TERR | | | | SILVER SPRING | MD | 20906 | |
| 4802556 | MAGVENT LLC | PO BOX 25006 | | | | PHOENIX | AZ | 85002 | |
| 5693974 | MAGWOOD CHARLESTINA | 3668 CO RD 20 | | | | OZARK | AL | 36360 | |
| 5693975 | MAGWOOD CORETHA | 746 HOSS RD | | | | CHILLICOTHE | OH | 45601 | |
| 4374958 | MAGWOOD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594510 | MAGWOOD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654576 | MAGWOOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458650 | MAGWOOD, KALI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633208 | MAGWOOD, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614723 | MAGWOOD, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238227 | MAGWOOD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406503 | MAGYAR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734870 | MAGYAR, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477284 | MAGYAR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722558 | MAGYAR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474136 | MAGYAR, KAILYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711400 | MAGYAR, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354468 | MAGYARI, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169474 | MAGYARI, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367927 | MAGZOUB, AHMED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301584 | MAH, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5671207 | Mah, Kenneth Men | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819137 | MAH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390018 | MAH, WELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335355 | MAHA ZERKAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582744 | MAHA, SORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436638 | MAHABIR, NITIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686550 | MAHABIR, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552461 | MAHADEO, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751630 | MAHADEO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197434 | MAHADEVA, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623613 | MAHADEVAN, KARTHIKEYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321698 | MAHADY, BRIANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671301 | MAHAFFAY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693977 | MAHAFFEY JESSE | 3618 E WHITTAKER AVE | | | | CUDAY | WI | 53110 | |
| 5693978 | MAHAFFEY JOHN H | 6340 MEADOWCREST DR | | | | LA MESA | CA | 91942 | |
| 5693979 | MAHAFFEY MATT | 943 W 14TH ST | | | | UPLAND | CA | 91786 | |
| 5693980 | MAHAFFEY MICHAEL | 131 CEDAR GLEN CIRCLE | | | | VILLA RICA | GA | 30180 | |
| 4481765 | MAHAFFEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153104 | MAHAFFEY, ALENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509220 | MAHAFFEY, ANNISA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673966 | MAHAFFEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495386 | MAHAFFEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507667 | MAHAFFEY, CHARLES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464969 | MAHAFFEY, JAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569934 | MAHAFFEY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370888 | MAHAFFEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564378 | MAHAFFEY, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258016 | MAHAFFEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599482 | MAHAFFEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772331 | MAHAFFEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385951 | MAHAFFEY, SHAMIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538667 | MAHAFFEY, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154356 | MAHAFFEY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353118 | MAHAFFEY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512306 | MAHAFFEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630829 | MAHAFFY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356119 | MAHAFFY, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693981 | MAHAGONY THOMAS | 618 EAST 22ND STREET | | | | WILMINGTON | DE | 19802 | |
| 4254868 | MAHAICA, COLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693982 | MAHAJAN RUCHI | 6720 FRANRIVERS AVE | | | | CANOGA PARK | CA | 91307 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628430 | MAHAJAN, HARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658809 | MAHAJAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565173 | MAHAJAN, LUV BANSILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300423 | MAHAJAN, NAYANANK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370633 | MAHAJAN, NEHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294328 | MAHAJAN, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200281 | MAHAJAN, SUDHA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644625 | MAHAJAN, TARSEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819138 | MAHAL MOHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768521 | MAHAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211328 | MAHAL, MANVINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311004 | MAHAL, SUKHJINDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693983 | MAHALALEEL UEJIMA | 1608 PAGE INDUSTRIAL | | | | SAINT LOUIS | MO | 63132 | |
| 4596544 | MAHALE, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153373 | MAHALEK, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775546 | MAHALEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747716 | MAHALEY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838665 | MAHALIA BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693984 | MAHALIA R SHERROD | 320 CALDWELL AVE | | | | BELOIT | WI | 53511 | |
| 5693985 | MAHALIE HORSLEY | 90CO RD 628 | | | | HANCEVILLE | AL | 35077 | |
| 4332066 | MAHALINGAM, SRINIVASAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586110 | MAHALKO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734956 | MAHALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683602 | MAHALLI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882537 | MAHALO TOURS & TRANSPORTATION LLC | P O BOX 6302 | | | | KAHULUI | HI | 96733 | |
| 4784999 | Maham, Barry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751555 | MAHAM, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453878 | MAHAM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899384 | MAHAMA, SEIDU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766582 | MAHAMA, SEIDU A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178686 | MAHAMAH, ADIZZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340737 | MAHAMANE, MOUSSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364599 | MAHAMED, ABDIRAHMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364577 | MAHAMED, AYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365679 | MAHAMED, MUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693986 | MAHAMMAD HUMBATOV | 2101 BAY RIDGE PKWY | | | | BROOKLYN | NY | 11204 | |
| 4367147 | MAHAMOUD, AMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364704 | MAHAMOUD, NASHAD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725966 | MAHAMUD, ANAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366586 | MAHAMUD, ANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366772 | MAHAMUD, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693987 | MAHAN DEBORAH | 33 CURLEW CIR | | | | NEWARK | DE | 19702 | |
| 5693988 | MAHAN DONNA | 42389 W OAKLAND DR | | | | MARICOPA | AZ | 85139 | |
| 5693989 | MAHAN JANICE | 1804 MATINQUE DRIVE | | | | BIRMINGHAM | AL | 35217 | |
| 5693990 | MAHAN KENISHA | 910 CHESTNUT KNOB | | | | MARTINSVILLE | VA | 24112 | |
| 5693991 | MAHAN MARIE | 2510 BROOKGATE XING | | | | ELLENWOOD | GA | 30294 | |
| 5693992 | MAHAN ROZINA | 2302 WILLOW BEACH RD APT D4 | | | | GUNTERSVILLE | AL | 35976 | |
| 5693993 | MAHAN TAMI | 10211 DAYTON FARMSVILLE ROAD | | | | FARMERSVILLE | OH | 45325 | |
| 5693994 | MAHAN WARREN | 221 SYCAMORE RD | | | | ELKTON | MD | 21921 | |
| 4482260 | MAHAN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167385 | MAHAN, ANTHONY RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462205 | MAHAN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480919 | MAHAN, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632015 | MAHAN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856695 | MAHAN, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238846 | MAHAN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302401 | MAHAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628304 | MAHAN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446321 | MAHAN, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312852 | MAHAN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159285 | MAHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594209 | MAHAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634571 | MAHAN, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472424 | MAHAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372845 | MAHAN, J BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202387 | MAHAN, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545944 | MAHAN, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394658 | MAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566436 | MAHAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277056 | MAHAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566710 | MAHAN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454915 | MAHAN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301775 | MAHAN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151476 | MAHAN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316161 | MAHAN, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588259 | MAHAN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184983 | MAHAN, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338444 | MAHAN, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394699 | MAHANES, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693995 | MAHANEY GERARD | 40 HOBART ST | | | | BRIGHTON | MA | 02135 | |
| 4473731 | MAHANEY, CHEVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441904 | MAHANEY, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668520 | MAHANEY, SHAAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274747 | MAHANNA, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630623 | MAHANNA, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551001 | MAHANNAH, MITCHELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534471 | MAHANT, KEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423966 | MAHANTA, RAMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819139 | MAHANY, CHRIS & CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693996 | MAHAR CLAIRE | 2017 BOYDS TRL | | | | OWINGS | MD | 20736 | |
| 4230596 | MAHAR JR., EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864829 | MAHAR MANUFACTURING CORP | 2834 EAST 46TH STREET | | | | VERNON | CA | 90058 | |
| 4807182 | MAHAR MFG CORP DBA FIESTA | MICHAEL HOWE | 2834 E. 46TH STREET | | | VERNON | CA | 90058 | |
| 4688042 | MAHAR, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366645 | MAHAR, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175159 | MAHAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715502 | MAHAR, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581209 | MAHAR, MOHSIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568600 | MAHAR, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189664 | MAHAR, SHABEER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397387 | MAHARAJ, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686690 | MAHARAJ, ANEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723672 | MAHARAJ, ASHVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429988 | MAHARAJ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166873 | MAHARAJ, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560998 | MAHARAJ, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679125 | MAHARAJ, JASSODRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417681 | MAHARAJ, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561837 | MAHARAJ, MARDIYANIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249514 | MAHARAJ, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242510 | MAHARAJ, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178010 | MAHARAJ, RACHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677768 | MAHARAJ, RAJENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701077 | MAHARAJ, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700159 | MAHARAJ, SANJESH LAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284616 | MAHARAM, TABITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693997 | MAHARANIE RAGHUBIR | 3434 26TH AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4617045 | MAHARBAN, BALWANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392667 | MAHARJAN, JADEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333721 | MAHARJAN, SANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665262 | MAHARJAN, SUMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428151 | MAHARJH, BEVERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256320 | MAHASE, RESHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755303 | MAHASE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426050 | MAHASE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884931 | MAHASKA BOTTLING CO | PO BOX 50 | | | | OSKALOOSA | IA | 52577 | |
| 4303996 | MAHASKA, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693998 | MAHATHA SHANIELLE D | 241B SENIOR DR | | | | CHARLOTTE | NC | 28216 | |
| 4388813 | MAHATHA, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238724 | MAHATHEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5693999 | MAHATHIRASH SOMPHET | 142 ALVERSON AVE | | | | PROVIDENCE | RI | 02909 | |
| 4648238 | MAHATO, SANDHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519553 | MAHAVEN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694000 | MAHAWA BANGURA | 160 EARLE ST | | | | HARTFORD | CT | 06120 | |
| 4789914 | Mahaz, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789915 | Mahaz, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769276 | MAHBOBI, FARZIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426370 | MAHBOOB, TALAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553287 | MAHBOOBI, SOMAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694001 | MAHBOUB MAHMOUD | 7810 DOGUE INDIAN CIR | | | | LORTON | VA | 22079 | |
| 4846230 | MAHBOUBEH HAJI-SHEIKHI | 1580 DEER HOLLOW WAY | | | | Roseville | CA | 95661 | |
| 4262982 | MAHBUB, MARUF I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208674 | MAHBUB, MEHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222162 | MAHBUB, SHADMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859418 | MAHCO INC | 1202 MELISSA DR | | | | BENTONVILLE | AR | 72712 | |
| 6641569 | MAHDAK, BENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406328 | MAHDEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694002 | MAHDI DEVON | 6314 E 11TH AVE SPOKANE PTBA 064 | | | | SPOKANE VALLEY | WA | 99212 | |
| 4218641 | MAHDI, HAYBA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608076 | MAHDI, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355843 | MAHDI, NOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429411 | MAHDI, TAHEERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260875 | MAHDI, WENDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282024 | MAHDIK, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694003 | MAHDNEX RHONDA | 163 MIAMI DR | | | | WAYNESVILLE | NC | 28785 | |
| 4796690 | MAHEDI KHAN | DBA TASEENPRODUCTS | 6857 MAGNOLIA PARK DRIVE | | | NORCROSS | GA | 30093 | |
| 4688630 | MAHEIA, ADELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245624 | MAHELAL, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852245 | MAHENDAR SHARMA | 14555 30TH AVE NE | | | | SHORELINE | WA | 98155 | |
| 4851318 | MAHENDER DASS | 26391 SNOWDEN AVE | | | | Redlands | CA | 92374 | |
| 4819140 | MAHENDRA BHATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789707 | MAHENDRA SALES CORPORATION | MS. MUNNI KUMARI | #198/20, 1ST FLOOR, SHANTAVANI MANSION | | | BANGALORE | | 560053 | INDIA |
| 4572420 | MAHENDRAN, ANUSHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680416 | MAHENDRU, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680417 | MAHENDRU, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828399 | MAHER , ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669636 | MAHER BERNARD, JENAFUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694004 | MAHER CAROL | 1451 WASHINGTON AVE | | | | NORTHAMPTON | PA | 18067 | |
| 5694005 | MAHER JENNIFER | 378 SOUTH MARIWEATHER DR | | | | PUEBLO | CO | 81007 | |
| 5694006 | MAHER TONI M | 703 WELCOME AVENUE EXT | | | | GREENVILLE | SC | 29611 | |
| 4819141 | MAHER, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449551 | MAHER, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402753 | MAHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536900 | MAHER, BROOKE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651779 | MAHER, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611857 | MAHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420831 | MAHER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493248 | MAHER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759612 | MAHER, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708404 | MAHER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443421 | MAHER, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172114 | MAHER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855664 | Maher, Joelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282691 | MAHER, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401307 | MAHER, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424502 | MAHER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435109 | MAHER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514156 | MAHER, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224599 | MAHER, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373635 | MAHER, MELISSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364970 | MAHER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694718 | MAHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341448 | MAHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341720 | MAHER, SUZANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839283 | MAHER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417561 | MAHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770466 | MAHER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647505 | MAHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767845 | MAHERG, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694007 | MAHESH C CHANDUKA | 94 PRESTWICK WAY | | | | EDISON | NJ | 08820 | |
| 4299479 | MAHESH, MEGHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618401 | MAHESH, SUNDARARAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628657 | MAHESHWARI, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601602 | MAHESHWARI, KIRTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772369 | MAHEU, TRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346832 | MAHEUX, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839284 | MAHFOOD, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839285 | MAHFOOD, RENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353631 | MAHFOOD, SALWA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160398 | MAHFOUD, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432532 | MAHFOUZ, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421240 | MAHFUZ, SHAHIDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694008 | MAHFUZUL KHAN | 10330 PINEHURST CT | | | | ELLICOTT CITY | MD | 21042 | |
| 5694009 | MAHI LEANNE | PO BOX 4101 | | | | HILO | HI | 96720 | |
| 4272127 | MAHI, DAVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477229 | MAHIA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694010 | MAHIAI DEN M | 85-149 ALA AKAU STREET E | | | | WAIANAE | HI | 96792 | |
| 5694011 | MAHIAI VERNELL | 87-074 KULAAUPUNI ST | | | | WAIANAE | HI | 96792 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272089 | MAHIAI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681020 | MAHIAINI, MUTUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599264 | MAHIQUEZ, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694012 | MAHIR RENELLE | 23 MOPEC CIRCLE | | | | NOTTINGHAM | MD | 21236 | |
| 4205069 | MAHIRI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715619 | MAHITKA, DEBORHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536693 | MAHITTHIKORN, PATTAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694013 | MAHJABIN MONICA ZEHTABI | 6100 NW 31ST WAY | | | | FT LAUDERDALE | FL | 33309 | |
| 4552696 | MAHJABIN, ISHRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421964 | MAHJOUR, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481303 | MAHKOVIC, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828400 | MAHL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481044 | MAHL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367195 | MAHLBERG III, ARNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275117 | MAHLBERG, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365528 | MAHLBERG, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878694 | MAHLE SERVICE SOLUTIONS | MAHLE AFTERMARKET INC | 10 INNOVATION DR | | | YORK | PA | 17402-2777 | |
| 4353289 | MAHLE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366186 | MAHLE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351792 | MAHLE, SHAUN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760696 | MAHLEN, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573485 | MAHLENDORF, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839286 | MAHLER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200026 | MAHLER, JENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182814 | MAHLER, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193365 | MAHLER, MAJOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644719 | MAHLER, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839287 | MAHLER, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392036 | MAHLER, MICHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774821 | MAHLER, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577434 | MAHLI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579119 | MAHLI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275322 | MAHLOCH, BENJAMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694014 | MAHLON CROSSLEY | 13168 CHINKAPIN OAK PL | | | | CHOCTAW | OK | 73020 | |
| 4796528 | MAHLON J DRYDEN | DBA MJ DRYDEN | | | | RIO RANCHO | NM | 87124-8898 | |
| 4452276 | MAHLON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199401 | MAHLSTADT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418894 | MAHLSTADT, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627941 | MAHLSTEDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298956 | MAHLSTEDT, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793670 | Mahluli, Barbrene & Muata | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367979 | MAHMED, HAWO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196808 | MAHMI, NASSIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426707 | MAHMOAD, NARIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694015 | MAHMOOD PIRZADEH | 12260 SAN JOSE | | | | DETROIT | MI | 48239 | |
| 4233277 | MAHMOOD, AASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560211 | MAHMOOD, MESBAH U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697049 | MAHMOOD, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198453 | MAHMOOD, MOHANAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684860 | MAHMOOD, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294575 | MAHMOOD, QAMREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358862 | MAHMOOD, RASHED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439907 | MAHMOOD, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726645 | MAHMOOD, TALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406641 | MAHMOOD, WALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190162 | MAHMOOD, ZEESHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652517 | MAHMOODIAN, EBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403849 | MAHMOUD ASMAA | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 5797340 | Mahmoud Kateb | 23230 Valencia Blvd. | | | | Valencia | CA | 91355 | |
| 4857368 | Mahmoud Kateb | Magic Auto Center | Moe Kateb | 23230 Valencia Blvd. | | Valencia | CA | 91355 | |
| 5792750 | MAHMOUD KATEB | MOE KATEB | 23230 VALENCIA BLVD. | | | VALENCIA | CA | 91355 | |
| 5694016 | MAHMOUD LIHMEIDI | 5308 BAY WIND CT | | | | FLORISSANT | MO | 63034 | |
| 4429667 | MAHMOUD, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891136 | Mahmoud, Asmaa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456783 | MAHMOUD, EMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717045 | MAHMOUD, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283758 | MAHMOUD, FATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839288 | MAHMOUD, HOWAYDA AND HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555078 | MAHMOUD, IKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401520 | MAHMOUD, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773906 | MAHMOUD, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344838 | MAHMOUD, MOHAMMED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559458 | MAHMOUD, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280919 | MAHMOUD, RAZAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328380 | MAHMOUD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452299 | MAHMOUD, YOUSEF S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297541 | MAHMUD, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216090 | MAHMUD, ASHIK U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443139 | MAHMUD, CYD RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399392 | MAHMUD, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172776 | MAHMUD, MARZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426162 | MAHMUD, MOHAMMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432357 | MAHMUD, MOHAMMAD ZAKWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551866 | MAHMUD, NIAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724541 | MAHMUD, SALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737699 | MAHMUD, SULTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370409 | MAHMULJIN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845443 | MAHMUT OZDAMAR | 601 W VALLEY FORGE RD | | | | King of Prussia | PA | 19406 | |
| 4331155 | MAHMUTI, BLEDAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694017 | MAHMUTOVIC, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153417 | MAHN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532248 | MAHN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159558 | MAHN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337516 | MAHN, MARLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277969 | MAHN, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534078 | MAHN, ZACKERY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460587 | MAHNKE JR, NORMAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715936 | MAHNKE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370809 | MAHNKE, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363181 | MAHNKE, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159700 | MAHNKE, TIFFANNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694018 | MAHNKEN MATTHEW | 2312 E 38TH STREET | | | | SAVANNAH | GA | 31404 | |
| 4149487 | MAHNKEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617938 | MAHNKEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308696 | MAHNKEN, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694019 | MAHNOUSH BABAEI | 2189 N ALTADENA DR | | | | ALTADENA | CA | 91001 | |
| 4568603 | MAHOE, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272138 | MAHOE, JON-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694020 | MAHOGABY FRANCIS | 5801 N 67TH AVW262 | | | | GLENDALE | AZ | 85301 | |
| 5694021 | MAHOGANI LUCAS | 2225 SE 141ST AVE | | | | PORTLAND | OR | 97236 | |
| 5694022 | MAHOGANY C GRIFFIN | 1212 TATUM AVE | | | | OPELIKA | AL | 36801 | |
| 5694023 | MAHOGANY DOVE | 2744 GARDEN ST APT C | | | | OAKLAND | CA | 94601 | |
| 5694024 | MAHOGANY EASLEY | 5312 KINCAID ST | | | | PITTSBURGH | PA | 15224 | |
| 5694025 | MAHOGANY GARNETT | 1330 MICHELLE COURT APT 330 | | | | COLO SPRINGS | CO | 80917 | |
| 5694027 | MAHOGANY RICE | 45 WEBSTER ST APT C5 | | | | HARTFORD | CT | 06114 | |
| 4254912 | MAHOGANY, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381215 | MAHOGANY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680379 | MAHOGANY, ESTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694028 | MAHOGNEY COLEMAN | 1010 HAMILTON ST UPPER | | | | RACINE | WI | 53406 | |
| 4746557 | MAHOLICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474457 | MAHOLLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644247 | MAHOME, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694029 | MAHON GWEN M | 5415 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039 | |
| 5694030 | MAHON JEFFREY | 300 BLOOMFIELD ST | | | | HOBOKEN | NJ | 07030 | |
| 5694031 | MAHON THOMAS | 25072 LEE HIGHWAY APT 3 | | | | ABINGDON | VA | 24211 | |
| 4839289 | MAHON, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548936 | MAHON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644562 | MAHON, BOB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856591 | MAHON, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224462 | MAHON, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652819 | MAHON, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839290 | MAHON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646893 | MAHON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401399 | MAHON, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214270 | MAHON, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696867 | MAHON, KEWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759031 | MAHON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184721 | MAHON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450440 | MAHON, NATINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741622 | MAHON, ORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393598 | MAHON, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421155 | MAHON, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778841 | Mahon, Rich | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661849 | MAHON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674608 | MAHON, SELWYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839291 | MAHON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594839 | MAHON, VIVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694032 | MAHONE CHRISUNDA | 5627 CRENSHAW RD APT H | | | | RICHMOND | VA | 23227 | |
| 5694033 | MAHONE CONSTANCE S | 4920 SMOKESTONE | | | | DOUGLASVILLE | GA | 30135 | |
| 5694034 | MAHONE DORIS | 15245 CHICAGO RD | | | | DOLTON | IL | 60419 | |
| 5694035 | MAHONE KARL | 420 EAST BOUNDARY APT 115 | | | | AUGUSTA | GA | 30904 | |
| 5694036 | MAHONE ROMONA | 4645 SMOKESTONE DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| 4263333 | MAHONE, AELICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264825 | MAHONE, ALEXA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651056 | MAHONE, ANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767022 | MAHONE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753980 | MAHONE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551368 | MAHONE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706386 | MAHONE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293462 | MAHONE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158929 | MAHONE, KEISHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205964 | MAHONE, KIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363022 | MAHONE, LATYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774837 | MAHONE, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773118 | MAHONE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722013 | MAHONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733446 | MAHONE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694501 | MAHONE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355597 | MAHONES, HASNAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694037 | MAHONEY ALBERTA | 3543 W 63RD STREET | | | | CLEVELAND | OH | 44102 | |
| 5694038 | MAHONEY CAROL | PO BOX 3155 | | | | HOLLY HILL | FL | 32117 | |
| 5694039 | MAHONEY CYNTHIA | 2445CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| 5694040 | MAHONEY DAWN | 1660 OLD TROLLEY ROAD APT E8 | | | | SUMMERVILLE | SC | 29485 | |
| 5694041 | MAHONEY DONNA | 1805 SUPERIOR AVE NE | | | | CANTON | OH | 44705 | |
| 4866515 | MAHONEY ENVIRONMENTAL | 3745B EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 5694042 | MAHONEY FRANCES | 10859 BUCKNELL DR | | | | SILVER SPRING | MD | 20902 | |
| 5694043 | MAHONEY HAROLD | 105 HUNTER DR | | | | BALDWINSVILLE | NY | 13027 | |
| 4839292 | MAHONEY HOMES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694044 | MAHONEY JASON N | 442 W GREEN | | | | MONT | GA | 31558 | |
| 5694045 | MAHONEY JEAN | 395 WATER ST | | | | QUINCY | MA | 02169 | |
| 5694046 | MAHONEY KAREN | 5604 YORK ST | | | | METAIRIE | LA | 70003 | |
| 5694047 | MAHONEY MANDY | 268 BUCHANAN | | | | LARAMIE | WY | 82070 | |
| 5694048 | MAHONEY MARY | 61 CORTWOOD VLG | | | | ORANGEBURG | NY | 10962 | |
| 5694049 | MAHONEY ROSE M | 4888 HOOPER RD | | | | BATON ROUGE | LA | 70811 | |
| 5694050 | MAHONEY STEPHENIE | PO BOX 582 | | | | E BRIDGEWATER | MA | 02333 | |
| 5694051 | MAHONEY TRISHA | 23855 S HWY | | | | CLAREMORE | OK | 74019 | |
| 4639925 | MAHONEY, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559831 | MAHONEY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296429 | MAHONEY, ANN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776482 | MAHONEY, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284505 | MAHONEY, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315369 | MAHONEY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759673 | MAHONEY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819142 | MAHONEY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819143 | MAHONEY, DAN & DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261811 | MAHONEY, DANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628702 | MAHONEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718674 | MAHONEY, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363893 | MAHONEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335771 | MAHONEY, DIETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244224 | MAHONEY, DOMINIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664742 | MAHONEY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347323 | MAHONEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296036 | MAHONEY, ERIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661669 | MAHONEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282770 | MAHONEY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312870 | MAHONEY, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685018 | MAHONEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425206 | MAHONEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753663 | MAHONEY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603948 | MAHONEY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563704 | MAHONEY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661901 | MAHONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671028 | MAHONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653467 | MAHONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412517 | MAHONEY, JOY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333031 | MAHONEY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440977 | MAHONEY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621707 | MAHONEY, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334016 | MAHONEY, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282025 | MAHONEY, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524819 | MAHONEY, LANIESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720690 | MAHONEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392561 | MAHONEY, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627845 | MAHONEY, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348055 | MAHONEY, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237517 | MAHONEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427934 | MAHONEY, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470141 | MAHONEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631407 | MAHONEY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275519 | MAHONEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769591 | MAHONEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420360 | MAHONEY, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684823 | MAHONEY, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684662 | MAHONEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378237 | MAHONEY, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596469 | MAHONEY, RITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453873 | MAHONEY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563094 | MAHONEY, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286971 | MAHONEY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334311 | MAHONEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562953 | MAHONEY, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640993 | MAHONEY, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524625 | MAHONEY, SHIRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337917 | MAHONEY, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325017 | MAHONEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338576 | MAHONEY, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828401 | MAHONEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715082 | MAHONEY, TOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568073 | MAHONEY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520100 | MAHONEY, VICTORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828402 | MAHONEY,JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652817 | MAHONEY-DAVIS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330371 | MAHONEY-DOYLE, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547043 | MAHONEY-STRONG, AISYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733036 | MAHONEY-WILBERT, BARBARA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694052 | MAHONGANE HARBOR | 711 HUNT AVE | | | | ROANOKE | VA | 24012 | |
| 4565322 | MAHONIE, MARSDENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404461 | MAHONING COUNTY | BUILDING INSPECTION DEPARTMENT | ROOM 201 50 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515 | |
| 4859349 | MAHONING COUNTY BUILDING INSPECTION | 120 MARKET STREET FIRST FLOOR | | | | YOUNGSTOWN | OH | 44503 | |
| 4782016 | MAHONING COUNTY DIST BOARD OF HEALTH | 50 WESTCHESTER DRIVE, STE 202 | | | | Youngstown | OH | 44515 | |
| 4782261 | MAHONING COUNTY TREASURER | 120 MARKET STREET | Attn: Acct. Dept. -  Cigarette License Renewal | | | Youngstown | OH | 44503 | |
| 4780431 | Mahoning County Treasurer | 120 Market St | | | | Youngstown | OH | 44503 | |
| 4590123 | MAHONY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281771 | MAHONY, KATHLEEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699048 | MAHONY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398173 | MAHONY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207466 | MAHONY-MOYER, EVAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587883 | MAHOOD, ARIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248628 | MAHOOD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160209 | MAHOOD, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888887 | MAHOPAC GLASS | TY DREW CORP | 575 ROUTE 6 | | | MAHOPAC | NY | 10541 | |
| 4361436 | MAHOSKI, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668002 | MAHOUBI, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160058 | MAHOVICH, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762285 | MAHOVLIC, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366607 | MAHOWALD, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368101 | MAHR, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764412 | MAHR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303011 | MAHRENHOLZ, PAIGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551346 | MAHRENHOLZ, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694053 | MAHROKH SABERI | 19002 VENTURA BLVD NONE | | | | TARZANA | CA | 91356 | |
| 5790599 | MAHRUKH CHISHTY - QAWAM, OD - STORE 1288 - STOCKTON, CA | 881 SADDLEBRICK CIRCLE | | | | LIVERMORE | CA | 94451 | |
| 5790600 | MAHRUKH CHISHTY - QAWAM, OD - STORE 2059 - TRACY, CA | 881 SADDLEBRICK CIRCLE | | | | LIVERMORE | CA | 94451 | |
| 4887468 | MAHRUKH CHISHTY QAWAM | SEARS OPTICAL LOCATION 1288 | 881 SADDLEBACK CIR | | | LIVERMORE | CA | 94551 | |
| 5797341 | MAHRUKH CHISHTY-QAWAM, O.D., | 881 SADDLEBACK CIR | | | | LIVERMORE | CA | 94551 | |
| 5694054 | MAHS CAROL | 17536 HIGHWAY | | | | MORAVIA | IA | 52571 | |
| 4180052 | MAHSARADJIAN, HAGOP N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819144 | MAHTAB GHAZIZADEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653169 | MAHTAB, SHAMIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694055 | MAHTABISARD ALI | 9000 CYNTHIA ST APT 406 | | | | LOS ANGELES | CA | 90069 | |
| 4243882 | MAHTANI, POONAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694056 | MAHTEMEWORK SIMON | 1446 TUCKERMAN ST | | | | WASHINGTON | DC | 20001 | |
| 5694057 | MAHTOWIN MUNRO | 211 CONGRESS ST | | | | BOSTON | MA | 02110 | |
| 5694058 | MAHUEL SARAH | 983 N DRIFTWOOD | | | | RIALTO | CA | 92376 | |
| 5694059 | MAHUKA ANDREA | PO BOX 884 | | | | LIHUE | HI | 96766 | |
| 5694060 | MAHUKA CHANTEL | PO BOX 1927 | | | | LIHUE | HI | 96766 | |
| 5694061 | MAHUKA RENEE | 4160 HOALA ST APT 11B | | | | LIHUE | HI | 96766 | |
| 5694062 | MAHURIN EARL D | 576 FORURIA LANE | | | | EMMETT | ID | 83617 | |
| 5694063 | MAHURIN JERMEY R | 3462 HWY Y | | | | VALLEY MINES | MO | 63070 | |
| 4766783 | MAHYAR, AFLAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694064 | MAI ALEX | 1308 W 32ND ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5694066 | MAI CROSS | 15700 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| 5694067 | MAI G VANG | 2030 WILSON AVE APT 10 | | | | SAINT PAUL | MN | 55119 | |
| 5694068 | MAI HOANG | 6633 VIA DOS VALLES | | | | RNCH SANTA FE | CA | 92067 | |
| 4819145 | MAI INDUSTRIES INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694069 | MAI LOR | 1339 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 5694070 | MAI MOUA | 3344 N STANFORD AVE | | | | FRESNO | CA | 93727 | |
| 5694071 | MAI NENG HER | 1304 N MILLBROOK AVE | | | | FRESNO | CA | 93703 | |
| 5694072 | MAI STANLEY | 5948 ROSEWOOD DR | | | | GREAT BEND | KS | 67530-6415 | |
| 5694073 | MAI UY | 139 JOSE FIGUERES AVE | | | | SAN JOSE | CA | 95116 | |
| 5694074 | MAI VANG | 6301 PERRY AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5694075 | MAI VAUGHN | 5702 S ADAMS ST | | | | MARION | IN | 46953 | |
| 5694076 | MAI VUE | 11224 YATES AVE | | | | CHAMPLIN | MN | 55316 | |
| 4667610 | MAI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777715 | MAI, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193696 | MAI, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899408 | MAI, CUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645477 | MAI, HUY K K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328304 | MAI, JENEDA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631269 | MAI, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465841 | MAI, KATRINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391690 | MAI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719079 | MAI, LOC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337125 | MAI, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540498 | MAI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372446 | MAI, MAVERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660653 | MAI, NGOCLAN THI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406278 | MAI, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429020 | MAI, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630687 | MAI, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198394 | MAI, VIET H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694077 | MAIA CAMPBELL | 4223 LAVENDER LANE | | | | BOWIE | MD | 20720 | |
| 4839293 | MAIA, JOAO CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721739 | MAIALE, MARX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694078 | MAIARANA PAULA | 452 LAMARK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| 5694079 | MAIAVA TIRESA | 159 KAIULANI AVE 304 | | | | HONOLULU | HI | 96815 | |
| 5694080 | MAIAVA WILLLIAM | PO BOX 6301 | | | | OXNARD | CA | 93031 | |
| 4175002 | MAIAVA, MELISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445804 | MAIBAUER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299782 | MAIBERGER, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297294 | MAIBERGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572017 | MAICHELE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694082 | MAICO ARROYO | CALLE ESTENCION NEREIDA 5 | | | | CATANO | PR | 00962 | |
| 4868932 | MAID BRANDS INC | 5606 ANGLUM COURT | | | | HAZELWOOD | MO | 63042 | |
| 5694083 | MAIDA GARCIA | COND PARK SIDE APT 604 | | | | GUAYNABO | PR | 00968 | |
| 4417970 | MAIDA, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750727 | MAIDA, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389157 | MAIDA, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386553 | MAIDA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444299 | MAIDA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624001 | MAIDA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417471 | MAIDA, SUSANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694084 | MAIDEN COLLEANA | 6010 FIDDLELEAF CT | | | | CHARL | NC | 28215 | |
| 4148958 | MAIDEN, ALEXIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533321 | MAIDEN, ALYNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641048 | MAIDEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146750 | MAIDEN, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558972 | MAIDEN, CHADAIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659761 | MAIDEN, CHYKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183376 | MAIDEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619388 | MAIDEN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7080 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394398 | MAIDEN, EASTER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449343 | MAIDEN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512875 | MAIDEN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536292 | MAIDEN, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540304 | MAIDEN, RAGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792950 | Maiden, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152064 | MAIDEN, TIARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423765 | MAIDEN, VICTORIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797342 | MAIDENFORM INC | PO BOX 281700 | | | | Atlanta | GA | 30342 | |
| 4881367 | MAIDENFORM INC | P O BOX 281700 | | | | ATLANTA | GA | 30384 | |
| 4638000 | MAIDES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304788 | MAIDMENT, ABBEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247701 | MAIDY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694085 | MAIE SCHWAB | 24122 ADAIR AVE | | | | SORRENTO | FL | 32776 | |
| 4228720 | MAIEL, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694086 | MAIELLO DONNA | 3113 ST RD 580 LOT 357 | | | | SAFETY HARBOR | FL | 34695 | |
| 4775538 | MAIELLO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290491 | MAIER JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694087 | MAIER TRAVIS | 8750 MELLMANOR DR | | | | LA MESA | CA | 91942 | |
| 4454984 | MAIER, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598567 | MAIER, ANNETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258376 | MAIER, BAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670564 | MAIER, BARBARA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222620 | MAIER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607362 | MAIER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569032 | MAIER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694337 | MAIER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564030 | MAIER, FRANK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664526 | MAIER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539704 | MAIER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441604 | MAIER, JOANNA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392355 | MAIER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431875 | MAIER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585963 | MAIER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513802 | MAIER, LELAND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510820 | MAIER, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630536 | MAIER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665586 | MAIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624347 | MAIER, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487714 | MAIER, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609906 | MAIER, TED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456902 | MAIERS, HANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639327 | MAIERS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478059 | MAIESE, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694088 | MAIESHA C CAMP | 1420 CHARLES AVE APT305 | | | | SHAWNEE MSN | KS | 66216 | |
| 4464817 | MAIETTA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680918 | MAIETTA, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708183 | MAIETTI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708622 | MAIFARTH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698537 | MAIGA, OUMAROU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694089 | MAIGNAN ZAIRE | 121 SAINT NICHOLAS AVE | | | | NEW YORK | NY | 10026 | |
| 4431730 | MAIGNAN, ZAIRE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791433 | Maignaud, Kay & Darrell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720976 | MAIHA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694090 | MAIIRA PALACIO | 108 E MERCED ST | | | | AVENAL | CA | 93204 | |
| 5694091 | MAIJA POPP | 1674 VALERIE LANE | | | | NEW BRIGHTON | MN | 55112 | |
| 5797343 | MAIJO LLC | P.O. Box 474 | | | | Trujillo Alto | PR | 00977-0474 | |
| 4803439 | MAIJO LLC | PO BOX 474 | | | | TUJILLO ALTO | PR | 00977 | |
| 4855111 | MAIJO LLC | P.O. BOX 474 | | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 5791256 | MAIJO LLC | JOSE A. MERCADO | P.O. BOX 474 | | | TRUJILLO ALTO | PR | 00977-0474 | |
| 5694092 | MAIKAI DESTINY | 411300 WAIKUPANAHA ST | | | | WAIMANALO | HI | 96795 | |
| 5694093 | MAIKAI REGINA | 41-1300 WAIKUPAMAHA STREET | | | | HONOLULU | HI | 96795 | |
| 5694094 | MAIKARY GARCIA | 900 AVEJESUST PINERO APT | | | | SAN JUAN | PR | 00921 | |
| 4839294 | MAIKE & KELLY QUINLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694095 | MAIKO PARKER | 5530 N 17TH AVE 4 | | | | PHOENIX | AZ | 85015 | |
| 5694096 | MAIKOWSKI TAMMY | 4635 CONDIE PARK CIR | | | | SALT LAKE CTY | UT | 84120 | |
| 4562910 | MAIKOWSKI, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562877 | MAIKOWSKI, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694097 | MAIKUI BRIANA | 911069 FT WEAVER RD 21 | | | | EWA BEACH | HI | 96706 | |
| 4865388 | MAIL ROOM SERVICE CENTER INC | 3075 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| 5694098 | MAILAU LEONA | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 4549619 | MAILAU, APAAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694099 | MAILBOY BRIAN | 13 RD 6489 | | | | KIRTLAND | NM | 87417 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694100 | MAILE KING | 28 SUNNY HILL DRIVE | | | | ORION | IL | 61273 | |
| 5694102 | MAILE PAM | 1480 CONCORD PARKWAY N | | | | CONCORD | NC | 28025 | |
| 5694103 | MAILE TUPOU A | 4504 LIKINI ST | | | | HONOLULU | HI | 96818 | |
| 4314587 | MAILEA, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694104 | MAILEEN KEAWEKANE | 17-4235 KUKUI CAMP RD | | | | MOUNTAINVIEW | HI | 96771 | |
| 5694105 | MAILELANI ALBARADO | PO BOX 17 | | | | WAIMEA | HI | 96796 | |
| 5694106 | MAILEN MORALES | 707 SW 4TH CT | | | | CAPE CORAL | FL | 33991 | |
| 5694107 | MAILER MICHELLE | 120 DAVIS ROAD | | | | SHAW | MS | 38773 | |
| 5694108 | MAILFINANCE INC | 25881 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872085 | MAILFINANCE INC | A NEOPOST USA COMPANY | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4394531 | MAILHOT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393668 | MAILHOT, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694109 | MAILINAK LAURA | 241 SMITH ST | | | | QUAKER CITY | OH | 43773-9753 | |
| 4469040 | MAILKI, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638284 | MAILLAIS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562518 | MAILLARD, DIANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563383 | MAILLE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856017 | MAILLE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155503 | MAILLET, ASHLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232233 | MAILLET, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439004 | MAILLET, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678816 | MAILLET, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577809 | MAILLET, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347042 | MAILLET, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615871 | MAILLIARD, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461137 | MAILLOUX, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839295 | MAILLY, RYAN & ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348188 | MAILMAN, ANDREW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394559 | MAILMAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399280 | MAILMAN, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268505 | MAILO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268982 | MAILOS, MERKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272092 | MAILOU, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886453 | MAILROOM | RYAN W FAIN | PO BOX 553 | | | MCHENRY | IL | 60051 | |
| 5694110 | MAILY LASTRA ALICEA | EDIF 16 APT 176 | | | | BAYAMON | PR | 00961 | |
| 5694111 | MAILYDELYNE PASCUAL | 2600 SW 10 ST | | | | OCALA | FL | 34471 | |
| 5694112 | MAILYN MUICA | BO CARRUZO | | | | CAROLINA | PR | 00985 | |
| 5694113 | MAILYNETTE RAMOS PIZARRO | VILLA CRISTIANA | | | | LOIZA | PR | 00772 | |
| 5694114 | MAIMA COLEMAN | 1801 DYRHAM PACK DR | | | | FREDERICK | MD | 21703 | |
| 5694115 | MAIMA KAMARA | 3520 4TH AVE N | | | | ST PETRSBURG | FL | 33713 | |
| 4583295 | MAIMINNI, IMRAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490870 | MAIMONE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482284 | MAIMOUNA, SOUGUI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856827 | MAIN 19, LLC | BENDERSON DEVELOPMENT COMPANY, LLC | 570 DELAWARE AVENUE | Attn: JULIE COLIN | | BUFFALO | NY | 14202 | |
| 5856827 | MAIN 19, LLC | KELLY DRYE & WARREN LLP | 101 PARK AVENUE | Attn: ROBERT L. .EHANE, ESQ | | NEW YORK | NY | 10178 | |
| 4808563 | MAIN 19,LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4795486 | MAIN ACCT | DBA RAYRAY ENTERPRISES LLC | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4800679 | MAIN ACCT | DBA COOL ON THE GO PRODUCTS | 8004 NW 154TH STREET SUITE 316 | | | MIAMI LAKES | FL | 33014 | |
| 4862721 | MAIN BEVERAGE COMPANY | 202 S LANSING STREET | | | | OWOSSO | MI | 48867 | |
| 4848344 | MAIN CONTRACTORS LLC | 92 GREYLOCK AVE | | | | Belleville | NJ | 07109 | |
| 4883619 | MAIN ELECTRIC CONSTRUCTION INC | P O BOX 936 | | | | MINOT | ND | 58702 | |
| 5694116 | MAIN ERICA | 230 ES1ST APT B | | | | TULSA | OK | 74105 | |
| 5694117 | MAIN GINA | 1318 STATE ST | | | | TAMPA | FL | 33606 | |
| 5694118 | MAIN GINA M | 679 REGINA RD | | | | DUNEDIN | FL | 34698 | |
| 5694119 | MAIN KIMBERLY | 656 STATE ROAD 20 | | | | INTERLACHEN | FL | 32148 | |
| 4808961 | MAIN LINE ELECTRIC INC | ATTN: ANTHONY SACCOMMANO | 123 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 | |
| 4898961 | MAIN LINE ELECTRIC INC | ATTN: ANTHONY SACCOMMANO | 123 GARFIELD AVE | | | CHERRY HILL | NJ | 08002 | |
| 4870620 | MAIN LOCK SHOP | 762 MAIN ST | | | | HACKENSACK | NJ | 07601 | |
| 5694120 | MAIN MANITA | 678SAVANNAH ROSE WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5694121 | MAIN NOELLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 5694122 | MAIN NOLE | 7304 W SPRINGBROOK CT | | | | MIDDLETOWN | MD | 21769 | |
| 4819146 | MAIN ST. CUPERTINO MULTI FAM. PROP., LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887746 | MAIN STREAM ELECTRIC | SHANE HALSTED | 2795 E BIDWELL ST 100315 | | | FOLSOM | CA | 95630 | |
| 5694123 | MAIN STREAM ELECTRIC | 2795 E BIDWELL ST 100315 | | | | FOLSOM | CA | 95630 | |
| 4135981 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | | Folsom | CA | 95630 | |
| 4850085 | MAIN STREAM MECHANICAL | 110 HAVERHILL RD STE 330 | | | | Amesbury | MA | 01913 | |
| 4860240 | MAIN SUPPLY WAREHOUSE | 1361 N MAPLE AVE SUITE 346 | | | | RIALTO | CA | 92376 | |
| 5694124 | MAIN SUSANNA | 5363 S COUNTRY CLUB | | | | TUCSON | AZ | 85706 | |
| 4275925 | MAIN, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683467 | MAIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153317 | MAIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767401 | MAIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564807 | MAIN, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152375 | MAIN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900137 | Main, Individually and as Personal Representative for the Estate of Billy D. Main v. A.F. German Co., Inc., f/k/a A.F. German Company, Inc., Paticia A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536338 | MAIN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431088 | MAIN, JEANINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248660 | MAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409524 | MAIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201590 | MAIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712514 | MAIN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315002 | MAIN, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314584 | MAIN, LINSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514827 | MAIN, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449655 | MAIN, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167311 | MAIN, OLENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709241 | MAIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626935 | MAIN, RICHARD  B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475647 | MAIN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585871 | MAIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524090 | MAINA, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690271 | MAINA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775236 | MAINALI, MADHAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588791 | MAINARD, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683160 | MAINARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819147 | MAINARDI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808606 | MAIN-CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5855482 | Main-Culver Associates, LLC | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |
| 5855482 | Main-Culver Associates, LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4880694 | MAINE AIR POWER INC | P O BOX 1658 | | | | AUBURN | ME | 04211 | |
| 4780917 | Maine Department of the Secretary of State | Bureau of Corporations, Elections and Commissions | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| 5787609 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0028 | |
| 4782776 | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | DIVISION OF QUALITY ASSURANCE | | | Augusta | ME | 04333-0028 | |
| 4868081 | MAINE DISTRIBUTORS | 5 COFFEY ST | | | | BANGOR | ME | 04401 | |
| 4889654 | Maine Lottery | Attn: Joan Auger | 8 State House Station | #300 | | Augusta | ME | 04333 | |
| 4857360 | Maine Mall | c/o General Growth Properties | Po Box 617905 | | | Chicago | IL | 60661 | |
| 5830650 | MAINE MALL | GGP-MAIN MALL L.L.C. | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| 4783318 | Maine Natural Gas, ME | P.O. Box 99 | | | | Brunswick | ME | 04011 | |
| 5694126 | MAINE NICOLE | 112 PINE HILL ROAD | | | | BERWICK | ME | 03901 | |
| 5017165 | Maine Office of State Treasurer | Attn: Unclaimed Property | 39 State House Station | Cross Office Bldg. 3rd Floor | 111 Sewall Street | Augusta | ME | 04333 | |
| 4863265 | MAINE OXY | 22 ALBISTON WAY | | | | AUBURN | ME | 04210 | |
| 4863264 | MAINE OXY ACETYLENE SUPPLY CO | 22 ALBISTON WAY | | | | AUBURN | ME | 04210 | |
| 5405343 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 4781869 | Maine Revenue Services | PO Box 1064 | | | | Augusta | ME | 04332-1064 | |
| 4781767 | Maine Revenue Services | Sales/Excise Tax Division | P. O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| 5403282 | MAINE REVENUE SERVICES | PO BOX 1065 | | | | AUGUSTA | ME | 04332 | |
| 5797344 | MAINE STATE LOTTERY | 8 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333 | |
| 5792751 | MAINE STATE LOTTERY | BUREAU OF ALCOHOLIC BEVERAGES & LOTTERY OPERATIONS | 8 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| 4885186 | MAINE TRAILER INC | PO BOX 719 | | | | CAMDEN | ME | 04843 | |
| 5694127 | MAINE WILLIAM | 713 VEST AVE | | | | VALLEY PARK | MO | 63088 | |
| 4334124 | MAINE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421660 | MAINE, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215105 | MAINE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466542 | MAINE, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736501 | MAINE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462032 | MAINE, KYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650025 | MAINE, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694128 | MAINELLA CHRISTINE | 37 40 NE INDIAN RIVER RD | | | | JENSEN BEACH | FL | 34957 | |
| 4333008 | MAINELLA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568017 | MAINELLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694129 | MAINELY MEDIA LLC | P O BOX 1894 180 MAIN ST | | | | BIDDEFORD | ME | 04005 | |
| 4872390 | MAINELY MEDIA LLC | ALLIANCE PRINTERS LLC | P O BOX 1894 | | | BIDDEFORD | ME | 04005 | |
| 5694130 | MAINER CLYDE | P OB BOX 540272 | | | | MERRITT IS | FL | 32954 | |
| 4432423 | MAINER, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687002 | MAINER, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694131 | MAINES CARMEN | 7335 156 SW | | | | DUNNELLON | FL | 34432 | |
| 5694132 | MAINES CARRIE | 112 BOUZARTH LN | | | | ABERDEEN | MD | 21001 | |
| 5694133 | MAINES DAVID | 1829 LAKEVIEW | | | | CLEVELAND | OH | 44112 | |
| 5694134 | MAINES HEIDI | 3800 LAKE GRANT RD | | | | MOUNT ORB | OH | 45154 | |
| 5694135 | MAINES REGINA | 3955 CROSLEY AVE | | | | SAINT CLOUD | FL | 34772 | |
| 5694136 | MAINES SHARILYN | 3029 BRASS DR | | | | AUSTELL | GA | 30106 | |
| 5694137 | MAINES STEPHANIE | 2002 CHESTNUT STREET | | | | GALLIPOLIS | OH | 45631 | |
| 4466103 | MAINES, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450286 | MAINES, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482714 | MAINES, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470816 | MAINES, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478683 | MAINES, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907901 | Mainetti & Mainetti P.C. & Michelle Yates | 130 North Front Street | | | | Kingston | NY | 12401 | |
| 4875106 | MAINETTI USA INC | DEPT AT 40190 | | | | ATLANTA | GA | 31192 | |
| 5797345 | MAINETTI USA INC-16808 | Dept at 40190 | | | | Atlanta | GA | 31192 | |
| 4753561 | MAINEY SR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185409 | MAINIT, CLARISSA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4877179 | MAINLAND NURSERY INC SBT | J 50W TURNER RD | | | | LODI | CA | 95240 | |
| 4863894 | MAINLAND TRENDS LLC | 2400 BARTON AVENUE | | | | NASHVILLE | TN | 37212 | |
| 4819148 | MAINLAND, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883074 | MAINLINE NEWSPAPERS | P O BOX 777 | | | | EBENSBURG | PA | 15931 | |
| 4810230 | MAINMEET EVENTS, INC | 17 NE 7 STREET | | | | DELRAY BEACH | FL | 33444 | |
| 5694138 | MAINO MARIA | 15364 SW 34 ST | | | | MIAMI | FL | 33185 | |
| 5694139 | MAINOR STACEY | 103 ELFRETH LANE | | | | SPRING LAKE | NC | 28390 | |
| 4406495 | MAINOR, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734963 | MAINOR, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421440 | MAINOR, JANAI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263616 | MAINOR, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488435 | MAINOR, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149858 | MAINOR, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426152 | MAINOR, TRENTEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731742 | MAINPRIZE, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839296 | MAINQUEST, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694140 | MAINS APRIL | 430 MURDOCK AVE | | | | MINGO JCT | OH | 43938 | |
| 5694141 | MAINS CHRISTINA H | 108 REGINA LN | | | | FREDERICKSBURG | VA | 22405 | |
| 4309730 | MAINS, ABBY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246779 | MAINS, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599025 | MAINS, KARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470070 | MAINS, SAMPSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848120 | MAINSTAGE LIGHTING AND ELECTRIC CO | 130 BELMONT RD | | | | Madison | WI | 53714 | |
| 4860684 | MAINSTREAM APPLIANCE REPAIR | 1435 EAST 83RD STREET | | | | CHICAGO | IL | 60619 | |
| 4865848 | MAINSTREET NEWSPAPERS INC | 33 LEE ST PO BOX 908 | | | | JEFFERSON | GA | 30549 | |
| 4866576 | MAINSTREET PROMOTIONS | 3806 STERLING TRACE DRIVE | | | | WINTERVILLE | NC | 28590 | |
| 4850610 | MAINTAINIT ROOF SYSTEMS | 11280 W 81ST ST S | | | | Sapulpa | OK | 74066 | |
| 4848760 | MAINTENANCE & CONSTRUCTION SERVICES OF IOWA LLC | 3100 JUSTIN DR STE D | | | | URBANDALE | IA | 50322 | |
| 4868786 | MAINTENANCE & MORE INC | 546 PLAINVIEW DR | | | | ADRIAN | MO | 64720 | |
| 4884384 | MAINTENANCE EQUIP LEASING & SERVICE | PO BOX 145 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4882638 | MAINTENANCE MASTERS INC | P O BOX 65 | | | | KALAMAZOO | MI | 49004 | |
| 4885190 | MAINTENANCE SERVICES LLC | PO BOX 71935 | | | | CHATTANOOGA | TN | 37407 | |
| 4885720 | MAINTENANCE SYSTEMS OF NORTHERN OH | PURPLE MARLIN | P O BOX 1203 | | | ELYRIA | OH | 44056 | |
| 4858378 | MAINTENANCE TEAM INC | 10250 VALLEY VIEW RD STE 133 | | | | EDEN PRAIRIE | MN | 55344 | |
| 4878709 | MAINTENX | MAINTENX INTERNATIONAL SERVICE MNGT | P O BOX 21288 | | | TAMPA | FL | 33622 | |
| 5694142 | MAINTENX | P O BOX 21288 | | | | TAMPA | FL | 33622 | |
| 4278197 | MAINVIL-FISCHER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328531 | MAINVILLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654150 | MAINVILLE, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331249 | MAINVILLE, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332572 | MAINVILLE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234503 | MAIO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432638 | MAIO, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792403 | Maio, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720098 | MAIO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271726 | MAIO, SHAY-ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694143 | MAIOCCO CINDIE | 1290 FOOT OF TEN RD | | | | DUNCANSVILLE | PA | 16635 | |
| 5694144 | MAIOHO MR | 73 1213 AHIKAWA | | | | KAILUA KONA | HI | 96740 | |
| 4425536 | MAIOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417620 | MAIOLO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247215 | MAIOLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428698 | MAIOLO, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819149 | MAIOLO, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716161 | MAIONE, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694145 | MAIORANA CATHERINE | 552 VICTORY RD APT 336 | | | | QUINCY | MA | 02171-3152 | |
| 4359210 | MAIORANA, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380826 | MAIORANA, RON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226140 | MAIORANO, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439152 | MAIORANO, DIANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284742 | MAIORANO, MARGARET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400438 | MAIORANO, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694146 | MAIORINO PETRINA | 4719 MADERA AVE | | | | MUSKOGEE | OK | 74401 | |
| 4222202 | MAIR, COLLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767892 | MAIR, HOPTON W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256312 | MAIR, NATAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694147 | MAIRA CHAVEZ | 1130 W WALNUT ST | | | | SANTA ANA | CA | 92703 | |
| 5694148 | MAIRA COLLAZO | JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 5694149 | MAIRA G RODRIGUEZ | APARTADO 6 21 | | | | NARAMGITO | PR | 00719 | |
| 5694151 | MAIRA HECHAVARRIA | 1108 W 71ST | | | | HIALEAH | FL | 33014 | |
| 5694152 | MAIRA ISLAS | 2565 VAN PATTEN | | | | LAS VEGAS | NV | 89109 | |
| 5694153 | MAIRA LEDESMA | 12792 BERRYDALE ST | | | | VICTORVILLE | CA | 92392 | |
| 5694154 | MAIRA LILIA CASTRO | 1907 BROAD WINGED HAWK DR | | | | TAMPA | FL | 33570 | |
| 5694155 | MAIRA MARTINEZ | 5795 W FLAMINGO RD APT 174 | | | | LAS VEGAS | NV | 89103 | |
| 5694156 | MAIRA PONTANILLO | 2244 GREENBRAE DRIVE 231 | | | | SPARKS | NV | 89431 | |
| 5694157 | MAIRA RAMIREZ | 2214 MEADOW HIGH LANE | | | | SPRING | TX | 77373 | |
| 5694158 | MAIRA REYES | 275 MORNINGSIDE RD | | | | BROWNSVILLE | TX | 78521 | |
| 5694159 | MAIRA SERRANO | 3845 IDLEWOOD AVE | | | | LAS VEGAS | NV | 89115 | |
| 5694160 | MAIRA SOTELO | 866 MYTRLE AVE | | | | WINTER GARDEN | FL | 34787 | |
| 4174601 | MAIRAJ, ANAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694161 | MAIRANA MONROY | 1109 N JEFFERSON ST | | | | LEXINGTON | NE | 68850 | |
| 4811612 | Maire & Deedon | Marie & Deedon / Patrick L. Deedon | 2851 Park Marina Drive | Suite 300 | | Redding | CA | 96001 | |
| 4811612 | Maire & Deedon | Marie & Deedon / Patrick L. Deedon | 2851 Park Marina Drive | Suite 300 | | Redding | CA | 96001 | |
| 4189549 | MAIRE, BRANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276110 | MAIRE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594963 | MAIRE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694162 | MAIRELYS HERNANDEZ | 2118 SW 3 ST | | | | MIAMI | FL | 33126 | |
| 4465358 | MAIRENA FLORES, NAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659707 | MAIRENA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712563 | MAIRENA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839297 | MAIRHOFER, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845969 | Mairim Barrios | c/o D. James Miles, Esq. | John Bales Attorneys | 625 E. Twiggs St., Suite 100 | | Tampa | FL | 33602 | |
| 5841629 | Mairim Barrios | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694163 | MAIRIM RODRIGUEZ | CALLE SAN LUIS A36 MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 5694164 | MAIRIM VELEZ | PO BOX 8705 | | | | PONCE | PR | 00732 | |
| 4718757 | MAIRS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694165 | MAIRY RODRIGUEZ-RIOS | 1429 CAMPBELL ST | | | | DETROIT | MI | 48209 | |
| 5694166 | MAIRY SUAREZ | SENDEROS DEL RIO CARR 175 | | | | SAN JUAN | PR | 00926 | |
| 5694167 | MAIRY TORRES | HC-44 BOX 13569 | | | | CAYEY | PR | 00736 | |
| 5694168 | MAIRYM FARIA | 3861 WEST 146TH ST | | | | CLEVELAND | OH | 44111 | |
| 4327779 | MAIS, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227131 | MAIS, PHILLIP D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694169 | MAISA ABUROUMI | 252 SEMEL AVE | | | | GARFIELD | NJ | 07026 | |
| 4407052 | MAISANO, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694170 | MAISCH ILIANA | 14321 COYOTE TRAIL DR | | | | EL PASO | TX | 79938 | |
| 4673952 | MAISCH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743596 | MAISE, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669666 | MAISEL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220689 | MAISEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533423 | MAISEL, AVERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670190 | MAISEL, GREG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218173 | MAISEL, JANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270566 | MAISEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694171 | MAISH ASHLEY | 206 S WASHINGTON ST | | | | NEW PARIS | OH | 45347 | |
| 4305830 | MAISH, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203574 | MAISH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694172 | MAISHA MCDANIELS | 1348 W INGRAHAM ST 29 | | | | LOS ANGELES | CA | 90017 | |
| 5694173 | MAISHA MORMAN | 100 NW 24TH AVENUE | | | | OCALA | FL | 34475 | |
| 5694174 | MAISIE DAVILA | 1917 E 1ST | | | | LUBBOCK | TX | 79403 | |
| 4801097 | MAISON DRAKE | 111 ATLANTIC ANNEX PT BLDG 2 | | | | MAITLAND | FL | 32751 | |
| 4828403 | MAISON NOUVELLE INTERIOR DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810944 | MAISON NOUVELLE INTERIOR DESIGNS LTD | ATTN: ML HOFFMAN | 2532 EAST DESERT WILLOW DRIVE | | | PHOENIX | AZ | 85048 | |
| 4768781 | MAISON, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358402 | MAISON, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727685 | MAISON, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592707 | MAISONEE LUGO, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694177 | MAISONET AWILDA | RESIDENCIAL ANTONIO DAVILA FRE | | | | BARCELONETA | PR | 00617 | |
| 5694178 | MAISONET BETSAIDA | CALLE ORQUIDEA 26 BRENAS 5 | | | | VEGA ALTA | PR | 00692 | |
| 4667054 | MAISONET CAMPOS, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675289 | MAISONET DIAZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694179 | MAISONET MAYRA | EXT GUARICO 3 C 6 BLO S5 | | | | VEGA BAJA | PR | 00693 | |
| 5694180 | MAISONET MILDRED | 2300 ACADEMY CIRCLE | | | | KISSIMMEE | FL | 34744 | |
| 4765796 | MAISONET ORTIZ, ZORAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328161 | MAISONET, GENESIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398482 | MAISONET, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480223 | MAISONET, MARIANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383818 | MAISONET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333287 | MAISONET, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775407 | MAISONETTE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587944 | MAISONNEUVE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787637 | Maisoun Abdallah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839298 | MAISTER, LESLIE & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870695 | MAISTO INTERNATIONAL INC | 7751 CHERRY AVE | | | | FONTANA | CA | 92336 | |
| 4656378 | MAISTO, MARIA | Redacted | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted |
| 4750079 | MAISTON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413303 | MAITA, BANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730448 | MAITA, LYNDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839299 | MAITA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694181 | MAITE ADAME | 655 E 16TH ST PLANO TX | | | | PLANO | TX | 75074 | |
| 5694182 | MAITE GARCIA | 10230 SW 34 ST | | | | MIAMI | FL | 33165 | |
| 4839300 | MAITE GRANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694184 | MAITEA CARTER | 1 E RUSSELL RD | | | | HAMPTON | VA | 23666 | |
| 5694185 | MAITEN FELICIA | 821 SHANNON DR APT 7C | | | | GREENVILLE | MS | 38701 | |
| 5694186 | MAITH RUDOLPH V | 11457 BRUNDIDGE TER | | | | GERMANTOWN | MD | 20876 | |
| 4753563 | MAITH, IRENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810257 | MAITLAND WINTER PARK PLUMBING, INC | 210 NORTH SWOOPE AVENUE | | | | MAITLAND | FL | 32751 | |
| 4433857 | MAITLAND, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285194 | MAITLAND, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148647 | MAITLAND, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154388 | MAITLAND, KRISTINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349583 | MAITLAND, LISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431669 | MAITLAND, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729142 | MAITLAND, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726667 | MAITLAND, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438861 | MAITRA CHATTERJEE, SWAGATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430106 | MAITRA, NARAYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602192 | MAITRA, SARBAJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565688 | MAITRE, JUSMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673194 | MAITRE, VENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526318 | MAITTRE, CESAR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362728 | MAITZEN, ALANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839301 | MAIURO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694187 | MAIWAND SADAFF | 4600 DUKE STREET APT 1313 | | | | ALEXANDRIA | VA | 22304 | |
| 4464724 | MAIXNER, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331720 | MAIY, ERICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694188 | MAIYA BRAGG | 1718 N MANGO | | | | CHICAGO | IL | 60639 | |
| 5694189 | MAIYERX XIONG | 1265 N SYLMAR AVE | | | | FRESNO | CA | 93727 | |
| 4232324 | MAIYO, MALAKWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694190 | MAIYULI PERALES | 11819 W HUCKELBERRY DR | | | | NAMPA | ID | 83651 | |
| 5694191 | MAIZ NOEMI | HC-1 BOX 5203 | | | | HORMIGUEROS | PR | 00660 | |
| 4499978 | MAIZ RIVEIRO, VALERIE CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503083 | MAIZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215006 | MAIZE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235130 | MAIZE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576238 | MAIZE, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672608 | MAIZELS, HENRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179160 | MAIZLAND, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755472 | MAIZONET, STAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802179 | MAJ BROTHERS LLC | DBA SNEAKER STORE | 728 DUNNE CT | | | BROOKLYN | NY | 11235 | |
| 5694192 | MAJA O STEELE | 622 E 7TH ST | | | | PLAINFIELD | NJ | 07060 | |
| 5694193 | MAJA REYES | 1163 EDMUND AVE | | | | ST PAUL | MN | 55104 | |
| 4819150 | MAJA SCHLEICHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893301 | MAJAC ENTERPRISES | 1319 THELGRASS DR | | | | EUDORA | KS | 66025 | |
| 4804292 | MAJANEO INTERNATIONAL | DBA BLANCHO BEDDING | 7540 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 5694194 | MAJANGOS MARCOS | 1314 SAN CARLOS AVE | | | | CONCORD | CA | 94520 | |
| 4520898 | MAJANI, CHRISOSTIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694195 | MAJANO SANDRA | 133 ATLANTIC AVE | | | | LONG BRANCH | NJ | 07740 | |
| 4344331 | MAJANO, ALEXI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173655 | MAJANO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416018 | MAJANO, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415127 | MAJANO, LYRCEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195382 | MAJANO, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694196 | MAJAROCON EVANGELINE | 305 OLD COUNTY RD APT 137 | | | | SAN MATEO | CA | 94402 | |
| 4634284 | MAJCINIK, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791696 | Majczek, Toni Lee/James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551869 | MAJD ZADEH, MARYAM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555326 | MAJD, MEHRDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593206 | MAJDALANI, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694197 | MAJDALLA LAURENT | 531 E 26 STREET | | | | BROOKLYN | NY | 11210 | |
| 4203472 | MAJDANI SHABESTARI, SHAHRZAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801909 | MAJDELL GROUP USA | DBA MAJDELL GROUP | 40 E MAIN ST #790 | | | NEWARK | DE | 19711 | |
| 4846005 | MAJDI BENACHOUR | 6881 DOGWOOD CLIFF LN | | | | Dickinson | TX | 77539 | |
| 5694198 | MAJEED NASIR | 1911 TROLLEYSTONE CT | | | | CARY | NC | 27519 | |
| 4339751 | MAJEED, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253504 | MAJEED, HIND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658275 | MAJEED, KENYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535462 | MAJEED, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790481 | Majeed, Samira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384202 | MAJEEDAH, HALEEMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694199 | MAJEEDDAVIS TOMMIE | 9238 2ND AVE SW APT 411C | | | | MILWAUKEE | WI | 98196 | |
| 5694200 | MAJEEOCTAVIO THORNHILL THOMAS | 15252 SENECA RD SPC 280 | | | | VICTORVILLE | CA | 92392-2275 | |
| 4197361 | MAJEKODUNMI, ODUNAYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828404 | MAJER, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653061 | MAJERCZYK, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456369 | MAJERLE, GOJKO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519979 | MAJERONI, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694201 | MAJERSKY PATRICIA | 241 MOUNT VERNON DRIVE | | | | APOLLO | PA | 15613 | |
| 4482465 | MAJERSKY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274704 | MAJERUS, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576043 | MAJERUS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279030 | MAJERUS, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376531 | MAJERUS, LUKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861290 | MAJESCO ENTERTAINMENT COMPANY | 160 RARITAN CTR PKWY | | | | EDISON | NJ | 08837 | |
| 4364936 | MAJESKI, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425202 | MAJESKI, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819151 | MAJESKI, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457684 | MAJESKI, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418187 | MAJESKY, KASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477662 | MAJESTAD, IRISH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839302 | Majestic Enterprises | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847704 | MAJESTIC FLOORS AND MORE LLC | 229 S CENTURY AVE | | | | Waunakee | WI | 53597 | |
| 4828405 | MAJESTIC GENERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884034 | MAJESTIC HOMEGOODS INC | PER OBU TERM PROCESS | 2102-C ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| 4847014 | MAJESTIC HOMES CONSTRUCTION | 138 MANNINGTON YORKETOWN RD | | | | Woodstown | NJ | 08098 | |
| 4863002 | MAJESTIC PET PRODUCTS INC | 2102 C ALTON PKWY | | | | IRVINE | CA | 92606 | |
| 4350040 | MAJESTIC, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878403 | MAJESTIK APPLIANCE SERVICE INC | LEROY DOUGLAS | 16012 S W 284 STREET | | | HOMESTEAD | FL | 33033 | |
| 5797346 | MAJESTIQUE CORPORATI | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 4880873 | MAJESTIQUE CORPORATION | P O BOX 193068 | | | | SAN JUAN | PR | 91930 | |
| 4799678 | MAJESTIQUE CORPORATION | PO BOX 193068 | | | | SAN JUAN | PR | 00919-3068 | |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 4136319 | Majestique Corporation | PO Box 193068 | | | | San Juan | PR | 00919-3068 | |
| 4639385 | MAJESTRADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279437 | MAJETHIA, BHUMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639324 | MAJETT, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694202 | MAJETTE PATRENA | 473 BRYANTOWN ROAD | | | | RICH SQUARE | NC | 27869 | |
| 5694203 | MAJETTE PHYLLIS | 2950 NE 188 ST APT 511 | | | | AVENTRUA | FL | 33180 | |
| 5694204 | MAJETTE SHANIQUE | 364 SOUTH MILITARY HWY APTD | | | | NORFOLK | VA | 23502 | |
| 4558967 | MAJETTE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716315 | MAJETTE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694205 | MAJEWICZ RICHARD | 429 CUMBERLAND | | | | BUFFALO | NY | 14220 | |
| 5694206 | MAJEWSKI ALEXIS | 5 HESS CT | | | | MOUNDSVILLE | WV | 26041 | |
| 5694207 | MAJEWSKI JEREMY | 6703 BIG GRAVE CREEK RD | | | | MOUNDSVILLE | WV | 26041 | |
| 5694208 | MAJEWSKI JESSICA | 121 LINTON LANE | | | | WEIRTON | WV | 26062 | |
| 5694209 | MAJEWSKI LISSETTE | PO BOX 431 | | | | HAGMAN | NY | 12086 | |
| 4292894 | MAJEWSKI, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197164 | MAJEWSKI, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304930 | MAJEWSKI, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486362 | MAJEWSKI, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290735 | MAJEWSKI, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629888 | MAJEWSKI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353312 | MAJEWSKI, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295222 | MAJEWSKI, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557000 | MAJHAIL, PREET KANWAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582828 | MAJHANOVICH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694210 | MAJIAS CARLOS A | HC 08 BOX 9501 | | | | PONCE | PR | 00731 | |
| 5694211 | MAJIASBLANCO ANGY V | 1425 BROWN ROAD | | | | HEPHZIBAH | GA | 30815 | |
| 5694212 | MAJID MODAK | 3302 BUCKLAND STREET | | | | DELTONA | FL | 32738 | |
| 4660345 | MAJID, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427120 | MAJID, MAHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338751 | MAJID, MOHAMMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173554 | MAJID, QASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211452 | MAJID, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7087 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469309 | MAJID, SHAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819153 | MAJIDY, MARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351252 | MAJINSKA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819153 | MAJIT, ANSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291571 | MAJKA, CHERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517843 | MAJKA, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229013 | MAJKA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647045 | MAJKA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694214 | MAJKO DIANA | 564 HOSKINS LANE | | | | ROCK SPRINGS | WY | 82901 | |
| 4582648 | MAJKO, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484951 | MAJKOWSKI, PETER O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760415 | MAJKOWSKI, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646280 | MAJKOWSKI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287662 | MAJKUT, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302069 | MAJKUT, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296901 | MAJKUT, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298368 | MAJMUDAR, AMITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736240 | MAJMUNDAR, PANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476857 | MAJOCHA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470652 | MAJOCHA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839303 | MAJOL INVESTMENT CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435014 | MAJOLAGBE, AZIZAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694215 | MAJOR ALONA | 1874 SNOWDEN RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 5694216 | MAJOR ANGIE | 398 BISHOP BRANCH RD | | | | PENDLETON | SC | 29670 | |
| 4867391 | MAJOR APPLIANCE SERVICE INC | 4330 PRESCOTT AVENUE | | | | LYONS | IL | 60534 | |
| 5694217 | MAJOR APRIL | 1120 SOUTH HILL DRIVE | | | | PRESCOTT | AZ | 86303 | |
| 5694218 | MAJOR BONITA A | 101 DEAN STREET | | | | BERNICE | LA | 71222 | |
| 5802342 | Major Brands | 6701 Southwest Ave | | | | St. Louis | MO | 63143 | |
| 5802342 | Major Brands | 6701 Southwest Ave | | | | St. Louis | MO | 63143 | |
| 4878710 | MAJOR BRANDS ST LOUIS | MAJOR BRANDS INC | | | | ST LOUIS | MO | 63143 | |
| 5694219 | MAJOR BRANDS ST LOUIS | 6701 SOUTHWEST AVE | | | | ST LOUIS | MO | 63143 | |
| 5694220 | MAJOR BRETTE M | 246 DORCHESTER MANOR BLVD APT | | | | N CHARLSTON | SC | 29420 | |
| 5694221 | MAJOR BRITTANY | 1116 CASTLELAKE CT | | | | CHARL | SC | 29414 | |
| 5694222 | MAJOR CATEASA | 3606 PARK BLVD | | | | CHALMETTE | LA | 70043 | |
| 5694223 | MAJOR CHRISTINA | 181 KANSAS ST | | | | WISNER | LA | 71378 | |
| 5694224 | MAJOR DAANIELLE | 500 WEST UNIVERSITY ST BO | | | | SHAWNEE | OK | 74801 | |
| 5694225 | MAJOR DORTHY | 520 BAXTER AVE | | | | MACON | GA | 31201 | |
| 5694226 | MAJOR EDITHA | 10497 BUTTERFIELD ST APT34 | | | | MANASSAS | VA | 20109 | |
| 4898406 | MAJOR HOME IMPROVEMENTS LLC DBA MILET INC | VASILE KUKHARCHUCK | 19 HUNTER SLOPE | | | WESTFIELD | MA | 01085 | |
| 5694228 | MAJOR LEAGUE MUSIC | 12 WILLOW DR | | | | OCEAN | NJ | 07712 | |
| 4872375 | MAJOR LINDSEY & AFRICA LLC | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5694229 | MAJOR MAKEEBA C | 222 NW 22ND ST | | | | MIAMI | FL | 33127 | |
| 5694230 | MAJOR MATTIE | 1417 RUTGER | | | | SAINT LOUIS | MO | 63104 | |
| 5694232 | MAJOR MISSY | 3000 TUTTLE CREEK BLD LOT 580 | | | | MANHATTAN | KS | 66502 | |
| 4801761 | MAJOR POOL SUPPLIES INC | DBA LOW PRICES | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | |
| 5694233 | MAJOR PRICILLA A | 2270 NW 93RD TER | | | | MIAMI | FL | 33147 | |
| 5694234 | MAJOR PRISCILLA | 123 ABC | | | | SMITH | SC | 29418 | |
| 4867262 | MAJOR PROPERTIES | 4210 BURLINGTON RD | | | | GREENSBORO | NC | 27405 | |
| 5694235 | MAJOR SANDRA | 1020 Railroad Ave Apt 405 | | | | Bellingham | WA | 98225-5189 | |
| 5694236 | MAJOR SHERONDA M | 2000 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 5694237 | MAJOR SYLVIA D | 5308 FOUNTAINGATE RD | | | | KNOXVILLE | TN | 37918 | |
| 5694238 | MAJOR T K | 801 E HUNT ST | | | | SALEM | MO | 65560 | |
| 5694239 | MAJOR TERRY | 116 ROLLING VALLEY LN | | | | BUTLER | PA | 16001 | |
| 5694240 | MAJOR THOMAS | 464 MOORE AVE | | | | NEW CASTLE | PA | 16101 | |
| 5843702 | Major W. Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694241 | MAJOR XZAVIER | 2301 IVES LN | | | | RICHMOND | VA | 23235 | |
| 4258156 | MAJOR, ALECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247421 | MAJOR, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765352 | MAJOR, BAHIYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449087 | MAJOR, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538286 | MAJOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716039 | MAJOR, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436897 | MAJOR, BRIAN U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511702 | MAJOR, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471018 | MAJOR, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358697 | MAJOR, CHARDAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457675 | MAJOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250479 | MAJOR, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325901 | MAJOR, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735925 | MAJOR, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339189 | MAJOR, DILLION F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444893 | MAJOR, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765815 | MAJOR, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633724 | MAJOR, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443312 | MAJOR, GRIFFIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524520 | MAJOR, JABRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465599 | MAJOR, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235652 | MAJOR, JERNIQUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448703 | MAJOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712651 | MAJOR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754990 | MAJOR, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383231 | MAJOR, KELSYIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682728 | MAJOR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612508 | MAJOR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234371 | MAJOR, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688809 | MAJOR, LIONEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198033 | MAJOR, MARISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617120 | MAJOR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516967 | MAJOR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477642 | MAJOR, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380955 | MAJOR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669895 | MAJOR, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819154 | Major, Mike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403994 | MAJOR, NUBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635341 | MAJOR, OLUWAYEMISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280723 | MAJOR, OMEGA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765441 | MAJOR, PATRICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598156 | MAJOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351120 | MAJOR, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249967 | MAJOR, RACHEAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595735 | MAJOR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255750 | MAJOR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587609 | MAJOR, ROSETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476646 | MAJOR, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252775 | MAJOR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423261 | MAJOR, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570038 | MAJOR, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382424 | MAJOR, SHIDEJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249129 | MAJOR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181234 | MAJOR, TAMARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245900 | MAJOR, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722677 | MAJOR, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234758 | MAJOR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839304 | MAJOR, TIM & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671553 | MAJOR, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442888 | MAJOR, TRAESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234247 | MAJOR, TYNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457601 | MAJOR, VANNETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764809 | MAJOR, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569853 | MAJOR, ZAQUEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310283 | MAJOR, ZURI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694242 | MAJORIE GOMEZ | 3410 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 4139403 | Majorie M Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852746 | MAJORIE MCELROY | 4416 SANDLEWOOD DR | | | | Jackson | MS | 39212 | |
| 5847265 | Majorie Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694244 | MAJOROS BOBBIE | 3228 CURRY WOOD CIR | | | | ORLANDO | FL | 32822 | |
| 4365340 | MAJOROWICZ, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694245 | MAJORS ANDREA M | 436 LANDINGS EDGE DR | | | | ELYRIA | OH | 44035 | |
| 5694246 | MAJORS CLARISSA | 6444 S 22ND ST APT4 | | | | PHOENIX | AZ | 85042 | |
| 4319486 | MAJORS CROSSLAND, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694247 | MAJORS DEBORAH | PO BOX 37005 | | | | RICHMOND | VA | 23234 | |
| 5694248 | MAJORS DEVIN | 17 FRANKLIN LANE | | | | WHITE HAVEN | PA | 18661 | |
| 4877658 | MAJORS DREAM INC | JOHN FAUST | 30118 15TH AVE | | | SPANAWAY | WA | 98387 | |
| 4891914 | Majors Forest & Lawn, Inc | 314 E. Gaines | | | | Monticello | AR | 71655 | |
| 4878711 | MAJORS FOREST & LAWN INC | MAJORS FOREST & LAWN INC | 314 EAST GAINES | | | Monticello | AR | 71655 | |
| 5694249 | MAJORS FOREST & REPAIR INC | 314 EAST GAINES | | | | MONTICELLO | AR | 71655 | |
| 5694250 | MAJORS JACKIE | 2474 REEVES CREEK RD | | | | JONESBORO | GA | 30236 | |
| 5694251 | MAJORS JIMMIE | 144 ELLER AVE 1 | | | | BUFFALO | NY | 14211 | |
| 5694252 | MAJORS JOSEPH E | 2416 SANDPIPER RD | | | | BAKERSFIELD | CA | 93309 | |
| 4431582 | MAJORS JR, STANLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694253 | MAJORS JULIA | 9 FREESTYLE ST | | | | GREENVILLE | SC | 29605 | |
| 5694254 | MAJORS PATRICK | 157 MONTAGUE RD | | | | GREENVILLE | SC | 29617 | |
| 5694255 | MAJORS TANGUILA | 1908 WRIGHT WAY | | | | WACO | TX | 76543 | |
| 5694256 | MAJORS TONITA | 12656 BARA DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| 4554610 | MAJORS, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521645 | MAJORS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607884 | MAJORS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151759 | MAJORS, BILLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318967 | MAJORS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616867 | MAJORS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146359 | MAJORS, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618525 | MAJORS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554532 | MAJORS, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153872 | MAJORS, DRUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855601 | Majors, Georgia M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258494 | MAJORS, GRAEME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631015 | MAJORS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569145 | MAJORS, JALANSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341781 | MAJORS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265251 | MAJORS, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520304 | MAJORS, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628687 | MAJORS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147561 | MAJORS, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369091 | MAJORS, MIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330820 | MAJORS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296770 | MAJORS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311147 | MAJORS, NIKITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756096 | MAJORS, REABER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308947 | MAJORS, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239676 | MAJORS, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369832 | MAJORS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691608 | MAJORS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247876 | MAJORS, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722328 | MAJORS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316718 | MAJORS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759800 | MAJORS, VIRGIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491525 | MAJORSKY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664460 | MAJOWICZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452729 | MAJSTOROVIC, ALEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390996 | MAJUB, MOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428235 | MAJUMDAR, NIPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147479 | MAJUMDAR, POULAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694257 | MAJURU CHARITY | 459 WILLARD ST | | | | QUINCY | MA | 02169 | |
| 4160231 | MAJUTA, RICARDO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694258 | MAJUUL MONICA | HC 4 BOX 8403 | | | | CANOVANAS | PR | 00729 | |
| 4839305 | MAK BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819155 | MAK DESIGN BUILD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839306 | MAK DIVERSIFIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870194 | MAK ROOFING & WATERPROOFING INC | 7075 WALLACE TATURN ROAD | | | | CUMMING | GA | 30028 | |
| 5857689 | MAK Roofing & Waterproofing Inc. | Michael A King, President | 2010 Golden Ridge Court | | | Cumming | GA | 30040 | |
| 5857689 | MAK Roofing & Waterproofing Inc. | P.O. Box 3216 | | | | Cumming | GA | 30028 | |
| 4702933 | MAK, DARYLLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668798 | MAK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332135 | MAK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302318 | MAKA, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285069 | MAKA, KAMIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694261 | MAKAELA MCDERMOTT | 251 Hilltop Dr Apt 106 | | | | Redding | CA | 96003-3253 | |
| 4900097 | Makai and Shamila Taj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797347 | MAKAI BEACH CORPORAT | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 5694262 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4871896 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST. A6 | | | | PEARL CITY | HI | 96782 | |
| 4871896 | MAKAI BEACH CORPORATION | 96-1173 WAIHONA ST. A6 | | | | PEARL CITY | HI | 96782 | |
| 4785344 | Makai Taj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640711 | MAKAI, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694263 | MAKAILA C GILES | 400 EAST COLLEGE STREET | | | | GEORGETOWN | KY | 40324 | |
| 4798313 | MAKAILA GUTIERREZ | DBA HISTORIC REPRODUCTIONS | 820 NE 63RD AVE | | | PORTLAND | OR | 97213 | |
| 5694264 | MAKAILA PINKERMAN | 756 CD RD 4 | | | | PEDRO | OH | 45659 | |
| 5694265 | MAKAIWI STEPHEN | 600 MORGAN ST | | | | SANTAROSA | CA | 95401 | |
| 4271547 | MAKAKONA, REBECCA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870251 | MAKALEHA NURSERY | 7131 MOALEPE ROAD | | | | KAPAA | HI | 96746 | |
| 5694267 | MAKALISEWARD ANNE | 2150 KAPAHU ST | | | | HONOLULU | HI | 96813 | |
| 4555421 | MAKALO, FATOUMATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869245 | MAKALOT INDUSTRIAL CO LTD | 6/F NO 106-2 SEC 2 CHUNG SHAN N RD | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4758113 | MAKAMSON, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655046 | MAKAMURE, MUKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694269 | MAKANANI EMILY | 1529 LAKE PARKER DR | | | | ODESSA | FL | 33556 | |
| 5694271 | MAKANI ROSELYNE | 2105 WEST SIXTH TENTH STR | | | | N LITTLE ROCK | AR | 72118 | |
| 4747257 | MAKANI, ROSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698155 | MAKAPELA, THEMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694272 | MAKAR MICHELLE | 512 46TH AVE LOWER | | | | KENOSHA | WI | 53142 | |
| 5694273 | MAKAR MICHELLE M | 512 46TH ST LOWER | | | | KENOSHA | WI | 53140 | |
| 4287111 | MAKAR, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476751 | MAKAR, BRIAUNNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474240 | MAKAR, CORBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395134 | MAKAR, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646972 | MAKAR, VALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486123 | MAKARA, COLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415437 | MAKARA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189144 | MAKARADI, ARGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335704 | MAKAREWICZ, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694274 | MAKAROVA NATALIA | 2804 GALAHAD DR | | | | ATLANTA | GA | 30345 | |
| 4253803 | MAKARSKY, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819156 | MAKARUK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694275 | MAKASHIA LIGHTFOOT | 1000 HIGHTOWER RD NW | | | | ATLANTA | GA | 30318 | |
| 4550879 | MAKASINI, HANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484519 | MAKATURA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687821 | MAKAUOFISI, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397624 | MAKAW, FADIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694276 | MAKAY KARYN | 6545 STONEY POINT SOUTH | | | | NORFOLK | VA | 23502 | |
| 5694277 | MAKAYA D BOWERS | 7506 SUSSEX APT 8 | | | | ST LOUIS | MO | 63143 | |
| 5694278 | MAKAYLA FISH | DERRIN HART | | | | TURNER | ME | 04282 | |
| 5694279 | MAKAYLA FISHER | 514 SHADETREE BLV | | | | MARIRTTA | PA | 17547 | |
| 5694280 | MAKAYLAH S JOURNEY | 11600 MITCHELL ST | | | | HAMTRAMCK | MI | 48212 | |
| 5694281 | MAKAYLAN RATCLIFF | 111 MNT VIEW CIR | | | | HAMPTON | TN | 17658 | |
| 5694282 | MAKDINE NGUEGUIM | 243 Chumalla St Apt 3 | | | | San Leandro | CA | 94577-3755 | |
| 4360170 | MAKDISI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808780 | MAKE A WISH | TIC ENTERPRISES, INC. | 15026 A CIRCLE | | | Redacted | NE | 68154 | |
| 4805932 | MAKE IT SNAPPY TOOLS INC | 1009 N HWY 377 | | | | PILOT POINT | TX | 76258 | |
| 5694283 | MAKE MORE | 518 CHEROKEE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5694284 | MAKE ROGERS | 5840 LAKETON DR | | | | INDIANAPOLIS | IN | 46220 | |
| 4839307 | MAKE ROOM INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694285 | MAKEA HAMILTON | 1923 ACCOMATADATION ST | | | | RICHMOND | VA | 23233 | |
| 5694286 | MAKEBA ALLEN | 876 COUNTRY GLEN DR | | | | IMPERIAL | MO | 63052 | |
| 5694288 | MAKEBIA BEAL | 4339 GALBRATH DRIVE | | | | SACRAMENTO | CA | 95842 | |
| 4328932 | MAKECHNIE, BRENDAEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855469 | Makechnie, Brendaen K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694289 | MAKECIA BARBEE | 200 COFER DRIVE | | | | SPRINGFIELD | TN | 37172 | |
| 5694290 | MAKEDA BELL | 1002 WILLIAMS AVE | | | | DOTHAN | AL | 36303 | |
| 5694291 | MAKEDA MACK | 725 AYRES RD | | | | MABLETON | GA | 30126 | |
| 4329303 | MAKEENKO, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334714 | MAKEENKO, VIKTORIIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694292 | MAKEEVER BETHANY | 2418 CTY RD 59 | | | | EDISON | OH | 43320 | |
| 4272942 | MAKEKAU, RYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694294 | MAKELA ELLA | 2105 ASHFORK AVE | | | | KINGMAN | AZ | 86401 | |
| 4766189 | MAKELA, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572099 | MAKELA, DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610772 | MAKELA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440000 | MAKELARA, EJONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218368 | MAKELKY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602814 | MAKELL, CHARMIAN P. P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344414 | MAKELL, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342496 | MAKELL, JARRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343934 | MAKELL, PAULETTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704427 | MAKELL, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694295 | MAKENZIE EVANS | 874 Elias P Jenkins Rd | | | | Hartwell | GA | 30643-5952 | |
| 5694296 | MAKENZIE K SCOGGINS | 17 LAWTON CIR | | | | SUMTER | SC | 29150 | |
| 5694297 | MAKENZIE LILLIAM | 433 FOUNTAN HEAD CIRCLE 189 | | | | KISSIMMEE | FL | 34741 | |
| 4675431 | MAKER, ALBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401250 | MAKER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288358 | MAKER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655533 | MAKER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694298 | MAKERSON SHERRIE L | 1589 HOLLY STREET | | | | AUGUSTA | GA | 30901 | |
| 4671098 | MAKES CRY, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694299 | MAKESHA ARMSTEAD | 5607 W 51ST | | | | LITTLE ROCK | AR | 72209 | |
| 4447919 | MAKHAMETOVA, GULBAKHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839308 | MAKHANA TECHNOLOGIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623953 | MAKHAY, DURAID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186106 | MAKHBUBOVA, YULDUZKHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694233 | MAKHDOOM, SAEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694300 | MAKHFUZA TURSUNOVA | 9815 HCE HND EX 14E | | | | FLUSHING | NY | 11368 | |
| 4695475 | MAKHIJANI, NARESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603462 | MAKHLOUF, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290193 | MAKHMUDOV, ALISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470169 | MAKHMUDOVA, ZEYZHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694301 | MAKHONIN IURII | 20049 SW 112TH AVE | | | | TUALATIN | OR | 97062 | |
| 4214912 | MAKHOUL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194074 | MAKHOUL, DANE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772381 | MAKHOUL, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489325 | MAKHOUL, RANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365078 | MAKHTAL, ROON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169234 | MAKHYANOV, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229802 | MAKI, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575981 | MAKI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288387 | MAKI, CHERYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597330 | MAKI, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366063 | MAKI, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333012 | MAKI, ESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456258 | MAKI, GENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289387 | MAKI, JACQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351771 | MAKI, JODI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608107 | MAKI, JOHN DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348674 | MAKI, LYNNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605310 | MAKI, MAYUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575590 | MAKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513723 | MAKI, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694303 | MAKIA ELLISON | 916 EAST 76TH STREET | | | | CHICAGO | IL | 60619 | |
| 5694304 | MAKIA HILL | 6542 PHODE ISLAND AVE | | | | HAMMOND | IN | 46423 | |
| 5694305 | MAKIA L STAFFORD | 21304 DEXTER BLVD | | | | WARREN | MI | 48089 | |
| 5694306 | MAKIA SHERMAN | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 5694307 | MAKIAH KITE | 782 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 5694309 | MAKICU REGINA | 15320 BAILEYS LANE | | | | SILVER SPRING | MD | 20906 | |
| 4329330 | MAKIEJ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828406 | MAKIL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694310 | MAKILAGI DEVON | 2391 PINECREST DR | | | | COLUMBUS | OH | 43229 | |
| 4484958 | MAKIN, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516641 | MAKIN, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767394 | MAKIN, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541740 | MAKINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266111 | MAKINA, TINASHE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694311 | MAKINANO LOVELYN | 85-153 C ALA AKAU STREET | | | | WAIANAE | HI | 96792 | |
| 5694312 | MAKINDE OLAKUNLE | 3218 WILD TURKEY LN | | | | ATLANTA | GA | 30344 | |
| 4703296 | MAKINDE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694313 | MAKINNEY KATHERINE | 4259 VINTON AVE | | | | CULVER CITY | CA | 90232 | |
| 4349675 | MAKINS, STEVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819157 | Makins-Sagan, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332836 | MAKIREDDI, DEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454402 | MAKIS, JERROLD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694314 | MAKISHA HARRIS | 211 GARDEN WAY APT 81 | | | | ROCK HILL | SC | 29732 | |
| 5694315 | MAKISHA TUCKER | 807 WASHINGTON ST | | | | EAST SPENCER | NC | 28039 | |
| 5694316 | MAKITTA NEDD | 6107 ROBERT CIRCLE | | | | YPSILANTI | MI | 48197 | |
| 4264935 | MAKITU, PERSIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663335 | MAKIYA, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612982 | MAKKAR, DEVENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709807 | MAKKAS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760640 | MAKKI, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559741 | MAKKIEH, AMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694317 | MAKLE CHARLES | 9507 STONEY HARBOR DR | | | | FT WASHINGTON | MD | 20744 | |
| 4343497 | MAKLE, ALICESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819158 | MAKMAN, HERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694318 | MAKO JOSEPH | 1439 CROPSEY AVE | | | | BROOKLYN | NY | 11228 | |
| 4332933 | MAKO, ALEKSANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260972 | MAKOKHA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243979 | MAKOLANDRA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795665 | MAKOLET | DBA LNS DEALS | 647 MIDWOOD ST. | | | BROOKLYN | NY | 11203 | |
| 5694319 | MAKONI ALISI | 1119 CLEMENTINA ST E | | | | SEASIDE | CA | 93955 | |
| 4693383 | MAKONNEN, TSIGE-MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598467 | MAKONNEN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507318 | MAKOR, GORMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694320 | MAKORI DANVAS | 6 SUSSEX DR APT J | | | | NEWARK | DE | 19713 | |
| 4669215 | MAKORI, NORBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541497 | MAKOS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475019 | MAKOSCH, TATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694321 | MAKOSEWSKI MICHELE | 608 5TH AVE | | | | FORD CITY | PA | 16226 | |
| 4493836 | MAKOVETZ, EDWARD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588350 | MAKOWIECKI, JURHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4765956 | MAKOWKA, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678851 | MAKOWSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443088 | MAKOWSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288096 | MAKOWSKI, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218085 | MAKOWSKI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282417 | MAKOWSKI, LECH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839309 | MAKOWSKY, STEVE AND KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694322 | MAKPHIE RAMONA | 2215 N SIDDLE LAKE | | | | SPRINGDALE | AR | 72764 | |
| 4399692 | MAKRIDIS, MAGDALINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309532 | MAKROV, PAVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451465 | MAKRUSKI, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888959 | MAKSCO TOY LTD | UNIT A, 6/F. OCEAN INDUSTRIAL | BUILDING 29 TAI YIP STREET, | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4449732 | MAKSE, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516799 | MAKSEMETZ, MORRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694323 | MAKSIMOVA MARIA | 4934 SAN JUAN AV APT 6 | | | | FAIR OAKS | CA | 95628 | |
| 4285855 | MAKSIMOVICH, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406462 | MAKSIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334161 | MAKSUTAJ, AJET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393680 | MAKSUTAJ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328793 | MAKSUTAJ, ARTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331111 | MAKSUTAJ, EDONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327829 | MAKSVYTIS, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736286 | MAKSYMOWSKI, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694324 | MAKTABI ZEINAB | 6 CANAL PARK 504 | | | | CAMBRIDGE | MA | 02141 | |
| 4413370 | MAKUA, MAHEALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221883 | MAKUBIKA-TISON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338940 | MAKUN, KAYODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694325 | MAKUNDU LAURICE | 120 ELM STREET | | | | BEVERLY | NJ | 19026 | |
| 4385402 | MAKUPSON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350030 | MAKURAT, MANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154803 | MAKUS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390834 | MAKUVE, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773038 | MAKWEGA/IMAKU, JUDITH/MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694326 | MAL CHANO | 894 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5694327 | MAL SOTO | 301 DAYTON | | | | PHOENIXVILLE | PA | 19460 | |
| 5694328 | MALA XANAVIXAY | 131 BUTTERWORTH AVE | | | | SACRAMENTO | CA | 95838 | |
| 4166701 | MALABANAN, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684092 | MALABANAN, HERNANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770201 | MALABEY, MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860906 | MALABY & BRADLEY LLC | 150 BROADWAY STE 600 | | | | NEW YORK | NY | 10038 | |
| 4860906 | MALABY & BRADLEY LLC | ATTN: DAVID P. SCHAFFER | 150 BROADWAY STE 600 | | | NEW YORK | NY | 10038 | |
| 4560693 | MALABY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710763 | MALABY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220103 | MALABY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694329 | MALACARA MARGARITA | 221 WILLARD ST | | | | DEXTER | NM | 88230 | |
| 5694330 | MALACARA ZUGEY | 702 E KEARNEY APT 2 | | | | LAREDO | TX | 78040 | |
| 4545414 | MALACARA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479358 | MALACARNE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407200 | MALACHATKA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839310 | MALACHI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694331 | MALACHI GONZALE | 5718 EASTLAND CT APT F | | | | CHEYENNE | WY | 82001 | |
| 5694332 | MALACHI LUASHAWNNA | 8901 DJSDFLKSFLKSFDX | | | | SILVER SPRING | MD | 20904 | |
| 5694333 | MALACHI TRACY | 1 RONALD DR APT 26 | | | | COLONIA | NJ | 07067 | |
| 4747484 | MALACHI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742564 | MALACHI, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307146 | MALACHINSKI, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694334 | MALACHOWSKI SUSAN | 6609 SOUTH GULFPORT BLVD | | | | ST PETERSBURG | FL | | |
| 4706819 | MALACHOWSKI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828407 | MALACHOWSKI, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885987 | MALACHY MECHANICAL | RICHARD FARRELL INC | P O BOX 4117 | | | BAYONNE | NJ | 07002 | |
| 5694335 | MALACIA CASSIUS | PO BOX 5684 | | | | CSTED | VI | 00823 | |
| 4491629 | MALACKI, ELLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234088 | MALACSINA, BELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477735 | MALADY, KAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629667 | MALAFRONTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222576 | MALAFRONTE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271427 | MALAFU, ALANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272310 | MALAFU, SOSIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783835 | Malaga County Water District | 3580 South Frank Street | | | | Fresno | CA | 93725 | |
| 4187042 | MALAGA FUENTES, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839311 | MALAGA LIMITED PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182700 | MALAGA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531564 | MALAGA, ERNESTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328405 | MALAGOND, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694336 | MALAGON ESPERANZA | 2859 MUNSON ST | | | | CAMARILLO | CA | 93010 | |
| 5694337 | MALAGON VICTOR | 270 BACHELOR FARM RD | | | | ABERDEEN | NC | 28315 | |
| 4619039 | MALAGON, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367974 | MALAGON, JAYLIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360275 | MALAGON, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210109 | MALAGUIT, GILLER JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279753 | MALAGUTI, MARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694338 | MALAIKA FRUMERSUM | 4215 GLENCOE AVE | | | | MARINA DL REY | CA | 90292 | |
| 5694339 | MALAIKA GRAHAM | 418 INDIANA AE | | | | FARRELL | PA | 16121 | |
| 4628040 | MALAILUA, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280060 | MALAIYA, RITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759696 | MALAKAPALLI, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437934 | MALAKAR, NEIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643358 | MALAKAR, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731807 | MALAKHOV, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272213 | MALAKI, TAUFOAI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793433 | Malakian, Daron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205547 | MALAKIAN, NAIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672280 | MALAKISMAIL, YOUKHANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890363 | Malak-Majdalani, Najla OD | Attn: President / General Counsel | 500 E. Wilken Way | | | Anaheim | CA | 92802 | |
| 4605190 | MALAMED, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694340 | MALAN CIRO | 3533 NW 82ND AVE | | | | DORAL | FL | 33122 | |
| 5694341 | MALAN ROSALIE | 445 FALCON WAY | | | | HERCULES | CA | 94547 | |
| 4692251 | MALAN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541161 | MALANCHE, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159207 | MALANCHUK, EBEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694342 | MALAND MICHELLE | 7234 W PECK DR | | | | GLENDALE | AZ | 85303 | |
| 4628398 | MALAND, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694343 | MALANDA DAVISON | 9624 COLUMBIA | | | | REDFORD | MI | 48239 | |
| 5694344 | MALANDRUCCOLO TONIA | 27 BROCKEDGE CT APT C3 | | | | NEWARK | DE | 19702 | |
| 4605567 | MALANE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436155 | MALANEY, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711378 | MALANEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703993 | MALANGA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688373 | MALANGKO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433929 | MALANGO, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613167 | MALANI, DAMODAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341512 | MALANOG, MACKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196903 | MALAPIT, CHRISCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270541 | MALAQUI, KAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191212 | MALAQUIAS, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404079 | MALAR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467784 | MALAR, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443622 | MALARA, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436434 | MALARA, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323187 | MALARCHER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500387 | MALARET, SIZANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471125 | MALARI, ABIGAIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694345 | MALARIE ALCANTARA | 4100 RUSSELL AVE APT 5 | | | | MOUNT RAINER | MD | 20722 | |
| 4364036 | MALARK, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230012 | MALARKEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421824 | MALARKEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484515 | MALARSKEY, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271326 | MALASIG, VIRGILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455070 | MALASKA, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638308 | MALASZENKO, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694346 | MALATARE FLORA | 17895 KALTOMEE LANE | | | | ARLEE | MT | 59821 | |
| 4868901 | MALATESTA INC | 556 DIAMOND AVE | | | | S SAN FRANCISCO | CA | 94080 | |
| 4441563 | MALATESTINIC, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772358 | MALATESTINIC, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493471 | MALATINSKI, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421728 | MALATKA, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340618 | MALATT, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694347 | MALAVA CLARA | 1052 E 27TH ST | | | | ERIE | PA | 16504 | |
| 5694348 | MALAVE BRENDA S | HX 02 BOX6924 | | | | SANTA ISABEL | PR | 00757 | |
| 5694349 | MALAVE CARMEN | 5616 HAMILTON ST | | | | SACRAMENTO | CA | 95842 | |
| 5694350 | MALAVE CELIA | CALLE 34 SO 1508 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5694351 | MALAVE JOSE | J4RD BUENA VISTA B-12 | | | | CAYEY | PR | 00736 | |
| 4497192 | MALAVE LABOY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694352 | MALAVE LYNDA | 270 GLEN CIRCLE | | | | TROY | VA | 22974 | |
| 5694353 | MALAVE MELISSA L | 1228 NW 13 ST | | | | HOMESTEAD | FL | 22030 | |
| 5694354 | MALAVE NILSA | URB VILLA DEL REY C-19A QQ-1 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694355 | MALAVE NORMA | APT 167 | | | | CAYEY | PR | 00737 | |
| 4504280 | MALAVE PADILLA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694356 | MALAVE RAMON | MCS 332 RR36 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 5694357 | MALAVE SARAH M | EDIF 15 APT 299 | | | | SAN JUAN | PR | 00918 | |
| 5694358 | MALAVE VANESA | AVE TRIO VEGA BAJENO 416 | | | | VEGA BAJA | PR | 00693 | |
| 5694359 | MALAVE YAILINE | PO BOX 1343 | | | | LARES | PR | 00612 | |
| 5694360 | MALAVE YESENIA | HC 72 BOX 3373 | | | | NARANJITO | PR | 00719 | |
| 5694361 | MALAVE YEXSENIA | PO BOX 1022 | | | | COAMO | PR | 00769 | |
| 4397072 | MALAVE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695619 | MALAVE, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400763 | MALAVE, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496041 | MALAVE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612664 | MALAVE, ANAMARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400446 | MALAVE, CIELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404005 | MALAVE, DAHNIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397331 | MALAVE, DAHNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754923 | MALAVE, DEJESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333849 | MALAVE, DSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501176 | MALAVE, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506020 | MALAVE, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437444 | MALAVE, GRECHEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662492 | MALAVE, IDELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653038 | MALAVE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776317 | MALAVE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252353 | MALAVE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588430 | MALAVE, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636260 | MALAVE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263731 | MALAVE, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330531 | MALAVE, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503163 | MALAVE, MADELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689364 | MALAVE, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741862 | MALAVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150648 | MALAVE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433898 | MALAVE, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227828 | MALAVE, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501422 | MALAVE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839312 | MALAVE, MICHAEL & IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403875 | MALAVE, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435955 | MALAVE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855998 | MALAVE, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496332 | MALAVE, WILDEUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401822 | MALAVE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226064 | MALAVE, XENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498407 | MALAVE, YAILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501879 | MALAVE, YAMILET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501054 | MALAVE, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677277 | MALAVER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693137 | MALAVE, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694362 | MALAVERODRIGUEZ ANGEL J | 197 SOUTH ST3RD FL | | | | NEWBURGH | NY | 12550 | |
| 5694363 | MALAVET ANGELINA | PASEO DEL CONDE 88 | | | | SAN JUAN | PR | 00915 | |
| 5694364 | MALAVET REBECCA | CALLE 3 D18 CONDADO MODERNO | | | | CAGUAS | PR | 00725 | |
| 4673427 | MALAVET VEGA, WILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616058 | MALAVEZ, NELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694365 | MALAVIYA AMIT | 1 MAPLE ST 2201 | | | | REDWOOD CITY | CA | 94063 | |
| 4765023 | MALAWI, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562945 | MALAWIA, YASIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144413 | MALAY, KENAI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623022 | MALAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714348 | MALAYKA, WASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694366 | MALAYOU HANAN | 95 SQUANTUM ST | | | | NORTH QUINCY | MA | 02171 | |
| 5694367 | MALAYSIA BUSH | 1744 TRAVELLER RD | | | | LEXINGTON | KY | 40504 | |
| 4596791 | MALAZARTE, VOLTAIRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215530 | MALBACIAS, ELENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270834 | MALBAR, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215557 | MALBERG, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326290 | MALBREW, DONQUENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326588 | MALBROUGH JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544984 | MALBROUGH, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544204 | MALBROUGH, DONAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606237 | MALBROUGH, JAMISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325286 | MALBROUGH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323078 | MALBROUGH, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326741 | MALBROUGH, URSULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725282 | MALBY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881659 | MALCA AMIT USA LLC | P O BOX 345003 | | | | JAMAICA | NY | 11434 | |
| 4797604 | MALCA SZMIGIELSKI | DBA PERFUMEVAULT | 2744 HYLAN BLVD #258 | | | STATEN ISLAND | NY | 10306 | |
| 5809576 | Malca-Almit USA, LLC | c/o Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport | 675 Old Country Road | | Westbury | NY | 11590 | |
| 5790602 | MALCA-AMIT USA LLC | AMIT EYTAN | 580 FIFTH AVENUE | LOBBY 1 | | NEW YORK | NY | 10036 | |
| 5819327 | Malca-Amit USA, LLC | Frederick So, Accounting Manager | 153-66 Rockaway Blvd | | | Jamaica | NY | 11434 | |
| 5811846 | Malca-Amit USA, LLC | Frederick So | 153-66 Rockaway Boulevard | | | Jamaica | NY | 11434 | |
| 5811846 | Malca-Amit USA, LLC | PO Box 345003 | | | | Jamaica | NY | 11434 | |
| 5811846 | Malca-Amit USA, LLC | Pryor & Mandelup, LLP | 675 Old Country Road | | | Westbury | NY | 11590 | |
| 4794602 | MALC-AMIT | 5 SOUTH WABASH AVE | SUITE 1414 | | | CHICAGO | IL | 60603 | |
| 4262639 | MALCHESKY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595941 | MALCHOSE, KERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828408 | MALCHUS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399754 | MALCIOLM, NA'TASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800844 | MALCO MODES LLC | DBA MALCO MODES | 214 LITTLE GRAVES ST | | | CHARLOTTESVILLE | VA | 22902 | |
| 5694369 | MALCOLM BARNES | 1614 SE 31ST ST | | | | OCALA | FL | 34471 | |
| 5694370 | MALCOLM CHURCH | 511 WATERVIEW DRIVE | | | | CONCORD | NC | 28027 | |
| 5694371 | MALCOLM DAWN | 5850 LYNN LAKE DR S | | | | ST PETERSBURG | FL | 33712 | |
| 5694372 | MALCOLM EUPHASENE | 7907 24TH PL | | | | HYATTSVILLE | MD | 20783 | |
| 5484341 | MALCOLM I GLAZER ACCT 012639035 | PO BOX 93070 | | | | ROCHESTER | NY | 14692 | |
| 5694374 | MALCOLM JACOBS | 909 MARIGOLD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5694375 | MALCOLM JESSICA | 1283 OLD GRANTHAM RD | | | | GOLDSBORO | NC | 27530 | |
| 5694376 | MALCOLM L LOGG | PO BOX 1013 | | | | PINON | AZ | 86510 | |
| 5694377 | MALCOLM MACK | 2309 GROVE STREET | | | | TEXARKANA | AR | 71854 | |
| 5694378 | MALCOLM MARGARET | 123 STREET | | | | OXNARD | CA | 93010 | |
| 5694379 | MALCOLM MARY | PO BOX 112 | | | | BELLE | WV | 25315 | |
| 5694380 | MALCOLM MICHELLE | 25 MANINO CIRCLE 206 | | | | KIHEI | HI | 96753 | |
| 5694381 | MALCOLM NICHOLE | 8953 WOLLOW TRACE CT | | | | APEX | NC | 27539 | |
| 4870031 | MALCOLM R ECKEL | 7 ERIE AVE | | | | ROCKAWAY | NJ | 07866 | |
| 5694382 | MALCOLM RENAE | 2051 APPALOOSA MILL CIR | | | | BUFORD | GA | 30519 | |
| 5694383 | MALCOLM SHEQUILA L | 5902 TERRACE SQUARE DR APT B | | | | TAMPA | FL | 33617 | |
| 5694384 | MALCOLM SMITH | 5911 GRACE LEE AVENUE | | | | SYKESVILLE | MD | 21784 | |
| 5694385 | MALCOLM SUZANE | 3626 WARREN ROAD | | | | CLEVELAND | OH | 44111 | |
| 5694386 | MALCOLM WALKER | 2201 CHICAGO AVE | | | | KNOXVILLE | TN | 37917 | |
| 5694387 | MALCOLM WILLIAMS | 571 GONZALEZ ST | | | | TRACY | CA | 95376 | |
| 5694388 | MALCOLM X ALLEN | 7039 BENNETT ST | | | | PITTSBURGH | PA | 15208 | |
| 4255350 | MALCOLM, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560462 | MALCOLM, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403673 | MALCOLM, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485259 | MALCOLM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749126 | MALCOLM, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273653 | MALCOLM, CONNOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707018 | MALCOLM, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679591 | MALCOLM, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462962 | MALCOLM, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242170 | MALCOLM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419969 | MALCOLM, LOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374640 | MALCOLM, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452170 | MALCOLM, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738751 | MALCOLM, MERLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222662 | MALCOLM, NASTASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728400 | MALCOLM, OSMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581292 | MALCOLM, RACHEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562465 | MALCOLM, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443181 | MALCOLM, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647292 | MALCOLM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828409 | MALCOLM, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260637 | MALCOLM, SHANIKA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429573 | MALCOLM, SUSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695099 | MALCOLM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394393 | MALCOLM, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420034 | MALCOLMNICHOLAS, THERESE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701317 | MALCOLMSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694389 | MALCOLN HARPER | 4609 DELANIE CT | | | | STONE MTN | GA | 30083 | |
| 5694390 | MALCOM ARNEETRA | 4215 GLEN FORD RD | | | | SPARTA | GA | 31087 | |
| 5694391 | MALCOM BARBARA | 1077 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012 | |
| 5694393 | MALCOM ROWE | 832 CANTRELL | | | | PHILADELPHIA | PA | 19143 | |
| 5694394 | MALCOM SHEQUILA | 5902 TERRACE SQUARE DR | | | | ARROYO6 | PR | 00714 | |
| 4745789 | MALCOM, ADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788037 | Malcom, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788038 | Malcom, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314368 | MALCOM, BRIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695759 | MALCOM, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523602 | MALCOM, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687377 | MALCOM, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754900 | MALCOM, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441337 | MALCOMB, GREG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591865 | MALCOMB, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468001 | MALCOME, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574659 | MALCORE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819159 | MALCOUN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221461 | MALCY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354062 | MALCZYK JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303294 | MALCZYK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301516 | MALCZYK, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694395 | MALDANADO AMY | 3105 5TH AVE APT E | | | | S MILWAUKEE | WI | 53172 | |
| 5694396 | MALDANADO ANDREA | 1641 MEADE ST | | | | RACINE | WI | 53403 | |
| 5694397 | MALDANADO MICHELLE | 1020 MORTON AVE | | | | SAINT CHARLES | IL | 60174 | |
| 4775747 | MALDANADO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609438 | MALDANADO, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659650 | MALDANADO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225900 | MALDANER, CORBIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227032 | MALDANER, KAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751916 | MALDANIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625855 | MALDEN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399611 | MALDEN, BRITTNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294753 | MALDIA, JOSE JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694398 | MALDINI LUCIANO L | 163 E AVE R5 | | | | PALMDALE | CA | 93550 | |
| 4839313 | MALDINI,PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694399 | MALDJN AMANDA | 1228 E BROADWAY | | | | ENTER CITY | OK | 88001 | |
| 4264195 | MALDON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694401 | MALDONADA EGUSENIA | 1701 W HOLDEN AVE | | | | ORLANDO | FL | 32839 | |
| 5694402 | MALDONADEL ASHLEY | 5456 OLDE TOWNE RD | | | | WILLIAMSBURG | VA | 11385 | |
| 5694403 | MALDONADO JULIANA | 9109 E 26TH PLACE | | | | TULSA | OK | 74129 | |
| 5694404 | MALDONADO ABIGAIL | CALLE CARAZO 140 | | | | GUAYNABO | PR | 00969 | |
| 4643465 | MALDONADO ALAMO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694405 | MALDONADO ALBA | CHALETS DE YOYAL PAML APT | | | | BAYAMON | PR | 00956 | |
| 5694406 | MALDONADO ALBERT | URB VILLA BARCELONA CLL GUARAG | | | | BARCELONETA | PR | 00617 | |
| 4497661 | MALDONADO ALBERTORIO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644502 | MALDONADO ALEJANDRO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694407 | MALDONADO ALFONSO | 1500 GALVESTON | | | | PLAINVIEW | TX | 79072 | |
| 5694408 | MALDONADO ALICIA | 1200 THOMPSON RD 2114 | | | | WICHITA FALLS | TX | 76301 | |
| 4749150 | MALDONADO ALVARADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165288 | MALDONADO ALVAREZ, JESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694409 | MALDONADO AMANDA R | CALLE ACERINA 24 AMELIA | | | | GUAYNABO | PR | 00965 | |
| 5694410 | MALDONADO AMIRA | VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 5694411 | MALDONADO ANA | PO BOX 787 | | | | AGUAS BUENAS | PR | 00703 | |
| 5694412 | MALDONADO ANGEL | CALLE ARGENTINA 703 ALTO | | | | SANTURCE | PR | 00915 | |
| 5694413 | MALDONADO ANGEL D | PAR IRIZARRY 43 | | | | ADJUNTAS | PR | 00601 | |
| 5694414 | MALDONADO ANGELICA | URB SAN CRISTOBAL CALLE 5 | | | | BARRANQUITAS | PR | 00794 | |
| 5694415 | MALDONADO ANGELINA V | RIO BLANCO HEIGHTS D-7 CALLE 1 | | | | NAGUABO | PR | 00718 | |
| 5694416 | MALDONADO ARNOLDO | 48 RAMIREZ RD | | | | RIO GRANDE CY | TX | 78582 | |
| 5694417 | MALDONADO AUDREY | 2741 LEVICK STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5694418 | MALDONADO AYDIL | 19017 SW 114 AVE | | | | MIAMI | FL | 33157 | |
| 5694419 | MALDONADO BEATRIZ | PO BOX 1157 | | | | HAMILTON CITY | CA | 95951 | |
| 5694420 | MALDONADO BELINDA | 509 HUNT | | | | HYDRO | OK | 73048 | |
| 4581836 | MALDONADO BERMUDEZ, RAFAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401091 | MALDONADO BERNARD, ALONDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694421 | MALDONADO BETTY | URB VERDE MAR CALLE 6 131 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 5694422 | MALDONADO BILMARIE R | 4261 22ND AVE SW APT 84 | | | | NAPLES | FL | 34116 | |
| 5694423 | MALDONADO BRUNILDA | CALLE BRUDIALES EDIF 17 209 | | | | SAN JUAN | PR | 00923 | |
| 5694424 | MALDONADO BRYAN | JARIDNES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 4754399 | MALDONADO CANDELARIA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694425 | MALDONADO CARIB | MALDONADO | | | | DORADO BEACH | PR | 00646 | |
| 5694426 | MALDONADO CARIDAD | GOLDEN GATE II CALLE H | | | | CAGUAS | PR | 00725 | |
| 5694427 | MALDONADO CARLA | HC5 BOX 4915 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694428 | MALDONADO CARLOS | P35 CALLE GA | | | | PONCE | PR | 00728 | |
| 5694429 | MALDONADO CARMEN O | URB EL PARMAL CASA A25 | | | | ARROYO | PR | 00714 | |
| 5694430 | MALDONADO CAROLINA | 11881 OAK CROSSINGS RD | | | | EL PASO | TX | 79936 | |
| 5694431 | MALDONADO CAROLYN | 5320 WOODHOLLOW CT | | | | MCLEANCVILLE | NC | 27301 | |
| 4855976 | MALDONADO CARRERO, MONICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855977 | MALDONADO CARRERO, MONICA ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694432 | MALDONADO CASSANDRA | 11250 BIG DIPPER DR | | | | MIRA LOMA | CA | 91752 | |
| 4614565 | MALDONADO COLON, IRMA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505282 | MALDONADO COLON, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694433 | MALDONADO CONNIE J | 1451 LENAPE DR | | | | MIAMI SPRINGS | FL | 33166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694434 | MALDONADO DANIEL | 1120 N PULASKI | | | | CHICAGO | IL | 60651 | |
| 5694435 | MALDONADO DANIEL L | URB EL RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 5694436 | MALDONADO DAVID | 2524 HOBBS DR | | | | MANHATTAN | KS | 66502 | |
| 5694437 | MALDONADO DEWISE | 1110W HIAWATHA ST | | | | TAMPA | FL | 33604 | |
| 5694438 | MALDONADO DORA A | 4539 DAVID DR | | | | BARTOW | FL | 33830 | |
| 5694440 | MALDONADO ELIEZER | JUAN J OTERO CALLE ZUNBAD | | | | MOROVIS | PR | 00687 | |
| 5694441 | MALDONADO ELIZABETH C | 330 LAGUNITAS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4498812 | MALDONADO ESPADA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694442 | MALDONADO ESTEFANIA D | 5710 PORT AU PRINCE APT A | | | | INDPLS | IN | 46224 | |
| 5694443 | MALDONADO ESTELLE | 311 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5694444 | MALDONADO ESTHER | PO BOX 1313 | | | | SAN JUAN | PR | 00910 | |
| 5694445 | MALDONADO EVELYN | CALLE SAN OSCAR U 28 ESTANCI | | | | FAJARDO | PR | 00738 | |
| 5694447 | MALDONADO FABIAN T | URB LA QUINTA C1-C15 | | | | YAUCO | PR | 00698 | |
| 4757828 | MALDONADO FERNANDEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694448 | MALDONADO FRANKIE | 1616 CENTER ST | | | | LAFAYETTE | IN | 47906 | |
| 4499781 | MALDONADO FUENTES, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694449 | MALDONADO GABRIELA | 12070 SW FISCHER RD | | | | PORTLAND | OR | 97224 | |
| 5694450 | MALDONADO GEOVANI | BOX PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 5694451 | MALDONADO GLADYMAR | 22 CALLE ANASCO BONNEVILLE HEI | | | | CAGUAS | PR | 00727 | |
| 4681992 | MALDONADO GOMEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694452 | MALDONADO GRACE | CALLE I A T 5 | | | | BAYAMON | PR | 00961 | |
| 4699545 | MALDONADO GRAZIANI, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694453 | MALDONADO GRISELLE | URB LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 5694454 | MALDONADO GUADALUPE JR | 311 NE 28 CT | | | | BOYNTON BEACH | FL | 33435 | |
| 4460905 | MALDONADO HERNANDEZ, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635633 | MALDONADO HERNANDEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395563 | MALDONADO HERRERA, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694455 | MALDONADO HILDA | 12 PENNINGTON ST | | | | PATERSON | NJ | 07501 | |
| 4414046 | MALDONADO IBARRA, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694456 | MALDONADO ILEANA | URB ORIENTEB CL ANTONIO R 42 | | | | LAS PIEDRAS | PR | 00771 | |
| 5694457 | MALDONADO INES I | URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 5694458 | MALDONADO IRNA | CALLE B 33 | | | | PONCE | PR | 00731 | |
| 5694459 | MALDONADO IVELISSE | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5694460 | MALDONADO JALISA | 3410 SAVANNA EAST SQ | | | | LEWES | DE | 19958 | |
| 5694461 | MALDONADO JASMINE | 4455 E TWAIN APT218 | | | | LAS VEGAS | NV | 89121 | |
| 5694462 | MALDONADO JAVIER | RES VILLA DEL REY | | | | CAGUAS | PR | 00725 | |
| 5694463 | MALDONADO JEAN | URB COLINAS DE GUAYNABO CA | | | | GUAYNABO | PR | 00969 | |
| 5694464 | MALDONADO JESSENIA | RR1 BUZON6267 NUEVO AMANECER | | | | GUAYAMA | PR | 00784 | |
| 5694465 | MALDONADO JESSICA | 1143 TRENTON PLACE | | | | MANTECA | CA | 95336 | |
| 5694466 | MALDONADO JESUS | BAYAMON GARDEN | | | | BAYAMON | PR | 00957 | |
| 5694467 | MALDONADO JHON | PO BOX 736 | | | | GUANICA | PR | 00653 | |
| 5694468 | MALDONADO JOAMLI | 16455 NELSON PARK DR APT 201 | | | | CLERMONT | FL | 34741 | |
| 5694469 | MALDONADO JOHAN | P O BOX 1983 | | | | MANATI | PR | 00674 | |
| 5694470 | MALDONADO JOMAIRA | PALCELAS SABANETA CALLE 1 | | | | PONCE | PR | 00731 | |
| 5694471 | MALDONADO JOMARIE | BOX 5392 | | | | PONCE | PR | 00733 | |
| 5694472 | MALDONADO JOMARY | 3053 CALLE LA FUENTE | | | | PONCE | PR | 00717 | |
| 5694473 | MALDONADO JOSE | 131 CALLE NILO URB EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 5694474 | MALDONADO JOSE M | 134 A HOSPITAL GROUND | | | | ST THOMAS | VI | 00802 | |
| 5694475 | MALDONADO JOSE O | HC 08 BOX 38647 | | | | CAGUAS | PR | 00725 | |
| 5694476 | MALDONADO JOSEFA | RES LAS MESETAS EDIF 6 APART 1 | | | | ARECIBO | PR | 00612 | |
| 5694477 | MALDONADO JOSEFINA | 1462 E 112TH ST APT 1000 | | | | LOS ANGELES | CA | 90059 | |
| 4714646 | MALDONADO JR, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694478 | MALDONADO JUAN | URB QUINTA LA MUESA | | | | CAYEY | PR | 00736 | |
| 5694479 | MALDONADO JULYSMARIE | CALLE G FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 5694480 | MALDONADO KAREN | PO BOX 1462 | | | | TOA BAJA | PR | 00949 | |
| 5694481 | MALDONADO KARIN | C FLAMBOYAN 231 BO INGENIO | | | | TOA BAJA | PR | 00951 | |
| 5694482 | MALDONADO KARLA | CALLE DOLORES 1176 MARISOL | | | | TOA BAJA | PR | 00952 | |
| 5694483 | MALDONADO KASEY | 516-OPAL AVE | | | | HEMET | CA | 92543 | |
| 5694484 | MALDONADO KEILA | URB VALLE HUCARES C LA CEIBA 3 | | | | JUANA DIAZ | PR | 00795 | |
| 5694485 | MALDONADO KELLY | 144 NOEL DR | | | | AVONDALE | LA | 70094 | |
| 5694486 | MALDONADO KIARA | HC02 BOX 3138 FORTUNA | | | | LUQUILLO | PR | 00773 | |
| 5694487 | MALDONADO LAURA | URB VALLE ARRIBA HIGHS | | | | CAROLINA | PR | 00985 | |
| 4505266 | MALDONADO LEAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694488 | MALDONADO LEMUEL | JESUS M LAGO I 3 | | | | UTUADO | PR | 00641 | |
| 5694489 | MALDONADO LESLIE | 309 ARTHUR ST | | | | FREELAND | PA | 18224 | |
| 5694490 | MALDONADO LIDIA | BOX 84 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5694491 | MALDONADO LILIANETTE | URBANIZACION JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 5694492 | MALDONADO LIMARIE | PROYECTO VILLA FAJARDO EDF K | | | | FAJARDO | PR | 00773 | |
| 5694493 | MALDONADO LINDSAY | 2176 EUCLID ST | | | | GRETNA | LA | 70056 | |
| 5694494 | MALDONADO LISA | 250 EAST MAIN STREET | | | | MERIDEN | CT | 06650 | |
| 5694495 | MALDONADO LISSETTE | URBEXT LA FE E 39 | | | | JUANA DIAZ | PR | 00795 | |
| 4421012 | MALDONADO LOPEZ, SHALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694496 | MALDONADO LORENA | 50 W SIXTEENTH PLACE | | | | VICTORVILLE | CA | 92392 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694497 | MALDONADO LORINA | 1111 BELINDA DR | | | | LEMOORE | CA | 93245 | |
| 5694498 | MALDONADO LOUISA | 8455 MERCURY DR | | | | BUENA PARK | CA | 90620 | |
| 5694499 | MALDONADO LUIS | 5804 S BROSIUS AVE | | | | TUCSON | AZ | 08360 | |
| 5694500 | MALDONADO LUIS A | APARTADO414 | | | | JUANA DIAZ | PR | 00795 | |
| 5694501 | MALDONADO LUZ E | LOMA ALTA CALLE 4 D5 | | | | CAROLINA | PR | 00987 | |
| 5694502 | MALDONADO LYDIA | HC 64 BZN 6906 SEC LAMBOGLIA | | | | PATILLAS | PR | 00723 | |
| 5694503 | MALDONADO MADELINE | HC02 BOX 5563 | | | | PENUELAS | PR | 00624 | |
| 5694504 | MALDONADO MAILE | 167 NORTH PAUAHI STAPT 6 | | | | HONOLULU | HI | 96817 | |
| 5694505 | MALDONADO MARIA | 4103 WOODSIDE DR APT D | | | | CORAL SPRINGS | FL | 33065 | |
| 5694506 | MALDONADO MARIANNE | CALLE FEDERICO NUM 47 EXT | | | | CAGUAS | PR | 00727 | |
| 5694507 | MALDONADO MARIBEL | C APENINOS 434 P NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5694508 | MALDONADO MARIELA | AVENIDA ESTEVES 50 | | | | UTUADO | PR | 00641 | |
| 5694509 | MALDONADO MARIO | CALLE PORRATA DORIA 62 | | | | GUAYAMA | PR | 00784 | |
| 5694510 | MALDONADO MARITZA | 1811 LINDEN ST APT 3R | | | | RIDGEWOOD | NY | 11385 | |
| 5694511 | MALDONADO MARJORIE | AVE LOPEZ SICARDO EDIF C4 APT | | | | SAN JUAN | PR | 00923 | |
| 5694512 | MALDONADO MARTA | HC 02 BOX 9912 | | | | GUAYANILLA | PR | 00656 | |
| 4506169 | MALDONADO MATIAS, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496065 | MALDONADO MEDINA, MYRYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497736 | MALDONADO MELENDEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694513 | MALDONADO MIGUEL | URB SAN AGUSTO CALLE SAN | | | | GUAYANILLA | PR | 00656 | |
| 5694514 | MALDONADO MILAGROS C | URB VILLA REAL | | | | GUAYAMA | PR | 00784 | |
| 5694515 | MALDONADO MILAIDA | RES VILLA UNIV E-6 APT 60 | | | | BARRANQUITAS | PR | 00794 | |
| 5694516 | MALDONADO MIRNA | 702 W OAK ST APT 1A | | | | ROGERS | AR | 72756 | |
| 5694517 | MALDONADO MYRTA | COND HATO REY CENTRO R102 | | | | SAN JUAN | PR | 00918 | |
| 5694518 | MALDONADO NAHIR S | PARQUE JOSLA VERDE | | | | CAROLINA | PR | 00979 | |
| 5694519 | MALDONADO NATALIO | BARRIO CAMARONE SECARR1669 | | | | GUAYNABO | PR | 00970 | |
| 4503496 | MALDONADO NEGRON, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694520 | MALDONADO NELMARIE | URB CASA MIA 4926 CALLE ZUMBAD | | | | PONCE | PR | 00728 | |
| 5694521 | MALDONADO NICOLE | P DE LOS MONACILLOS APT 708 | | | | SAN JUAN | PR | 00921 | |
| 5694522 | MALDONADO NILDA | PO BOX 36 | | | | SAN JUAN | PR | 00919 | |
| 5694524 | MALDONADO NIURKA | URB MARTIN GONZALEZ CALLE OPA | | | | CAROLINA | PR | 00987 | |
| 5694525 | MALDONADO NOEMI | 7441 MARY JO HELMS DR | | | | CHARLOTTE | NC | 28215 | |
| 4861453 | MALDONADO NURSERY & LANDSCAPING | 16348 NACOGDOCHES | | | | SAN ANTONIO | TX | 78247 | |
| 5694527 | MALDONADO PABLO | TORRES DEL RIO DEFB APT8 | | | | NAGUABO | PR | 00718 | |
| 4751663 | MALDONADO PACHECO, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505581 | MALDONADO PAGAN, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694528 | MALDONADO PEDRO | HC04 BOX 45540 | | | | CAGUAS | PR | 00725 | |
| 5694529 | MALDONADO PEGGY | 6457 W 63RD ST | | | | CHICAGO | IL | 60638 | |
| 4740230 | MALDONADO PLACERES, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694530 | MALDONADO PURA | CARR 677 KM4 7 BO MARICAO | | | | VEGA ALTA | PR | 00692 | |
| 4754311 | MALDONADO QUINONES, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694531 | MALDONADO RAFAEL | BO SAN ANTONIO CARR 113 KM | | | | QUEBRADILLAS | PR | 00678 | |
| 5694532 | MALDONADO RAISA | URB VAYAARIBA HIGH CALLE TULIP | | | | CAROLINAA | PR | 00982 | |
| 4505230 | MALDONADO RAMOS, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694533 | MALDONADO RAYSA | BO RINCON | | | | CIDRA | PR | 00739 | |
| 5694534 | MALDONADO REBECCA | 2908 RUTH ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 4584845 | MALDONADO REYES, VILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694535 | MALDONADO RICHARD | 11361 KIMBLE DR | | | | FORT MYERS | FL | 33908 | |
| 4636775 | MALDONADO RIVERA, CARMEN GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372853 | MALDONADO RIVERA, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764072 | MALDONADO RIVERA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694536 | MALDONADO RODRIGUEZ SHEILA | HC-15 BOX16-172 | | | | HUMACAO | PR | 00791 | |
| 4500690 | MALDONADO ROSADO, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498680 | MALDONADO RUIZ, MELITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694537 | MALDONADO RUMALDO | 665 DAVIS RD | | | | TAFT | TX | 78390 | |
| 5694538 | MALDONADO RUTH | CHALETS D PARAISO | | | | SAN JUAN | PR | 00924 | |
| 5694539 | MALDONADO RUTH E | CALLE ILISMAL U3 ESTANCIAS DEL | | | | RIO GRANDE | PR | 00745 | |
| 4251856 | MALDONADO SANCHEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694540 | MALDONADO SANDRA | PIEDRA NEGRA A T 25 VENUS GARD | | | | SAN JUAN | PR | 00926 | |
| 5694541 | MALDONADO SAYRA | PO BOX 190029 | | | | SAN JUAN | PR | 00919 | |
| 4502753 | MALDONADO SIERRA, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694542 | MALDONADO SINDY | 211 AVE A | | | | HALE CENTER | TX | 79041 | |
| 4749842 | MALDONADO SOLER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694543 | MALDONADO SONIA | LAROSA ED 8-1 APT 19 | | | | SAN JUAN | PR | 00923 | |
| 5694544 | MALDONADO STEPHEN | 1700 E BROADWAY | | | | ALTON | IL | 62002 | |
| 5694545 | MALDONADO SYLVIA | PMB 211 | | | | COROZAL | PR | 00783 | |
| 4584159 | MALDONADO TORRES, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694546 | MALDONADO VERONICA | 306 SUNNYSIDE 826 | | | | HOUSTON | TX | 77076 | |
| 5694547 | MALDONADO VICTOR | PERLA DEL SUR LAS CARROSAS 263 | | | | PONCE | PR | 00717 | |
| 5694548 | MALDONADO VIRGEN | HC 05 BOX 5349 | | | | JUANA DIAZ | PR | 00795 | |
| 4208304 | MALDONADO VIVAS, ELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694549 | MALDONADO WALESKA | BAFELICIACALLE4134 | | | | SANTAISABEL | PR | 00757 | |
| 5694550 | MALDONADO WANDA | URB VILLA EVANGELINA CALL | | | | MANATI | PR | 00674 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694551 | MALDONADO YAHAIRA | URB EL ROSARIO U5 CALLE E | | | | VEGA BAJA | PR | 00693 | |
| 5694552 | MALDONADO YARITZA | HC 40 BOX 44802 | | | | SAN LORENZO | PR | 00754 | |
| 5694553 | MALDONADO YENAISKA | URB LAS FUNDAS CALLE A B17 | | | | COMERIO | PR | 00782 | |
| 5403565 | MALDONADO YESENIA AN INDIVIDUAL | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 5694554 | MALDONADO YIMARA L | GIANNA LAURA 1 APT 906 | | | | PONCE | PR | 00715 | |
| 5694555 | MALDONADO YOLANDA | 1601 POSO DR SP 67 | | | | WASCO | CA | 93280 | |
| 5694556 | MALDONADO YOLANDA C | CARR 829 KM 6 HM 2 BO SANTA OLAYA | | | | BAYAMON | PR | 00959 | |
| 5694557 | MALDONADO YOMARIE | L VALLAS C 139 K 2 2 | | | | PONCE | PR | 00731 | |
| 5694558 | MALDONADO YVELISSE | BOX CANEJAS 4398 C2 APT 252 | | | | SAN JUAN | PR | 00926 | |
| 5694560 | MALDONADO YVONNE | 4635 S 20TH STEET | | | | MILWAUKEE | WI | 53221 | |
| 5694561 | MALDONADO ZAPATA SALLY | CALLE 2 22 URB PENUELAS VALL | | | | PENUELAS | PR | 00624 | |
| 4188642 | MALDONADO ZAVALA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694562 | MALDONADO ZOE M | RES BAIROA AC1 CALLE 32 APT 2 | | | | CAGUAS | PR | 00725 | |
| 5694563 | MALDONADO ZULEYKA V | 3000 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19134 | |
| 4752074 | MALDONADO, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633132 | MALDONADO, AIDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748777 | MALDONADO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604807 | MALDONADO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727598 | MALDONADO, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230241 | MALDONADO, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328835 | MALDONADO, ALEXY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213185 | MALDONADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496750 | MALDONADO, ALYSHBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413218 | MALDONADO, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493114 | MALDONADO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437949 | MALDONADO, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540610 | MALDONADO, AMANDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239396 | MALDONADO, AMARILIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672545 | MALDONADO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504815 | MALDONADO, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413785 | MALDONADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172251 | MALDONADO, ANDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756331 | MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718449 | MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632241 | MALDONADO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235266 | MALDONADO, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435821 | MALDONADO, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198419 | MALDONADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216174 | MALDONADO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154378 | MALDONADO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545829 | MALDONADO, ANGELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270920 | MALDONADO, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319961 | MALDONADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506880 | MALDONADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412967 | MALDONADO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710988 | MALDONADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637376 | MALDONADO, ARCELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685736 | MALDONADO, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655320 | MALDONADO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324018 | MALDONADO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427584 | MALDONADO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208376 | MALDONADO, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685113 | MALDONADO, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361003 | MALDONADO, BAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702442 | MALDONADO, BASILISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379384 | MALDONADO, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543096 | MALDONADO, BETSY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210669 | MALDONADO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546843 | MALDONADO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739739 | MALDONADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410743 | MALDONADO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435956 | MALDONADO, BRIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312710 | MALDONADO, CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505797 | MALDONADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160360 | MALDONADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498308 | MALDONADO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434944 | MALDONADO, CARLOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636179 | MALDONADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213384 | MALDONADO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469851 | MALDONADO, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204364 | MALDONADO, CHRISTIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496488 | MALDONADO, CHRISTIAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506085 | MALDONADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194139 | MALDONADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435585 | MALDONADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163421 | MALDONADO, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161121 | MALDONADO, CLARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504194 | MALDONADO, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171528 | MALDONADO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542611 | MALDONADO, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667656 | MALDONADO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183932 | MALDONADO, CLAUDIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601945 | MALDONADO, COLLEEN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531483 | MALDONADO, COREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197004 | MALDONADO, CRISTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496459 | MALDONADO, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292793 | MALDONADO, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179670 | MALDONADO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469168 | MALDONADO, DALILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240906 | MALDONADO, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769067 | MALDONADO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190121 | MALDONADO, DARRYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279239 | MALDONADO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243555 | MALDONADO, DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223499 | MALDONADO, DAYREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499415 | MALDONADO, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223999 | MALDONADO, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531903 | MALDONADO, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171374 | MALDONADO, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405239 | MALDONADO, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297660 | MALDONADO, DIAMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170490 | MALDONADO, DORA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175491 | MALDONADO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205810 | MALDONADO, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381052 | MALDONADO, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499231 | MALDONADO, EDUARDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753653 | MALDONADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229858 | MALDONADO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478826 | MALDONADO, EITHAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331964 | MALDONADO, ELENO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198779 | MALDONADO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746358 | MALDONADO, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429945 | MALDONADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181299 | MALDONADO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539517 | MALDONADO, ELOY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756707 | MALDONADO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526133 | MALDONADO, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236437 | MALDONADO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432679 | MALDONADO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170477 | MALDONADO, ENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293500 | MALDONADO, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178649 | MALDONADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278051 | MALDONADO, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505092 | MALDONADO, ERIC ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442506 | MALDONADO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647893 | MALDONADO, ERIKA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181734 | MALDONADO, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504093 | MALDONADO, EUNICE SAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584307 | MALDONADO, EUSEBIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745442 | MALDONADO, EVANGELISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289614 | MALDONADO, EVELYN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457764 | MALDONADO, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211572 | MALDONADO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504509 | MALDONADO, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256145 | MALDONADO, FRANCES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503335 | MALDONADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236909 | MALDONADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662345 | MALDONADO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223696 | MALDONADO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622150 | MALDONADO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305288 | MALDONADO, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557818 | MALDONADO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425654 | MALDONADO, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328339 | MALDONADO, GILYVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772475 | MALDONADO, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502803 | MALDONADO, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250022 | MALDONADO, GISSELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336464 | MALDONADO, GRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625082 | MALDONADO, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345002 | MALDONADO, GWENDOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499584 | MALDONADO, HARRY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506001 | MALDONADO, HASSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319199 | MALDONADO, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221934 | MALDONADO, HENNESSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653711 | MALDONADO, HILDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215737 | MALDONADO, HORACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399176 | MALDONADO, IRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193151 | MALDONADO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246798 | MALDONADO, ISABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181704 | MALDONADO, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233123 | MALDONADO, ISAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554696 | MALDONADO, ISAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497592 | MALDONADO, IVETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726975 | MALDONADO, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547596 | MALDONADO, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336028 | MALDONADO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253632 | MALDONADO, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147906 | MALDONADO, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750686 | MALDONADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501124 | MALDONADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721032 | MALDONADO, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264783 | MALDONADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237042 | MALDONADO, JANIVETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198348 | MALDONADO, JARETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539843 | MALDONADO, JASMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229259 | MALDONADO, JASMIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710091 | MALDONADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505029 | MALDONADO, JASSED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544455 | MALDONADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500710 | MALDONADO, JEAMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498059 | MALDONADO, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408914 | MALDONADO, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450253 | MALDONADO, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224648 | MALDONADO, JESENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715658 | MALDONADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182325 | MALDONADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172979 | MALDONADO, JESSICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283790 | MALDONADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499054 | MALDONADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542620 | MALDONADO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505915 | MALDONADO, JIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543123 | MALDONADO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423161 | MALDONADO, JOANNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605510 | MALDONADO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678852 | MALDONADO, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443705 | MALDONADO, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503365 | MALDONADO, JOMAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223717 | MALDONADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214582 | MALDONADO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524678 | MALDONADO, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231549 | MALDONADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636207 | MALDONADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541404 | MALDONADO, JORGE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402710 | MALDONADO, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395347 | MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292822 | MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235386 | MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604635 | MALDONADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230861 | MALDONADO, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502348 | MALDONADO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389250 | MALDONADO, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546333 | MALDONADO, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335835 | MALDONADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199728 | MALDONADO, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191165 | MALDONADO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237367 | MALDONADO, JOSEPHINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539282 | MALDONADO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423945 | MALDONADO, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277141 | MALDONADO, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397432 | MALDONADO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444293 | MALDONADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229508 | MALDONADO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652169 | MALDONADO, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599740 | MALDONADO, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409871 | MALDONADO, JUAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242885 | MALDONADO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718175 | MALDONADO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398942 | MALDONADO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523890 | MALDONADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496188 | MALDONADO, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201366 | MALDONADO, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451054 | MALDONADO, JULISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455108 | MALDONADO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333780 | MALDONADO, KAMRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730877 | MALDONADO, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503740 | MALDONADO, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435709 | MALDONADO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504925 | MALDONADO, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504710 | MALDONADO, KEISHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282775 | MALDONADO, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500928 | MALDONADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407971 | MALDONADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537404 | MALDONADO, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498899 | MALDONADO, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331241 | MALDONADO, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223067 | MALDONADO, KRISTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413262 | MALDONADO, KRISTIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250615 | MALDONADO, KRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526819 | MALDONADO, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171250 | MALDONADO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181450 | MALDONADO, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262122 | MALDONADO, LETZARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592212 | MALDONADO, LIDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588755 | MALDONADO, LIDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194191 | MALDONADO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280333 | MALDONADO, LISETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573203 | MALDONADO, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404282 | MALDONADO, LOANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409058 | MALDONADO, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728642 | MALDONADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229362 | MALDONADO, LOURIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709643 | MALDONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499159 | MALDONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237335 | MALDONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290533 | MALDONADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502688 | MALDONADO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197610 | MALDONADO, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214092 | MALDONADO, LUZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594875 | MALDONADO, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167025 | MALDONADO, MAGALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186292 | MALDONADO, MARA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293520 | MALDONADO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761534 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179063 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471609 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202794 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610956 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610236 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500248 | MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716782 | MALDONADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196721 | MALDONADO, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314336 | MALDONADO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278453 | MALDONADO, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335764 | MALDONADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576377 | MALDONADO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197035 | MALDONADO, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328143 | MALDONADO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205103 | MALDONADO, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660977 | MALDONADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156564 | MALDONADO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196598 | MALDONADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636029 | MALDONADO, MEGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193506 | MALDONADO, MELINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255619 | MALDONADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174637 | MALDONADO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486419 | MALDONADO, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331632 | MALDONADO, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739545 | MALDONADO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177216 | MALDONADO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161394 | MALDONADO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185796 | MALDONADO, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640260 | MALDONADO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288615 | MALDONADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417476 | MALDONADO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529920 | MALDONADO, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635315 | MALDONADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749085 | MALDONADO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530464 | MALDONADO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828410 | MALDONADO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266861 | MALDONADO, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328215 | MALDONADO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676261 | MALDONADO, MYRTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444262 | MALDONADO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660223 | MALDONADO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478145 | MALDONADO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491778 | MALDONADO, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475750 | MALDONADO, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408410 | MALDONADO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198292 | MALDONADO, NICOLT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662586 | MALDONADO, NICOMEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222636 | MALDONADO, NICZALIZ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643337 | MALDONADO, NIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363882 | MALDONADO, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247734 | MALDONADO, NOEMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298477 | MALDONADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153301 | MALDONADO, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542337 | MALDONADO, NUSILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765190 | MALDONADO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236824 | MALDONADO, OLGA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502093 | MALDONADO, OMAR ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181429 | MALDONADO, OMAR I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412128 | MALDONADO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205683 | MALDONADO, PABLO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629036 | MALDONADO, PAULINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680389 | MALDONADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330988 | MALDONADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500226 | MALDONADO, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592069 | MALDONADO, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720482 | MALDONADO, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500665 | MALDONADO, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215839 | MALDONADO, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677887 | MALDONADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654471 | MALDONADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500600 | MALDONADO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692398 | MALDONADO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669896 | MALDONADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646617 | MALDONADO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502076 | MALDONADO, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213509 | MALDONADO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402778 | MALDONADO, RAVEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696685 | MALDONADO, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705402 | MALDONADO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505416 | MALDONADO, RICARTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643864 | MALDONADO, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672179 | MALDONADO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185161 | MALDONADO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532949 | MALDONADO, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501560 | MALDONADO, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234741 | MALDONADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640841 | MALDONADO, ROLDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190767 | MALDONADO, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235122 | MALDONADO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399213 | MALDONADO, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193504 | MALDONADO, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475421 | MALDONADO, RUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7104 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757661 | MALDONADO, RUTH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444508 | MALDONADO, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639662 | MALDONADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502396 | MALDONADO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168004 | MALDONADO, SANDI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329040 | MALDONADO, SARALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231177 | MALDONADO, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426104 | MALDONADO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336107 | MALDONADO, SELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660923 | MALDONADO, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524235 | MALDONADO, SERGIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241890 | MALDONADO, SHANEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163276 | MALDONADO, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165635 | MALDONADO, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319581 | MALDONADO, SHELBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239224 | MALDONADO, SHENAYAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460543 | MALDONADO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752477 | MALDONADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460881 | MALDONADO, STEPHANIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786807 | Maldonado, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786808 | Maldonado, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674096 | MALDONADO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239752 | MALDONADO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460897 | MALDONADO, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242295 | MALDONADO, TAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489625 | MALDONADO, TATYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219988 | MALDONADO, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397364 | MALDONADO, THALIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699708 | MALDONADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427926 | MALDONADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777097 | MALDONADO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593232 | MALDONADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498020 | MALDONADO, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341348 | MALDONADO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502912 | MALDONADO, VICTOR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500704 | MALDONADO, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603597 | MALDONADO, VINCENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751140 | MALDONADO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496529 | MALDONADO, VIVIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504716 | MALDONADO, WANDYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793446 | Maldonado, William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500828 | MALDONADO, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238870 | MALDONADO, YADRIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496328 | MALDONADO, YALITZA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639867 | MALDONADO, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496571 | MALDONADO, YARELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680244 | MALDONADO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675893 | MALDONADO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502004 | MALDONADO, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501290 | MALDONADO, YORLENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293027 | MALDONADO, ZHANE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694565 | MALDONADOAYALA ELAINESANDRA | PO BOX 428 | | | | AUSTINBURG | OH | 44010 | |
| 4257339 | MALDONADO-COTTE, ELIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504857 | MALDONADO-IRIZARRY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532673 | MALDONADO-ORTA, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382564 | MALDONADO-RAWLS, AAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666920 | MALDONADO-RIVERA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254528 | MALDONADO-ROSADO, LARAMMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214231 | MALDONALDO BLANCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544982 | MALDONANDO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873262 | MALDONAO SALAVADOR | BOX 5977 CARR 405 K M 2.2 INT | | | | ANASCO | PR | 00610 | |
| 5694567 | MALE PETE | 98 MALE HILL DRIVE | | | | LUMBERPORT | WV | 26386 | |
| 4263043 | MALE, DAPHNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184119 | MALEAR, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282612 | MALEAR, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796495 | MALEBASICS CORP | DBA MALEBASICS | 15629 SW 100 LANE | | | MIAMI | FL | 33196 | |
| 5694568 | MALEC MARTIN | 12484 CROSS ST | | | | PINELLAS PARK | FL | 33773 | |
| 4494287 | MALEC, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741511 | MALECKI, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231194 | MALECKI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314162 | MALECKI, BILLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394892 | MALECKI, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655004 | MALECKI, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819160 | MALECKI, ROBERT & SLOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680770 | MALECKI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694569 | MALEEKA HARRIS | 4232 GLOBE ST | | | | N LAS VEGAS | NV | 89032 | |
| 5694571 | MALEH SHARAJA | 7735 S MEMORIAL DR | | | | TULSA | OK | 74133 | |
| 5694572 | MALEISHIA C MCINTOSH | 3812 SOUTHSHORE DR APT C1 | | | | DAYTON | OH | 45404 | |
| 5694573 | MALEK BRAD | 4143 HARVEST LN | | | | RACINE | WI | 53402 | |
| 4649844 | MALEK, ANISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335963 | MALEK, ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403075 | MALEK, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390226 | MALEK, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819161 | Malek, Kayvan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519460 | MALEK, MYRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357625 | MALEK, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206677 | MALEKAHMADI, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819162 | MALEKAL, VINAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551613 | MALEKI, MITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307830 | MALEKOVIC, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694574 | MALEKPOUR A | 3 MORNING MIST | | | | IRVINE | CA | 92603 | |
| 5694575 | MALEKUTI ALI | 14222 ASHER VW | | | | CENTREVILLE | VA | 20121 | |
| 4566110 | MALELA, KUPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694576 | MALENA GIVEN | 675C SOUTH PARK RD | | | | CHARLESTON | WV | 25304 | |
| 4839314 | MALENA JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305298 | MALENCHIK, JENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393368 | MALENCHINI, KIRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694577 | MALENDA MCCLENDON | 1866 GROVEWAY | | | | CONLEY | GA | 30288 | |
| 4348789 | MALENDOWSKI, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694578 | MALENE BIGIO | RR 10 BOX 10261 | | | | SAN JUAN | PR | 00926 | |
| 4413806 | MALENOSKY, JACQUILIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357344 | MALEPORT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315427 | MALER, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839315 | MALERBA, JIM & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819163 | MALERBI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694579 | MALERIE ALCANTARA | 4306 40TH PLACE | | | | BRENTWOOD | MD | 20722 | |
| 4839316 | MALERNEE, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738135 | MALERNEE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694580 | MALES TONYA | PO BOX 197 | | | | MENENDALES | NM | 87548 | |
| 4412344 | MALES, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603176 | MALES, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147467 | MALESHA ROBERTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802122 | MALESHAPEWEAR | DBA USA SHAPEWEAR | 1172 S DIXIE HWY | | | CORAL GABLES | FL | 33155 | |
| 4614051 | MALESICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532298 | MALESKA, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409509 | MALESKI, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522439 | MALESKO, JULIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173257 | MALESPIN, SINAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694582 | MALESSA E CLYMAN | 11741 KITTRIDGE ST APT 3 | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4206620 | MALETA, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474913 | MALETA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839317 | MALETA, LOUIS & KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694583 | MALETHA ARRINGTON | 19 HANGING MOSS DR | | | | WAYNESBORO | MS | 39367 | |
| 4455376 | MALETIC, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587811 | MALETIC, MARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569569 | MALETICH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636740 | MALETSKI, VALERIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168620 | MALETTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634112 | MALETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354808 | MALETTA, SHARDONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357689 | MALETTA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405939 | MALETTE, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233991 | MALEWICH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694584 | MALEY EDWIN | 702 FOREST HILLS DR | | | | BRANDON | FL | 33510 | |
| 5694585 | MALEY JAMIE | 8745 BURKEY RD | | | | NORTH CANTON | OH | 44720 | |
| 5694586 | MALEY VALERI | P O BOX 7882 | | | | NEWARK | DE | 19714 | |
| 4577817 | MALEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396575 | MALEY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819164 | MALEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792619 | Maley, Joseph or Amy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631932 | MALEY, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673605 | MALEY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755768 | MALEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735213 | MALEZE, PATRICE LUC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433052 | MALFER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274543 | MALFERO, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276568 | MALFERO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603297 | MALFETTANO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432271 | MALFETTONE, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694587 | MALGAGLIO CARMEN | 11 ESTATE PLESSEN | | | | FSTED | VI | 00840 | |
| 4314547 | MALGET, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873247 | MALGOR & CO INC | BOX 366 | | | | CATANO | PR | 00963 | |
| 4601530 | MALGOR, MANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694588 | MALGORZATA DEBAQUERO | 969 ALLY WAY NONE | | | | INDEPENDENCE | KY | 41051 | |
| 4794677 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | | | CHICAGO | IL | 60605 | |
| 4799820 | MALGORZATA ZEPNICK | DBA 2DAYEXPRESSSHIPPING | 100 EAST 14TH STREET APT 1304 | UNIT 1304 | | CHICAGO | IL | 60605 | |
| 4174947 | MALGRA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261303 | MALHAN, BIKRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484342 | MALHEUR COUNTY | 251 B ST W | | | | VALE | OR | 97918 | |
| 4780300 | Malheur County Tax Collector | 251 B ST W | | | | VALE | OR | 97918 | |
| 5694589 | MALHEUR ENTERPRISES | 293 WASHINGTON ST W | | | | VALE | OR | 97918 | |
| 4308535 | MALHI, GURSEAVK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819165 | MALHI, SAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711797 | MALHIOT, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694590 | MALHORY MATT | 1020 ROSWELL RD | | | | KNOXVILLE | TN | 37923 | |
| 5694591 | MALHOTRA PAUL | 329 N MAIN ST | | | | WILKES BARRE | PA | 18702 | |
| 4623893 | MALHOTRA, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551446 | MALHOTRA, ANIL KUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742471 | MALHOTRA, DAVINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556968 | MALHOTRA, ISHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465568 | MALHOTRA, KAVLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768630 | MALHOTRA, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839318 | MALHOTRA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197988 | MALHOTRA, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599756 | MALHOTRA, RAJEEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839319 | MALHOTRA, RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560113 | MALHOTRA, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738138 | MALHOTRA, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556097 | MALHOTRA, SUMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694592 | MALI KHATERA | 202 CYRUS PLACE | | | | CHARLESTON | WV | 25314 | |
| 5694593 | MALIA L LOPETI | 26592 COLETTE ST | | | | HAYWARD | CA | 94544 | |
| 5694594 | MALIA MERCIER | 613 COUNTRY ST | | | | WALNUT | IA | 51577 | |
| 5694595 | MALIA PALEA | 48-5459 KUKUIHAELE RD | | | | HONOKAA | HI | 96727 | |
| 5694596 | MALIA SAUNDERS | 2141 LONSDALE ST | | | | CAMARILLO | CA | 93010 | |
| 4856030 | MALIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404808 | MALIA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341298 | MALIAKAL, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694597 | MALIAR JESSICA | 1507 POQUONOCK AVE | | | | WINDSOR | CT | 06095 | |
| 4868031 | MALIBU DESIGN GROUP | 4941 SOUTH EASTERN AVENUE | | | | BELL | CA | 90201 | |
| 4210437 | MALICAY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694598 | MALICCA SKINNER | 61 D TALLPINEWAY | | | | NEWPORTNEWS | VA | 23606 | |
| 5694599 | MALICHI GONZALES | 5718 ELAND CT | | | | CHEYENNE | WY | 82001 | |
| 5694600 | MALICIA GEORGE | 19 CONCORDIA | | | | FREDERIKSTED | VI | 00840 | |
| 4736971 | MALICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728155 | MALICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577606 | MALICK, SCOTT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694601 | MALICKI JASON L | 3742 E ADAMS AVE | | | | CUDAHY | WI | 53110 | |
| 4893303 | MALICKI, MARIUSZ | 6123 KNOLLWOOD DR | | | | Falls Church | VA | 22041 | |
| 5694602 | MALICOAT DONNA | 225 ADERHOLT RD | | | | BRONSTON | KY | 42518 | |
| 5694603 | MALICOAT KELLY | 15596 LAWRENCE 2210 | | | | VERONA | MO | 65769 | |
| 5694604 | MALIEKA EVANS | 1809 SOUTH ARLINGTON ST | | | | AKRON | OH | 44306 | |
| 5694605 | MALIEKA YARBOROUGH | 28850 LANCASTER | | | | LIVONIA | MI | 48154 | |
| 4715786 | MALIEKAL, LILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819166 | MALIEKAL, TILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651999 | MALIFF, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690978 | MALIGAYA, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301809 | MALIGIREDDY, VENKAT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237382 | MALIGNO, NEAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767107 | MALIG-ON, CHRISSTEWART A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165877 | MALIHAN, ROEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694606 | MALIIK JOHNSON | 100 DUNCAN ST APT J2 | | | | DUNCAN | SC | 29334 | |
| 4270300 | MALIIKAPU, MADELIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748268 | MALUANCHAVEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694607 | MALIK BEY | 3063 GERMANTOWN AVE | | | | PHILADELPHIA | PA | 19133 | |
| 5694608 | MALIK CALDWELL | 8001 LEELAND RD | | | | OWINGS MILLS | MD | 21117 | |
| 5694609 | MALIK COUCH | 489 VINE STREET | | | | ST MARYS | OH | 45885 | |
| 5694610 | MALIK CROSS | 68 GRAND CANYON CIR | | | | OAKLEY | CA | 94561 | |
| 5694611 | MALIK DESSELLES T | 8200 PINES ROAD | | | | SHREVEPORT | LA | 71129 | |
| 5694612 | MALIK HENRY | PO BOX 1694 | | | | KINGSHILL | VI | 00851 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800651 | MALIK INTERNATIONAL FASHION INC | DBA ANNE ASHLEY | 86 MCINTOSH DRIVE | | | MAHWAH | NJ | 07430 | |
| 5694613 | MALIK KIMBERLY | 6903 E 98TH TERR | | | | KANSAS CITY | MO | 64134 | |
| 5694614 | MALIK MEADOWS | 155 BIENVILLE DRIVE | | | | FORT BRAGG | NC | 28307 | |
| 4709093 | MALIK, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342989 | MALIK, ACHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442035 | MALIK, AHMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486911 | MALIK, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650329 | MALIK, ANWAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384947 | MALIK, AYMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382072 | MALIK, BARNO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694942 | MALIK, BRIJVIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333902 | MALIK, CHYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400926 | MALIK, DANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202133 | MALIK, FAWAD IRFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262455 | MALIK, FRANCESS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448940 | MALIK, HANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403758 | MALIK, HAROON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324650 | MALIK, HIBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243013 | MALIK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408409 | MALIK, KABRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200518 | MALIK, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429375 | MALIK, KAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558085 | MALIK, KANWAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297110 | MALIK, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337907 | MALIK, KHURAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666020 | MALIK, KRISHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420398 | MALIK, MAIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420349 | MALIK, MARWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775190 | MALIK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252990 | MALIK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365730 | MALIK, MOHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429170 | MALIK, MUHAMMAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426753 | MALIK, MUHAMMAD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553149 | MALIK, MUSHTAQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169567 | MALIK, NAJMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198017 | MALIK, NAUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560817 | MALIK, NAZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839320 | MALIK, NEENA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282661 | MALIK, NITIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403318 | MALIK, RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335687 | MALIK, REHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793293 | Malik, Rifhat | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337768 | MALIK, RUKHSHINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344923 | MALIK, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206372 | MALIK, SAJID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681716 | MALIK, SARFARAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195104 | MALIK, SHAHIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338906 | MALIK, SHARISH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342922 | MALIK, SIDRA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678496 | MALIK, SOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722816 | MALIK, SUNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623538 | MALIK, SYEDA` | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165380 | MALIK, SYRAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538118 | MALIK, TALEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177704 | MALIK, TANVEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708653 | MALIK, TASLEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445153 | MALIK, TAYYABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311801 | MALIK, VALERIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543792 | MALIK, YASIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401630 | MALIK, ZUHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694615 | MALIKA AMEER | 14073 DAIMOND ST | | | | HESPERIA | CA | 92344 | |
| 5694616 | MALIKA CUNINGHAM | 13955 HWY119 N | | | | SEMORA | NC | 27343 | |
| 5694617 | MALIKA EBOW | 308 DOG FENNEL LN | | | | PERRY | GA | 31088 | |
| 5694618 | MALIKA FRANKLIN | 2966 CASSADY | | | | COLUMBUS | OH | 43219 | |
| 5694619 | MALIKA JEFFERSON | 1602 U ST SE | | | | WASHINGTON | DC | 20020 | |
| 5694620 | MALIKA LESSEY | 4363 BARNABY RD SE 303 | | | | WASHINGTON | DC | 20032 | |
| 5694621 | MALIKA MANUEL | 739 SOUTH 10TH ST | | | | NEWARK | NJ | 07108 | |
| 5694622 | MALIKA MORSE | 200 LEE AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5694623 | MALIKA SMITH-BALDWIN | 1255 MARKET ST APT302 | | | | HARRISBURG | PA | 17103 | |
| 4802422 | MALIKAH K ALKEBU-LAN | DBA THE CULTURAL EXCHANGE SHOP | 6408 HUSTING ROAD | | | CHESTERFIELD | VA | 23832 | |
| 4216011 | MALILA, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270434 | MALILAY, FRANCESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694625 | MALIN DINAH | 1420 FIRESTONE DR | | | | TULARE | CA | 93274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694626 | MALIN PHYLLIS | 969 OAK FOREST CT | | | | VA BEACH | VA | 23464 | |
| 4405488 | MALIN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361742 | MALIN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548473 | MALIN, TANYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694627 | MALINA GREEN | 9022 S US HWY 69 | | | | HUNTINGTON | TX | 75949 | |
| 5694628 | MALINA IRWIN | 4074 SOUTH OAK | | | | METAMORA | MI | 48455 | |
| 5694629 | MALINA JUFFAR | 1360 NORTH BUEA AVE | | | | ORLANDO | FL | 32818 | |
| 5694630 | MALINA LEINANI A | 3926 HOOHANA ST | | | | LIHUE | HI | 96766 | |
| 4645969 | MALINA, RALPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361476 | MALINA, TAMMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728283 | MALINAK, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712274 | MALINARIC, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227698 | MALINCHAK, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694631 | MALINDA ADAMSON | 824 W GOSHEN APT A | | | | VBISALIA | CA | 93291 | |
| 5694632 | MALINDA FLAIM | 28 FOX GAP AVE | | | | BANGOR | PA | 18013 | |
| 5694633 | MALINDA GALVAN | 19009 S LAUREL PK ROAD UNIT 25 | | | | RANCHO DOMINQUEZ | CA | 90220 | |
| 5694634 | MALINDA GEE | 1802 SW 72ND TR | | | | TOPEKA | KS | 66619 | |
| 5694635 | MALINDA HAMM | 609 GRAVES ROAD | | | | CHILLICOTHE | OH | 45601 | |
| 5694636 | MALINDA HARE | 13528 CT RD 90 | | | | KENTON | OH | 43326 | |
| 5694637 | MALINDA JOHNSON | 15370 JAMES ST | | | | OAK PARK | MI | 48237 | |
| 5694638 | MALINDA KYLE | 265 NORTH THOMAS ROAD APT 215A | | | | TALLMADGE | OH | 44278 | |
| 5694639 | MALINDA L ESTRADA | 116 MARCIA DR | | | | LANSING | MI | 48917 | |
| 5694640 | MALINDA L ZIELINSKI | 34367 PENNSYLVANIA ST | | | | CLINTON TOWNSHIP | MI | 48371 | |
| 5694641 | MALINDA LY | 32 ENDVIEW ST NONE | | | | STATEN ISLAND | NY | 10312 | |
| 5694642 | MALINDA ORR | 2936 QUEEN CITY AVENUE | | | | CINCINNATI | OH | 45224 | |
| 5694643 | MALINDA OSTEROWSKI | 801 CEDAR LN | | | | TOMAH | WI | 54660 | |
| 5694644 | MALINDA OSTROWSKI | 21677 KEYSTONE RD | | | | WILTON | WI | 54670-6145 | |
| 5694645 | MALINDA TURNER-HARDIE | 7603 MANDAN RD301 | | | | GREENBELT | MD | 20770 | |
| 5694646 | MALINDA WATS DIMITRI BOSTICK | 67 PARK ST | | | | WILLIMANTIC | CT | 06226 | |
| 5694647 | MALINDA WHITE | 2004 JOSHUA DR | | | | PARKER | AZ | 85344 | |
| 4602092 | MALINDER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696142 | MALINDI, DARLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604717 | MALINDOG, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768884 | MALINESCHUH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694648 | MALING WILLIAMS | 4713 COUNTRY LANE 16 | | | | WARRENSVILLE | OH | 44128 | |
| 4689383 | MALINGKAS, MOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694649 | MALINGOWSKI ZACHARY | 250 10TH ST NE 2310 | | | | ATLANTA | GA | 30309 | |
| 4800534 | MALINI CHARY | DBA OLIVIA PRATT | 2601 QUEEN ELIZABETH BLVD | | | LEWISVILLE | TX | 75056 | |
| 4669513 | MALINIS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694650 | MALINK TATIANA | 501 INDEPENDENT AVE C2 | | | | GRAND JUNCTION | CO | 81505 | |
| 5694651 | MALINKEY BETTY | 5538 ADAMS AVE | | | | ASHTABULA | OH | 44004 | |
| 4270694 | MALINNAG, EDRALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271490 | MALINNAG, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797348 | Malino Construction | 8445 Jefferson Ave | | | | Detroit | MI | 48214 | |
| 5792752 | MALINO CONSTRUCTION | MARK LEIPSITZ | 8445 JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| 4395690 | MALINOSKI, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792366 | Malinoss, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709684 | MALINOW, IONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694652 | MALINOWSKI DON | 9208 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4675123 | MALINOWSKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300166 | MALINOWSKI, ELVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246068 | MALINOWSKI, FELIX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819167 | MALINOWSKI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404975 | MALINOWSKI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249123 | MALINOWSKI, SAMMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397722 | MALINOWSKI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694653 | MALINOWSKY MIGDALIA | 333 SE 17TH PL | | | | CAPE CORAL | FL | 33990 | |
| 4626665 | MALINSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295409 | MALIORIS SR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677592 | MALIQI, FELLENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694654 | MALIQUE T BELK | 371 BOLANDER AVE | | | | DAYTON | OH | 45417 | |
| 4371436 | MALIRO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828411 | MALIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828412 | MALIS,GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694655 | MALISA CARRASCO | 4676 E CLAY AVE APT 204 | | | | FRESNO | CA | 93702 | |
| 5694656 | MALISA DAWSON | 554 CR 770 | | | | WALNUT | MS | 38683 | |
| 5694657 | MALISA PAUL | 25070 GAGE ST | | | | DOWAGIAC | MI | 49047 | |
| 4390891 | MALISCKE, ALTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747985 | MALISH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694658 | MALISHA WILLIAMS | 9765 DIAMOND DR | | | | ST LOUIS | MO | 63137 | |
| 4703478 | MALISKEY, ROBERTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694659 | MALISSA BRISBON | 1067 HORRELL HILL RD | | | | HOPKINS | SC | 29061 | |
| 5694660 | MALISSA DAVILA MACIAS | 928 LARKIN ST APT 204 | | | | SALINAS | CA | 93907 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694661 | MALISSA JOHNSON | 715 SW 2ND AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5694662 | MALISSA REDDEN | 3912 NW 31ST TERR | | | | GAINESVILLE | FL | 32605 | |
| 5694663 | MALISSA SEAY | 8160 WALL TRIANA HWY | | | | HARVEST | AL | 35749 | |
| 4839321 | MALISZEWSKI, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694664 | MALITA WOODARD | 1728 E 220TH ST | | | | CARSON | CA | 90745 | |
| 4272217 | MALITI, ANGEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299494 | MALITO, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144108 | MALITO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776103 | MALITSKY, YURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828413 | MALITZ, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256296 | MALIVERT, HADASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736610 | MALIVERT, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328373 | MALIVERT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694665 | MALIWAN WILLIAMS | 4900 WILLIAMS RD | | | | WACO | TX | 76705 | |
| 4569715 | MALIWAT, CYDRHI ALBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270571 | MALIWAT, KARL JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694667 | MALIZIA ASHLEY K | 716 HOPE STREET | | | | TAFT | CA | 93268 | |
| 4774242 | MALIZIA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688446 | MALIZIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552703 | MALIZIA, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482874 | MALIZIO, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273021 | MALJIAN, MEIDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457403 | MALJKOVIC, DUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445058 | MALJKOVIC, MILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694668 | MALKA ASHER ASHER | 74 MAPLEWOOD AVE | | | | NEWTON | MA | 02459 | |
| 4243499 | MALKA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454211 | MALKEMUS, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694670 | MALKI ERPS | N MYRTLE AVE APT 105 | | | | SPRING VALLEY | NY | 10977 | |
| 5694671 | MALKI FADI | 4643 BRAYTON TER S NONE | | | | PALM HARBOR | FL | 34685 | |
| 5694672 | MALKI NOOSA | 8128 PRESCOTT DRIVE APT T1 | | | | VIENNA | VA | 22180 | |
| 4371600 | MALKIC, SANDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828414 | MALKIN, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255830 | MALKIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351393 | MALKO, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689274 | MALKO, SAMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703138 | MALKOVICH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624600 | MALKOW, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694673 | MALKOWSKI BRENDA | 226 RHODE ISLAND DR | | | | ELYRIA | OH | 44035 | |
| 4350186 | MALKOWSKI JR, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694674 | MALKOWSKI MARY | 3511 WELLINGTON STREET | | | | PHILADELPHIA | PA | 19149 | |
| 4299204 | MALKOWSKI, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803250 | MALL 205 LLC | DBA VALLEY MALL LLC | C/O CENTERCAL PROPERTIES LLC | PO BOX 827827 | | PHILADELPHIA | PA | 19182 | |
| 4805471 | MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5847488 | Mall at Auburn, LLC | 14193 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5847488 | Mall at Auburn, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4803000 | MALL AT COTTONWOOD LLC | DBA COTTONWOOD MALL | PO BOX 809174 | | | CHICAGO | IL | 60680-9174 | |
| 5838472 | Mall at Cottonwood, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838472 | Mall at Cottonwood, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805537 | MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | |
| 4779364 | Mall at Gurnee Mills, LLC | c/o Simon Property Group | Attn: General Counsel | 225 West Washington Street | | INDIANAPOLIS | IN | 46204 | |
| 4901406 | Mall at Gurnee Mills, LLC | PO Box 100305 | | | | Atlanta | GA | 30384 | |
| 4901406 | Mall at Gurnee Mills, LLC | Simon Property Group, Inc. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4803167 | MALL AT JEFFERSON VALLEY LLC | DBA JEFFERSON VALLEY MALL | P 0 BOX 643194 | | | PITTSBURGH | PA | 15264-3194 | |
| 4803072 | MALL AT LIMA LLC | PO BOX 6586 DEPT CM009694 | | | | CAROL STREAM | IL | 60197 | |
| 4798224 | MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4779365 | Mall at Lima, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4906850 | Mall at Lima, LLC | c/o Frost Brown Todd LLC | Attn: Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 4906850 | Mall at Lima, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4853395 | Mall at Longview, LLC | c/o Washington Prime Group Inc. | Chase Tower, 111 Monument Circle | | | Indianapolis | IN | 46204 | |
| 5835263 | Mall at Longview, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 5835263 | Mall at Longview, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4805188 | MALL AT MIAMI INTERNATIONAL LLC | 9780 MALL AT MIAMI INTERNATIONAL | P 0 BOX 643171 | | | PITTSBURGH | PA | 15264-3171 | |
| 4798104 | MALL AT MIDLAND PARK LLC | POST OFFICE BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | |
| 5850972 | Mall at Montgomery, LP | PO Box 829425 | | | | Philadelphia | PA | 19182 | |
| 5850972 | Mall at Montgomery, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4805417 | MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4901471 | Mall at Northshore, LLC | 14202 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4901471 | Mall at Northshore, LLC | Simon Property Group, Inc. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4881337 | MALL AT POTOMAC MILLS LLC | P 0 BOX 277866 | | | | ATLANTA | GA | 30384 | |
| 4803429 | MALL AT ROBINSON REIT INC | DBA ROBINSON MALL ASSOCIATES LLC | PO BOX 72053 | | | CLEVELAND | OH | 44192-0118 | |
| 4799025 | MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805121 | MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5851861 | Mall at Solomon Pond, LLC | 14199 Collections Center Drive | | | | Chicago | IL | 60693 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7110 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851861 | Mall at Solomon Pond, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4802905 | MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | |
| 5848585 | Mall at Tuttle Crossing, LLC | PO Box 404561 | | | | Atlanta | GA | 30384 | |
| 5848585 | Mall at Tuttle Crossing, LLC | Simon Property Group, L.P | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 4805098 | MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 5851692 | Mall at White Oaks, LLC, a Delaware limited liability company | 3392 Paysphere Circle | | | | Chicago | IL | 60674-3392 | |
| 5851692 | Mall at White Oaks, LLC, a Delaware limited liability company | Simon Property Group | 225 West Washington St | | | Indianapolis | IN | 46204 | |
| 5694675 | MALL CORTANA | PO BOX 624 | | | | WALKER | LA | 70785 | |
| 4799043 | MALL DEL NORTE LLC | P O BOX 74271 | | | | CLEVELAND | OH | 44194-4271 | |
| 5846071 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | | Chattanooga | TN | 37402 | |
| 5846071 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5849509 | Mall of Louisiana, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4803008 | MALL OF SOUTH CAROLINA LP | DBA COASTAL GRAND CMBS LLC | PO BOX 74232 | | | CLEVELAND | OH | 44194-4232 | |
| 4857304 | Mall St Vincent LP | Attn: CFO | 110 North Wacker Drive | | | Chicago | IL | 60606-4132 | |
| 5830664 | MALL ST VINCENT LP | BROOKFIELD PROPERTIES (AS SUCCESSOR TO GGP AND ROUSE PROPERTIES), ATTN: CFO | 350 NORTH ORLEANS | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 5848094 | Mall St, Vincent, LLC | c/o Brookfield Property REIT Inc. | 350 N Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4429682 | MALL, BHUPINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387408 | MALL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216723 | MALL, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674858 | MALL, MUNIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418166 | MALL, NAHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416718 | MALL, NARINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271969 | MALLA, JOVENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557320 | MALLA, NIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401280 | MALLACE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606124 | MALLACK, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694676 | MALLAID RAJASEKHAR | 9744 BROADMOOR DRIVE | | | | SAN RAMON | CA | 94583 | |
| 4629035 | MALLADY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626246 | MALLAH, MOMOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581150 | MALLAMO, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567106 | MALLAND, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694677 | MALLARD ALICE | 156 TANNER SCHOOLBUS RD | | | | FLORAHOME | FL | 32140 | |
| 5694678 | MALLARD JEFFERY | 1 AVOCADO LANE | | | | EUSTIS | FL | 32726 | |
| 5694679 | MALLARD KATIE | 1519 WALTER RD | | | | ODUM | GA | 31555 | |
| 5694680 | MALLARD KIM | 2911 E VIA TERRANO | | | | ONTARIO | CA | 91764 | |
| 5694681 | MALLARD LYDIATRACI | 7844 HAMPTON LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| 5694682 | MALLARD TEDDRA | 123 N 6TH ST | | | | NASH | TN | 37206 | |
| 5694683 | MALLARD TRACEY | 442 S FAIRFAX AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 4616720 | MALLARD, CAROLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719335 | MALLARD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152471 | MALLARD, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643539 | MALLARD, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374699 | MALLARD, JALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735154 | MALLARD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670782 | MALLARD, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714659 | MALLARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735817 | MALLARD, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301188 | MALLARES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280132 | MALLARES, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694684 | MALLARI YVONETTE | 1633 ROANOKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4733702 | MALLARI, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567526 | MALLARI, FILIPINAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766276 | MALLARI, JAMES U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656761 | MALLARI, MARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168685 | MALLARI, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647874 | MALLARI, NELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754678 | MALLARI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223190 | MALLARI, RICKYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694685 | MALLARY LORETTA | 1030 NE 22ND AVE | | | | GAINESVILLE | FL | 32609 | |
| 4252971 | MALLARY, DWAINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247597 | MALLARY, MARQUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524503 | MALLASCH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674510 | MALLAY, KOHORNEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407805 | MALLAY, MANSELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606021 | MALLAY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733657 | MALLAY, ZORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741557 | MALLELA, SAMPATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183377 | MALLEN, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4271219 | MALLEN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742288 | MALLEN, RACHEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268713 | MALLENS, ALSILYNN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694686 | MALLERINA MARSHAL | 198 COLLINS AVE | | | | WARNER ROBINS | GA | 31093 | |
| 5694687 | MALLERNEE DONNA | 12 SEINE RD | | | | SAN ANGELO | TX | 76903 | |
| 5694688 | MALLERY DAWN | 17927 LEONA AVE | | | | MAUGANSVILLE | MD | 21767 | |
| 5694689 | MALLERY KRISTEN | 111 THERESA DRIVE | | | | ST MARTINVILLE | LA | 70582 | |
| 5694690 | MALLERY KRISTIN | 104 DOC DUHON ST | | | | LAFAYETTE | LA | 70582 | |
| 5694691 | MALLERY MARTINA | 125 D MARIGNY CIRCLE | | | | DUSON | LA | 70529 | |
| 5694692 | MALLERY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVL | LA | 70582 | |
| 4325821 | MALLERY, JADE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210786 | MALLERY, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238400 | MALLET, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690941 | MALLET, JC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327354 | MALLET, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599039 | MALLET, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266129 | MALLET, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325851 | MALLET, TYSHAUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694693 | MALLETT BRENT A | 240 SCHOOL ST APT2 | | | | WEBSTER | MA | 01570 | |
| 4811430 | MALLETT DESIGN WORKS | 13097 N HIGH HAWK DR | | | | MARANA | AZ | 85658 | |
| 5694694 | MALLETT DONTRELL L | 3701 W JUNIPPER CT | | | | MILWAUKEE | WI | 53209 | |
| 5694695 | MALLETT MALINDA | 203 GLENWOOD AVE | | | | CHARLESTON | WV | 25302 | |
| 5694696 | MALLETT NYEA | 5701 MISSOURI AVE | | | | LAS VEGAS | NV | 89122 | |
| 4698524 | MALLETT, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753021 | MALLETT, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545816 | MALLETT, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354627 | MALLETT, ELIUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758247 | MALLETT, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326946 | MALLETT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601995 | MALLETT, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402224 | MALLETT, JOHN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202307 | MALLETT, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640701 | MALLETT, LOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574300 | MALLETT, NANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597962 | MALLETT, RAYMOND G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265104 | MALLETT, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362673 | MALLETT, TELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755468 | MALLETT, TU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694698 | MALLETTE FELISHA | 15637 KENWOOD | | | | SOUTH HOLLAND | IL | 60473 | |
| 4563044 | MALLETTE, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584741 | MALLETTE, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601013 | MALLETTE, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793088 | Mallette, Clare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622417 | MALLETTE, DONAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440911 | MALLETTE, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423894 | MALLETTE, JULIANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689041 | MALLETTE, LLEWELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694699 | MALLEY FREDIA | 104601 N HORN RAPIDS DR | | | | RICHLAND | WA | 99353 | |
| 4348034 | MALLEY, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328352 | MALLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766888 | MALLEY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748743 | MALLEY, KALLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647264 | MALLEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343022 | MALLEY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375173 | MALLEY, RONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263197 | MALLEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756245 | MALLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775246 | MALLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622246 | MALLEY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694700 | MALLI BARREMKALA | 3201 DORAL CT | | | | ROCHESTER HIL | MI | 48309 | |
| 4294536 | MALLI CHANDRASEKARAN, SARAVANAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302802 | MALLI SARAVANAN, ASWINIDEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431431 | MALLIA, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180167 | MALLICK, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694701 | MALLICOAT TIM | 201 S EMMA ST | | | | WEST FRANKFORT | IL | 62896 | |
| 4268606 | MALLICOAT, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159399 | MALLICOAT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694702 | MALLIE JOSE | 7152 OAK DR | | | | REVA | VA | 22735 | |
| 5694703 | MALLIE SHAW | 5510 DAYWALT AVE | | | | BALTIMORE | MD | 21206 | |
| 5694704 | MALLIE STANLEY | 6838 RUNKLES RD | | | | MTAIRY | MD | 21771 | |
| 5694705 | MALLIKA JONES | 1993 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| 4694869 | MALLIKARJUNA, MANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775887 | MALLILLIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714264 | Mailinger , Kathy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154533 | MALLINO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372808 | MALLINSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364362 | MALLIPEDDI, NAVYASREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276260 | MALLISON, BRANDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275228 | MALLISON, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694706 | MALLISSA WILSON | 8606 NW 66TH STREET | | | | MIAMI | FL | 33166 | |
| 5694707 | MALLISSIA PALMER | 403 MATTOCKS AVE | | | | MAYSVILLE | NC | 28555 | |
| 4839322 | MALLITZ, MICHELLE & CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694708 | MALLMAN KATE | 278 MAPLE AVENUE | | | | KENWOOD | CA | 95452 | |
| 4754252 | MALLN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694709 | MALLO BRIANNA | 1647 LASALLE STREET | | | | RACINE | WI | 53402 | |
| 4280362 | MALLO, MARCELA | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185738 | MALLOBOX, JIMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548507 | MALLOCH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550153 | MALLOCH, DARLENE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694710 | MALLOE TIFFANY | 74 1228 MELO MELO | | | | KAILUA | HI | 96740 | |
| 4243618 | MALLOL, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433999 | MALLON, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479345 | MALLON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417784 | MALLON, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363924 | MALLON, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570824 | MALLON, GUY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255060 | MALLON, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366971 | MALLON, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332527 | MALLON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637756 | MALLON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431204 | MALLON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819168 | MALLON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226651 | MALLON, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716524 | MALLONE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167442 | MALLONEE, CAMERON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271604 | MALLONGA, EDITHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694711 | MALLORD JESSICA | 1585 HOLLYWOOD DRIVE APT D45 | | | | CITY NAME | CA | 93212 | |
| 5694712 | MALLORI MCLENDON | 4197 WARBONNET ST | | | | MEMPHIS | TN | 38109 | |
| 5694713 | MALLORIE TIM SCOTT | 1505 HOPE LN | | | | CALDWELL | ID | 83605 | |
| 5694714 | MALLORY ALLEN | 6128 JACK DRIVE | | | | SALISBURY | MD | 21804 | |
| 5694715 | MALLORY CLYDE | 324 PARKWAY STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5694716 | MALLORY CORTAESHA | 3102 SE MARETA CIRCLE | | | | TOPEKA | KS | 66605 | |
| 5694717 | MALLORY DEMMITH | 2342 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 5694718 | MALLORY ELEASE N | 4302 N 53RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5694719 | MALLORY ELOYSE | 1509 ODETTE LN | | | | LAS VEGAS | NV | 89117 | |
| 5694720 | MALLORY FORMET | 2179 10TH ST SW | | | | AKRON | OH | 44314 | |
| 5694721 | MALLORY GERI | 18951 NINA ST | | | | OMAHA | NE | 68130 | |
| 5694722 | MALLORY HELMS | 4087 HOWARD GAP ROAD | | | | HENDERSONVILLE | NC | 28792 | |
| 4372440 | MALLORY IV, GRAYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694723 | MALLORY JACQUELYN | 4018 BAYARD RD | | | | SOUTH EUCLID | OH | 44121 | |
| 5694724 | MALLORY JASON | 208 E DIANE DR | | | | QUEEN VALLEY | AZ | 85016 | |
| 5694725 | MALLORY JILL | 2149 PRAIRIE VIEW LN | | | | LINCOLN | CA | 95648 | |
| 5694726 | MALLORY JONATHAN | 492 COUNTY ROAD265 | | | | CLANTON | AL | 35046 | |
| 4199684 | MALLORY JR, ELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162641 | MALLORY JR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694727 | MALLORY K KOLASA | 14004 Juniper Cir NW | | | | Andover | MN | 55304-4153 | |
| 5694728 | MALLORY KIM | 100 MANOR CT | | | | FORSYTH | GA | 31029 | |
| 5694729 | MALLORY LALITA | 2521 CLARE OLIVIA DR | | | | CHARLOTTE | NC | 28269 | |
| 5694730 | MALLORY LATORIA | 1120 N 35TH ST | | | | RICHMOND | VA | 23223 | |
| 5694731 | MALLORY LINDA | 1501 EDEN AVE | | | | WEBB CITY | MO | 64870 | |
| 5694732 | MALLORY MATTHEW | 3828 TORRANCE DR | | | | TOLEDO | OH | 43612 | |
| 5694733 | MALLORY MIRANDA | 2316 FOREST CIRCLE | | | | S CHAR | WV | 25303 | |
| 5694734 | MALLORY MONTALBAN | 314 BAYVIEW AVE | | | | INWOOD | NY | 11096 | |
| 5694735 | MALLORY NUTE | 1566 PINE AVENUE | | | | LONG BEACH | CA | 90813 | |
| 5694736 | MALLORY OLIVIA | 14566 GOOD HOPE RD | | | | SILVER SPRING | MD | 20905 | |
| 5694737 | MALLORY PATRICIA | 752 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694738 | MALLORY PATRICIA A | 52 GARRISON AVE | | | | CHARLESTON | WV | 25313 | |
| 5694739 | MALLORY QUINTON | 1400 A PECAN BLVD | | | | MILLEDGEVILLE | GA | 31061 | |
| 4806885 | MALLORY SAFETY AND SUPPLY INC | P O BOX 2068 | | | | LONGVIEW | WA | 98632 | |
| 5834049 | Mallory Safety and Supply LLC | Angie Marie Coates, Sr Accounts Receivable Special | 1040 Industrial Way | | | Longview | WA | 98632 | |
| 5834049 | Mallory Safety and Supply LLC | PO Box 2068 | | | | Longview | WA | 98632 | |
| 5694740 | MALLORY SHONTELL | 804 KNIGHT ST | | | | ST MARTINVILLE | LA | 70582 | |
| 5694741 | MALLORY SUMMER | 1764 BURTON ST | | | | WARREN | OH | 44484 | |
| 5694742 | MALLORY TIFFINY E | 103 EAST CEDAR STREET APT 211 | | | | FRAANKLIN | KY | 42101 | |
| 4867291 | MALLORY USA INC | 424 W 39TH STREET | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 4516968 | MALLORY, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552486 | MALLORY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381479 | MALLORY, ARLISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581383 | MALLORY, ATECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403932 | MALLORY, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376916 | MALLORY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567583 | MALLORY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580874 | MALLORY, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743365 | MALLORY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259500 | MALLORY, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265056 | MALLORY, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559945 | MALLORY, DIAMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637334 | MALLORY, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369776 | MALLORY, HOPE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712451 | MALLORY, IDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389145 | MALLORY, JAMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244312 | MALLORY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219569 | MALLORY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583249 | MALLORY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474280 | MALLORY, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446511 | MALLORY, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616682 | MALLORY, KAFIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397393 | MALLORY, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761786 | MALLORY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578545 | MALLORY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714785 | MALLORY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558736 | MALLORY, KEYONTAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721807 | MALLORY, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600756 | MALLORY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531672 | MALLORY, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641612 | MALLORY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641069 | MALLORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404818 | MALLORY, MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303717 | MALLORY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146434 | MALLORY, OMEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736980 | MALLORY, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373964 | MALLORY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819169 | MALLORY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220890 | MALLORY, ROWGENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769252 | MALLORY, ROXANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461480 | MALLORY, RUTH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453591 | MALLORY, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715854 | MALLORY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527115 | MALLORY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771835 | MALLORY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459533 | MALLORY, TITIANYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714306 | MALLORY, VICKILYNN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633728 | MALLORY, WENDELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761369 | MALLORY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354684 | MALLORY, XAVIER EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383240 | MALLORY, YATIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186125 | MALLORY-MCCARTY, SOLSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567294 | MALLOUK, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807981 | MALLOW SHOPPING CENTER L.C. | C/O DASZKAL BOLTON FAMILY OFFICE | 4455 MILITARY TRAIL | SUITE 201 | | JUPITER | FL | 33458 | |
| 4655372 | MALLOW, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417699 | MALLOW, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724347 | MALLOW, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839323 | MALLOW, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645013 | MALLOW, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543693 | MALLOW, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391373 | MALLOW, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581172 | MALLOW, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694743 | MALLOWAY MANDY | 2310 DOUGLAS RD APT 106 | | | | FERNDALE | WA | 98248 | |
| 5694744 | MALLOY DEBORAH A | 190 KALLAM MILL RD | | | | MADISON | NC | 27025 | |
| 5694745 | MALLOY GILDA | 4543 21ST AVE SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 4402589 | MALLOY JR., MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694746 | MALLOY KIANNAH | 508 WEST SATCHWELL ST | | | | BURGAW | NC | 28425 | |
| 5694747 | MALLOY KIM | 17801 ATHOL ST | | | | FONTANA | CA | 92335 | |
| 5694748 | MALLOY KRISTINE | 4452 ALMOND ST | | | | PHILA | PA | 19137 | |
| 5694749 | MALLOY PAULA | 1803 NE 57TH ST | | | | GLADSTONE | MO | 64118 | |
| 5694750 | MALLOY RONNIE | 395FREEDOMRD | | | | SAINTPAULS | NC | 28384 | |
| 5694751 | MALLOY SHARLENE | 611 S ORANGE AVE | | | | DUNN | NC | 28334 | |
| 5694752 | MALLOY TERRELL | 1416 CONCETTA ST | | | | DONALDSONVILLE | LA | 70364 | |
| 5694753 | MALLOY TERRY | 9007 GREENFIELD LN | | | | CLINTON | MD | 20735 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694754 | MALLOY TINIKA | 401 N SPRUCE ST | | | | WILMINGTON | DE | 19801 | |
| 5694755 | MALLOY TONDA | 1289 SYCAMORE STREET | | | | RAVENSWOOD | WV | 26164 | |
| 5694756 | MALLOY VENUS | 332 VANSTORY ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5694757 | MALLOY WILLIE M | 7455 W 63RD PLACE | | | | CHICAGO | IL | 60650 | |
| 4558500 | MALLOY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438398 | MALLOY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482216 | MALLOY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730780 | MALLOY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469162 | MALLOY, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363180 | MALLOY, CHASE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613147 | MALLOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714302 | MALLOY, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221989 | MALLOY, ELIZIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646135 | MALLOY, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341848 | MALLOY, GEORNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344982 | MALLOY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721410 | MALLOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839324 | MALLOY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479702 | MALLOY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549782 | MALLOY, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565772 | MALLOY, JULIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511867 | MALLOY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738588 | MALLOY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762868 | MALLOY, RITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386229 | MALLOY, RON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221769 | MALLOY, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693817 | MALLOY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729312 | MALLOY, SHENIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455651 | MALLOY, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623961 | MALLOY, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374784 | MALLOY, TAYMARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274982 | MALLOY, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564361 | MALLOY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287747 | MALLOY, WYATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819170 | MALLOZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694758 | MALLY SHERI | 724 8TH ST SE | | | | ALTOONA | IA | 50009 | |
| 4692062 | MALLY, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282651 | MALLY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694759 | MALM NIKKI | 101 HOLLOWAY DR | | | | ASHLAND CITY | TN | 37015 | |
| 4296020 | MALM, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628929 | MALM, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339807 | MALM, FLORENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819171 | MALM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819172 | MALM, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184327 | MALM, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680629 | MALM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189074 | MALM-ANNAN, EMELDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633462 | MALMAY, IVALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224861 | MALMBERG, BRITANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839325 | MALMBERG, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694760 | MALMBORG GINGER | 1011 N SIDNEY APT G | | | | RUSSELLVILLE | AR | 72801 | |
| 4336398 | MALMBORG, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391038 | MALMEND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494892 | MALMER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153596 | MALMGREN, THORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217309 | MALMIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694761 | MALMIN ROBERT | PO BOX 262 | | | | MILL HALL | PA | 17751 | |
| 4367067 | MALMQUIST, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657040 | MALMQUIST, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610207 | MALMROSE, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389713 | MALMSTROM, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223404 | MALNICOF, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694762 | MALO PRICILLA | PO BOX 106 | | | | BELCOURT | ND | 58316 | |
| 4605597 | MALO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722027 | MALO, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839326 | MALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348032 | MALO, SUSAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694763 | MALOFF JOEL | 1350 RIVER REACH DR | | | | FT LAUDERDALE | FL | 33315 | |
| 5694765 | MALOID CHRISTIAN L | 15325 RHONDA AVE | | | | BATON ROUGE | LA | 70816 | |
| 4695052 | MALOKWU, GODWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859361 | MALOLO BEVERAGES & SUPPLIES LTD | 120 SAND ISLAND RD | | | | HONOLULU | HI | 96819 | |
| 4270720 | MALOMAALII, KANANAFOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708760 | MALON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7115 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555216 | MALONE - BARR, MIKAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694766 | MALONE ALLISE | 1637 EDGEWOOD AVE | | | | RACINE | WI | 53404 | |
| 5694767 | MALONE AMBER M | 506 W 4TH ST | | | | ROLLA | MO | 65401 | |
| 5694768 | MALONE ANA | 4045 SOUTH WILSON DAMN RDLOT 3 | | | | MUSCLE SHOALS | AL | 35661 | |
| 5694770 | MALONE BERNADINE | 4033 CHICORY PLACE | | | | HARVEY | LA | 70058 | |
| 5694771 | MALONE CARL | 100 EASTOVER DR | | | | CLEVELAND | MS | 38732 | |
| 5694772 | MALONE CASSANDRA L | 2309 AVENUE C SOUTHWEST | | | | WINTER HAVEN | FL | 33880 | |
| 5694773 | MALONE CHRIS | 4810 15TH AVENUE | | | | PARKERSBURG | WV | 26101 | |
| 5694774 | MALONE CHRISTINA | 3503 MIRANDA AVE | | | | GILLETTE | WY | 82718 | |
| 5694775 | MALONE DANIELLE | 26 CHASE GAYTON CIR | | | | HENRICO | VA | 23238 | |
| 5694776 | MALONE DAVIDA | 456 PIERCE | | | | GARY | IN | 46404 | |
| 5694777 | MALONE DEAUNDREA S | 1532 AKRON DR | | | | ST LOUIS | MO | 63137 | |
| 5694778 | MALONE DEBORAH K | 1107 Pickford Ave | | | | Akron | OH | 44320-2527 | |
| 5694779 | MALONE DEMUNDA | 8906 CHESTERFIELD DR | | | | SOUTHAVEN | MS | 38671 | |
| 5694780 | MALONE EDDY | 2230 STATZ APT A | | | | LAS VEGAS | NV | 89030 | |
| 5694781 | MALONE ERICKA | 7951 NORTH 94TH STREET | | | | MILWAUKEE | WI | 53224 | |
| 5694782 | MALONE FELICIA | 1005 RIVERIA DR | | | | MURFREESBORO | TN | 37130 | |
| 5694783 | MALONE GENITA | 3624 MOSTILER PLACE | | | | CHESAPEAKE | VA | 23323 | |
| 5694784 | MALONE GENITA F | 3624 MOSTILER PL | | | | CHESAPEAKE | VA | 23323 | |
| 5694785 | MALONE GRACIE | 512 E OAK LANE APT 1 | | | | LAKE CHARLES | LA | 70615 | |
| 4620660 | MALONE II, WILLIAM H. H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878843 | MALONE INVESTMENTS LLC | MARTY ADIAL MALONE | 500 GREAT OAKS DRIVE STE 7 | | | MONROE | GA | 30655 | |
| 5694786 | MALONE JAZMEN | 934 SNYDER ST | | | | AKRON | OH | 44310 | |
| 5694787 | MALONE JEANETTE | 134 NORTH EAST FIRST | | | | BELLE GLADE | FL | 33430 | |
| 5694788 | MALONE JOHN | 355 N 300 E | | | | KOKOMO | IN | 46901 | |
| 5694789 | MALONE JOHNNY E | 2163 N 47TH | | | | MILWAUKEE | WI | 53208 | |
| 5694790 | MALONE JOYCE | 516 SPAULDING ST | | | | FAYETTEVILLE | NC | 28301 | |
| 5694791 | MALONE KIM | 627 STORY RD | | | | EXPORT | PA | 15632 | |
| 5694792 | MALONE KIMBERLY | 4222 BOB JONES RD | | | | SCOTTSBORO | AL | 35769 | |
| 5694793 | MALONE KISHA | 1430 E MAIN ST | | | | MARION | OH | 43302 | |
| 5694794 | MALONE LASHONDA | 217 DEBRA DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5694796 | MALONE LATONYA | P O BOX 2465 | | | | FAYETTE | MS | 39069 | |
| 5694797 | MALONE LINDA | 1848 CARL COURT | | | | LOUISVILLE | KY | 40215 | |
| 5694798 | MALONE LORRAINE | 170 ROLLING VALLEY LANE | | | | BUTLER | PA | 16001 | |
| 5694799 | MALONE MARK | 3412 4TH AVE | | | | CHATTANOOGA | TN | 37407 | |
| 4839327 | MALONE MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694801 | MALONE MATTHEW | 6010 LORMA RD | | | | STERLING | VA | 20166 | |
| 5694802 | MALONE MICHELLE | 7350 STATE AVE APT 303 | | | | KANSAS CITY | KS | 66112 | |
| 5694803 | MALONE MIKAYLA | 11337 GOULD RD | | | | GULFPORT | MS | 39503 | |
| 5694804 | MALONE NANCY | 24451 LAKE SHORE BLVD | | | | CANTON | NC | 28716 | |
| 5694805 | MALONE NATALIE | VILLAGE BLVD APT-602 | | | | WEST PALM BEACH | FL | 33406 | |
| 4808678 | MALONE PLAZA REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | |
| 5403851 | MALONE ROBERT ADMINISTRATOR OF THE ESTATE OF RHODA MALONE; AND ROBERT MALONE INDIVIDUALLY | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| 5694806 | MALONE ROBIN | SMOONEYRD | | | | FT WALTON BCH | FL | 32547 | |
| 4857870 | MALONE ROOFING SERVICES LLC | 1 COMMERCE DRIVE SUITE 200 | | | | HATTIESBURG | MS | 39402 | |
| 5694807 | MALONE SANDREA | 133 BEECH ST | | | | COLUMBUS | MS | 39702 | |
| 4878844 | MALONE SERVICES LLC | MARTY MALONE | 40 GREENWAY COURT | | | NEWNAN | GA | 30265 | |
| 5694809 | MALONE SUSIE | 4818 W 24TH PL | | | | GARY | IN | 46404 | |
| 4878724 | MALONE TELEGRAM | MALONE NEWSPAPERS CORP | P O BOX 69 632 EAST MAIN ST | | | MALONE | NY | 12953 | |
| 5694810 | MALONE TERRI | 187 COUCH ROAD | | | | JONESBOROUGH | TN | 37659 | |
| 5694811 | MALONE THERESA S | 2860 40TH ST N | | | | ST PETERSBURG | FL | 33713 | |
| 5694813 | MALONE VIRGINIA | P O BOX 517 | | | | THE PLAINS | VA | 20198 | |
| 5694814 | MALONE VIVIAN | PO BOX 6844 | | | | ALEXANDRIA | LA | 71301 | |
| 5694815 | MALONE YULANDA | 1705 LUCAS ST | | | | ATHENS | AL | 35611 | |
| 4382488 | MALONE, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375108 | MALONE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455739 | MALONE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652338 | MALONE, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519235 | MALONE, APRILLEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580613 | MALONE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152558 | MALONE, BAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828415 | MALONE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349133 | MALONE, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345144 | MALONE, BEONKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598183 | MALONE, BEVERY J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719755 | MALONE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597302 | MALONE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357232 | MALONE, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740038 | MALONE, CARLEANER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685067 | MALONE, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819173 | MALONE, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186396 | MALONE, CHANTEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728603 | MALONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662926 | MALONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640132 | MALONE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368855 | MALONE, CHARRELLE ANNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154804 | MALONE, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152787 | MALONE, CHERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735658 | MALONE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688875 | MALONE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274979 | MALONE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300278 | MALONE, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259217 | MALONE, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524473 | MALONE, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450619 | MALONE, DARONTE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679406 | MALONE, DARRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368248 | MALONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266772 | MALONE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726621 | MALONE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627414 | MALONE, DELORIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753398 | MALONE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640201 | MALONE, DENVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622230 | MALONE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819174 | MALONE, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385905 | MALONE, DONNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520491 | MALONE, DONTARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590198 | MALONE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458499 | MALONE, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724743 | MALONE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645026 | MALONE, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375573 | MALONE, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264562 | MALONE, ERRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344607 | MALONE, FAITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770738 | MALONE, GAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321563 | MALONE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378227 | MALONE, GRUMEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154161 | MALONE, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209857 | MALONE, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614424 | MALONE, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632758 | MALONE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584844 | MALONE, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341160 | MALONE, IMANI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148524 | MALONE, IQUERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747789 | MALONE, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687278 | MALONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379894 | MALONE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146401 | MALONE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315193 | MALONE, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726549 | MALONE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368115 | MALONE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656092 | MALONE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839328 | MALONE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357658 | MALONE, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679711 | MALONE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609469 | MALONE, JOEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727904 | MALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629397 | MALONE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819175 | MALONE, JOHN & SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341812 | MALONE, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762052 | MALONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517665 | MALONE, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703443 | MALONE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265765 | MALONE, JUANITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302510 | MALONE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484963 | MALONE, KATELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531265 | MALONE, KATIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144959 | MALONE, KAYCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440473 | MALONE, KAYSHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524418 | MALONE, KEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146306 | MALONE, KIANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280419 | MALONE, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626770 | MALONE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447822 | MALONE, KIYAIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258220 | MALONE, KIZMIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322181 | MALONE, KRISTYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357280 | MALONE, KYMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467632 | MALONE, LAKECHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288985 | MALONE, LARHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292692 | MALONE, LASHONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147528 | MALONE, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407175 | MALONE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742957 | MALONE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679571 | MALONE, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404483 | MALONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661941 | MALONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645546 | MALONE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582197 | MALONE, MADASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353282 | MALONE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839329 | MALONE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604798 | MALONE, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714548 | MALONE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627628 | MALONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146294 | MALONE, MATAVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468007 | MALONE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339427 | MALONE, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739433 | MALONE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160831 | MALONE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652575 | MALONE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551213 | MALONE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209603 | MALONE, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597654 | MALONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245390 | MALONE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150337 | MALONE, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546186 | MALONE, MICHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370406 | MALONE, MIKALA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684156 | MALONE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771148 | MALONE, MILLARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366428 | MALONE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226722 | MALONE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721788 | MALONE, MYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545999 | MALONE, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456342 | MALONE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350468 | MALONE, ONDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172853 | MALONE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647182 | MALONE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589531 | MALONE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354626 | MALONE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420037 | MALONE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220135 | MALONE, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291252 | MALONE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163061 | MALONE, PAULA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531235 | MALONE, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490854 | MALONE, RAFFAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444949 | MALONE, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678769 | MALONE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285551 | MALONE, REISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307195 | MALONE, RENEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742222 | MALONE, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305788 | MALONE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685374 | MALONE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844295 | Malone, Robert as Parent and Natural Guardian of Robert Logan Malone | Campbell & Levine, LLC | Paul J. Cordaro, Esq. | 310 Grant Street, Suite 1700 | | Pittsburgh | PA | 15219 | |
| 5844295 | Malone, Robert as Parent and Natural Guardian of Robert Logan Malone | Massa, Butler, Giglione | Peter D. Giglione, Esq. | 3 Gateway Center, Suite 1543 | 401 Liberty Avenue | Pittsburgh | PA | 15222 | |
| 4518092 | MALONE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494149 | MALONE, RODERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451185 | MALONE, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636243 | MALONE, RYLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294930 | MALONE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726322 | MALONE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674722 | MALONE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683024 | MALONE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340640 | MALONE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517242 | MALONE, SCOTTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150161 | MALONE, SHAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386973 | MALONE, SHANISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439459 | MALONE, SHARDAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460018 | MALONE, SHAVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621955 | MALONE, SHERMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579420 | MALONE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463690 | MALONE, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176698 | MALONE, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738292 | MALONE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554994 | MALONE, TAHIJIH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259560 | MALONE, TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735254 | MALONE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686961 | MALONE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451814 | MALONE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193668 | MALONE, THERRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594836 | MALONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530753 | MALONE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309068 | MALONE, TORI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733850 | MALONE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531335 | MALONE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145363 | MALONE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720769 | MALONE, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541148 | MALONE, VICTORIA NOTTINGHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311063 | MALONE, VIRGINIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641479 | MALONE, VIVILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744899 | MALONE, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313601 | MALONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600381 | MALONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648396 | MALONE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694816 | MALONEE ANDREW | 325 BOURBON STREET | | | | NEW ORLEANS | LA | 70130 | |
| 4864468 | MALONEY & BELL | 2620 MERCANTILE DRIVE | | | | RANCHO CORDOVA | CA | 95742 | |
| 5694817 | MALONEY AMBER | 205 PELICAN RD | | | | WOODBINE | GA | 31569 | |
| 5694818 | MALONEY AMY | 517 BUTTON | | | | ELKTON | MD | 21921 | |
| 4871974 | MALONEY AND BELL GENERAL CONSTRUCTI | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160B | | | | Sacramento | CA | 95827 | |
| 5694819 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive | Suite 160 | | | Sacramento | CA | 95827 | |
| 5694820 | MALONEY DANA | 100 JOHN STREET | | | | PERRYVILLE | MD | 21921 | |
| 5694821 | MALONEY DOLORES W | POBOX 1792 | | | | CRESTLINE | CA | 92325 | |
| 5694822 | MALONEY GISELLE | 47 SPEAR FARM ROAD | | | | FEEDING HILLS | MA | 01030 | |
| 5694823 | MALONEY JAMIE | 14399 FAMRER DRIVE | | | | WOODFORD | VA | 22580 | |
| 5694824 | MALONEY JULIA | 412 HENRY DR | | | | NAPLES | FL | 34104 | |
| 5694825 | MALONEY KIT | 4904 TALLWOOD DRIVE | | | | RALEIGH | NC | 27613 | |
| 5694826 | MALONEY LANNA M | 1525 SOYHVEIW DR | | | | OXON HILL | MD | 20745 | |
| 5694827 | MALONEY LYNETTE | 1604 JERSEY AVE | | | | FT PIERCE | FL | 34950 | |
| 5694828 | MALONEY MALONEY | 2697 AMBER CREEK | | | | DOUGLASVILLE | GA | 30135 | |
| 4873967 | MALONEY MECHANICAL | CHAWN V MALONEY | P O BOX 41062 | | | GRAND JUNCTION | CO | 81504 | |
| 5694829 | MALONEY MILDRED | 3211 ETERNITY WAY | | | | SNELLVILLE | GA | 30039 | |
| 5694830 | MALONEY ROBERT | 78 VICTORIA LN | | | | MANDELVILLE | LA | 70471 | |
| 5694831 | MALONEY SHARON | 145S LYDIA AVE NW | | | | VALDESE | NC | 28690 | |
| 4427642 | MALONEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222621 | MALONEY, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292495 | MALONEY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197428 | MALONEY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233702 | MALONEY, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340377 | MALONEY, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226355 | MALONEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364085 | MALONEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483445 | MALONEY, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400104 | MALONEY, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315239 | MALONEY, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690414 | MALONEY, GLENFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350307 | MALONEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404481 | MALONEY, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724869 | MALONEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669494 | MALONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626567 | MALONEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828416 | MALONEY, JOHN & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235698 | MALONEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155949 | MALONEY, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712219 | MALONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754350 | MALONEY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717022 | MALONEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575741 | MALONEY, LINDSEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648462 | MALONEY, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153129 | MALONEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602913 | MALONEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225950 | MALONEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165318 | MALONEY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431567 | MALONEY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241392 | MALONEY, PATRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743051 | MALONEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318374 | MALONEY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362617 | MALONEY, SKYLIR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328603 | MALONEY, STEPHANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386527 | MALONEY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562983 | MALONEY, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595929 | MALONEY, TERRANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352614 | MALONEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658724 | MALONEY, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745356 | MALONOSAN, CRISPINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220285 | MALONSON, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694832 | MALONY DENISE | 118 INDIAN TRL | | | | BARDSTOWN | KY | 40004 | |
| 4599006 | MALONZO, LUISITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870129 | MALOOF DISTRIBUTING LLC | 701 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4828417 | MALOOF, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819176 | MALOOF, JOHN & DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694833 | MALOON GERRIE | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 5694834 | MALOON KARIA | 5101 RYE DR | | | | DAYTON | OH | 45424 | |
| 5694835 | MALOPE PHYLLIS | 169 JOLIET ST SW | | | | WASHINGTON | DC | 20032 | |
| 4746380 | MALORATHKIY, RAKHILYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694836 | MALORIE BUSCH | 1956 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 | |
| 5694837 | MALORIE SQUITIERI | 704 PEARL ST | | | | DENVER | CO | 80203 | |
| 5694838 | MALOSSINI MELISSA | 15 EUCLID AVE | | | | PITTSFIELD | MA | 01201 | |
| 4792829 | Malotke, David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525817 | MALOTO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694839 | MALOTT CHRISTINE | 132 NORTH ADAMS STREET APT 2 | | | | LEWISTOWN | IL | 61542 | |
| 5694840 | MALOTT JAMIE L | 1412 NORTH RUE ST | | | | ST CHARLES | MO | 63301 | |
| 4688445 | MALOTT, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380817 | MALOTT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580306 | MALOTT, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507434 | MALOTT, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607758 | MALOTT, SHIRLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828418 | MALOUF CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839330 | MALOUF, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693749 | MALOUF, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294610 | MALOUHOS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331667 | MALOUIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594077 | MALOUIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238852 | MALOUIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395525 | MALOVICH, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469512 | MALOVICH, WENDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273292 | MALOW, ACHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676073 | MALOWINSKA, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357796 | MALOWINSKI, ANDREW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694841 | MALOY MONIQUE | 3008 CAMBRIDGE RD | | | | ANDERSON | SC | 29625 | |
| 4147390 | MALOY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434348 | MALOY, BRAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425476 | MALOY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232496 | MALOY, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190308 | MALOY, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275446 | MALOY, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578748 | MALOY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694842 | MALOYD KEVIN J | 2115 HEPH-MCBEAN RD LOT A | | | | HEPHZIBAH | GA | 30815 | |
| 5694843 | MALOYD RANDOLPH | 3523 HIGHVIEW CT | | | | AUGUSTA | GA | 30906 | |
| 4737497 | MALOZ, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694844 | MALPARTIDA GINETTE | 99 ENGLEWOOD AVENUE | | | | BUFFALO | NY | 14214 | |
| 4246166 | MALPASS, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343913 | MALPASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634010 | MALPASS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694845 | MALPICA EMMANUEL M | 8292 HC 80 BOX | | | | DORADO | PR | 00646 | |
| 4487665 | MALPICA GONZALEZ, JANIVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694846 | MALPICA JEANNETTE | 7500 MARBRETT DR 202 | | | | RICHMOND | VA | 23225 | |
| 5694847 | MALPICA LIZAIDA | URB GRAND PALM | | | | VEGA BAJA | PR | 00693 | |
| 5694848 | MALPICA NOEMI | C A 743 VENUS GARDEN | | | | SAN JUAN | PR | 00926 | |
| 5694849 | MALPICA SUSANA | 1000 3RD ST | | | | ROSWELL | NM | 88203 | |
| 5694850 | MALPICA TELMA | 3004 JORIE AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4248317 | MALPICA, DUNIESKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496404 | MALPICA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431218 | MALPICA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432340 | MALPICA, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501368 | MALPICA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694851 | MALQUISHA DURANT | 4917 ARROWHEAD PL | | | | N LITTLE ROCK | AR | 72118 | |
| 4645211 | MALQUIST, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694852 | MALRENQUIEZ ANTOINIA | 2843 W GRANADA RD | | | | PHOENIX | AZ | 85009 | |
| 5694853 | MALRY ASHLEY | 2925 JAMES C P BELL | | | | ST LOUIS | MO | 63106 | |
| 5694854 | MALRY LINDA | P O BOX 115419903 | | | | DOVER | DE | 19901 | |
| 4625809 | MALSBERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694855 | MALSBURY THERESA | 2858 BEVERLY | | | | CLOVIS | CA | 93611 | |
| 5694856 | MALSINGH DIANA | 118 MEDALARK DR | | | | ALTAMONTE SPG | FL | 32714 | |
| 5694857 | MALSOM RAY | 135 SPRINGCREEK DRIVE 1 | | | | KALISPELL | MT | 59901 | |
| 5694858 | MALSON ANNA | 526 BOURNESIDE DR | | | | GREENFIELD | IN | 46140 | |
| 4270215 | MALSON, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490408 | MALSON, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450039 | MALSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563998 | MALSON, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653550 | MALSON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867759 | MALT BEVERAGE DIST INC | 4651 F ST | | | | OMAHA | NE | 68117 | |
| 5694860 | MALTA CAMERON J | 7 ATHERTON STREET | | | | SAUGUS | MA | 01906 | |
| 5694861 | MALTA ERICK | 29TH ST NORTH ARLINGTON VA | | | | ARLINGTON | VA | 22213 | |
| 5694863 | MALTA SUELY | 225 HUNTERDON ST APT4N | | | | NEWARK | NJ | 07029 | |
| 4334269 | MALTA, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170064 | MALTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331701 | MALTA, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696883 | MALTBA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315468 | MALTBIA, TYSHEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694864 | MALTBIE SHERRY | 924 MABLELEAF RIDGE | | | | ATLANTA | GA | 30328 | |
| 4314512 | MALTBIE, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691641 | MALTBY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468224 | MALTBY, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149089 | MALTBY, TYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313422 | MALTER, IDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694865 | MALTERER SHERRY | 9415 PALM AV | | | | PORT RICHEY | FL | 34668 | |
| 5694866 | MALTES ALEJANDRO | CALLE LUIS PALES MATOS | | | | TOA BAJA | PR | 00949 | |
| 5694867 | MALTES MANUELA | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 4857175 | MALTES, JOHN PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213283 | MALTESE, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493313 | MALTESE, KATHLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419359 | MALTESE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435264 | MALTESE, SHAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694868 | MALTEZ JORGE | 12412 SW 110 SCANAL RD | | | | MIAMI | FL | 33186 | |
| 4218028 | MALTEZ, FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250043 | MALTEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381008 | MALTIE, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694869 | MALTORAL PEDRO | BARRIO QUEBRADA | | | | GUAYANILLA | PR | 00656 | |
| 5694870 | MALTOS FRANCES | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 5694871 | MALTOS RAU | 10163 E 32ND ST APT E | | | | TULSA | OK | 74146 | |
| 4601692 | MALTOS, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546380 | MALTOS, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542133 | MALTOS, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354275 | MALTRIGGER, CHRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694872 | MALTY ZABRINA | 5 ELKWOOD AVE | | | | ASHEVILLE | NC | 28804 | |
| 4551529 | MALTZMAN, JEWEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432793 | MALU, ROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596055 | MALUCCI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694873 | MALUCHURU PAVAN | 7065 GREATWOOD TRL | | | | ALPHARETTA | GA | 30005 | |
| 4874861 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPAFIN CTR#1928/700 BISHOP ST | | | HONOLULU | HI | 96813 | |
| 4799251 | MALULANI INVESTMENTS LIMITED | DBA MEL INDIANA LLC | TOPA FINANCIAL CENTER | 700 BISHOP STREET SUITE 1928 | | HONOLULU | HI | 96813 | |
| 5797349 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 4878713 | MALUMI OF HAWAII | MAL SOUN OSHITA | 98-714 KEIKIALII STREET | | | AIEA | HI | 96701 | |
| 5694874 | MALUMI OF HAWAII | 98-714 KEIKIALII STREET | | | | AIEA | HI | 96701 | |
| 4559693 | MALUMI, PRECIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694875 | MALUNAO CYNTHIA | 1438 N HIAHIA PL | | | | WAILUKU | HI | 96793 | |
| 5694876 | MALVA FRYER | 144 N CULVER ST | | | | BALTIMORE | MD | 21229 | |
| 5694877 | MALVAEZ BETTY | 534 GREENDALE DR | | | | LA PUENTE | CA | 91746 | |
| 4168382 | MALVAEZ, AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839331 | MALVASIO, MIKE & JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694878 | MALVEASE GLENDINA | 2470 NW 60TH ST | | | | MIAMI | FL | 33142 | |
| 5694879 | MALVEAUX BRITTANY | 1852 S TALLOWWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5694880 | MALVEAUX DEREK | 7038 JOHNSTON ST | | | | BOTHELL | WA | 98012 | |
| 5694881 | MALVEAUX JESSICA | PO BOX 7693 | | | | LAKE CHARLES | LA | 70606 | |
| 5694882 | MALVEAUX SHARONDRIKA | 1011 WEST 18TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4712972 | MALVEAUX, ALCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327634 | MALVEAUX, BEVERLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677961 | MALVEAUX, CHANTEL T T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759332 | MALVEAUX, GLYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719514 | MALVEAUX, PAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839332 | MALVEAUX, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863244 | MALVERN DAILY RECORD | 219 LOCUST ST PO BOX 70 | | | | MALVERN | AR | 72104 | |
| 5694883 | MALVIN MARTINEZ | RES FRANCISACO VEGA SANCHEZ | | | | VEGA ALTA | PR | 00953 | |
| 5694884 | MALVIN MAYFIELD | 151 NORTH BELTWOODS DRIV | | | | DE SOTO | TX | 75115 | |
| 5811295 | Malvin Wayne Warrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743893 | MALVIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531208 | MALVIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734686 | MALVIYA, AKSHAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172667 | MALVIYA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324652 | MALVO, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694885 | MALVOISIN FELICIA | 2801 SHADBLOW LN APT 4 | | | | WEST COLUMBIA | SC | 29170 | |
| 4239220 | MALVOISIN, ANADAPHCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625424 | MALVOISIN, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596824 | MALVOISIN, DUFRESNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587687 | MALVOUS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761849 | MALWAH, JAPERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694886 | MALWITZ DOLLY | 1903 WOODLYN DRIVE APT 101 | | | | FREDERICKSBURG | VA | 22401 | |
| 5694887 | MALY PHOMPHAKDY | 1401 W 143RD ST | | | | MINNEAPOLIS | MN | 55430 | |
| 5694888 | MALY SAO | 500 STONEWOOD ST | | | | DOWNEY | CA | 90241 | |
| 4643807 | MALY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438773 | MALY, JASON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690535 | MALY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695601 | MALY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643552 | MALY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334413 | MALY, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663427 | MALYAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694889 | MALYNDA DAVIS | 2902 EUCLID | | | | ANOKA | MN | 55303 | |
| 4819177 | MALYNN, MARK & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694890 | MALYSSA SETTLE | 1820 NE 66TH UNIT 85 | | | | PORTLAND | OR | 97213 | |
| 4280257 | MALYSZKO, MARCIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389814 | MALZER, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481525 | MALZI, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494146 | MALZI, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429388 | MALZIU, ORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293474 | MALZONE, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425673 | MAM GARMENTS LTD | 4 TAYABPUR NISHCINTOPUR | ZIRABO | | | SAVAR | DHAKA | | BANGLADESH |
| 4807183 | MAM GARMENTS LTD | MR. NAZRUL ISLAM MAZUMDER | 4, TAYABPUR, NISHCINTOPUR | ZIRABO | | SAVAR | DHAKA | 1341 | BANGLADESH |
| 4124276 | MAM GARMENTS LTD. | 4, TAYABPUR, NISHCHINTOPUR | ZIRABO, SAVAR | | | DHAKA | | | BANGLADESH |
| 4861283 | MAM USA CORPORATION | 160 CORPORATE PARK DRIVE | | | | WHITE PLAINS | NY | 10604 | |
| 4507274 | MAM, ARONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486753 | MAM, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694891 | MAMA KROMAH | 1121 WEST CAPITOL AVE APT 306 | | | | BISMARCK | ND | 58501 | |
| 4590740 | MAMA, FRAZER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856424 | MAMACITA MEDIA LLC | 2430 PINE TREE ACRES LANE | | | | DELTONA | FL | 32738 | |
| 4271963 | MAMACLAY, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694892 | MAMAINE SENGBAYE | 1581-164 AVE APT 322 | | | | SAN LEANDRO | CA | 94578 | |
| 4893302 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | BLOOMINGBURG | NY | 12721 | |
| 4893302 | MAMAKATING HEATING & COOLING | 267 MAMAKATING RD | | | | BLOOMINGBURG | NY | 12721 | |
| 4732542 | MAMANAKIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694893 | MAMAO TAUMATA | 851 S KIHEI RD APT H112 | | | | KIHEI | HI | 96753 | |
| 4165949 | MAMARADLO, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187897 | MAMARIL, DANIELLE ANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792753 | MAMA'S ROCK & SAND INC | VICE PRESIDENT | 111 OVERSEAS HWY., BOX 108 | | | E. ROCKLAND KEY | FL | 33040 | |
| 4890364 | Mama's Rock & Sand Inc. dba Mama's Garden Center | Attn: Mike Biskupich | 111 Overseas Hwy | Box 108 | | E. Rockland Key | FL | 33040 | |
| 5797350 | MAMAS ROCK & SAND, INC. | 111 Overseas Highway, Box 108 | | | | East Rockland Key | FL | 33040 | |
| 5789427 | MAMAS ROCK & SAND, INC. | 111 US Highway 1 | | | | Key West | FL | 33040 | |
| 4150862 | MAMATAZ, FERDOUSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694894 | MAMAWNEAL MAMAWNEAL | 6201 RICH WAY DR | | | | WHEELERSBURG | OH | 45694 | |
| 4332587 | MAMBRO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627811 | MAMBU, HAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441278 | MAMDEEN, NAUJHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694895 | MAME MARY | 15995 E MERAR CIR | | | | AURORA | CO | 80013 | |
| 4271849 | MAMEA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467492 | MAMEDOVA, BADRIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694896 | MAMER ART | 1196 GONDER RD | | | | BRAWLEY | CA | 92227 | |
| 5694897 | MAMEROW KELLY | 17262 PRI DRV 1022 | | | | ST JAMES | MO | 65559 | |
| 4291880 | MAMGAIN, PRERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159571 | MAMIAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694898 | MAMIDI RAJESWARI | 44133 EASTGATE VIEW DR | | | | CHANTILLY | VA | 20152 | |
| 5694899 | MAMIE BARNES | 15616 MARATHON CIR APT 20 | | | | GAITHERSBURG | MD | 20878 | |
| 4642577 | MAMIE ESTES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694900 | MAMIE JONES | 3005 OSGOOD ROAD E | | | | COLUMBUS | OH | 43232 | |
| 5694901 | MAMIE TAYLOR | 250 HAMLIN FORD RD | | | | STONEVILLE | NC | 27048 | |
| 5694902 | MAMIE WALKER | 1438 SABRA RD | | | | TOLEDO | OH | 43612 | |
| 4193172 | MAMIKONYAN, TIGRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828419 | MAMIN, DUANE & BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689715 | MAMIS, AZMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874104 | MAMIYE BROTHERS INC | CIT COMMERICAL SERVICE | POB 1036 | | | CHARLOTTE | NC | 28201 | |
| 4860565 | MAMIYE GROUP LLC | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4329339 | MAMMADOV, FUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300505 | MAMMALPARAMBU HAMZA, MOHAMED SHAMAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483253 | MAMMANA, LOUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380738 | MAMMANO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230860 | MAMMANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491567 | MAMMARELLO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694903 | MAMMASQUIRREL KEIKO | 2016 MORNINGSIDE DR | | | | 2812ONGTON | NC | 27216 | |
| 4471028 | MAMMAY, SKYLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725169 | MAMMEDATY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627013 | MAMMEN, JIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769981 | MAMMEN, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619509 | MAMMEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523027 | MAMMEN, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694904 | MAMMBIG MONROE | 628 OXFORD ST | | | | HARRISBURG | PA | 17110 | |
| 4767617 | MAMMON, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751270 | MAMMOOTTIL, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804047 | MAMMOTH BUYS | 6909 S STATE ST STE 3 | | | | MIDVALE | UT | 84047 | |
| 4828420 | MAMMOTH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830525 | MAMMOTH TIMES | ATTN: EVA GENTRY | P.O. BOX 3929 | | | MAMMOTH LAKES | CA | 93546 | |
| 4884820 | MAMMOTH TIMES WEEKLY | PO BOX 3929 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4858855 | MAMMOTH TOYS DIV OF NSI PRO HK LTD | 1106 1107, 11F, GREENFIELD TOWER | CONCORDIA PLAZA,1 SCIENCE MUSEUM RD | | | TSIM SHA TSUI EAST | | | HONG KONG |
| 5694905 | MAMNACON L HARRIS | 60 TOMAHAWK MEADWO RD | | | | HOLLISTER | NC | 27844 | |
| 4674258 | MAMO, BETELHEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839333 | MAMO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699307 | MAMO, TEBEYENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182300 | MAMOLA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616307 | MAMON, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725974 | MAMONE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697955 | MAMONOV, ANDRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507437 | MAMONTOV, DMITRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335777 | MAMOON, RESHMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786870 | Mamo-Richards, Lulit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786871 | Mamo-Richards, Lulit | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203176 | MAMOS, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182279 | MAMOS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616734 | MAMOULELIS, MENELAOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516752 | MAMOURIAN, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694906 | MAMPH LISA | 13 PINE COURSE LOOP | | | | OCALA | FL | 34472 | |
| 4637353 | MAMPILLY, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637354 | MAMPILLY, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485992 | MAMROSE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694907 | MAMRY ANN HERNANDEZ | 342 W PIMA AVE | | | | COOLIDGE | AZ | 85128 | |
| 4270120 | MAMUAD, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670281 | MAMULA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694908 | MAMUN AYASHA | 332 E POLK BRIARWOOD | | | | RICHARDSON | TX | 75081 | |
| 4305738 | MAMUN, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526867 | MAMUN, AYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250664 | MAMUN, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694506 | MAMURIC, NORMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297797 | MAMUT, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582053 | MAMUTI, EDVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624803 | MAMUYAC, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600435 | MAMUYAC, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694909 | MAMYRIBIS SHELIA | PO BOX 474 | | | | PARSHALL | ND | 58770 | |
| 4124711 | Man Asia (Hong Kong) Company Ltd | Attn: Miss Rachel Li | Unit 802, 8/F, APEC Plaza | 49 Hoi Yuen Road | Kwun Tong | Kowloon | | | Hong Kong |
| 4125719 | Man Asia (Hong Kong) Company Ltd | Attn: Rachel Li | Unit 802, 8/F, APEC Plaza | 49 Hoi Yuen Road, Kwun Tong | | Kowloon | | | Hong Kong |
| 5797351 | MAN ASIA HONG KONG COMPANY | UNIT 802 8F APEC PLAZA | | | | KOWLOON | | | HONG KONG |
| 4875238 | MAN ASIA HONG KONG COMPANY | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875238 | MAN ASIA HONG KONG COMPANY | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5797352 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | | | | KOWLOON | | | HONG KONG |
| 4875239 | MAN ASIA HONG KONG COMPANY LTD | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5425675 | MAN ASIA HONG KONG COMPANY LTD | UNIT 802 8F APEC PLAZA | 49 HOI YUEN ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4875239 | MAN ASIA HONG KONG COMPANY LTD | DEWEY CHENG | UNIT 802 8/F APEC PLAZA | 49 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5694911 | MAN BIKER | 25 SUPERIOR VIEW BLVD | | | | PROVIDENCE | RI | 02911 | |
| 4864876 | MAN CAVE AMERICA LLC | 2855 MANDELA PKWY STE 11 | | | | OAKLAND | CA | 64608 | |
| 4799759 | MAN CAVE AMERICA LLC | 520 YORK ST | | | | VALLEJO | CA | 94590-6024 | |
| 5694912 | MAN JACAREA | 2226 ACALUPCO | | | | AUGUSTA | GA | 30906 | |
| 4796159 | MAN KI WOO | DBA MODERN UNICORN INC | 2218 SAN GABRIEL BLVD STE 7 | | | ROSEMEAD | CA | 91770 | |
| 4819178 | MAN LUO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802088 | MAN TAII | DBA QQEPAXSHOP | 1005 E LAS TUNAS DR | | | SAN GABRIEL | CA | 91776 | |
| 4887483 | MAN TRI VU | SEARS OPTICAL LOCATION 1354 | 2500 MORELAND RD | | | WILLOW GROVE | PA | 19090 | |
| 4664180 | MAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470279 | MAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554589 | MAN, LUCIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839334 | MAN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174281 | MAN, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886790 | MANA BOUSHEHRI OD | SEARS LOCATION 1146 | 3889 CARDINAL AVE | | | MEMPHIS | TN | 38111 | |
| 5694915 | MANA BOUSHEHRI OD | 3889 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 4144459 | MANA, TELEAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144334 | MANA, TULUTULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439925 | MANAA, AMRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185572 | MANABAT, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615482 | MANABAT, ENDEM G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268266 | MANABAT, MARCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694916 | MANACK KIM | 1484 TRABUE WOODS BLVD | | | | COLUMBUS | OH | 43228 | |
| 4839335 | MANAFORT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242966 | MANAGAD, FLORIDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854064 | Management 2000 | PO Box 69130 | | | | Oro Valley | AZ | 85737 | |
| 4794071 | Management Consulting, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794072 | Management Consulting, Inc. (Mancon). | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794073 | Management Consulting, Inc. (Mancon). | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794074 | Management Consulting, Inc. (Mancon). | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694917 | MANAGEMENT LIKUID T | SUITE 212 | | | | GUAYNABO | PR | 00969 | |
| 5694918 | MANAGEMENT MORGAN | PO BOX 1660 | | | | MARIETTA | GA | 30067 | |
| 5789345 | MANAGEMENT SERVICES CORPORATION | 780 Madison Avenue | | | | Charlottesville | VA | 22903 | |
| 4839336 | MANAGEMENT SOLUTIONS & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792754 | MANAGEMENT SUPPORT | ED FRANKEZ | 1800 E. DEERE AVE | | | SANTA ANA | CA | 92705 | |
| 5792755 | MANAGEMENT SUPPORT | ED FRANKEZ | 17655 HENDERSON PASS | | | SAN ANTONIO | TX | 78232 | |
| 4783494 | Manager of Finance/Denver, CO | P.O. Box 17827 | | | | Denver | CO | 80217 | |
| 5694919 | MANAGER OF FINANCEDENVER CO | PO BOX 17827 | WASTEWATER MANAGEMENT DIVISION | | | DENVER | CO | 80217 | |
| 5787611 | MANAGER OF REVENUE | PO BOX 17430 | | | | DENVER | CO | 80217 | |
| 4781611 | Manager of Revenue | City & County of Denver, Treasury Div. | P. O. Box 17430 | | | Denver | CO | 80217-0430 | |
| 5402756 | MANAGER SALES TAX DEPARTMENT | PO BOX 357 | | | | MINDEN | LA | 71058-0357 | |
| 4781759 | Manager, Sales Tax Department | Webster Parish School Board | P. O. Box 357 | | | Minden | LA | 71058-0357 | |
| 5694920 | MANAGERNAME | 8017 SOUTH ATLANTIC | | | | CUDAHY | CA | 90201 | |
| 4748076 | MANAGHAN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539401 | MANAGO JR, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694921 | MANAGO ROBERT | 8800REDHOUSE RD | | | | PHENIXX | VA | 23959 | |
| 4288345 | MANAGO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730542 | MANAGO, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694922 | MANAHAN TONYA | 9901 DUKE DR | | | | SAINT LOUIS | MO | 63136 | |
| 4489573 | MANAHAN, JAKEB B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600235 | MANAHAN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617935 | MANAHAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828421 | MANAHAN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808786 | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET, SUITE 404 | | | BALTIMORE | MD | 21218 | |
| 4779366 | Manahawkin 2015, LLC | c/o MCB Property Management, LLC | 2701 N. Charles Street | Suite 404 | | Baltimore | MD | 20218 | |
| 4636218 | MANAILOVICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797777 | MANAKEY GROUP LLC | DBA FOOTMATTERS | PO BOX 25 | | | GRAND HAVEN | MI | 49417 | |
| 5694923 | MANAL NASSER | 4637 KORGE ST | | | | DEARBORN | MI | 48126 | |
| 5694924 | MANAL SALAMEH | 702 HOOMALU ST | | | | PEARL CITY | HI | 96782 | |
| 4646950 | MANALAC, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634524 | MANALANG, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183554 | MANALANSAN, MARYLYN BERNADETTE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364752 | MANALANSAN, MICHAEL DANIELS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626581 | MANALASTAS, ERLINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268962 | MANALASTAS, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183790 | MANALASTAS, MARK ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183909 | MANALAYSAY, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567475 | MANALISAY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748536 | MANALO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180349 | MANALO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673317 | MANALO, ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200510 | MANALO, ASUNCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7124 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677838 | MANALO, EMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189737 | MANALO, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329997 | MANALO, IVAN LUIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192702 | MANALO, JOCELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653630 | MANALO, MANUEL V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791739 | Manalo, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191040 | MANALO, MELODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271372 | MANALO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688783 | MANALO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415645 | MANALOTO, JOSE ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564026 | MANALOTO, SHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548803 | MANALUS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498064 | MANAN DELGADO, OZEMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694925 | MANANA NALA | 11453S CHURCH | | | | CHICAGO | IL | 60643 | |
| 4257314 | MANANA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553308 | MANANDHAR, LATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338678 | MANANDHAR, LUMANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330872 | MANANDHAR, REEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546485 | MANANDHAR, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774436 | MANANSALA, ANGELITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165001 | MANANSALA, DINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600082 | MANANSALA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699541 | MANANSALA, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342242 | MANANSALA, RODEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406127 | MANAOIS, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184455 | MANAOIS, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269515 | MANAOIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619800 | MANAOIS, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297796 | MANARD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425004 | MANARESI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285121 | MANARY, QUENTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417564 | MANAS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694927 | MANASA GUDURU | 13 WALES AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5694928 | MANASA NAVADA | 77 PROSPECT AVE | | | | HACKENSACK | NJ | 07601 | |
| 4404626 | MANASCO JR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151042 | MANASCO, JOHNATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764598 | MANASCO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317655 | MANASCO-BRAWNER, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694930 | MANASET TORRES | APT 1699 | | | | LARES | PR | 00669 | |
| 4796703 | MANASI ASHWIN PATIL | DBA TOPVACUUMPARTS | 7608 SAVANNAH ST # T3 | | | FALLS CHURCH | VA | 22043 | |
| 4715348 | MANASIA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695396 | MANASIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839337 | MANASOTA FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839338 | MANASOTA FLOORING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396526 | MANASSE, ANGELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238011 | MANASSE, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474057 | MANASSE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694931 | MANASSEH COOK | 314 WILLOW OAK DR | | | | COLUMBIA | SC | 29223 | |
| 4606844 | MANASUK, MANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163945 | MANASYAN, GAGIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870475 | MANATEE BAY LLC | 7431 114TH AVE N STE 101 | | | | LARGO | FL | 33773 | |
| 4878730 | MANATEE COUNTY PUBLIC UTILITIES | MANATEE COUNTY BOARD OF COUNTY COMM | P O BOX 25010 | | | BRADENTON | FL | 34206 | |
| 4905875 | Manatee County Tax Collector | 1001 3rd Ave W. | Suite 240 | | | Bradenton | FL | 34205 | |
| 4866468 | MANATEE LOCK & KEY INC | 3705 MANATEE AVENUE WEST | | | | BRADENTON | FL | 34205 | |
| 4839339 | MANATEE RIVER KITCHEN & BATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810710 | MANATEE-SARASOTA BIA | 6650 PROFESSIONALPARKWAY WEST | #102 | | | SARASOTA | FL | 34240 | |
| 4819179 | MANATOS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859045 | MANATT PHELPS PHILLIPS | 11355 WEST OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064 | |
| 5694932 | MANAURE GLADYS B | 8630 NW 5 TERR APTO 206 | | | | MIAMI | FL | 33178 | |
| 4298308 | MANAVES, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493814 | MANAZZA, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376530 | MANBEVERS, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839180 | MANBY, NIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719002 | MANCA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839340 | MANCA, VALERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591553 | MANCARELLA, ESTHER J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674306 | MANCARELLA, OTTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694933 | MANCARI NINA | 15 E EOCHRAN STREET | | | | MIDDLETOWN | DE | 19709 | |
| 5694934 | MANCARI VINCE | 5 BODIN ST | | | | HINSDALE | IL | 60521 | |
| 5694935 | MANCE BILLIE J | 1 GRANT ST | | | | COKEBURG | PA | 15324 | |
| 5694936 | MANCE INDIA | 911 KEARNEY DR | | | | SHELBY | NC | 28152 | |
| 4735351 | MANCE NASALROAD, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237082 | MANCE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839341 | MANCEBO GUILLERMO & MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694937 | MANCEBO LINDA | 7780 EUCALYPTUS ROAD | | | | DOS PALOS | CA | 93620 | |
| 4441616 | MANCEBO, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661402 | MANCEBO, ROSAGNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369184 | MANCELL, JIMMIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713412 | MANCER, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694938 | MANCERA CHRISTINA | 2700 WARBLER ST | | | | DENVER | CO | 80260 | |
| 5694939 | MANCERA KATIE | 5423 BAROQUE DR | | | | HOLIDAY | FL | 34690 | |
| 4549248 | MANCERA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166288 | MANCERA, BREANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538579 | MANCERA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412614 | MANCERA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202074 | MANCERA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652373 | MANCERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694940 | MANCHA LINDA | 1955 COLORADO | | | | LAS CRUCES | NM | 88001 | |
| 5694941 | MANCHA TRINIDAD | 837 BROAD STREET APT 2 | | | | ELYRIA | OH | 44035 | |
| 5694942 | MANCHA YESSICA | 2525 EAST 104TH AVE APT 1622 | | | | THORNTON | CO | 80233 | |
| 4535288 | MANCHA, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757523 | MANCHA, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757069 | MANCHA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828422 | MANCHA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524876 | MANCHA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525074 | MANCHA, JUAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331836 | MANCHA, MELCHOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155075 | MANCHA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819181 | MANCHANDA, ALKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608426 | MANCHANDA, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392944 | MANCHANTHASOUK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536010 | MANCHE, RHONDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481135 | MANCHEGO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819182 | MANCHEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405346 | MANCHESTER 8TH UTILITIES DISTRICT | 18 MAIN STREET | | | | MANCHESTER | CT | 06042-3136 | |
| 4796757 | MANCHESTER BOOKS LLC | 8461 LAKE WORTH RD | | | | LAKE WORTH | FL | 33467 | |
| 5694943 | MANCHESTER CITY O | 1 CITY HALL PLAZA | | | | MANCHESTER | NH | 03101 | |
| 4873543 | MANCHESTER COMMONS LLC | C/O G J GREWE INC | 639 GROVIS BLUFFS BLVD STE D | | | FENTON | MO | 63026 | |
| 4882011 | MANCHESTER ENTERPRISE | P O BOX 449 | | | | MANCHESTER | KY | 40962 | |
| 5694944 | MANCHESTER ERICA | 3925 HAMILTON ST | | | | NEW ORLEANS | LA | 70118 | |
| 5830526 | MANCHESTER NEW HAMPSHIRE UNION LEADER | ATTN: ROBIN WILSON | 100 WILLIAM LOEB DRIVE | P.O. BOX 9555 | | MANCHESTER | NH | 03108 | |
| 4881590 | MANCHESTER NEWSPAPERS INC | P O BOX 330 | | | | GRANVILLE | NY | 12832 | |
| 5694945 | MANCHESTER SUE | 5808 BUTTONWOOD TREE LANE | | | | GLADSTONE | MO | 64119 | |
| 5405347 | MANCHESTER TOWN | 41 CENTER ST | | | | MANCHESTER | CT | 06045 | |
| 4779717 | Manchester Town Collector of Revenue | 41 Center St | | | | Manchester | CT | 06045 | |
| 4779718 | Manchester Town Collector of Revenue | PO Box 191 | | | | Manchester | CT | 06045-0191 | |
| 4783576 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 4784247 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NE | 03103 | |
| 5842565 | Manchester Water Works | 281 Lincoln Street | | | | Manchester | NH | 03103 | |
| 5842565 | Manchester Water Works | Freda Hawkinson, Utility Billing Supervisor | 281 Lincoln St. | | | Manchester | NH | 03103 | |
| 4380453 | MANCHESTER, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839342 | MANCHESTER, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642476 | MANCHESTER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184883 | MANCHESTER, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525822 | MANCHESTER, KALEY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632143 | MANCHION, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525844 | MANCHION, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253966 | MANCHUR VAZQUEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694946 | MANCIA GARAY | 2507 NOTTINGHAM WAY | | | | ALBANY | GA | 31707 | |
| 5694947 | MANCIA GLENDA | 6315 COUNTRYSIDE | | | | CHARLOTTE | NC | 28213 | |
| 4337099 | MANCIA MERINO, ROSIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694948 | MANCIA MICAELA A | 3905 HOOLEPE ST | | | | LIHUE | HI | 96766 | |
| 4193515 | MANCIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151094 | MANCIA, KARINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429048 | MANCIA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536369 | MANCIA, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330092 | MANCIA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168342 | MANCIAS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145770 | MANCIEL, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694950 | MANCIL SUSAN C | 120 SANDY LN | | | | ALEXANDRIA | LA | 71303 | |
| 4149976 | MANCIL, DAFNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746010 | MANCIL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717541 | MANCIL, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380311 | MANCIL, STEVEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254324 | MANCILL, QUEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694951 | MANCILLA ALBERTO A | 2016 COOSA COUNTY RD 53 | | | | SYLACAUGA | AL | 35151 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694952 | MANCILLA CLAUDIA | 162 THISTLEWOOD AVE APT 3 | | | | FRANKFORT | KY | 40601 | |
| 5694953 | MANCILLA IVANOVA | 1172 CLINTON STREET &X23 | | | | REDWOOD CITY | CA | 94061 | |
| 5403203 | MANCILLA MARCO | 2320 N NEWLAND | | | | CHICAGO | IL | 60707 | |
| 4177589 | MANCILLA MARTINEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694954 | MANCILLA OLIMPIA | 3625 S DECATUR BLVD APT | | | | LAS VEGAS | NV | 89103 | |
| 5694955 | MANCILLA PATRICIA | 2309 I AVE | | | | NATIONAL CITY | CA | 91950 | |
| 4763256 | MANCILLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684028 | MANCILLA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792923 | Mancilla, Guadalupe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412806 | MANCILLA, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186687 | MANCILLA, JOAQUIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180301 | MANCILLA, KAREEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284816 | MANCILLA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536284 | MANCILLA, NORAILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180156 | MANCILLA, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287155 | MANCILLA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187525 | MANCILLA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694956 | MANCILLAS LAURA | 2715 TORY ST | | | | BAKERSFIELD | CA | 93308 | |
| 4194255 | MANCILLAS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413776 | MANCILLAS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530701 | MANCILLAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684000 | MANCILLAS, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828423 | MANCILLAS, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199064 | MANCILLAS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166758 | MANCILLAS, LIZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193499 | MANCILLAS, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177763 | MANCILLAS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544767 | MANCILLAS, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392541 | MANCINAS, JESUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545724 | MANCINAS, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439522 | MANCINE, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687131 | MANCINELLI, CONSIGLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473073 | MANCINI JR, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694957 | MANCINI MARIA | 1 MEDICAL CENTER DRIVE | | | | MORGANTOWN | WV | 26506 | |
| 5694958 | MANCINI NERISSA | 1742 S LAS VEGAS TRAIL | | | | SPFLD | MA | 01109 | |
| 4248624 | MANCINI, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764230 | MANCINI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594772 | MANCINI, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222619 | MANCINI, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422367 | MANCINI, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223982 | MANCINI, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335203 | MANCINI, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223243 | MANCINI, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271700 | MANCINI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609336 | MANCINI, LEONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484076 | MANCINI, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705811 | MANCINI, MARILINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608904 | MANCINI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329470 | MANCINI, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856063 | MANCINI, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512361 | MANCINI, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736076 | MANCINI, SHAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694784 | MANCINI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643993 | MANCINI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693552 | MANCINI, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514051 | MANCINI, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602132 | MANCINI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425042 | MANCINO II, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406246 | MANCINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611309 | MANCIO, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483854 | MANCIO, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819183 | MANCI, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400153 | MANCLE, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511950 | MANCLE, KILAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123616 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd, | Suite 300 | Tampa | FL | 33607 | |
| 5839149 | Manco Florida Associates, LLC | c/o Mandelbaum & Mandelbaum | 80 Main Street, Suite 510 | | | West Orange | NJ | 07052 | |
| 5839149 | Manco Florida Associates, LLC | c/o Shutts & Bowen LLP | Ryan C. Reinert, Esq. | 4301 W. Boy Scout Blvd., Suite 300 | | Tampa | FL | 33607 | |
| 4506267 | MANCO, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756864 | MANCO, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797353 | Manco/Abbott Inc. | 1606 North Main Street | | | | Salinas | CA | 93906 | |
| 5791405 | MANCO/ABBOTT INC. | ATTN: WENDY VOLPANO, SR. PROP. MGR. | 1606 NORTH MAIN STREET | | | SALINAS | CA | 93906 | |
| 4854316 | MANCO/ABBOTT INC. | SCOTTS VALLEY PHASE II | C/O PGI, INC., ATTN:  WENDY VOLPANO | 1606 NORTH MAIN STREET | | SALINAS | CA | 93906 | |
| 4424578 | MANCONE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5694959 | MANCUSO KATHRYN | 3605 NEEDLE TER | | | | NORTH PORT | FL | 34286 | |
| 5694960 | MANCUSO LINDA | 4200 ASHWINTON WAY | | | | ROCKFORD | IL | 61109 | |
| 5694961 | MANCUSO MEGAN | 8400 EDINGER AVENUE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 5694962 | MANCUSO PAMELA | 1294 US RTE 1 APT C | | | | FREEPORT | ME | 04032 | |
| 4549731 | MANCUSO, ALYCEA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819184 | MANCUSO, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393460 | MANCUSO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609722 | MANCUSO, DEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404915 | MANCUSO, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587591 | MANCUSO, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325320 | MANCUSO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641589 | MANCUSO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236272 | MANCUSO, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248220 | MANCUSO, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421053 | MANCUSO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382764 | MANCUSO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828424 | MANCUSO, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488473 | MANCUSO, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590879 | MANCUSO, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282113 | MANCZKO, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694964 | MANDA RICH | 4151 SLEEPY CREEK LN | | | | SHINGLE SPGS | CA | 95682 | |
| 4270999 | MANDAC, MELBA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271000 | MANDAC, NATHANIEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201467 | MANDAC, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697337 | MANDAC-SEVILLA, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694965 | MANDADI VENU | 3232 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 | |
| 4480729 | MANDAK, KASSANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694966 | MANDAKUNIS JUDY | 2106 FERNLY DRIVE | | | | TALLAHASSEE | FL | 32311 | |
| 4509966 | MANDAL, ABIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538669 | MANDAL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607042 | MANDAL, DWIPAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433797 | MANDAL, KINGSHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489269 | MANDALIKA, PURNIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440513 | MANDALIOS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739292 | MANDANAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791211 | Mandanas, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240769 | MANDANI, IZZY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694967 | MANDANIAN HILDA | 2745 EULALIE DR | | | | SAN JOSE | CA | 95121 | |
| 4269369 | MANDAPAT, MELINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828425 | MANDARA SPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237944 | MANDARANO, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455159 | MANDARANO, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590948 | MANDAS, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443043 | MANDAT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461899 | MANDATO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300776 | MANDAVIA, DHAVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298117 | MANDAVYA, GOUTHAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694968 | MANDEE REAMS | 417 S 800 W | | | | Brigham City | UT | 84302-2876 | |
| 5694970 | MANDEEP KAUR | 3314 154 STREET | | | | FLUSHING | NY | 11354 | |
| 5694971 | MANDEEP PANNU | 1158 STRATFORD LN | | | | LAKE ZURICH | IL | 60047 | |
| 4800190 | MANDEEP TAKHAR | DBA NEWELECTRONICS12 | 7829 JACINTO ROAD | | | ELK GROVE | CA | 95758 | |
| 4850862 | MANDEET BAHIA | 35 BETTENDORF CIR | | | | Powell | OH | 43065 | |
| 4560287 | MANDEFRO, ISAAC G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828426 | MANDEXIC, LORRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694972 | MANDEL CAROL | 9364 KETAY CIR NONE | | | | BOCA RATON | FL | 33428 | |
| 5694973 | MANDEL JOSHUA | 304 CHARLES ST APT 25 | | | | NEWPORT NEWS | VA | 23608 | |
| 5694974 | MANDEL STEVE | 593 RENAISSANCE LOOP SE | | | | RIO RANCHO | NM | 87124 | |
| 5694975 | MANDEL SUTTON | 2301 GORDON LN | | | | RICHMOND | VA | 23223 | |
| 4839343 | MANDEL, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608154 | MANDEL, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743264 | MANDEL, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397780 | MANDEL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854388 | MANDELBAUM, DAVID & NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694976 | MANDELL NANCY L | 1501 UTAH BEACH DR | | | | BRIDGE CITY | LA | 70094 | |
| 4807852 | MANDELL SHELDON J | 2441 NORTH LEAVITT | | | | CHICAGO | IL | 60647-2005 | |
| 4455154 | MANDELL, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763385 | MANDELL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377359 | MANDELL, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854571 | MANDELL, SHELDON J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405926 | MANDELL, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483893 | MANDELLA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744801 | MANDEN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296305 | MANDEN, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288879 | MANDERICO, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314014 | MANDERINO, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819185 | MANDERS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232080 | MANDERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462988 | MANDERSCHEID, CLAYTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248987 | MANDERSON, GARTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258665 | MANDERSON, MELVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210150 | MANDERVILLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501568 | MANDES SANCHEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694977 | MANDES SONALLY | URB BELLA VISTA CALLE T-22 | | | | BAYAMON | PR | 00957 | |
| 4318471 | MANDEVILLE, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694978 | MANDEZ JUAN | 5821 S 39TH ST | | | | OMAHA | NE | 68107 | |
| 5694979 | MANDEZ RALPH L | 10019 SE 90THAVE | | | | NEWBERRY | FL | 32669 | |
| 4543562 | MANDHANA, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694980 | MANDI COONROD | 10 FRANKLIN LANE | | | | CARBONDALE | IL | 62902 | |
| 5819710 | Mandi Gallelli-Boyer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694981 | MANDI HEATH HOOVER | 214 MORNING SIDE DR | | | | WAVERLY | OH | 45690 | |
| 5694982 | MANDI JONES | 938 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | |
| 5694983 | MANDI MCBRIDE | 12828 BUCKHORN DRIVE | | | | HUDSON | FL | 34669 | |
| 5694984 | MANDI MELLA | 909 E FLORA ST | | | | TAMPA | FL | 33604 | |
| 4819186 | MANDI MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694985 | MANDI MITCHELL | 8259 HORTON HWY | | | | GREENEVILLE | TN | 37745 | |
| 5694986 | MANDI PRIEST | 931 W SIXTH ST | | | | BLOOMINGTON | IN | 47404 | |
| 5694987 | MANDI RANALLI | 345 OLD 87 ROAD | | | | ELISIBEATHTOWN | NC | 28337 | |
| 5694988 | MANDI SMITH | 398 S HENDRICKS ST | | | | ANDREWS | IN | 46702 | |
| 5694989 | MANDI WAGENER | 1227 SCHOOL ST NW 212 | | | | ELK RIVER | MN | 55330 | |
| 5694990 | MANDI WARRICK | 50784 CARROLL RD | | | | E LIVERPOOL | OH | 43920 | |
| 5694991 | MANDI YABLONSKI | 116 PLEASANTVIEW AVE | | | | SYRACUSE | NY | 13208 | |
| 4875971 | MANDIANT LLC | FIREEYE | 2318 MILL ROAD SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 4303246 | MANDIC, ANDRIJANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688293 | MANDICH, TERESA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694992 | MANDICHAK BRAD | 17298 VANNES CT | | | | LEMOORE | CA | 93245 | |
| 5694993 | MANDIE HARRIS | 114 HONEYSUCKLE | | | | PARADISE | TX | 76073 | |
| 5694994 | MANDIE JOHNSTON | 7 S WOOD ST | | | | GREENVILLE | PA | 16125 | |
| 5694995 | MANDIE REIBOLD | 831 GLENDALE RD | | | | YORK | PA | 17403 | |
| 5694997 | MANDIGO JESSICA | 102 MIDDLE ROAD | | | | WOLFEBORO | NH | 03894 | |
| 4660152 | MANDIN, NICANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271767 | MANDING, MICHAEL JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520477 | MANDINO, BEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694998 | MANDIPUDI SRINIVAS | 2 ANDREWS WAY | | | | PISCATAWAY | NJ | 08854 | |
| 4346132 | MANDJILA, BENEDICT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738717 | MANDLER, CESERI SHAWN HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296917 | MANDLEY, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839344 | MANDLEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614553 | MANDLEY, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655052 | MANDLIK, PRADEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202503 | MANDONADO, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219023 | MANDONADO, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5694999 | MANDONZA NANCY | 27808 HUNTWOOD ST APT1 | | | | HAYWARD | CA | 94544 | |
| 5695000 | MANDOSKE LAURA | 608 HAAWI STREET | | | | WAILUKU | HI | 96793 | |
| 4333627 | MANDOUR, KHOULOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695442 | MANDOYAN, SARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399452 | MANDRA, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225918 | MANDRACHIA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720049 | MANDRAS, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695001 | MANDREA BROADNAX | 905 VININGS WAY | | | | NEWARK | DE | 19702 | |
| 4589113 | MANDREGAN, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658837 | MANDRELL, DONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685445 | MANDRELL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465147 | MANDRELL, SHAYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839345 | MANDRI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528922 | MANDRIQUE, MARILYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898693 | MANDRY CONSTRUCTION | NICK MANDRY | 975 GERONIMO SPRINGS DR | | | LAKEHILLS | TX | 78063 | |
| 4893326 | MANDRY JR, ROY H | 31528 HIGH RIDGE DR | | | | Bulverde | TX | 78163 | |
| 5695002 | MANDT IAN M | 114 BOODTON AVE | | | | BUTLER | NJ | 07405 | |
| 5695003 | MANDUJANO MARIA | 1803 E 97TH ST | | | | LOS ANGELES | CA | 90002 | |
| 4378173 | MANDUJANO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533844 | MANDUJANO, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535560 | MANDUJANO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300827 | MANDUJANO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189783 | MANDUJANO, JOSE LUIS OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530095 | MANDUJANO, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203801 | MANDUJANO, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321571 | MANDUJANO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387624 | MANDUJANO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531357 | MANDUJANO, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356065 | MANDUJANO, MARIAJOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693904 | MANDUJANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388032 | MANDUJANO, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301944 | MANDUJANO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319463 | MANDUJANO, TONYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163167 | MANDUSHEVA, IVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489204 | MANDVILLE, ITALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695004 | MANDY AIKENS | 5607 HIGHWAY 212 | | | | COVINGTON | GA | 30016 | |
| 5695005 | MANDY AKERS | 1040 LYLE RIDGE CIRCLE | | | | OAK HARBOR | WA | 98277 | |
| 5695006 | MANDY ANDY VANGUNDY GAYHART | 2029 FARMUTE DR | | | | LANCESTER | OH | 43130 | |
| 5695007 | MANDY ANELLO | 5241 PRIVATE PVT WALLEYF UNIT C | | | | FT BLISS | TX | 79906 | |
| 5695008 | MANDY BARBER | PO BOX 979 | | | | BRAINERD | MN | 56401 | |
| 5695009 | MANDY BONNELL | 2860 BUCK HILL ROAD | | | | GERRARDSTOWN | WV | 25420 | |
| 5695010 | MANDY BOUNDS | 9447 ATHOL RD | | | | MARDELA SPRIN | MD | 21837 | |
| 5695011 | MANDY BROWN | 2017 CENTRAL AVE | | | | ANDERSON | IN | 46016 | |
| 4819187 | MANDY CARPENTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695013 | MANDY CLARK | 4113 DURWOOD | | | | FLINT | MI | 48504 | |
| 5695014 | MANDY COLEMAN | 7 CHESTNUT WAY | | | | DONORA | PA | 15033 | |
| 5695015 | MANDY CONNALLY | PO BOX 261 | | | | MOORCROFT | WY | 82721 | |
| 5695016 | MANDY COOPER | 252 FIRST CREEK RD | | | | GASTON | SC | 29053 | |
| 5695017 | MANDY CREAGER | 2870N HIGHWAY 162 | | | | EDEN | UT | 84310 | |
| 5695018 | MANDY DECOTEAU | 11224 DEWEY LAWERENCE CIR | | | | DIBERVILLE | MS | 39540 | |
| 5695019 | MANDY FARIAS | 656 E IMPERIAL HWY APT D | | | | FULLERTON | CA | 92835 | |
| 5695020 | MANDY GIANNETTO | 923 ROUTE 11 S APT 12C | | | | KIRKWOOD | NY | 13795 | |
| 5695021 | MANDY GREEN | 5842 ARLINGTON AVE | | | | LOS ANGELES | CA | 90043 | |
| 5695023 | MANDY HICKS | 24426 MARGARET DR | | | | HAYWARD | CA | 94542 | |
| 5695026 | MANDY JAMES PRUNTY BLOTNER | 120 HIDEAWAY LANE | | | | WELLSBURG | WV | 26070 | |
| 4839346 | MANDY KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695027 | MANDY L DABNEY | 230 N RESERVATION RD | | | | PORTERVILLE | CA | 93257 | |
| 5695028 | MANDY LAM | 4694 MACBETH AVE | | | | FREMONT | CA | 94555 | |
| 5695029 | MANDY LILBITT | 1050 ROSS LANE | | | | CLARKSVILLE | TN | 37040 | |
| 5695030 | MANDY LOPEZ | 113 TROPICAL BREEZE | | | | ARANSAS PASS | TX | 78336 | |
| 5695031 | MANDY MARTIN | 3914 5TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5695032 | MANDY MCCUTCHEN | 120 SE EVERETT MALL WAY | | | | EVERETT | WA | 98208 | |
| 5695033 | MANM MCKITRICK | 2491 SAWMILL RD | | | | SANTA FE | NM | 87505 | |
| 5695034 | MANDY MIKAYL HARRIS JONES | 547 PLYEY LN APT 15 | | | | CHILLICOTHE | OH | 45601 | |
| 5695035 | MANDY PAULK | 3640 W 13TH ST D1 | | | | THE DALLES | OR | 97058 | |
| 5695036 | MANDY POWERS | 1324 REDMOND RD | | | | LEXINGTON | SC | 29073 | |
| 5695037 | MANDY PRESLAR | 1718 PARTRIDGE PL | | | | ABILENE | TX | 79605 | |
| 5695038 | MANDY RENCH | 5117 THORNAPPLE LAKE ROAD | | | | NASHVILLE | MI | 49073 | |
| 5695039 | MANDY SAHF | 108 SHOO ST | | | | BROOKLYN | WI | 53521 | |
| 5695040 | MANDY STANLEY | 302 W VINE ST | | | | WOOSTER | OH | 44691 | |
| 5695041 | MANDY STORBAKKEN | 2530 INNSBRUCK CT | | | | ST PAUL | MN | 55112 | |
| 5695042 | MANDY VETTER | 508 PADDINGTON RD | | | | WILLERNIE | MN | 55090 | |
| 5695043 | MANDY VOORHEES | 1206 W MILLBROOK RD | | | | BLANCHARD | MI | 49310 | |
| 5695045 | MANDY WILSON | 12050 PARK BLVD | | | | SEMINOLE | FL | 33772 | |
| 5695046 | MANDY WIMER | 685 SAVANNAH DR | | | | COLUMBUS | OH | 43123 | |
| 5695047 | MANDZAK RACHEL R | PO BOX 8101 | | | | FT GORDON | GA | 30905 | |
| 4317376 | MANDZIC, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437840 | MANDZYK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335927 | MANE, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364076 | MANE, SEEMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777280 | MANEA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383984 | MANEE, CONSTANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746892 | MANEFF, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272952 | MANEGDEG, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650325 | MANEGIO, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384605 | MANEIRO, JOSUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413134 | MANEIRO, NATHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690676 | MANEKAS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801555 | MANEKI AUTO | DBA YOURRADIATOR.COM | 1789 RT 27 #115 | | | SOUTH PLAINFIELD | NJ | 08817 | |
| 5695048 | MANEKIA MANSURA | 941 FRAMLINGHAM CT 207 | | | | LAKE MARY | FL | 32746 | |
| 5695049 | MANEKKA LIVAS | 400 MORGAN STREET | | | | HOUMA | LA | 70360 | |
| 5695050 | MANEL BARRAZA | 811 QUINCE ORCHARD BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 4528988 | MANELLARI, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543570 | MANELLARI, MUHAMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526335 | MANELLARI, NIMET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244280 | MANELUS, DEIDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547033 | MANENO, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695051 | MANER ALISHA | 345 COMMUNITY CLUB RD | | | | ELLOREE | SC | 29047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743364 | MANER, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769543 | MANER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436287 | MANERA, VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695052 | MANERI JENNIFER L | 43 HEAVENLYVALLEY CT | | | | GALLOWAY | NJ | 08205 | |
| 4450196 | MANERI, DOUGLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485136 | MANERO, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344663 | MANERS, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542505 | MANERY, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695053 | MANES RIVKAH | 1111 UNIVERSITY BLVD W | | | | SILVER SPRING | MD | 20902 | |
| 4689670 | MANES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610378 | MANES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191437 | MANES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475067 | MANESCU, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630203 | MANESCU, BOGDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634082 | MANESH, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695054 | MANESHA TRAVIS | 124 E EMADOR 102 | | | | FRESNO | CA | 93706 | |
| 5695055 | MANESS AMANDA | 150 JEFFREY CUTOFF | | | | LOCUST GROVE | AR | 72550 | |
| 5695056 | MANESS ANGELA | 373 DOBSON RD NW | | | | SUGAR VALLEY | GA | 30746 | |
| 5695057 | MANESS CAROLYN | 507 EVERETT ST APT 111A | | | | BURLINGTON | NC | 27215 | |
| 4878737 | MANESS LOCK & KEY | MANESS MANAGEMENT SERVICES INC | PO BOX 13 | | | GREENVILLE | NC | 27835 | |
| 5695058 | MANESS REBECCA | 8414 CUTLASS CT B | | | | MTN HOME AFB | ID | 83648 | |
| 5695059 | MANESS SUSAN B | 707 WHITE ST | | | | GRAHAM | NC | 27253 | |
| 5695060 | MANESS TERRY | 717 EDGEHILL AVE | | | | ASHLAND | OH | 44805 | |
| 4431131 | MANESS, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720462 | MANESS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411031 | MANESS, CHRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301554 | MANESS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664647 | MANESS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190030 | MANESS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523676 | MANESS, JEREMY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188288 | MANESS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150812 | MANESS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750093 | MANESS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150749 | MANESS, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851545 | MANETTA JONES | 49 PRIMROSE DR | | | | Sicklerville | NJ | 08081 | |
| 5695061 | MANETTE A HALL | W 5008 COUNTY RD MM | | | | COON VALLEY | WI | 54623 | |
| 4297456 | MANETTI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785546 | Maneva Flanders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403139 | MANEVARTHE PRASANNA KUMAR DURGASHANKAR | 1420 W LEXINGTON ST | | | | CHICAGO | IL | 60607 | |
| 4303662 | MANEVARTHE PRASANNA KUMAR, DURGASHANKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467948 | MANEWA, MIKELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609866 | MANEWAL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695062 | MANEY BRIAN | 10 MANEY BRANCH RD | | | | WEAVERVILLE | NC | 28787 | |
| 5695063 | MANEY MELODY | 517 ORCHARD BROOK DR | | | | GAINESVILLE | GA | 30504 | |
| 4266372 | MANEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828427 | MANEY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423652 | MANEY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386686 | MANEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606358 | MANEZES, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695064 | MANFIELD SHEILA | 562 NELSON ST N E | | | | DAWSON | GA | 39843 | |
| 4703114 | MANFIELD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393081 | MANFRA, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678270 | MANFRE, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192952 | MANFRE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785856 | Manfre, Wesley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695065 | MANFREA STEVE | 1930 N 74TH CT | | | | ELMWOOD PARK | IL | 60707 | |
| 4631636 | MANFRED IMBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422277 | MANFREDI II, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695066 | MANFREDI LISA | 314 WARHURST AVE | | | | SWANSEA | MA | 02777 | |
| 5695067 | MANFREDI NOEMI | BRISAS DEL CARIBE CALLE 27 613 | | | | PONCE | PR | 00728 | |
| 4659654 | MANFREDI, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247589 | MANFREDI, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839347 | MANFREDI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473659 | MANFREDI, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493336 | MANFREDI-MAZUR, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695068 | MANFREDO QUINTANILLA | 33 QUAKER RIDGE RD | | | | JAMAICA | NY | 11416 | |
| 4601550 | MANFREDONIA, PARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819188 | MANFRIN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406577 | MANFUL, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695069 | MANFUNG CHOW | 49-05 217 TH ST | | | | BAYSIDE HILLS | NY | 11364 | |
| 4354036 | MANG, GENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211815 | MANG, JAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350595 | MANG, KARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828428 | MANG, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405349 | MANGA MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176268 | MANGA, JOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246167 | MANGA, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426135 | MANGAFAS, ANASTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426983 | MANGAL, DEVKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397210 | MANGAL, JAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602708 | MANGAL, KAWALDAI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643414 | MANGAL, MADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439351 | MANGAL, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292376 | MANGAL, MUDIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333710 | MANGAL, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734437 | MANGAL, PUNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431774 | MANGAL, RABINDRANAUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427604 | MANGAL, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264063 | MANGAL, SUMATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433402 | MANGAL, SURACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760465 | MANGALAMPALLI, SRINIVASA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163377 | MANGALINDAN, LANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695070 | MANGAMURI AADYA | 162 S STEWART ST | | | | NORTH LIBERTY | IA | 52317 | |
| 5695072 | MANGAN SHENAE | 854 LITTLE SHORT ST | | | | MACON | GA | 31217 | |
| 4839348 | MANGAN, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761237 | MANGAN, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481324 | MANGAN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374675 | MANGAN, BILLIE JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760425 | MANGAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563211 | MANGAN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482416 | MANGAN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282027 | MANGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532780 | MANGAN, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301726 | MANGAN, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369325 | MANGAN, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729696 | MANGAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722311 | MANGAN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713984 | MANGAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309249 | MANGAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406060 | MANGAN, JUSTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661384 | MANGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567492 | MANGAN, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828429 | MANGAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444015 | MANGAN, SARAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294145 | MANGAN, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674851 | MANGAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301582 | MANGAN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695073 | MANGANA DORIKAH | 66 FULLERTON ROAD | | | | WARWICK | RI | 02886 | |
| 4730441 | MANGANA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741980 | MANGANARO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839349 | MANGANELLI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839350 | MANGANELLI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419633 | MANGANIELLO, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741846 | MANGANO, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741777 | MANGANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407604 | MANGANO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434493 | MANGANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635979 | MANGANO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607024 | MANGANO, SAVERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187619 | MANGAR, DAVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220183 | MANGAR, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414611 | MANGAR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695074 | MANGARILLO SUE | 481 NORTH STAR ROAD | | | | MOOERS | NY | 12958 | |
| 4231477 | MANGARILLO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434461 | MANGAROO, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317215 | MANGAS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839351 | MANGASA, KYKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164845 | MANGASSARIAN, ANOUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192444 | MANGAT, GURLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624430 | MANGAT, RANEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469996 | MANGAT, SIMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270777 | MANGAUIL DAMORE, SHARAE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590663 | MANGCOY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160473 | MANGE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317499 | MANGEK, RIAK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726168 | MANGELLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774825 | MANGEL-MARIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702307 | MANGELS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652694 | MANGELSDORF, AL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315061 | MANGELSDORF, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742661 | MANGELSON, STEVEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333709 | MANGEN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401813 | MANGENEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255403 | MANGER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171723 | MANGERS, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190878 | MANGERS, TAMMIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572770 | MANGERSON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234404 | MANGES, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369499 | MANGES, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473274 | MANGES, SHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695075 | MANGHAM KRISTEN | 574 14TH ST N | | | | NAPLES | FL | 34102 | |
| 5695076 | MANGHAM SUASN | 116 OAK BLUFF DRIVE | | | | ATHENS | GA | 30607 | |
| 4187004 | MANGHAM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731718 | MANGHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696358 | MANGHAM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695077 | MANGHANE DENITIRA | 4614 OLD MISSION RD | | | | CHATTANOOGA | TN | 37411 | |
| 4493702 | MANGHAT, HARIDAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695078 | MANGHESE JANIE | 1337 VILLAGE RD | | | | WHITSETT | NC | 27377 | |
| 4733908 | MANGHISE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618453 | MANGHISI, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292069 | MANGIA-CUMMINGS, SUZZANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695079 | MANGIALETTI KAITLYN | 1203 BUCKINGHAM STATION2A | | | | MIDLOTHIAN | VA | 23113 | |
| 4490670 | MANGIAMELI, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819389 | MANGIANTINI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361737 | MANGIAPANE, ANGELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676044 | MANGIERE, MOHAMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539312 | MANGIERI, ANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594666 | MANGIERI, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186545 | MANGILIMAN, PIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695080 | MANGIN AMBER | 2734 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4819190 | MANGIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316472 | MANGIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435919 | MANGINE, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443832 | MANGINELLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458205 | MANGINI, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739397 | MANGINI, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187426 | MANGINO, REYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519785 | MANGINO, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602064 | MANGIO, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724827 | MANGIONE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689238 | MANGIONE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402569 | MANGLA, POONAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405174 | MANGLE, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594758 | MANGLE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270227 | MANGLICMOT, WESLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549217 | MANGLINONG, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699870 | MANGLONA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268873 | MANGLONA, FERVINTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269129 | MANGLONA, KENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268990 | MANGLONA, RICHARD RICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269110 | MANGLONA, TASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529598 | MANGLONA, VERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667630 | MANGNER, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695081 | MANGO TABITHA | 522 W 2ND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5695082 | MANGO TAMARA M | 3344 EDENBORN AVE APT 2 | | | | METAIRIE | LA | 70002 | |
| 4242001 | MANGO, STEVASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447697 | MANGO, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695083 | MANGOLD LINDSEY | 1416 CASSELL DR | | | | KNOXVILLE | TN | 37912 | |
| 5695084 | MANGOLD MARGARET | 14038 DUSTY LANE | | | | PORT CHARLOTTE | FL | 33981 | |
| 4627377 | MANGOLD, GENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700529 | MANGOLD, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459870 | MANGOLD, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219603 | MANGOLD, KAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162827 | MANGOLD, RACHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307995 | MANGOLD, SHIRLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498047 | MANGOME, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662785 | MANGONE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449023 | MANGOSH, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647232 | MANGRA, DEOAVARRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695085 | MANGRAM TAMARA | 2512 SUMMER SAGE DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| 4601224 | MANGRAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242943 | MANGROO, PUNADAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418121 | MANGRU, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435357 | MANGRU, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420222 | MANGRU, RUTH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695086 | MANGRUBANG WILFRED | 55-3328 CIRCLE 16 | | | | HAWI | HI | 96719 | |
| 5695087 | MANGRUBANG ZELDA | 1101 MAIN ST APT 101 | | | | HALF MOON BAY | CA | 94019 | |
| 5695088 | MANGRUM CHRYSTELLA | 1907 DOLLY AVE | | | | BOGULASA | LA | 70427 | |
| 5695089 | MANGRUM CYNTHIA | 3 MAJOR BLVD | | | | NATCHEZ | MS | 39120 | |
| 5695090 | MANGRUM LEROY | 4917 ATHENS BAY PL | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5695091 | MANGRUM MELBA | 2093 PRATHER RD | | | | BROOKLET | GA | 30415 | |
| 5695092 | MANGRUM REASHANDRA | 2017 CHIPPEWA | | | | ST LOUIS | MO | 63118 | |
| 5695093 | MANGRUM WILLIE | 3069 N 59TH ST 8 | | | | MILWAUKEE | WI | 53210 | |
| 4751101 | MANGRUM, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520033 | MANGRUM, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539905 | MANGRUM, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407672 | MANGRUM, NOELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695094 | MANGUAL ALEXANDRA | COLINAS DE FAIRVIEW TRUJILLO A130 AVE WINSTON CHURCHILL PMB | | | | SAN JUAN | PR | 00926 | |
| 4497724 | MANGUAL BAUZA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714707 | MANGUAL BENITEZ, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695095 | MANGUAL DANIEL | RR01 BZ 2210 | | | | ANASCO | PR | 00610 | |
| 5695096 | MANGUAL FRANCIS V | PO BOX 236914 | | | | PONCE | PR | 00733 | |
| 5695097 | MANGUAL IVONNE | URB VISTA VERDE CALLLE 13 BZN | | | | AGUADILLA | PR | 00603 | |
| 5695098 | MANGUAL JAHAIRA | 98 HIGHLAND AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695099 | MANGUAL JOAN | HC 20 BOX 29212 | | | | SAN LORENZO | PR | 00754 | |
| 5695100 | MANGUAL LISSETTE | VISTA DEL RIO H6 | | | | ANASCO | PR | 00610 | |
| 5695102 | MANGUAL MARIAN | 9251 NEWKIRK DRIVE | | | | PARMA | OH | 44130 | |
| 5695103 | MANGUAL NILDA | URB SANTARITA 3 CALLE SAN FRAN | | | | JUANA DIAZ | PR | 00795 | |
| 5695104 | MANGUAL NOEMI | CARR 159 INT 5568 BO | | | | COROZAL | PR | 00783 | |
| 4498662 | MANGUAL OCASIO, THAISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506348 | MANGUAL, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434860 | MANGUAL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499933 | MANGUAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504409 | MANGUAL, RICMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254981 | MANGUAL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385859 | MANGUAL, TA TIYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711559 | MANGUAL, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504874 | MANGUAL, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695105 | MANGUAR NOELIA O | SAN JUAN | | | | TOA BAJA | PR | 00949 | |
| 4604220 | MANGUBAT, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269439 | MANGUERA, EMELITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695106 | MANGUKIA HIREN | 7979 WESTHEIMER ROAD | | | | HOUSTON | TX | 77063 | |
| 4195581 | MANGULABNAN, JAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707186 | MANGULABNAN, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439054 | MANGULIS, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695107 | MANGUM CYNTHIA | 2812 SAGEBRUSH LN | | | | DURHAM | NC | 27703 | |
| 5695108 | MANGUM JENNIFER | 1530 S GLENEAGLE DR | | | | GARNER | NC | 27529 | |
| 5695109 | MANGUM JOHNATHAN | 3009 HORSESHOE RD | | | | CREEDMOOR | NC | 27522 | |
| 4527526 | MANGUM JR., DAVID N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695110 | MANGUM LA | PO BOX 517 | | | | ST PETERSBURG | FL | 33732 | |
| 5695111 | MANGUM TALEESHA | 2232 LONI LANE | | | | RACINE | WI | 53406 | |
| 5695112 | MANGUM TERRANCE | 8402 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002 | |
| 4555496 | MANGUM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373556 | MANGUM, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551316 | MANGUM, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715327 | MANGUM, BETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673730 | MANGUM, BETTY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389335 | MANGUM, BRANDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379382 | MANGUM, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569645 | MANGUM, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506385 | MANGUM, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549304 | MANGUM, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714829 | MANGUM, FRANCES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260138 | MANGUM, JACINTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402581 | MANGUM, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689698 | MANGUM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690682 | MANGUM, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344194 | MANGUM, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431322 | MANGUM, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386374 | MANGUM, LANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682588 | MANGUM, LARRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595962 | MANGUM, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546257 | MANGUM, MARVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225413 | MANGUM, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672621 | MANGUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569317 | MANGUM, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385833 | MANGUM, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263914 | MANGUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382319 | MANGUM, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690571 | MANGUM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383795 | MANGUM, TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332006 | MANGUM-BALSAVICH, ARRYANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695113 | MANGUN REELYNNE | 4908 COOLRIDGE COURT | | | | RALEIGH | NC | 27616 | |
| 4454510 | MANGUN, ALLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664527 | MANGUN, NAMBII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622110 | MANGUNDAYAO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865545 | MANGUS LANDSCAPE CORP | 3142 SW 64TH AVE | | | | MIAMI | FL | 33155 | |
| 5695114 | MANGUS REBECCA | 510 PALMER STREET | | | | WOOSTER | OH | 44691 | |
| 4695851 | MANGUS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233099 | MANGUS, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819191 | MANGUS, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581072 | MANGUS, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658940 | MANGUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695115 | MANH VO | 5412 FULLERTON CIR | | | | HIGHLANDS RANCH | CO | 80130 | |
| 4871527 | MANHARD CONSULTING LTD | 900 WOODLANDS PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4420338 | MANHARDT, JOELEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695116 | MANHART DAVID | 32732 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |
| 4290579 | MANHART, HALEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608839 | MANHART, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275016 | MANHART, MATTHEW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784298 | Manhasset-Lakeville Water District | 170 E SHORE RD | | | | GREAT NECK | NY | 11023-2408 | |
| 4880172 | MANHATTAN ASSOCIATES | P O BOX 102851 | | | | ATLANTA | GA | 30368 | |
| 4869843 | MANHATTAN BEACHWEAR LLC | 6600 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 4871867 | MANHATTAN BEER DISTRIBUTORS LLC | 955 E 149TH STREET | | | | BRONX | NY | 10455 | |
| 4796540 | MANHATTAN COMFORT | 319 RIDGE RD | | | | DAYTON | NJ | 08810-1532 | |
| 4859685 | MANHATTAN ENTERPRISES | 125 MOKAUEA ST | | | | HONOLULU | HI | 96819 | |
| 4810723 | MANHATTAN INTERNATIONAL TRADING LLC | 4952 25TH ST W | #104 | | | BRADENTON | FL | 34207 | |
| 4887673 | MANHATTAN MERCURY | SEATON PUBLISHING CO INC | P O BOX 787 | | | MANHATTAN | KS | 66502 | |
| 5695117 | MANHATTAN MERCURY | P O BOX 787 | | | | MANHATTAN | KS | 66502 | |
| 4860681 | MANHATTAN WELDING COMPANY INC | 1434 CHESTNUT AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 4890943 | Manheim Inc | c/o Strange and Carpenter | Attn: Keith L Butler, Brian R. Strange | 12100 Wilshire Blvd | Suite 1900 | Los Angeles | CA | 90025 | |
| 4219022 | MANHEIM, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345704 | MANHERZ, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493000 | MANHIRE, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483114 | MANHOLLAN, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852077 | MANI AYYAR | 18816 TUGGLE AVE | | | | Cupertino | CA | 95014 | |
| 5695118 | MANI BADER | 5340 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5695119 | MANI HARESH | 20607 MORNINGSIDE TER | | | | STERLING | VA | 20165 | |
| 4185231 | MANI, EVELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300944 | MANI, MEGHANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590434 | MANI, PRAKASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177971 | MANI, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309208 | MANIA, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695121 | MANIACEK LAURIE | 631 DESOTO DR | | | | CASSELBERRY | FL | 32707 | |
| 5695122 | MANIACI DAWN | 8511 NALASKA ST | | | | TAMPA | FL | 33604 | |
| 4144610 | MANIACI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454719 | MANIACI, GABRIELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188026 | MANIACI, SUSANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180994 | MANIACOP, YONEIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272449 | MANIAGO, LIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356280 | MANIAL, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397530 | MANIAR, KRUPA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695123 | MANIATAKOS KAYLA | 2268 CYPRESS POINT DR W | | | | CLEARWATER | FL | 33763 | |
| 4300959 | MANIBOG, BEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301851 | MANIBOG, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269754 | MANIBUSAN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269804 | MANIBUSAN, CALARITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269979 | MANIBUSAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607536 | MANIBUSAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269551 | MANIBUSAN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268567 | MANIBUSAN, KALANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268678 | MANIBUSAN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268372 | MANIBUSAN, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268867 | MANIBUSAN, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524521 | MANIBUSAN, TEDDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695124 | MANICA ROSARO | 4222 ATHENS AVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 4417602 | MANICCIA, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695125 | MANICE GASS | 12039 METTETAL | | | | DETROIT | MI | 48227 | |
| 4415325 | MANICK, DEZHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425318 | MANICK, JACKSON I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345860 | MANICKAM, KADIRAVELU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744185 | MANICKAVACHAGAN, VENKATESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695126 | MANIE JONES | 4048 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227 | |
| 4732063 | MANIECE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326186 | MANIECE, STARR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695127 | MANIER MARLENE | 1601 WICKEM AVE | | | | NNEWS | VA | 23607 | |
| 5695129 | MANIES HELEN L | 2850 TRAVERSE CT | | | | COLORADO SPGS | CO | 80916 | |
| 4362899 | MANIEX, TIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695130 | MANIFOLD ALAN | 1451 S 42ND DR | | | | YUMA | AZ | 85364 | |
| 4860858 | MANIFOLD LLC | 14900 VENTURA BLVD STE 210 | | | | SHERMAN OAKS | CA | 91403 | |
| 4343843 | MANIFOLD, PHILIP W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695131 | MANIGALUT HUBERT E | 1064 RIVER RD | | | | MCCLELLANVILLE | SC | 29458 | |
| 4658588 | MANIGAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745886 | MANIGAT, DAMICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695132 | MANIGAULT ANDREA | 426 LAZY LANE | | | | BAMBERG | SC | 29003 | |
| 4422190 | MANIGAULT JR, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695133 | MANIGAULT LATOYA | 606 MILLWRIGHT CT APT 24 | | | | MILLERSVILLE | MD | 21108 | |
| 5695134 | MANIGAULT TONYA V | 8612 CISLO CT | | | | NORTH CHARLESTON | SC | 29406 | |
| 4513590 | MANIGAULT, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383974 | MANIGAULT, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750460 | MANIGAULT, FRED H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605871 | MANIGAULT, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476634 | MANIGAULT, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469043 | MANIGAULT, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329445 | MANIGAULT, MCKENZI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640564 | MANIGAULT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248874 | MANIGAULT, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336236 | MANIGAULT, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430574 | MANIGAULT, VONSHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552557 | MANIGAULTSAMUEL, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695135 | MANIGO ANDRE | 303CANDRYTERRACE | | | | BALTIMORE | MD | 21224 | |
| 5695136 | MANIGO DENISE | 1000 RUTH CREEK CT | | | | COLUMBUS | GA | 31909 | |
| 5695137 | MANIGO TASHIMA L | 3004 TXGLISH AVE | | | | COLA | SC | 29204 | |
| 4325419 | MANIGO, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656535 | MANIGO, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722562 | MANIGO, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532480 | MANIGUALT MCNEIL, MOEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695138 | MANIK KUMAR BEHERA | 12750 BRIAR FOREST DR | | | | HOUSTON | TX | 77077 | |
| 5695139 | MANIKA MONTUE | 1421 W 12TH ST | | | | NORTH LITTLE ROC | AR | 72114 | |
| 4727075 | MANIKAS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400947 | MANIKKUNNATHU, REMYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289626 | MANIKONDA, BHARGAV TEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269384 | MANILA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443247 | MANILALL, ROYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295931 | MANILOFF, MASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695140 | MANIMALA K L | 12023 GREYWING SQ | | | | RESTON | VA | 20191 | |
| 5695141 | MANINER ANGELINA | 1206 DAVID DR | | | | HOLLY HILL | FL | 32117 | |
| 5695142 | MANING AMBER | 77 PATTERSON DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 4666606 | MANINGDING, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630920 | MANINGER, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272733 | MANINTIN-NAXI, KAWAI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284317 | MANIOLA, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695143 | MANION JOANNE | 244 JERSEY ST | | | | TRENTON | NJ | 08610 | |
| 4289330 | MANION, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587556 | MANION, JENNY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492777 | MANION, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645933 | MANION, NAOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335070 | MANION, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391866 | MANIPHONE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695144 | MANIRAGABA SAMALLIE | 14 THORNTON PARK | | | | WINTHROP | MA | 02152 | |
| 5695145 | MANIRAM VEETA | 188 NO 15TH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 4444241 | MANIRAM, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695146 | MANIRATH TOUI | 7505 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423 | |
| 5695147 | MANIRIQUEZ DENISE | 9357 FERN ST | | | | EL MONTE | CA | 91733 | |
| 4311411 | MANIS, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519914 | MANIS, CAMILLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717807 | MANIS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839352 | MANIS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309714 | MANIS, LYRIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754427 | MANIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521310 | MANIS, RONNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271470 | MANISCALCO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358306 | MANISCALCO, GABRIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523154 | MANISCALCO, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290359 | MANISCALCO, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839353 | MANISCALCO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358573 | MANISCALCO, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162616 | MANISCALCO, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695148 | MANISCSAL THOMAS | 504 HUDSON HARBOR DR | | | | POUGHKEEPSIE | NY | 12601 | |
| 4819192 | MANISH GOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695149 | MANISH GUPTA | 5472 E LEITNER DR NONE | | | | CORAL SPRINGS | FL | 33067 | |
| 5695150 | MANISH KUMAR | 4700 STAGGERBRUSH RD APT | | | | AUSTIN | TX | 78749 | |
| 4795299 | MANISH MEHTA | DBA BARGAIN SLEUTH | 500 WESTOVER DR #9244 | | | SANFORD | NC | 27330 | |
| 5695152 | MANISH SINGLA | 21013 GREEN HILL ROAD | | | | FARMINGTON HILLS | MI | 48335 | |
| 5695153 | MANISHA WILLIAMS | 3210SOUTH 36 | | | | SAN DIEGO | CA | 92113 | |
| 4490376 | MANISON, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225700 | MANISTA, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898403 | MANITA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272854 | MANITAS, MYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268724 | MANITI, KAYLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873904 | MANITOWOC HARDWARE LLC | CHARLES DOUTE SR | 2836 S BUSINESS DRIVE | | | SHEBOYGAN | WI | 53081 | |
| 4659317 | MANITTA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287351 | MANIVANNAN, ARUNKUMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700482 | MANIVONG, CHANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765783 | MANIWANG, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645135 | MANIX, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695154 | MANIYA AZEEMA | 8 SPUR CT | | | | STREAMWOOD | IL | 60107 | |
| 4154414 | MANIZADEH, ARMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691811 | MANJA, FODAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855602 | Manjanath, Ashok | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291658 | MANJANATH, ASHOK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695155 | MANJARES MAHALIA | 218 LEDO BLVD | | | | BREMERTON | WA | 98310 | |
| 5695156 | MANJARREZ NOE | 3001 BAILEY ROAD | | | | CUYAHOGA FLS | OH | 44221 | |
| 4194338 | MANJARREZ, AZANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218164 | MANJARREZ, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190223 | MANJARREZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368074 | MANJARREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151683 | MANJARREZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608319 | MANJARREZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193681 | MANJARREZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511019 | MANJARREZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708445 | MANJI, NARGIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477512 | MANJIC, QHRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901846 | Manjiri Joshi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192660 | MANJRA, SHEHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292977 | MANJRA, YOUSUF I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695157 | MANJU CHAUDHARY | 3075 CARRICK ROAD | | | | CUMMING | GA | 30040 | |
| 5695158 | MANJUKRISHA SURENDHRA NATH RAO | 777 W GERMANTOWN PIKE APT | | | | PLYMOUTH MEET | PA | 19462 | |
| 5695159 | MANJULABEN PATEL | 42154 BLAIRMOOR DR | | | | STERLING HTS | MI | 48313 | |
| 4839354 | MANJUNATH, C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195290 | MANK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828430 | MANKA, ANNE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438032 | MANKA, AYANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454160 | MANKA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766904 | MANKA, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680921 | MANKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727419 | MANKAR, SALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343901 | MANKATAH, DANIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695160 | MANKE KELLY | 1910 CHESLEY DRIVE | | | | LEESBURG | FL | 34748 | |
| 4722655 | MANKE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660002 | MANKE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287560 | MANKE, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144345 | MANKE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695161 | MANKER LAROSE | 2716 NW 18TERRACE | | | | GAINESVILLE | FL | 32605 | |
| 4261249 | MANKER, KIANNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636431 | MANKIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601327 | MANKIEWICZ, BLANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571387 | MANKIEWICZ, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580688 | MANKINS II, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179939 | MANKINS, REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404091 | MANKO CHRISTOPHER DAVID | 819 US-2 | | | | SANDPOINT | ID | 83864 | |
| 4277893 | MANKO, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277278 | MANKO, KIMLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713540 | MANKOWSKI, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663470 | MANKOWSKI, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338659 | MANLAGNIT, DHENISE ROSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395813 | MANLANGIT, ARMANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270341 | MANLANSING, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778494 | Manlaw Investment Company, Ltd. | c/o EMlaw Investment Company | 3681 S. Green Road | Suite 201 | | Beachwood | OH | 44122 | |
| 5815020 | Manlaw Investment Company, Ltd. | CBC Emmco Realty Group | Attn: Jeffrey Soclof | 3681 S. Green Road, # 201 | | Beachwood | OH | 44122 | |
| 5815020 | Manlaw Investment Company, Ltd. | Rubin LLC | Attn: Paul Rubin | 345 Seventh Avenue, 21st Floor | | New York | NY | 10001 | |
| 5695162 | MANLAW INVESTMENT COMPANYLTD NW | CO EMMCO CORPORATION | 3681 S GREEN RD STE 201 | | | BEACHWOOD | OH | 44122 | |
| 5695163 | MANLEY AGNES | 42 BIRCHCROFT RD | | | | MATTAPAN | MA | 02126 | |
| 5695165 | MANLEY BARBARA | 4039 CRESSIDA PLACE | | | | WOODBRIDGE | VA | 22192 | |
| 5695166 | MANLEY BRITTANY | 117 S 12TH ST | | | | PERRY | FL | 32348 | |
| 5695167 | MANLEY CASEY C | 1002 MOUNT VERNON RD | | | | HURRICANE | WV | 25526 | |
| 5695168 | MANLEY CONSTANCE | 332 HAYNIE MILL RD | | | | BELTON | SC | 29627 | |
| 4558735 | MANLEY II, ARTHUR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495906 | MANLEY III, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695169 | MANLEY JASON | 68160 ESTIO RD APT C | | | | CATHEDRAL CTY | CA | 92234 | |
| 5695170 | MANLEY JORDAN | 8 OLIVE ST | | | | NEPTUNE | NJ | 07753 | |
| 5695171 | MANLEY LAMAR | 625 SYRACUSE AVE | | | | DAYTON | OH | 45405 | |
| 5695172 | MANLEY LATRICE | 1516 S OGEEN DR | | | | LOS ANGELES | CA | 90019 | |
| 5403852 | MANLEY LORRAINE | 95 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| 5695173 | MANLEY PAMELA | 617 CEDAR ST | | | | EDEN | NC | 27288 | |
| 5695174 | MANLEY ROBSON | 7615 LONG PINE DR | | | | SPRINGFIELD | VA | 22151 | |
| 5695175 | MANLEY SANDRA | 121 BARONS CT | | | | MADISON | AL | 35757 | |
| 5695176 | MANLEY SHANTELLE | 21180 W 7MILE APT 10 | | | | DETROIT | MI | 48219 | |
| 5695177 | MANLEY TANAKO | 3829 MCREE | | | | SAINT LOUIS | MO | 63110 | |
| 5695178 | MANLEY TARA | 3302 163RD ST | | | | WEVER | IA | 52658 | |
| 5695179 | MANLEY TIMOTHY | 813 LINWOOD TER | | | | LUTZ | FL | 33549 | |
| 4861936 | MANLEY TOY DIRECT LLC | 1800 N 9TH STREET | | | | INDIANOLA | IA | 50125 | |
| 4870830 | MANLEY TOYS LTD | B/F HK SPINNERS IND'L BLDG | 818 CHUENG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 5695180 | MANLEY ZACHARY | 512 S MAIN CT | | | | BIXBY | OK | 74008 | |
| 4246862 | MANLEY, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311672 | MANLEY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465704 | MANLEY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700041 | MANLEY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447037 | MANLEY, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743269 | MANLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250054 | MANLEY, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222528 | MANLEY, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269085 | MANLEY, CHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478933 | MANLEY, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298113 | MANLEY, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754550 | MANLEY, CORNELIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446969 | MANLEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737520 | MANLEY, DEONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334934 | MANLEY, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433796 | MANLEY, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390427 | MANLEY, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258239 | MANLEY, HANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839355 | MANLEY, JAMES & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620469 | MANLEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648189 | MANLEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839356 | MANLEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173401 | MANLEY, LATOCIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337001 | MANLEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375732 | MANLEY, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788186 | Manley, Lorraine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304322 | MANLEY, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284917 | MANLEY, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671667 | MANLEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416517 | MANLEY, MEGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685246 | MANLEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756077 | MANLEY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761542 | MANLEY, ONETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772888 | MANLEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386894 | MANLEY, QUANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761661 | MANLEY, RALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233249 | MANLEY, RAVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449284 | MANLEY, RAYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528459 | MANLEY, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339752 | MANLEY, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151140 | MANLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558571 | MANLEY, STEFANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204760 | MANLEY, SUMMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655794 | MANLEY, SYBIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357537 | MANLEY, TOIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533986 | MANLEY, TYRONE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758319 | MANLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719431 | MANLEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719307 | MANLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340954 | MANLICH, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659620 | MANLIEF, SUE ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695181 | MANLOVE KEANDRA | 626 WINDSOR STREET | | | | WILMINGTON | DE | 19802 | |
| 4149073 | MANLOVE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792406 | Manlove, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231483 | MANLOVE, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255273 | MANLOVE, MITCHELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227335 | MANLOVE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619310 | MANLUTAC, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695182 | MANLY ALYSSA | 11210 WE AVE | | | | ST LOUIS | MO | 63074 | |
| 4174881 | MANLY, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615152 | MANLY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478605 | MANMILLER, AUBREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695183 | MANMIT SINGH | 1574 GLORIA CIR | | | | TRACY | CA | 95377 | |
| 4849549 | MANMOHAN DHAMOON | 13871 63RD AVE | | | | Flushing | NY | 11367 | |
| 4686652 | MANN 11, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695184 | MANN ALFRED | 511 12 S 4TH ST APT 3 | | | | NORFOLK | NE | 68701 | |
| 5695185 | MANN ALICE | 7134 N 50TH ST | | | | TAMPA | FL | 33617 | |
| 5695186 | MANN AMY | 109 T C BANNISTER RD | | | | BELTON | SC | 29627 | |
| 4859114 | MANN AND BROTHERS INC | 115 KENNEDY DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 4124198 | Mann and Hummel Purolaator Filters LLC | 29650 Network Place | | | | Chicago | IL | 60673-4296 | |
| 4124198 | Mann and Hummel Purolaator Filters LLC | 801 Corporate Center Drive, Suite 128 | | | | Raleigh | NC | 27607 | |
| 5695187 | MANN ANGELA | 3907 AUBURN ST | | | | LAKE CHARLES | LA | 70607 | |
| 5695188 | MANN ANNA | 310 DONNA DR | | | | CAMDEN | OH | 45311 | |
| 5695189 | MANN BIANCA | 4536 VIRGILIAN ST | | | | NEW ORLEANS | LA | 70126 | |
| 5695190 | MANN CALEB A | 14020 SE 80TH AVE | | | | SUMMERFIELD | FL | 34491 | |
| 5695191 | MANN CAROL | 505 MILL ST APT 8 | | | | PEKIN | IN | 47165 | |
| 5695192 | MANN CARRIE | 4821 ORCHARD RD | | | | GRACEVILLE | FL | 32440 | |
| 5695193 | MANN CONNIE | 85 FAIRMONT RD | | | | CANDLER | NC | 28715 | |
| 5695194 | MANN CRAIG | 3108 W HOUSTON PL | | | | BROKEN ARROW | OK | 74012 | |
| 5695195 | MANN CRYSTAL | 1503 WEST MILLMAN | | | | PEORIA | IL | 61605 | |
| 5695196 | MANN DAMIEN | 32 NEW VERMONT RD | | | | BOLTON LANDING | NY | 12814 | |
| 5695197 | MANN DANIELLE | 2560 18TH STREET SW | | | | LEHIGH ACRES | FL | 33976 | |
| 5695198 | MANN DEBBIE | 1113 SMITH ST | | | | NORFOLK | VA | 23510 | |
| 5695199 | MANN HUMMEL PUROLATOR FILTERS | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5695200 | MANN IRIS | 6310 W 3RD ST | | | | LOS ANGELES | CA | 90036 | |
| 5695201 | MANN JENNIFER M | 3821 WILL AVE | | | | ST LOUIS | MO | 63125 | |
| 5695202 | MANN JESSICA | 4973 S 157TH CIR | | | | OMAHA | NE | 68135 | |
| 4441696 | MANN JR, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162553 | MANN JR, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695203 | MANN KATHLEEN | 2308 HAMILTON BLVD | | | | SIOUX CITY | IA | 51104 | |
| 5695204 | MANN KEITH | 38 TAUNTON STREET | | | | LAKEVILLE | MA | 02347 | |
| 5695205 | MANN KENNETH | 1117 CHANTILLY | | | | LOS ANGELES | CA | 90077 | |
| 5695206 | MANN KIMBERLY R | 7904 DELLWOOD AVENUE | | | | GLENARDEN | MD | 20706 | |
| 5695207 | MANN LISA | 23050 PEEP CREEK DR | | | | LINCOLN | DE | 19960 | |
| 5695208 | MANN LYDIA B | 57 LONG ST | | | | EAST ORANGE | NJ | 07017 | |
| 5695209 | MANN MARSHA | 215 WINESAP DR | | | | PELHAM | NC | 27311 | |
| 5695210 | MANN MELANIE | 1308 64TH ST | | | | DES MOINES | IA | 50324 | |
| 5695211 | MANN PATRICIA | 1000 SOUTH TOWER ST | | | | ANDERSON | SC | 29624 | |
| 5695212 | MANN REGINA L | 10223 CAROLINA OAKS DR | | | | DALLAS | TX | 75227 | |
| 5695213 | MANN RHIANA | 4425 56TH ST WEST | | | | BRADENTON | FL | 34210 | |
| 5695214 | MANN ROBIN | 2024 B CLARK RD | | | | SNOW CAMP | NC | 27349 | |
| 5695215 | MANN SAMANTHA | 145 N KENTUCKY AVE | | | | HOPKINSVILLE | KY | 42240 | |
| 5695216 | MANN SARAH | 240 DIX CREEK 2 | | | | LEICESTER | NC | 28748 | |
| 5695217 | MANN SHARICE | 6385 BRICEWOOD DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5695218 | MANN SHARON | 4000 SW 47TH ST LOT 15L | | | | GAINESVILLE | FL | 32608 | |
| 5695219 | MANN SHIRLEY | 306 RATTAN | | | | NEWPORT | NC | 28570 | |
| 5695220 | MANN STEVE | 17230 POORHOUSE RD | | | | AMELIA COURT HOUSE | VA | 23002 | |
| 5695221 | MANN TAMERA S | 445 SILVER LN | | | | BILLINGS | MT | 59102 | |
| 5695222 | MANN THELMA | 8522 WILD BASIN DR | | | | HOUSTON | TX | 77088 | |
| 5695223 | MANN TINA | 2222 N 19 STREET APT504 | | | | MILWAUKEE | WI | 53216 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695224 | MANN TRAVIS | 1469 PAUL CASWELL BLVD | | | | HINESVILLE | GA | 31313 | |
| 5695225 | MANN VENTURES LLC | 8570 SANFORD DR | | | | HENRICO | VA | 23228 | |
| 4796937 | MANN VENTURES LLC | DBA CUSTOM DESIGN | 8570 SANFORD DR | | | HENRICO | VA | 23228 | |
| 5695226 | MANN VICKI | 8274 BULLORD RD | | | | BLOUNTSVILLE | AL | 35031 | |
| 5695227 | MANN VICKY | 1238 MONTEREY BLVD NE | | | | ST PETERSBURG | FL | 33704 | |
| 4564344 | MANN WILLIAMS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695228 | MANN ZEDDRA | 4024 STRIEBEL COURT | | | | COLUMBUS | OH | 43227 | |
| 4507522 | MANN, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856385 | MANN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856373 | MANN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330754 | MANN, ALYSSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290479 | MANN, AMARJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318553 | MANN, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185560 | MANN, AMRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791737 | Mann, Ana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476100 | MANN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581464 | MANN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839357 | MANN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578734 | MANN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249112 | MANN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511708 | MANN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352518 | MANN, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434836 | MANN, ARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235750 | MANN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527336 | MANN, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248494 | MANN, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481511 | MANN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740499 | MANN, BARTOLBUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727468 | MANN, BERIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312891 | MANN, BETSY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661457 | MANN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645190 | MANN, BOOKER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554630 | MANN, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226458 | MANN, BRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424547 | MANN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538105 | MANN, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386817 | MANN, BRITTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253701 | MANN, CHANTRILYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274041 | MANN, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537065 | MANN, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473821 | MANN, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764335 | MANN, CHRISTINE & CLIFF E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445113 | MANN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376807 | MANN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480891 | MANN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365997 | MANN, COLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570258 | MANN, COURTNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449717 | MANN, DALE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484166 | MANN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659653 | MANN, DARLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369558 | MANN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819193 | MANN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682199 | MANN, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152996 | MANN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555450 | MANN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560255 | MANN, DENITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401875 | MANN, DERRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370277 | MANN, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697216 | MANN, DORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642526 | MANN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660683 | MANN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723222 | MANN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385379 | MANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559253 | MANN, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447042 | MANN, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492932 | MANN, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619023 | MANN, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406099 | MANN, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330312 | MANN, GARRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672654 | MANN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161470 | MANN, GEORGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556815 | MANN, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178440 | MANN, GRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4210798 | MANN, GURMINDER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175587 | MANN, GURSHARAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599111 | MANN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616679 | MANN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150308 | MANN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729173 | MANN, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646789 | MANN, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399930 | MANN, JAGROOP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696698 | MANN, JAMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684640 | MANN, JANET B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618461 | MANN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368690 | MANN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193178 | MANN, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819194 | MANN, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742827 | MANN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316148 | MANN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489621 | MANN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518818 | MANN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649358 | MANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750989 | MANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768355 | MANN, JOHN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294229 | MANN, JOHNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348016 | MANN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391132 | MANN, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554644 | MANN, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262877 | MANN, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580097 | MANN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160572 | MANN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233612 | MANN, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731330 | MANN, KAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335863 | MANN, KARIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494074 | MANN, KARIZMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330802 | MANN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616270 | MANN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451561 | MANN, KESHILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438605 | MANN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441094 | MANN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405715 | MANN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440538 | MANN, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249672 | MANN, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316138 | MANN, KRISTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434179 | MANN, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560184 | MANN, KUADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839358 | MANN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606065 | MANN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777028 | MANN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377514 | MANN, LAURIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701817 | MANN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429267 | MANN, LILLIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252564 | MANN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520451 | MANN, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461209 | MANN, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747784 | MANN, MANJIT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283936 | MANN, MANKARAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407388 | MANN, MARCELLUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726182 | MANN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764122 | MANN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792629 | Mann, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658453 | MANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687076 | MANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743499 | MANN, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233172 | MANN, MASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674502 | MANN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353249 | MANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749629 | MANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774606 | MANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153168 | MANN, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401597 | MANN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483084 | MANN, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316349 | MANN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643090 | MANN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348265 | MANN, NOAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729405 | MANN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709545 | MANN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153850 | MANN, PAULA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212857 | MANN, PAVANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765936 | MANN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577950 | MANN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636947 | MANN, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338736 | MANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338736 | MANN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615503 | MANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662673 | MANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574606 | MANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336763 | MANN, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544051 | MANN, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467884 | MANN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625530 | MANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630510 | MANN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609293 | MANN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314108 | MANN, SALOMA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429861 | MANN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404821 | MANN, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208992 | MANN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558960 | MANN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319723 | MANN, SHALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348066 | MANN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321694 | MANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680339 | MANN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442871 | MANN, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684622 | MANN, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739046 | MANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773107 | MANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731568 | MANN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598305 | MANN, SUZANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400780 | MANN, TAMMARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709904 | MANN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233161 | MANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682141 | MANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733284 | MANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156208 | MANN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256050 | MANN, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216837 | MANN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348116 | MANN, TINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258706 | MANN, TONI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175412 | MANN, TRINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819195 | MANN, TRUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549645 | MANN, TYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243100 | MANN, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736488 | MANN, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304889 | MANN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413817 | MANN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340561 | MANN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314818 | MANN, WILLARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332319 | MANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680957 | MANN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160813 | MANN, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669167 | MANN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149989 | MANN, ZACKERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839359 | MANN,JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695229 | MANNA MARY | 5409 OLD OCEAN CITY ROAD | | | | SALISBURY | MD | 21801 | |
| 4870189 | MANNA PRO PRODUCT LLC | 707 SPIRIT 40 PK DR #150 | | | | CHESTERFIELD | MO | 63005 | |
| 4296510 | MANNA, JAINTILAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440616 | MANNA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690046 | MANNA, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570295 | MANNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340247 | MANNA, SAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819196 | MANNAA , OUSSAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413069 | MANNAA, HISHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695230 | MANNAHAN LEON | 924 WILMINGTON AVE | | | | SOUTH CITY | MO | 63301 | |
| 4828431 | MANNAKEE, BRUCE & SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611552 | MANNALL, GEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675996 | MANNAN FAROOQUI, MOHAMMED ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644730 | MANNAN, TALHAHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839360 | MANNARINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839361 | MANNARINO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600612 | MANNASMITH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360745 | MANNAUSA, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348686 | MANN-BACON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738607 | MANNE, FATIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551278 | MANNEH, IDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641871 | MANNEH, MIMMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344791 | MANNEH, NJAMMEH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592553 | MANNEH, TINA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284070 | MANNEL, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388386 | MANNEL, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299215 | MANNER, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473757 | MANNERBERG, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719561 | MANNERINO, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477103 | MANNERINO, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273030 | MANNER-LEE, HILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695231 | MANNERS KAREN | 1346 RAIN FOREST LLN | | | | MINNEOLS | FL | 34715 | |
| 5695232 | MANNERS LILLIAM | RES JUAN JIMENEZ GARCIA EDF 12 | | | | CAGUAS | PR | 00725 | |
| 4245723 | MANNERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148911 | MANNERS, BETTIE MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359118 | MANNERS, DEBORAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708907 | MANNERS, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767463 | MANNERS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227626 | MANNERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711190 | MANNERS, NERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561005 | MANNERS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711785 | MANNERS, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673642 | MANNERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695233 | MANNESS LISA | 7194 STATE ROUTE KA | | | | FARMINGTON | MO | 63640 | |
| 4313237 | MANNETTE, RUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436077 | MANNFELDMAN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365911 | MANNHARDT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431926 | MANNI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420596 | MANNI, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403397 | MANNI, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848016 | MANNIE SCOTT | 3421 E FOREST DR | | | | Baton Rouge | LA | 70814 | |
| 4249046 | MANNIE, SALLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695234 | MANNIG KERRY | 435 KILE LANE SW 513 | | | | CLEVELAND | TN | 37311 | |
| 4662051 | MANNIGAS, ARSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762141 | MANNIING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286398 | MANNIKKO, RIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420528 | MANNILLO, SARAH-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695235 | MANNINEN DANIEL | 1246 2ND AVE UNIT 10 | | | | GOLD HILL | OR | 97525 | |
| 4335815 | MANNINEN, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695236 | MANNING AARON A | 124 LAW RD 532 | | | | ALICIA | AR | 72410 | |
| 5695237 | MANNING ADRIA L | 3210 RESHA LN | | | | NASHVILLE | TN | 37218 | |
| 5695238 | MANNING ALLIE | 68 KEENER DR | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5695239 | MANNING BRANDON T | 3132 TRUMAN ST | | | | COLUMBIA | SC | 29204 | |
| 5695240 | MANNING BRENDA | 863 VENTNOR DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5695241 | MANNING CARL(S)(I)AY | 519 FAIRVIEW ST | | | | TEXARKANA | AR | 71854 | |
| 5695242 | MANNING CHARLENE J | 440 HEIDE CIR | | | | SCOTT | LA | 70583 | |
| 5695243 | MANNING CHERYL M | 4103 ORCHARD RIDGE BLVD | | | | BALTIMORE | MD | 21213 | |
| 5695244 | MANNING CHRISTOPER | 2102 INDIANOLA AVE | | | | DES MOINES | IA | 50315 | |
| 5695246 | MANNING CONNOR | 358 MIDDLE SPACE OAKS RD | | | | CHESAPEAKE | VA | 23322 | |
| 5695247 | MANNING CRYSTAL | 3516 KIMBERLY DR | | | | ERLANGER | KY | 41018 | |
| 5695248 | MANNING DARMETTA | 6503 MARSOL RD | | | | MAYFIELD HTS | OH | 44124 | |
| 5695249 | MANNING DARMETTA D | 3135 E DERBYSHIRE RD | | | | CLEVELAND | OH | 44118 | |
| 4876626 | MANNING ENTERPRISES | GREGORY L MANNING | 2365 TURTLE CREEK WAY | | | LAWRENCEVILLE | GA | 30043 | |
| 5695251 | MANNING HAROLD | 11669 TANAGER DR | | | | JACKSONVILLE | FL | 32225 | |
| 5695252 | MANNING JAMES | 101 WOODLEN STATES ROAD | | | | GREAT FALLS | MT | 59404 | |
| 5695253 | MANNING JAMIE | 2028 SE MASSACHUSETTES C | | | | TOPEKA | KS | 66605 | |
| 5695254 | MANNING JANAY | 2072 N MARKS APT 151 | | | | FRESNO | CA | 93722 | |
| 4559515 | MANNING JR., ROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695255 | MANNING KALISSA | 125 WHEELESS CIR | | | | NASHVILLE | NC | 27856 | |
| 5695256 | MANNING KARLIE | 9939 JAMES WILLIAMS RD | | | | GLEN ST MARY | FL | 32040 | |
| 5695257 | MANNING KAYLYN | 807 KEEVEN LN A | | | | ST LOUIS | MO | 63031 | |
| 5695258 | MANNING KELLEY | 6228 SILVER FOX DRIVE | | | | FLORISSANT | MO | 63034 | |
| 5695259 | MANNING KELLY | 49 PLUMMER RD | | | | BEDFORD | NH | 03110 | |
| 5695261 | MANNING LATASHA | 2655 58 TH AVE S APT 291 | | | | ST PETERSBURG | FL | 33712 | |
| 5695262 | MANNING LATONYA | 10S680 LILAC LN APT 12 213 | | | | WILLOWBROOK | IL | 60527 | |
| 5695263 | MANNING LATOYA | 227 B RIDGEWOOD AVENUE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5695264 | MANNING LAURA | 2410 OAK AVENUE | | | | BELLEVUE | NE | 68005 | |
| 5695265 | MANNING LINDA | 55 JARRELL RD | | | | MOHAWK | TN | 37810 | |
| 5695266 | MANNING LISA | 1221 WINDSOR LAKE CIR | | | | SANFORD | FL | 32773 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695267 | MANNING LOIS | 115 FAIRMONT CIR | | | | DANVILLE | VA | 24540 | |
| 5695268 | MANNING MARY | 3732 NATOMA WAY | | | | SACRAMENTO | CA | 95838 | |
| 5695269 | MANNING MICHAEL | 804 REQUA RD | | | | CHERRYVILLE | NC | 28021-2004 | |
| 5695270 | MANNING MIRANDA B | 3341 ANDALUSIA BLVD | | | | CAPE CORAL | FL | 33909 | |
| 5695271 | MANNING NICK | 1511 MYDLAND ST 96 | | | | SHERIDAN | WY | 82801 | |
| 5695272 | MANNING NIKKI | 6 WATERMAN AVENUE | | | | WEST LEBANON | NH | 03784 | |
| 5695273 | MANNING OLIVER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60622 | |
| 5695274 | MANNING OLIVIER | 1807 W AUGUSTA | | | | CHICAGO | IL | 60651 | |
| 5695275 | MANNING PAM | 4669 43RD ST | | | | TOPEKA | KS | 66512 | |
| 5695276 | MANNING PAVONE | 491 WASHINGTON AVE | | | | BRIDGEPORT | CT | 06604 | |
| 5695277 | MANNING RICHARD | 39A PRICE TRAIL | | | | PRENTISS | MS | 39474 | |
| 5695278 | MANNING RICKIA | 9939 JULIUS WILLIAMS RD | | | | JACKSONVILLE | FL | 32040 | |
| 5695279 | MANNING ROSA | 400 AIMES STREET | | | | ROCHESTER | NY | 14611 | |
| 5695280 | MANNING ROSALYN | 2917 NE 11TH TERR | | | | GAINESVILLE | FL | 32609 | |
| 5695281 | MANNING RUSHELL M | 1127 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5695283 | MANNING SHEWANNA | 212 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5695284 | MANNING STEPHANIE | 1105 EDWARDS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5695285 | MANNING SUSIE C | 3 CHEROKEE OAKS LN | | | | BEAUFORT | SC | 29906 | |
| 5695286 | MANNING TASHA | 409 GOLDEN MACK RD | | | | LATTA | SC | 29565 | |
| 5695287 | MANNING TIMOTHY | 907 XARTMAN DR | | | | DURHAM | NC | 27704 | |
| 5695288 | MANNING TONY | 11444 PIFAS NEVARES | | | | EL PASO | TX | 79934 | |
| 5695289 | MANNING TOWANDA | 1701 WADSWORTH WAY | | | | BALTIMORE | MD | 21239 | |
| 5695290 | MANNING TROY | 3920 51ST AVE N | | | | ST PETERSBURG | FL | 33714 | |
| 5695291 | MANNING URICA | 2201 GERALD ST | | | | WINSTON SALEM | NC | 27101 | |
| 4515366 | MANNING, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828432 | MANNING, AARON AND ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278129 | MANNING, ADAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157846 | MANNING, AGNES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326305 | MANNING, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178050 | MANNING, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405341 | MANNING, ANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320394 | MANNING, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563149 | MANNING, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563518 | MANNING, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665571 | MANNING, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538095 | MANNING, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151178 | MANNING, ANTRIONANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620523 | MANNING, ARTAGUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192280 | MANNING, AYANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699904 | MANNING, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278292 | MANNING, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508948 | MANNING, BREYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582046 | MANNING, BRIAHNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298172 | MANNING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467549 | MANNING, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290858 | MANNING, BROOKLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236783 | MANNING, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732968 | MANNING, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723781 | MANNING, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839362 | MANNING, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266083 | MANNING, CARLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264668 | MANNING, CARLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246302 | MANNING, CARLTON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351237 | MANNING, CARMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521837 | MANNING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163953 | MANNING, CAROLINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634922 | MANNING, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605062 | MANNING, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349355 | MANNING, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819197 | MANNING, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558557 | MANNING, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336574 | MANNING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305636 | MANNING, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181085 | MANNING, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447885 | MANNING, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223370 | MANNING, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232032 | MANNING, DIONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828433 | MANNING, DON & TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596028 | MANNING, DORIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259682 | MANNING, DOUGLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144141 | MANNING, DUANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225400 | MANNING, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323054 | MANNING, EILEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721920 | MANNING, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633358 | MANNING, ELSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308305 | MANNING, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205524 | MANNING, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516563 | MANNING, EVERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258529 | MANNING, FAY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728770 | MANNING, FLOYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545964 | MANNING, FREDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702946 | MANNING, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295366 | MANNING, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693593 | MANNING, GILBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715559 | MANNING, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205140 | MANNING, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632976 | MANNING, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252937 | MANNING, ISSAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237603 | MANNING, JABBAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523852 | MANNING, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557928 | MANNING, JACKYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515750 | MANNING, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298901 | MANNING, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295340 | MANNING, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201099 | MANNING, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341157 | MANNING, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761586 | MANNING, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471467 | MANNING, JATASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602568 | MANNING, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320087 | MANNING, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431260 | MANNING, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162336 | MANNING, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164564 | MANNING, JOALLISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720283 | MANNING, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755980 | MANNING, JOESPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180844 | MANNING, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632856 | MANNING, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225086 | MANNING, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640215 | MANNING, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654005 | MANNING, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383048 | MANNING, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302353 | MANNING, KANSAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576280 | MANNING, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510112 | MANNING, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405618 | MANNING, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277309 | MANNING, KELSIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727494 | MANNING, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473960 | MANNING, KENNITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786635 | Manning, Kenny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324685 | MANNING, KENYUNNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559711 | MANNING, KERISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670304 | MANNING, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438752 | MANNING, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426805 | MANNING, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262973 | MANNING, LATRECE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466472 | MANNING, LEEMARQUEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299978 | MANNING, LEPRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317692 | MANNING, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792311 | Manning, Lilas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593053 | MANNING, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753002 | MANNING, LINDA SUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243212 | MANNING, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738595 | MANNING, LUVENIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765567 | MANNING, LYNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428393 | MANNING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309024 | MANNING, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715358 | MANNING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448157 | MANNING, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819198 | MANNING, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446223 | MANNING, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357869 | MANNING, MERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685806 | MANNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597011 | MANNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624073 | MANNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439919 | MANNING, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191213 | MANNING, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306335 | MANNING, MOESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775267 | MANNING, MORSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760502 | MANNING, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320969 | MANNING, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566013 | MANNING, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466133 | MANNING, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582926 | MANNING, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716265 | MANNING, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753344 | MANNING, OCONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428130 | MANNING, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596515 | MANNING, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595903 | MANNING, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811356 | MANNING, POLLY | P.O. BOX 89173-0386 | | | | LAS VEGAS | NV | 89173-0386 | |
| 4530963 | MANNING, QUAMAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584193 | MANNING, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693131 | MANNING, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551798 | MANNING, RAYVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309081 | MANNING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699448 | MANNING, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643333 | MANNING, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542819 | MANNING, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327191 | MANNING, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207074 | MANNING, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354592 | MANNING, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678266 | MANNING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158026 | MANNING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644130 | MANNING, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790245 | Manning, Sarah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509362 | MANNING, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494912 | MANNING, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210970 | MANNING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442929 | MANNING, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228030 | MANNING, TAMICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274372 | MANNING, TAMYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509127 | MANNING, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286281 | MANNING, TEAGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688425 | MANNING, TERENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271865 | MANNING, THERON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660052 | MANNING, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673947 | MANNING, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693090 | MANNING, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579376 | MANNING, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563795 | MANNING, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633041 | MANNING, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553798 | MANNING, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751118 | MANNING, WILHELMENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283063 | MANNING, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306962 | MANNING, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790243 | Manning, Yohana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839363 | MANNING. PIPIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885520 | MANNINGTON MILLS INC | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 5797355 | MANNINGTON MILLS INC-685321 | PO BOX 96261 | | | | CHICAGO | IL | 60693 | |
| 4681466 | MANNINGTON, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404092 | MANNINO FRANCESCA | 360 ADAMS ST 4 | | | | BROOKLYN | NY | 11201 | |
| 4758669 | MANNINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495049 | MANNINO, DANIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787574 | Mannino, Francesca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787575 | Mannino, Francesca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839364 | MANNINO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613478 | MANNINO, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405746 | MANNINO, SALVATORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473911 | MANNINO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243546 | MANNINO, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448035 | MANNION, ANDREW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683848 | MANNION, CRAIG R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819199 | MANNION, ERIKA & GRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329356 | MANNION, JAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747809 | MANNION, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306946 | MANNION, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628441 | MANNIS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695292 | MANNIX CIANNA | 309 BEACHWOOD WAY | | | | CLIFFWOOD BEACH | NJ | 07735 | |
| 4310947 | MANNIX, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377130 | MANNIX, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308813 | MANNIX, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467638 | MANNIX, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746140 | MANNIX, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358626 | MANN-MARZIC, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695293 | MANNO BARBARA | 1470 COAL RUN RD | | | | MARIETTA | OH | 45750 | |
| 4819200 | MANNO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485375 | MANNO, MARIA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427502 | MANNO, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217217 | MANNON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156693 | MANNON, NICOLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828434 | MANNON, PETER AND ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449387 | MANNON, PRESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757511 | MANNON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695294 | MANNS BRIAN | 815 MORNINGSIDE DRIVE APT E12 | | | | KENTON | OH | 43326 | |
| 4428771 | MANNS BROWN, YOLANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695295 | MANNS CRISTINA | 1422 E ERIE AVE | | | | LORAIN | OH | 44052 | |
| 5695296 | MANNS DERRICK | 7458 BENTLEY DR | | | | INDIANAPOLIS | IN | 46241 | |
| 5695297 | MANNS ICELIA | 1815 MORELAND AVE | | | | BALTIMORE | MD | 21216 | |
| 5695298 | MANNS JACK | 3330 E XYLER ST | | | | TULSA | OK | 74115 | |
| 5695299 | MANNS JESSICA | 789 BULWARK FK RD | | | | HARTS | WV | 25524 | |
| 5695300 | MANNS JODI | 104 BROADWAY ST | | | | KENTON | OH | 43326 | |
| 5695301 | MANNS LAQUESHA B | 6848 N 42ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5695302 | MANNS LECORIE | 1515 E CHURCH ST EX APT14 | | | | MARTINSVILLE | VA | 24112 | |
| 5695303 | MANNS MELISSA | 208 STUART ST | | | | MARTINSVILLE | VA | 24112 | |
| 5695304 | MANNS ROBIN | 110 B GARDEN VILL | | | | CHEEK | NY | 14226 | |
| 5695305 | MANNS STACEY | 824 CLEARVIEW DR | | | | MARTINSVILLE | VA | 24112 | |
| 5695306 | MANNS WILLIAM | 7003 SHOW DR | | | | RENOLDSBURG | OH | 43068 | |
| 4750374 | MANNS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577316 | MANNS, BOBBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551422 | MANNS, DAISY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648269 | MANNS, DOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760693 | MANNS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654264 | MANNS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743784 | MANNS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427757 | MANNS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338473 | MANNS, MALIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758940 | MANNS, MARCELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548760 | MANNS, MAURICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555032 | MANNS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718851 | MANNS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314303 | MANNS, SHALICHI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556596 | MANNS, SOPHEIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384439 | MANNS, STARREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773360 | MANNS, TAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715194 | MANN-THOMPSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695307 | MANNWEL C ANDERSON | 1423 JACKSON ST NE | | | | WASHINGTON | DC | 20017 | |
| 5695308 | MANNY ANGELA | 10315 MAGNOLIA HEIGHTS CIRCLE | | | | COVINGTON | GA | 30014 | |
| 4801502 | MANNY CRISTIA | DBA OXYCLEAN AIR FILTERS | 149 COVE RD | | | GREENACRES | FL | 33413 | |
| 4851507 | MANNY G MURILLO | 3850 BYRNWYCKE DR | | | | BUFORD | GA | 30519 | |
| 5695309 | MANNY MALTE | 10911 FISHERS ISLAND ST | | | | LAS VEGAS | NV | 89141 | |
| 5695310 | MANNY OGUNOLU | 14222 CLAYTON ST | | | | ROCKVILLE | MD | 20853 | |
| 4839365 | MANNY PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695311 | MANNY RAMIREZ | 805 SUMMERHAWLK DRIVE L 68 | | | | LONGMONT | CO | 80504 | |
| 4493398 | MANNY, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695312 | MANNYE MITCHELL | 1430 26TH ST NE | | | | PARIS | TX | 75460 | |
| 4805962 | MANO PATIO INC | 3308 LAVIANA ST | | | | TUSTIN | CA | 92782 | |
| 4171408 | MANOA, JASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559252 | MANOBAH, JANAKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711398 | MANOCCHIO, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695313 | MANOEL SIMONE | 10000 MCLENNAN AVE NONE | | | | NORTH HILLS | CA | 91343 | |
| 4322183 | MANOGIN, MALIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250091 | MANOHAR, CANDICE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254906 | MANOHAR, NANDANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502697 | MANOHAR, SHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695314 | MANOHARN SUDHAKAR | 240 ELVERN MRKLL | | | | BUFFALO | NY | 14214 | |
| 4271505 | MANOI III, HIRAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696497 | MANOJ, RAJINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155234 | MANOLA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440636 | MANOLAS, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332497 | MANOLIAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839366 | MANOLIS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758845 | MANOLU, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695316 | MANOLO GONZALES | 724 MIDWAY AVE | | | | DALY CITY | CA | 94014 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695317 | MANOLO GONZALEZ | 10401 HOLLYWOOD BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 5695318 | MANOLO SANCHEZ | 412 AVE | | | | OROSI | CA | 93647 | |
| 4604790 | MANOLOPOULOS, ARISTOTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | |
| 4484620 | MANOLOVICH III, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435384 | MANOLY, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695319 | MANON ASHLEY | 2305B ELLIOT RD | | | | DEFIANCE | OH | 43512 | |
| 4584343 | MANON PUELLO, ARGENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455494 | MANON, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695771 | MANOOCHEHRI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491286 | MANOOKIAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329523 | MANOOSHIAN, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695320 | MANOR DEBRA | 132 MCCOYS FERRY RD | | | | HEDGESVILLE | WV | 25427 | |
| 5695321 | MANOR DOMENIC | 205 JUMPER DR N APT 28 | | | | BUSHNELL | FL | 33513-5025 | |
| 4890944 | Manor House, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4416627 | MANOR, KEYONA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695322 | MANORA BARBARA | 2431 CHASE PARK DR | | | | MONTGOMERY | AL | 36110 | |
| 4610219 | MANORA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608691 | MANORANJAN, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362806 | MANORE, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426324 | MANOR-HOWARD, PAYTON Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234150 | MANOROWITZ, STANLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479529 | MANOS, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480686 | MANOS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544463 | MANOS, CHIMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690172 | MANOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394703 | MANOS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788190 | Manos, Kay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394356 | MANOS, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294234 | MANOS, NEKTARIOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253200 | MANOS, PHILIP H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715877 | MANOS, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303244 | MANOS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389642 | MANOS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248273 | MANOSALVA, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424376 | MANOSALVAS, SILVANA J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695323 | MANOSKE ROBERT | PO BOX 1372 | | | | KAPAAU | HI | 96755 | |
| 4439480 | MANOU, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656489 | MANOUKIAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314402 | MANOUPHATH, JULIA-QUINN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695324 | MANOUS AMY | 896 LOWER BURRIS RD | | | | CANTON | GA | 30114 | |
| 5695325 | MANOUS DAPHNE | 532 EMERALD PINE DRIVE | | | | DALLAS | GA | 30157 | |
| 4675420 | MANOUSOS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391754 | MANOUSSOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689313 | MANOUVELOS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856796 | MANOVSKI, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757854 | MANOY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878739 | MANPOWER | MANPOWER GROUP INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878740 | MANPOWER | MANPOWER GROUP US INC | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4877589 | MANPOWER | JMARK INC OF CENTRAL FLORIDA | P O BOX 3097 | | | EAU CLAIRE | WI | 54702 | |
| 4875869 | MANPOWER | FAMOSO INC | 11211 PROSPERITY FARMS RD | | | PALM BEACH GARDENS | FL | 33410 | |
| 4874572 | MANPOWER | D MARK GROUP INC | P O BOX 3007 | | | EAU CLAIRE | WI | 54702 | |
| 4872810 | MANPOWER | AUGUSTA TEMPORARIES INC | POST OFFICE BOX 17009 | | | GREENVILLE | SC | 29606 | |
| 4863109 | MANPOWER | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | | LOS ANGELES | CA | 90060-0767 | |
| 5404462 | MANPOWER INC-CHICAGO | 21271 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4878741 | MANPOWER INCORPORATED OF S NEVADA | MANPOWER HOLDING CORPORATION | P O BOX 30102 DEPT 340 | | | SALT LAKE CITY | UT | 84130 | |
| 4868462 | MANPOWER RESOURCES LLC | 5171 MERRMONT DR | | | | JOHNS CREEK | GA | 30022 | |
| 4871478 | MANPOWER SOLUTIONS | 9 S PEACHTREE ST | | | | NORCROSS | GA | 30071 | |
| 5838322 | ManpowerGroup US Inc. | Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | | Milwaukee | WI | 53212 | |
| 5695327 | MANPREET NIJAR | 912 WEST AVE | | | | LODI | CA | 95240 | |
| 4160369 | MANQUERO, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211484 | MANQUEROS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695329 | MANRESA MELISSA | 755 NW 30TH PL | | | | MIAMI | FL | 33125 | |
| 4596906 | MANRING II, TERRY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647010 | MANRING, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163751 | MANRING, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289037 | MANRIQUE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237851 | MANRIQUE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662916 | MANRIQUE, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253813 | MANRIQUE, KEIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540122 | MANRIQUE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682675 | MANRIQUE, PATRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676300 | MANRIQUE, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620172 | MANRIQUE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271424 | MANRIQUE, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695330 | MANRIQUEZ ARACELI | 16464 SW 304TH ST APT 108 | | | | HOMESTEAD | FL | 33033 | |
| 4154123 | MANRIQUEZ SALGADO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771332 | MANRIQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233224 | MANRIQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182256 | MANRIQUEZ, BIANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194154 | MANRIQUEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399748 | MANRIQUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686954 | MANRIQUEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167807 | MANRIQUEZ, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411805 | MANRIQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415108 | MANRIQUEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202681 | MANRIQUEZ, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776867 | MANRIQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203875 | MANRIQUEZ, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548728 | MANRIQUEZ, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196680 | MANRIQUEZ, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413565 | MANRIQUEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595426 | MANRIQUEZ, OSCAR  L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687523 | MANRIQUEZ, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273454 | MANRO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695331 | MANROSE KAY | 2330 SW WAYNE AVE | | | | TOPEKA | KS | 66611 | |
| 5695332 | MANROSS ROBERT | 107 LARRY DR | | | | HEATH | TX | 75032 | |
| 4484237 | MANROSS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473373 | MANROSS, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274768 | MANROSS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537268 | MANRRA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695333 | MANRRIQUEZ ANA | 544 MONTI CT APT 2 | | | | NOGALES | AZ | 85648 | |
| 4544791 | MANRRIQUEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695334 | MANRY ARIEL N | 704 W COPPER AVE | | | | HOBBS | NM | 88240 | |
| 4358988 | MANRY, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541046 | MANRY, FRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463450 | MANRY, JASON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215285 | MANSANARES, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268736 | MANSAPIT, JANELRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268941 | MANSAPIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695335 | MANSARAY MOHAMED | 6731 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20912 | |
| 5695336 | MANSARAY VICTORIA | 6535 LANDING WAY | | | | HYATTSVILLE | MD | 20784 | |
| 4401382 | MANSARAY, AFFIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772732 | MANSARAY, EDITH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696802 | MANSARAY, ISATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167904 | MANSARAY, MAMADU S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345990 | MANSARAY, MAMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268152 | MANSARAY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553290 | MANSARAY, RUTH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695337 | MANSBERGER FLORENCE | 71 FREEMAN RD | | | | EMLENTON | PA | 16373 | |
| 4789563 | Mansberger, James & Susan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472779 | MANSBERRY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480520 | MANSBERRY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695338 | MANSDOERFER WENDY M | 443 E ST | | | | CASSELBERRY | FL | 32707 | |
| 5695339 | MANSELL TRAMAINE | 217 MURRELL RD | | | | GREENVILLE | SC | 29605 | |
| 4768930 | MANSELL, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772799 | MANSELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729921 | MANSELL, HARNETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372828 | MANSELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790086 | Mansell, Rebecca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393616 | MANSELL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359905 | MANSELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695340 | MANSFIELD MINDY | 1817 OLD LAFAYETTE RD | | | | FORT OGLETHORPE | GA | 30742 | |
| 5695341 | MANSFIELD BRITTNIE E | 1107 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| 5695342 | MANSFIELD CHRISTOPHER | 6404 S DEARBORN RD NONE | | | | SPOKANE | WA | 99223 | |
| 5695343 | MANSFIELD GABRIELLE | 952 CORN AVE | | | | ALBANY | GA | 31701 | |
| 5695344 | MANSFIELD JANICE | 1809 NE WOODLAND | | | | TULSA | OK | 74063 | |
| 4339378 | MANSFIELD JR, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695345 | MANSFIELD MARY | 68 HUSPAH RD | | | | SEABROOK | SC | 29940 | |
| 5830414 | MANSFIELD NEWS JOURNAL | ATTN: DAVID WATSON | 217 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 5695346 | MANSFIELD PATTI | 2061 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| 4800154 | MANSFIELD PIANO SERVICE | DBA ZACHS PIANO SUPPLIES | 400 INDUSTRIAL BLVD | | | MANSFIELD | TX | 76063 | |
| 5695347 | MANSFIELD ROBINSON | 940 GLENN STREET APT 606 | | | | WEST COLUMBIA | SC | 29169 | |
| 5695348 | MANSFIELD SHEROLYN | 2975 NEW HOPE RD | | | | DAWSON | GA | 39842 | |
| 4201902 | MANSFIELD, ALISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828435 | MANSFIELD, BARBARA & PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671408 | MANSFIELD, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355794 | MANSFIELD, BISHOP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363473 | MANSFIELD, BOSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294275 | MANSFIELD, BROOKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451646 | MANSFIELD, COLIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474597 | MANSFIELD, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655630 | MANSFIELD, EDWARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658503 | MANSFIELD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706389 | MANSFIELD, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635932 | MANSFIELD, GRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329087 | MANSFIELD, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607275 | MANSFIELD, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785069 | Mansfield, Jeremy & Tiffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772464 | MANSFIELD, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271473 | MANSFIELD, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385505 | MANSFIELD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272861 | MANSFIELD, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614680 | MANSFIELD, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704863 | MANSFIELD, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579026 | MANSFIELD, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316578 | MANSFIELD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444623 | MANSFIELD, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345740 | MANSFIELD, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225845 | MANSFIELD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482031 | MANSFIELD, NATHANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5724449 | MANSFIELD, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690318 | MANSFIELD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456635 | MANSFIELD, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771489 | MANSFIELD, SHERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472308 | MANSFIELD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403625 | MANSFIELD, TASHEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839367 | MANSFIELD, TOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395768 | MANSFIELD, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321808 | MANSFIELD-JONES, AUNJELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564303 | MANSHA, ZAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656416 | MANSHACK, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185691 | MANSHADI, REZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 4124362 | Mansheen Industries Ltd. | Room 2335, Metro Centre II, 21 Lam Hing Street | Kowloon Bay | | | Kowloon | | | Hong Kong |
| 4828436 | MANSHIP BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789287 | Manship, Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695350 | MAN-SHUN YIU | 629 LAUIE DRIVE | | | | KULA | HI | 96790 | |
| 4879187 | MANSI MEDIA | MID ATLANTIC NEWSPPAER SERVICES INC | 3899 N FRONT ST | | | HARRISBURG | PA | 17110 | |
| 4192174 | MANSI, RAMI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839368 | MANSILLA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467184 | MANSILLA-ORIHUELA, NATIVIDAD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239280 | MANSINI, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695351 | MANSION CHELSEA | 2800 MT KENNEDY DR | | | | MARRERO | LA | 70072 | |
| 4367145 | MANSKE, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147041 | MANSKE, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696560 | MANSKER, ANALIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390881 | MANSMITH, LUCAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695353 | MANSO CARLOS | URB LOMA ALTACALLE 17 O-5 | | | | CAROLINA | PR | 00986 | |
| 5695354 | MANSO CARMEN | Q 171 ORCHARD HILL | | | | OXFORD | MA | 01540 | |
| 5695355 | MANSO LISETTE | BO LAS CUEVASBOX 250 | | | | LOIZA | PR | 00772 | |
| 5695356 | MANSO MARY | 2120 W RIO VISTA AVE | | | | TAMPA | FL | 33603 | |
| 4255602 | MANSO, ELIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502779 | MANSO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792556 | Mansolill, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792501 | Mansolilo, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532633 | MANSOLO, JACINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695357 | MANSON DENNISE | 4948 HALLTOWN RD | | | | HARTLY | DE | 19953 | |
| 5695358 | MANSON KIMBERLY | 1647 EL PRADO AVE | | | | LEMON GROVE | CA | 91945 | |
| 5695359 | MANSON LOTTIE | 6 CONE DR | | | | FRANKLINTON | NC | 27525 | |
| 5695360 | MANSON MONICA | 1120 WOOLERY LN APOT D | | | | ENGLEWOOD | OH | 45415 | |
| 5695361 | MANSON TYRUS | 3725 PINEBARK RD | | | | PORTSMOUTH | VA | 23703 | |
| 4597807 | MANSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357705 | MANSON, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705934 | MANSON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173764 | MANSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264934 | MANSON, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616841 | MANSON, CARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744168 | MANSON, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435841 | MANSON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737127 | MANSON, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451275 | MANSON, GIORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161617 | MANSON, KARLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632964 | MANSON, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322879 | MANSON, KINORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322581 | MANSON, KIRSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293517 | MANSON, NEIHMAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349857 | MANSON, NIAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710363 | MANSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710043 | MANSON, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588640 | MANSON, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607465 | MANSON, SALLIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521497 | MANSON, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323122 | MANSON, SEMAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630650 | MANSON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275636 | MANSON, SKYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839369 | MANSON, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648869 | MANSON, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178181 | MANSON, WENDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506277 | MANSON-VELEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800049 | MANSOOR SAEED | DBA TIGER DIVE | 6300 WESTPARK DR STE 300 | | | HOUSTON | TX | 77057-7206 | |
| 4367479 | MANSOOR, HAMZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379721 | MANSOOR, SYED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173319 | MANSOORI, SHAHLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759491 | MANSO-RIVERA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695362 | MANSOUR ABBAS | 402 RED MAPLE WAY | | | | CLEMSON | SC | 29631 | |
| 5695363 | MANSOUR AMAL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | |
| 5695364 | MANSOUR CORI | 12818 GILMORE AVE | | | | LOS ANGELES | CA | 90066 | |
| 5695365 | MANSOUR DONNTETTA | 2700 GULFS STREAM RD | | | | MIAMI | FL | 33189 | |
| 4890606 | Mansour, Amal | c/o The Gill Law Firm | Attn: Faisal Gill | 1155 F St | Suite 1050 | Washington | DC | 20005 | |
| 4298632 | MANSOUR, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354864 | MANSOUR, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362828 | MANSOUR, DEIVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664199 | MANSOUR, HODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200189 | MANSOUR, KHALED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398567 | MANSOUR, SHERIF M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361065 | MANSOUR, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619562 | MANSOUR, WAFAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672674 | MANSOUR, YOUSEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629524 | MANSOURI, NADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333378 | MANSUR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356270 | MANSUR, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296662 | MANSUR, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625197 | MANSURI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788281 | Mansuru, Aminu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201090 | MANT, KARINA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803651 | MANTA PC TOOLS USA INC | DBA TENG TOOLS | 1900 W LOOP SOUTH STE 1550 STE 720 | | | HOUSTON | TX | 77027 | |
| 4127718 | Manta PC Tools USA Inc | 1900 West Loop South, Ste 1550 | | | | Houston | TX | 77027 | |
| 4767421 | MANTACK, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433069 | MANTANICO, LESLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268845 | MANTANONA, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268255 | MANTANONATERLAJE, BILLINE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615630 | MANTARO, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285365 | MANTATSKY, REBECCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695366 | MANTCH KERRY | 923 N LAKEVIEW AVE | | | | PORT WASHINGTON | WI | 53074 | |
| 4294389 | MANTE, ELIZABETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574009 | MANTE, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287868 | MANTE, LYNDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506509 | MANTE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792756 | MANTECA ATHERTON ASSOC. LP | JOHN CICERONE | 1006 FOURTH STREET | SUITE 700 | | SACRAMENTO | CA | 95814 | |
| 5695367 | MANTECA BRENDA | 4169 SW 103RD ST RD | | | | FLORISSANT | MO | 63033 | |
| 5695368 | MANTECA BULLETIN | PO BOX 1958 | | | | MANTECA | CA | 95336 | |
| 4879351 | MANTECA BULLETIN | MORRIS NEWSPAPER CORP OF CALIFORNIA | PO BOX 1958 | | | MANTECA | CA | 95336 | |
| 4886043 | MANTECA RETAIL MANAGEMENT GROUP LLC | RICK L HOLLADAY | 273 SPRECKELS AVE | | | MANTECA | CA | 95336 | |
| 4240733 | MANTECON, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695369 | MANTEGAZZA IVANA | 400 SW 2ND ST | | | | MIAMI | FL | 33130 | |
| 4680056 | MANTELL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605413 | MANTELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769152 | MANTELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695370 | MANTELLI NICHLLAS | 15 CALHOUN APT 40 | | | | PUEBLO | CO | 81001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4592455 | MANTELLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236388 | MANTELLINI, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882386 | MANTEO CHAMBER OF COMMERCE | P O BOX 574 | | | | MANTEO | NC | 60950 | |
| 4867205 | MANTENO METAL WORKS INC | 4192 E 7000 N RD | | | | MANTENO | IL | 60950 | |
| 5830527 | MANTEO COASTLAND TIMES | ATTN: THERESA SCHNEIDER | P.O. DRAWER 400 | | | MANTEO | NC | 27954 | |
| 4502041 | MANTERO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695371 | MANTEROLA ROGER | 201 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 | |
| 4280204 | MANTEUFEL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666636 | MANTEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400132 | MANTEY, GODFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584837 | MANTEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304033 | MANTHA, M MADHURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857840 | MANTHAN SOFTWARE SERVICES PRIVATE | 840/4 LAVELLE ROAD | | | | BANGALORE | | 560 001 | INDIA |
| 4427571 | MANTHANATHU VARUGHESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695372 | MANTHE ASHLEY | 76 FERNWOOD AVENUE | | | | YOUNGSTOWN | OH | 44509 | |
| 5797356 | MANTHE EQUIPMENT | 1039 California Way | | | | Longview | WA | 98632 | |
| 4858441 | MANTHE EQUIPMENT INC | 1039 CALIFORNIA WAY | | | | LONGVIEW | WA | 98632 | |
| 5695373 | MANTHEI MICHAEL | 20350 GEBHARDT ROAD | | | | BROOKFIELD | WI | 53045 | |
| 4302497 | MANTHEI, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345183 | MANTHEIY, CONNOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366039 | MANTHEY, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695374 | MANTHITA TANDIA | 3755 WILNAR | | | | CAMDEN | OH | 45311 | |
| 4303587 | MANTIA, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450329 | MANTIA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333201 | MANTIA, WAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243895 | MANTICA, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333079 | MANTICA, MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391831 | MANTICH, MADISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222904 | MANTIE, KEITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630848 | MANTIK, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442523 | MANTIKAS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695375 | MANTILLA CESAR | 4499 SAN IGNACIO APT 2305 | | | | SANTA FE | NM | 87507 | |
| 5695376 | MANTILLA FELIX | CARR 2 KM110 3 | | | | ISABELA | PR | 00662 | |
| 4705315 | MANTILLA, KAY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432134 | MANTILLA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502914 | MANTILLA, NEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828437 | MANTIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828438 | MANTIS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803320 | MANTKIN LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | BOCA RATON | FL | 33431 | |
| 4130140 | Mantkin LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 4130141 | Mantkin LLC | Blank Rome LLP | Evan J. Zucker, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | |
| 5847394 | Mantkin LLC | Blank Rome LLP | Jeffrey Rhodes, Esq. | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5849369 | Mantkin LLC | Jeffrey Rhodes, Esq. | Blank Rome LLP | 1825 Eye Street NW | | Washington | DC | 20006 | |
| 5847394 | Mantkin LLC | Kin Properties, Inc | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5695377 | MANTLE CHRISTINA | 516 LOUDEN ST | | | | URBANA | OH | 43078-1124 | |
| 4369899 | MANTLE, BROOKLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368360 | MANTLE, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463821 | MANTLE, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175601 | MANTLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688115 | MANTLO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602173 | MANTLOW, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301411 | MANTOAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411361 | MANTOHAC, GREVELYN JESSAH NISNISAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423733 | MANTON, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326509 | MANTON, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388478 | MANTONE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400774 | MANTONE, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304400 | MANTOOTH, CHEYENNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259774 | MANTOOTH, SAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266475 | MANTOOTH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621839 | MANTOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743520 | MANTOR, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701716 | MANTOR, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225791 | MANTOS, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331377 | MANTOULIS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425669 | MANTOVI, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377371 | MANTSCH, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797357 | MANTUA MANUFACTURING CO | 7900 NORTHFIELD RD | | | | WALTON HILLS | OH | 44146 | |
| 4778407 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | GLENWILLOW | OH | 44139 | |
| 4778294 | MANTUA MANUFACTURING CO. | 31050 DIAMOND PARKWAY | | | | SOLON | OH | 44139 | |
| 4573889 | MANTZ, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377756 | MANTZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579862 | MANTZ, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183758 | MANTZANA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839371 | MANTZOOR, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287369 | MANTZOROS, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819201 | MANU GULATI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426323 | MANU, DEBORAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210658 | MANU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398537 | MANU, SALOME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678637 | MANU, SAMALAULU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695378 | MANUAL HERMIUS | 94-321 PUPUOLE ST 304 | | | | WAIPAHU | HI | 96797 | |
| 5695379 | MANUAL JIMENEZ | 445 DELHI ST | | | | STKN | CA | 95206 | |
| 4882548 | MANUAL WOODWORKERS & WEAVERS INC | P O BOX 63204 | | | | CHARLOTTE | NC | 28263 | |
| 4584437 | MANUAL, RUFFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331389 | MANUCCI, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238916 | MANUCY, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839372 | MANUEL & MARGARITA AMORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839373 | MANUEL & MARTA AIRALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839374 | MANUEL & PATRICIA THOMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839375 | MANUEL & SOL ANGEL GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695380 | MANUEL A CORREA | RESD MARTOREL EDF4 APT21 | | | | MAUNABO | PR | 00707 | |
| 5695381 | MANUEL A HERRERA | 15 NORCROSS TER | | | | LYNN | MA | 01902 | |
| 4846002 | MANUEL A LOZANO | 3737 HILLCROT AVE NO 362 | | | | Houston | TX | 77057 | |
| 5695382 | MANUEL A PIZANO | 625 N 10TH ST | | | | LOMPOC | CA | 93436 | |
| 5695383 | MANUEL ABRIL | 203 MALER RD | | | | SEALY | TX | 77474 | |
| 5695384 | MANUEL AGUILAR | 611 E 24TH STREET RD | | | | GREELEY | CO | 80631 | |
| 5695385 | MANUEL ALCALA | 2513 DOWNPADRO DOMINIQUE WILLIAMS | | | | CERES | CA | 95307 | |
| 5695386 | MANUEL ALDABA | 939 N LAKEVIEW | | | | DERBY | KS | 67037 | |
| 5695387 | MANUEL ALONSO | 109 S FRONT STREET | | | | STEELTON | PA | 17113 | |
| 5695388 | MANUEL ALVARADO | 1800 STASNEY LN | | | | AUSTIN | TX | 78745 | |
| 5695389 | MANUEL ALVI ICOMSA INGENIERIA SA | 623 LANGTRY ST | | | | EL PASO | TX | 79902 | |
| 5695390 | MANUEL AMARAL | 1996 SHAWMUT AVE | | | | N DARTMOUTH | MA | 02747 | |
| 5695391 | MANUEL ANGELIA | 900 RODEO LN | | | | SANTA ROSA | CA | 95407 | |
| 4819202 | MANUEL APOLINARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695392 | MANUEL ARTEAGA | 414 NORTH CHERRY ST | | | | SHOSHONE | ID | 83352 | |
| 5695393 | MANUEL AUDREY | 470 S EUSTIS ST | | | | EUSTIS | FL | 32726 | |
| 5695394 | MANUEL AYALA SANTIAGO | HC 02 BOX 21750 | | | | CAGUAS | PR | 00725 | |
| 5695395 | MANUEL B FLORES | 711 COYOTE ST | | | | DONNA | TX | 78537 | |
| 5695396 | MANUEL BAEZ | PO BOX 2500 SUIT 296 | | | | TOA BAJA | PR | 00951 | |
| 5695397 | MANUEL BARRERA | 2755 NW 60 ST | | | | MIAMI | FL | 33142 | |
| 5695398 | MANUEL BRANDI | 901 GRETNA BLVD | | | | GRETNA | LA | 70053 | |
| 5695399 | MANUEL BRICENO | 2211 SOUTH DR | | | | PUEBLO | CO | 81008 | |
| 4861304 | MANUEL C CHAVEZ LESTER C CANNAIN | 1600 LOMAS BLVD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 5695401 | MANUEL CABRERO | URB MONTE CLARO C DEL CL | | | | BAYAMON | PR | 00961 | |
| 5695402 | MANUEL CANCHE | 2216 BIRD ST | | | | LOS ANGELES | CA | 90033 | |
| 5695404 | MANUEL CARLOS | H C 01 BOX 6403 | | | | AIBONITO | PR | 00705 | |
| 5695405 | MANUEL CARRERA | 604 E BUSTAMANTE ST | | | | LAREDO | TX | 78041 | |
| 5695406 | MANUEL CARRILLO | 10224 KELLOGG ST | | | | EL PASO | TX | 79924 | |
| 5695407 | MANUEL CASANOVA | 2728 HAZELNUT CT | | | | CHULA VISTA | CA | 91915 | |
| 5695408 | MANUEL CHAVEZ | 1720 COULTER ST NE | | | | RIO RANCHO | NM | 87144 | |
| 4850458 | MANUEL CRUZ | 6915 PRENTISS DR | | | | Houston | TX | 77061 | |
| 5695409 | MANUEL CRUZ JUAN | HIGHLAND AVE | | | | SAN MATEO | CA | 94401 | |
| 5695410 | MANUEL DE LA ROSA JR | 18 KIM MARIE PLACE | | | | NEWBURGH | NY | 12550 | |
| 5695411 | MANUEL DEJESUS | MANSIONES DE CAROLINA C BONELI | | | | CAROLINA | PR | 00987 | |
| 5695412 | MANUEL DELGADO | 337 RT 590 | | | | GREELEY | PA | 18425 | |
| 5695414 | MANUEL ECHEVARRIA | HC 03 BOX 36601 | | | | AGUADA | PR | 00602 | |
| 5695415 | MANUEL EFREN P | 94-1086 KUKULA ST | | | | WAIPAHU | HI | 96797 | |
| 5695416 | MANUEL ENRI TURIOS | 5800 PEABODY STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5695417 | MANUEL ERICA | 35 LINCOLN ST 202 | | | | BROCKPORT | NY | 14420 | |
| 4884466 | MANUEL ESTRADA | PO BOX 1834 | | | | SAN JACINTO | CA | 92581 | |
| 5695418 | MANUEL FARIAS | 417 JESUS AVILA | | | | SANTA ROSA | TX | 78593 | |
| 5695419 | MANUEL FERNANDEZ AYALA | CALLE ALPHA B S 5 | | | | BAYAMON | PR | 00957 | |
| 5695420 | MANUEL FERREROSA | 458 SW 10TH CIR | | | | CHIEFLAND | FL | 32626 | |
| 5695421 | MANUEL FLOREZ | JAVIER JIMENEZ | | | | ENTER CITY | CA | 95380 | |
| 5695422 | MANUEL FRANK | 120 PAYNE RD | | | | MONTGOMERY | AL | 36116 | |
| 4532467 | MANUEL GAONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695423 | MANUEL GARCIA | 1105 MYRTLE DR | | | | JACKSONVILLE | TX | 75766 | |
| 4129812 | Manuel Garcia Jr. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695424 | MANUEL GARCIA SEARS | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5695425 | MANUEL GASCA | 1464 E LA PALMA AVE | | | | ANAHEIM | CA | 92805 | |
| 5695426 | MANUEL GASPAR | 7090 MONTOYA ST | | | | SACRAMENTO | CA | 95826 | |
| 5695427 | MANUEL GONZALEZ | 13635 MCDONNELL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5695428 | MANUEL GORMAN | 931 ZUCCO RD | | | | LONE PINE | CA | 93545 | |
| 5695429 | MANUEL GOTAY | CALLE4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 5695430 | MANUEL GUERRERO | 1127 AYALA DR | | | | SUNNYVALE | CA | 94086 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859740 | MANUEL HAWAYEK JR | 1259 PONCE DE LEON AVE OFC 2-5 | | | | SANTURCE | PR | 00907 | |
| 5695431 | MANUEL HERNANDEZ | 236 W CORAL WAY | | | | GRAND PRAIRIE | TX | 75050 | |
| 4797641 | MANUEL HERNANDEZ | DBA RADIANTLY AGELESS.COM | 8109 W CAMPBELL AVE | | | PHOENIX | AZ | 85033 | |
| 5695432 | MANUEL HIERRO | 372 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5695433 | MANUEL HOLGUIN | 918 N PLACER AVE | | | | ONTARIO | CA | 91764 | |
| 5695434 | MANUEL IGNACIO | 20523 MYRON ST | | | | PERRIS | CA | 92570 | |
| 4887293 | MANUEL J DEBESA | SEARS OPTICAL 2577 | 4600 SOUTH MEDFORD DR | | | LUFKIN | TX | 75901 | |
| 5695435 | MANUEL J VEGA | HC03 BOX13623 | | | | YAUCO | PR | 00698 | |
| 5695436 | MANUEL JAMEKA | 50 LUMBY LANE | | | | COVINGTON | GA | 30016 | |
| 5695437 | MANUEL JENNIFER | PO BOX 2804 | | | | LEBANON | VA | 24266 | |
| 5695438 | MANUEL JESUS | BO PUEBLO INDIO | | | | CANOVANA | PR | 00729 | |
| 5695439 | MANUEL JIMENEZ | 383 BROAD ST | | | | SEWAREN | NJ | 07077 | |
| 5695440 | MANUEL JOHN | 139 COWNIE AVE SE | | | | PALM BAY | FL | 20755 | |
| 4809632 | MANUEL JOSEPH APPLIANCE CENTER | PO BOX 340339 | | | | SACRAMENTO | CA | 95834 | |
| 5695441 | MANUEL JUAN | 61651 SAN JOSE GRABDE | | | | PORTLAND | OR | 97123 | |
| 5695442 | MANUEL KHADEZIA | 10804 LINNELL | | | | ST LOUIS | MO | 63136 | |
| 5695443 | MANUEL KLUVER | 12598 RIVER ROAD | | | | MYAKKA CITY | FL | 34251 | |
| 5695444 | MANUEL KYYNNA | 4973 FONTANA CT | | | | DENVER | CO | 80239 | |
| 5695445 | MANUEL L MAIZUMI | 3410 SETTLEMENT DR | | | | ROUND ROCK | TX | 78665 | |
| 5695446 | MANUEL LAKEYIA | XAVIER GRIGGS | | | | AURORA | CO | 80011 | |
| 5695447 | MANUEL LEIJA | 8736 LUCIA AVE | | | | WHITTIER | CA | 90650 | |
| 5695448 | MANUEL LISA | 920 A MLK DR | | | | JEANERETTE | LA | 70544 | |
| 5695449 | MANUEL LOPEZ | 805 E AGOSTADERO | | | | WESLACO | TX | 78596 | |
| 5695451 | MANUEL MADRIGAL | 23908 HEMLOC AVE | | | | MORENO VALLEY | CA | 92557 | |
| 5695452 | MANUEL MAGANA | 5280 DISCOVERY AVE | | | | SAN JOSE | CA | 95111 | |
| 5695453 | MANUEL MALTES | 8251 SW 157 AVE | | | | MIAMI | FL | 33193 | |
| 5695454 | MANUEL MANCE | 3819 RIVER HILL DR APT A | | | | TAMPA | FL | 33604 | |
| 4135758 | Manuel Manga | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695455 | MANUEL MARQUEZ | 22849 TEAKWOOD ST | | | | HAYWARD | CA | 94541 | |
| 5695456 | MANUEL MARTINEZ | 626 W 2ND AVE | | | | SAN MANUEL | AZ | 85631 | |
| 4796929 | MANUEL MARTINEZ | DBA VITAMANS | 4408 CONCORD ROAD | | | WICHITA FALLS | TX | 76310 | |
| 5695457 | MANUEL MAURICIA V | 6579 S STAR RIDGE PL | | | | TUCSON | AZ | 85757 | |
| 5695458 | MANUEL MEDRANO | 390 E SAN YSIDRO BLVD 33 | | | | SAN DIEGO | CA | 92173 | |
| 5695459 | MANUEL MELENDEZ | 111 RECTORY ST | | | | OXFORD | NC | 27565 | |
| 4839376 | MANUEL MENDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695460 | MANUEL MENDOZA | 1416 JEFFERSON ST | | | | KINGMAN | AZ | 86401 | |
| 4839377 | MANUEL MENOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695461 | MANUEL MERCADO | 814 E PIERCE | | | | HARLINGEN | TX | 78550 | |
| 5695462 | MANUEL MERINO | 1302 NEWKIRK AVE | | | | BROOKLYN | NY | 11230 | |
| 5695463 | MANUEL METZLER | 4911 E IRONWOOD CIRCLE | | | | SIERRA VISTA | AZ | 85650 | |
| 5695464 | MANUEL MIKE | 829 VAUCLUSE ROAD | | | | STEPHENS CITY | VA | 22655 | |
| 5695465 | MANUEL MOLINA | 321UNIVERSITY WEST | | | | SIVERSPRINGMD | MD | 20901 | |
| 5695466 | MANUEL MONTERO | 321 S LARK ELLEN AVE | | | | WEST COVINA | CA | 91791 | |
| 5695468 | MANUEL MORILLO LOPEZ | P O BOX 1076 | | | | SABANA GRANDE | PR | 00637 | |
| 5695469 | MANUEL MROMAN | CARR 417 INT BO | | | | AGUADA | PR | 00602 | |
| 4789509 | Manuel Navarro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695470 | MANUEL NICHOLE | 8559 GULF HWY | | | | LAKE CHARLES | LA | 70607 | |
| 5695471 | MANUEL NIESHA | 323 PARKWEST DR APT | | | | LANSING | MI | 48917 | |
| 5695472 | MANUEL OCHOA | 33920 EL CENTRO AVE | | | | HEMET | CA | 92545 | |
| 5695473 | MANUEL ONETIA | 101 REDTIP LANE | | | | GOLDSBORO | NC | 27530 | |
| 5695474 | MANUEL OROS | 11905 WEST ARIVACA RD | | | | AMADO | AZ | 85645 | |
| 5695475 | MANUEL PACCI | 1710 SW MCALLISTER LANE | | | | PORT ST LUCIE | FL | 34953 | |
| 5695476 | MANUEL PAIZ | 2819 SUR CLOVERDALE AVE APTO3 | | | | LOS ANGELES | CA | 90016 | |
| 4849860 | MANUEL PAVIA | 1111 PINECREST DR | | | | Tallahassee | FL | 32301 | |
| 5695477 | MANUEL PENA | 3596 LIBERTATOR | | | | EL PASO | TX | 79938 | |
| 4846937 | MANUEL PENA III | 540 MARIE ST | | | | Robstown | TX | 78380 | |
| 5695478 | MANUEL PEREZ | 7258 LYNALAN AVE | | | | WHITTIER | CA | 90606 | |
| 5695479 | MANUEL QUEZADA | 195 HOLM RD | | | | WATSONVILLE | CA | 95076 | |
| 5695480 | MANUEL QUINONES | BARRIO SANJAS | | | | CAMUY | PR | 00627 | |
| 5695481 | MANUEL QUINTANA-BALDERRAMA | 2912 MULBERRY ST SE | | | | ALBUQUERQUE | NM | 87106 | |
| 4850358 | MANUEL R ROJAS | 1349 DANIEL RD | | | | Louisa | VA | 23093 | |
| 5695482 | MANUEL RAMIREZ | 515 W ARRELLAGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5695483 | MANUEL RASHELL | 123 ABC | | | | CAMARILLO | CA | 93010 | |
| 5695484 | MANUEL REGINA | 438 WOODPOST DRIVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5695485 | MANUEL RELYEA | 511 STEWART ST | | | | ELIZABETHTOWN | KY | 42701 | |
| 5695486 | MANUEL RENE | 52 KINGSRIDGE LOOP | | | | HOLMA | LA | 70363 | |
| 5695487 | MANUEL RENELL | 108 OAK ARBOR DR | | | | LAPLACE | LA | 70068 | |
| 5695489 | MANUEL RIOS | 112 AMBER CT | | | | EGG HBR TWP | NJ | 08234 | |
| 5695490 | MANUEL RIVAS | 3906 W ROSCOE | | | | CHICAGO | IL | 60618 | |
| 5695491 | MANUEL RIVERA VAZQUEZ | BARRIO CIBUCO | | | | COROZAL | PR | 00783 | |
| 4507681 | MANUEL RODRIGUEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695492 | MANUEL ROMAN | URB TOMAS CARRION MADURO CLL-11 6 | | | | JUANA DIAZ | PR | 00795 | |
| 5695493 | MANUEL ROMO TOVAR | 2040 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695494 | MANUEL ROSALIND | P O BOX 1275 | | | | GRAMERCY | LA | 70052 | |
| 5695495 | MANUEL ROSARIO | 150 CALMLAKE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| 5695496 | MANUEL RYAN | 16740 NE 9 AVE | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5695497 | MANUEL SACHEZ | RR 2 BOX 97A | | | | LITTLEFIELD | TX | 79339 | |
| 5695498 | MANUEL SEGURA | 2400 OLIVE ST | | | | BAKERSFIELD | CA | 93301 | |
| 5695499 | MANUEL SHANIQUA | 407 EVANS MILL DR | | | | EVANS | GA | 30809 | |
| 5695500 | MANUEL SHATOURI | 30236 3RD CT S | | | | FEDERAL WAY | WA | 98003 | |
| 5695501 | MANUEL SHENIKWA | 6645 JOE MICHAEL WAY | | | | LAS VEGAS | NV | 89108 | |
| 5695502 | MANUEL SHERRY | 444 NORTH PINE | | | | RAGLEY | LA | 70657 | |
| 5695503 | MANUEL SHUGERT | CALLEJA 63 COL PITIC | | | | SCOTTSDALE | AZ | 85253 | |
| 5695504 | MANUEL SOTELO | 8201 DEER SPRINGS ROAD | | | | SAN MARCOS | CA | 92069 | |
| 4819203 | MANUEL SOUSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695506 | MANUEL STARLEEN | PO BOX 740 | | | | WHITERIVER | AZ | 85941 | |
| 5695507 | MANUEL SUSAN | 2201 BRIGHTON PLACE | | | | HARVEY | LA | 70058 | |
| 5695508 | MANUEL SYLVIA A | 1308 CHARLES ST | | | | ORLANDO | FL | 32808 | |
| 5695509 | MANUEL VALENZUELA | 56144 W CATALINA DR | | | | PHOENIX | AZ | 85031 | |
| 5695510 | MANUEL VASQUEZ | 2650 E KESWICK CIR | | | | TUCSON | AZ | 85713 | |
| 5695511 | MANUEL VEGA | 260 CANAL ST APT 224 | | | | SAN RAFAEL | CA | 94901 | |
| 5695512 | MANUEL VELAQUEZ | 193 GARFIELD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5695513 | MANUEL VELAZQUEZ | 9801 GABLE RIDGE TERRACE | | | | ROCKVILLE | MD | 20850 | |
| 5695514 | MANUEL VILLA | 145 VIA SAN POTOSI | | | | RIO RICO | AZ | 85648 | |
| 5405826 | MANUEL ZAMUDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529187 | MANUEL, AARON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229471 | MANUEL, AGERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625385 | MANUEL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605286 | MANUEL, ANDRE OR LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327043 | MANUEL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216410 | MANUEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544965 | MANUEL, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238778 | MANUEL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322570 | MANUEL, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351223 | MANUEL, AZIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639623 | MANUEL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191439 | MANUEL, BIJAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620718 | MANUEL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298508 | MANUEL, CARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621688 | MANUEL, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185995 | MANUEL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699614 | MANUEL, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753353 | MANUEL, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764854 | MANUEL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607444 | MANUEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270975 | MANUEL, DAISY Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464639 | MANUEL, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380314 | MANUEL, DAVINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512330 | MANUEL, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203842 | MANUEL, DEZEREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285743 | MANUEL, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585949 | MANUEL, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520201 | MANUEL, EDSEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773559 | MANUEL, ELROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560510 | MANUEL, ERICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646114 | MANUEL, ERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330451 | MANUEL, FALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405101 | MANUEL, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482459 | MANUEL, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323274 | MANUEL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364327 | MANUEL, JAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272403 | MANUEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588945 | MANUEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749302 | MANUEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176064 | MANUEL, KIASHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456716 | MANUEL, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299005 | MANUEL, LAQUINTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564988 | MANUEL, LARRILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638377 | MANUEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268980 | MANUEL, LOLITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655258 | MANUEL, MARJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586483 | MANUEL, MIGUELITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446787 | MANUEL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688926 | MANUEL, NIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713686 | MANUEL, OBERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613125 | MANUEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312146 | MANUEL, RAHEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441281 | MANUEL, RASHEEDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226599 | MANUEL, RICKIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340963 | MANUEL, ROD JULIUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165715 | MANUEL, ROSA ISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647576 | MANUEL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743831 | MANUEL, TAYLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255809 | MANUEL, TENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351360 | MANUEL, TRAYVEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528769 | MANUEL, VAISHALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271965 | MANUEL, VIA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384792 | MANUEL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577861 | MANUEL, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695515 | MANUELA ALMENGOR | 18985 STEEL MILL | | | | TORNILLO | TX | 79853 | |
| 5695516 | MANUELA ANDRADE | 145 LAWRENCE ST | | | | BROCKTON | MA | 02302 | |
| 5695517 | MANUELA ARBIZU | 11457 STATE ST APT C | | | | LYNWOOD | CA | 90262 | |
| 5695518 | MANUELA ARGUIO | 822 SAN ANTONIO ST | | | | PLEASANTON | TX | 78064 | |
| 5695519 | MANUELA AVILES | 13114 PAM LN | | | | LAKESIDE | CA | 92040 | |
| 5695520 | MANUELA AYALA | 11329 ANDY DR NONE | | | | RIVERVIEW | FL | 33569 | |
| 5695522 | MANUELA DUTCHOVER | 206 E PALACE | | | | HOBBS | NM | 88240 | |
| 5695523 | MANUELA GARCIA | URB TERRAZA DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 5695524 | MANUELA J MOLINA | 2730 ASPEN LOOP | | | | SANTA FE | NM | 87507 | |
| 5695525 | MANUELA MARTINEZ | 686 3 MAYA ST | | | | NOGALES | AZ | 85621 | |
| 5695526 | MANUELA MEDRANO | 319 PUEBLO DR | | | | SALINAS | CA | 93906 | |
| 5695527 | MANUELA NOTE SALAZAR | 3805 DEANS PLACE WAY | | | | SAN JOSE | CA | 95121 | |
| 5695528 | MANUELA OCHOA | 2058 W COULTER | | | | CHICAGON | IL | 60608 | |
| 5695529 | MANUELA PENA | 2404 CEDAR AVE | | | | GREELEY | CO | 80631 | |
| 5695530 | MANUELA PIEDRA | 625 BRROM DR | | | | HOBBS | NM | 88240 | |
| 5695531 | MANUELA RAMALES | 127 CENTER STREET | | | | CLIFTON | NJ | 07011 | |
| 5695532 | MANUELA SANCHEZ | 2700 W C STREET | | | | GREELEY | CO | 80631 | |
| 5695533 | MANUELA SANDRA | 1113 LISBON AVE APT 7 | | | | LAS VEGAS | NV | 89169 | |
| 5695534 | MANUELA V VALDEZ | 2812 MAGNUM ROAD | | | | LAREDO | TX | 78043 | |
| 5804962 | Manuela Vera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227338 | MANUELE, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787458 | MANUELITA CARBALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364740 | MANUELITO, KRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409340 | MANUELITO, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695535 | MANUELLA DOMINGUEZ CANELA | 3582 W 50TH ST | | | | CLEVELAND | OH | 44102 | |
| 5695536 | MANUELLA WALLIN | 177 PATTON MAY RD | | | | TELFORD | TN | 37690 | |
| 4493089 | MANUELLA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695537 | MANUEL-LISA MARTIN | 8567 WHEELER RD | | | | CONCORD | MI | 49237 | |
| 5695538 | MANUELMARIBE MARTINEZ | 6810 PONTIAC | | | | RENO | NV | 89506 | |
| 4828439 | MANUEL'S HOME CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863169 | MANUFACTURE OF LINGERIE CHATEAU | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4798101 | MANUFACTURER TO MARKET LLC | DBA CLAYTON OUTDOOR | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4802863 | MANUFACTURER TO MARKET LLC | DBA OUTDOOR SUPERSTORE | 115 N PRENTICE ST PO BOX 145 | | | CLAYTON | WI | 54004 | |
| 4881359 | MANUFACTURERS WAREHOUSE | P O BOX 28025 | | | | FRESNO | CA | 93729 | |
| 5695539 | MANUKURE SOLOMON | 14507 VALOR CIRCLE | | | | TAMPA | FL | 33613 | |
| 4163653 | MANUKYAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212178 | MANUKYAN, VANUHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789301 | Manula, Vera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789302 | Manula, Vera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695540 | MANULAK SHERRIE | 8152 SANGUINELLI RD | | | | LAND O LAKES | FL | 34637 | |
| 4655511 | MANULE, RAJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164112 | MANULI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754882 | MANUN, GASI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270846 | MANUO, JACELYNN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273014 | MANUO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616872 | MANUS, BIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801638 | MANUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263147 | MANUS, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433615 | MANUSE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295661 | MANUSHAROW, NICHOLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695541 | MANUTO NANCY | 163 LOCUST DRIVE | | | | MASTIC | NY | 11951 | |
| 5695542 | MANUWAI CHRISTINE | 4495 ECTON LANE EAST | | | | JACKSONVILLE | FL | 32246 | |
| 4201991 | MANUYLOV, ANASTASIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466753 | MANUYLOV, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156271 | MANUZ, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186172 | MANVELOVA, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819204 | Manville, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797837 | MANWAI NG | DBA HOMELALA | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4802488 | MANWAI NG | DBA 2XHOME INC | 17145 MARGAY AVE | | | CARSON | CA | 90746 | |
| 4872108 | MANWARE | AAA CLEARING HOUSE INC | 1511 SOUTH 700 | | | SALT LAKE CITY | UT | 84104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671155 | MANWARING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839378 | MANWARING, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591095 | MANWARREN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696225 | MANWARREN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206392 | MANWARREN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564118 | MANWELL, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695543 | MANY TOWN O | P O BOX 1330 CHECK | | | | MANY | LA | 71449 | |
| 4480209 | MANYAHLEHAL, TURUWORK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756830 | MANYAM, SIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228988 | MANYAN, ERTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334496 | MANYANGA, BRIDGETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527623 | MANYANGO, EAISY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695544 | MANYANLY KONNEH | 4305 69TH ST | | | | URBANDALE | IA | 50322 | |
| 5695545 | MANYARA NNEKA | 520 SHELBOURNE CT APT 45 | | | | RACINE | WI | 53402 | |
| 5695546 | MANYGOATS JYMERSON | 07 SHEPARD SPRINGS BLVD | | | | NAVAJO | NM | 87328 | |
| 5695548 | MANYGOATS MARCELLA J | PO BOX 57 | | | | NAVAJO | NM | 87328 | |
| 4410740 | MANYGOATS, ERICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544971 | MANYK, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190911 | MANYVANH, VIRATHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377532 | MANYWHITEHORSES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850697 | MANZ CABINETS AND MILLWORKS | 2888 PEPPER ST | | | | Highland | CA | 92346 | |
| 5695549 | MANZ ROBERT | -9902 GOLDENGLADE DR | | | | SANTA FE | NM | 87507 | |
| 4491045 | MANZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819205 | MANZA, DAN & CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734703 | MANZAGOL, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187801 | MANZAMBI, MARIETTE Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268820 | MANZANA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695550 | MANZANALES MARIA | P O BOX 1271 | | | | CAGUAS | PR | 00726 | |
| 4660508 | MANZANALES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695551 | MANZANARES AARON J | 2100W100TH AVELOT308 | | | | THORNTON | CO | 80260 | |
| 5695552 | MANZANARES DALLAS | 321 E MADISON | | | | RIVERTON | WY | 82501 | |
| 5695553 | MANZANARES JESSICA | 4647 CLAY STREET | | | | DENVER | CO | 80211 | |
| 5695554 | MANZANARES JOHN | 529 EL PASO BLVD | | | | DENVER | CO | 80221 | |
| 5695555 | MANZANARES JOSE | 2208 LONGHORN DR | | | | PUEBLO | CO | 81008 | |
| 5695556 | MANZANARES MARIA | 108 S GUADALUPE ST APT C | | | | CARLSBAD | NM | 88220 | |
| 4216270 | MANZANARES, AEDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277968 | MANZANARES, ALAWNZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548889 | MANZANARES, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198376 | MANZANARES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210425 | MANZANARES, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220513 | MANZANARES, CHALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196317 | MANZANARES, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176932 | MANZANARES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228058 | MANZANARES, ELVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197162 | MANZANARES, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184863 | MANZANARES, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162852 | MANZANARES, GEORGIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856870 | MANZANARES, JANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668635 | MANZANARES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405329 | MANZANARES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609746 | MANZANARES, JERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166071 | MANZANARES, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611708 | MANZANARES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303429 | MANZANARES, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695557 | MANZANAREZ FREDDY | 3202 N ROOSEVLT BLVD | | | | KEY WEST | FL | 33040 | |
| 4196464 | MANZANAREZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395464 | MANZANAREZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156744 | MANZANAREZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278762 | MANZANAREZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459894 | MANZANAREZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669840 | MANZANEIRA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549898 | MANZANELA, TOMAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171853 | MANZANERO, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250730 | MANZANET, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761948 | MANZANILLA, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695558 | MANZANO ADONIS | 68 MAIN ST | | | | S BERWICK | ME | 03908 | |
| 5695559 | MANZANO HERMINIO | PO BOX 497 | | | | PIRU | CA | 93040 | |
| 4271099 | MANZANO JR, LAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695560 | MANZANO LOVETTE | 8414 GREENWAY RD APT A | | | | BALTIMORE | MD | 21234 | |
| 4187757 | MANZANO MAJANO, EDUARDO ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695561 | MANZANO MIGUEL | URB VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 5695562 | MANZANO PATRICIA A | 7860 CO RD 2399 | | | | SINTON | TX | 78387 | |
| 5695563 | MANZANO ROSARIO | 14559 ECTOR ST | | | | LA PUENTE | CA | 91744 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466645 | MANZANO SUAREZ, BERENICE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584542 | MANZANO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708841 | MANZANO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177734 | MANZANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667999 | MANZANO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198691 | MANZANO, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187588 | MANZANO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468043 | MANZANO, CECILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555362 | MANZANO, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472427 | MANZANO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754245 | MANZANO, EDEMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500743 | MANZANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717936 | MANZANO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235725 | MANZANO, IVANSKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440068 | MANZANO, JOJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497979 | MANZANO, LIZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529380 | MANZANO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195317 | MANZANO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748790 | MANZANO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550979 | MANZANO, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747217 | MANZANO, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682250 | MANZANO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770050 | MANZANO, RIADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407243 | MANZANO, SOFIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501098 | MANZANO, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540758 | MANZANO-GONZALEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165489 | MANZANO-HALE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691110 | MANZANO-SOLORREO, URIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440646 | MANZARES, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421365 | MANZARI, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855721 | Manzau, Horst D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462168 | MANZELL SWANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356684 | MANZELLA, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147693 | MANZELLA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627202 | MANZELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304318 | MANZENBERGER, DARYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777393 | MANZETTI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490400 | MANZETTI, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440333 | MANZI, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839379 | MANZIE, MANZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744108 | MANZIE, POLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638397 | MANZILA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559981 | MANZILLA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557636 | MANZILLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640996 | MANZINI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646876 | MANZINI, PHUMUZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695566 | MANZIONE STUART | 6 WASHINGTON AVE E | | | | GLEN HEAD | NY | 11545 | |
| 4630952 | MANZIONE, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620953 | MANZIONE, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695567 | MANZO BERTHA | 1445 MOUNT SHASTA DR NONE | | | | SAN JOSE | CA | 95127 | |
| 4565236 | MANZO BUENO, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695568 | MANZO JOSE | 2022 JUDSON ST | | | | LOS ANGELES | CA | 90033 | |
| 5695569 | MANZO MARBELLA | 3429 SISKIYOU ST | | | | LOS ANGELES | CA | 90023 | |
| 5695570 | MANZO MIGUEL A | 2765 CENTRAL PARK AVE APT A | | | | WASCO | CA | 93280 | |
| 5695571 | MANZO OLIVE | 7740 WALKER ST APT 17 | | | | CUDAHY | CA | 90201 | |
| 5695572 | MANZO PATRICIA | 12693MILLER AVE | | | | OROSI | CA | 93647 | |
| 5695573 | MANZO RAYNALDO | 104 N 21ST AVE | | | | GREELEY | CO | 80631 | |
| 5695574 | MANZO SHADY | 496 WOODS EDGE CT | | | | WEST LAFAYETTE | IN | 47906 | |
| 5695575 | MANZO YESENIA | 647 E 54TH STREET | | | | LOS ANGELES | CA | 90011 | |
| 4217347 | MANZO, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207710 | MANZO, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414430 | MANZO, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210814 | MANZO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198067 | MANZO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393030 | MANZO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181439 | MANZO, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659755 | MANZO, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183122 | MANZO, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569342 | MANZO, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169114 | MANZO, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741355 | MANZO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204678 | MANZO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196307 | MANZO, KATLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165129 | MANZO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407259 | MANZO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853540 | Manzo, Louis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169665 | MANZO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626159 | MANZO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192557 | MANZO, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164555 | MANZO, OLVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530832 | MANZO, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168385 | MANZO, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699356 | MANZO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363400 | MANZO, VANESSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303102 | MANZO, YAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360118 | MANZO-JACOBS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733773 | MANZON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554613 | MANZOOR, KIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345960 | MANZOOR, LUBNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430445 | MANZOOR, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335456 | MANZOOR, YOUSEF K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212571 | MANZO-PELAYO, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695576 | MANZUETA JINA | CALLE RAFAEL 259 APT1 | | | | SAN JUAN | PR | 00912 | |
| 5695578 | MANZUETA RAMONITA E | 2242 WEBSTER AVE | | | | BRONX | NY | 10457 | |
| 4437513 | MANZUETA, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400016 | MANZUETA, JERRICKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433849 | MANZUETA, MARCEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421877 | MANZUETA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149538 | MANZULLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695579 | MANZUR ALBARO | 1323 E SERVICE RD | | | | CERES | CA | 95307 | |
| 5695580 | MANZUREK WALTER | 4884 WEST HERITAGE ON | | | | WADSWORTH | IL | 60083 | |
| 5695581 | MANZY CLINT | 12860 MAYFIELD ROAD | | | | CHARDON | OH | 44024 | |
| 5695582 | MAO FANG | 7312 HERITAGE HARBOR DR | | | | LAS VEGAS | NV | 89131 | |
| 5695583 | MAO JANICE | P O BOX 88405 | | | | HONOLULU | HI | 96830 | |
| 4208766 | MAO, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192722 | MAO, CHAN MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617414 | MAO, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773092 | MAO, SALIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336662 | MAO, SOEUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416372 | MAO, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566942 | MAO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279803 | MAO, XIAYING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596497 | MAO, XU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436212 | MAO, ZHONG JIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404680 | MAOBIE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882463 | MAOLA MILK AND ICE CREAM CO | P O BOX 602290 | | | | CHARLOTTE | NC | 28260 | |
| 4405938 | MAOLUCCI, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695584 | MAOMI GALLANDO | 14727 W SUNSET | | | | KERMAN | CA | 93630 | |
| 4271880 | MAON, JEARRIE FAYE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347386 | MAOW, HUSSEIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743888 | MAPA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186584 | MAPA, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192101 | MAPA, MELE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192200 | MAPA, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269739 | MAPALO, GLENN KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748187 | MAPALO, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287148 | MAPARA, HAMMAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695585 | MAPARO SERNA | 14843 WASHINGTON DR | | | | FONTANA | CA | 92335 | |
| 4688489 | MAPAYE, HERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875926 | MAPCO OF FLORIDA | FGLIULO GROUP | PO BOX 8989 | | | TAMPA | FL | 33674 | |
| 4866162 | MAPED USA INC | 3495 PIEDMONT RD NE BLDG 11 | | | | ATLANTA | GA | 30305 | |
| 5695586 | MAPEL MYRLA | 2351 W TRANSIT AVE | | | | ANAHEIM | CA | 92804 | |
| 4819206 | MAPEL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695587 | MAPES JENNIFER | 741 YALE AVE | | | | MANSFIELD | OH | 44905 | |
| 4459545 | MAPES, AMANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352923 | MAPES, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182260 | MAPES, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578095 | MAPES, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445964 | MAPES, RICKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631594 | MAPES, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194823 | MAPES, SHANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602900 | MAPES, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353529 | MAPHIESSWANSON, CHERYL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342122 | MAPHIS, GENEVA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360244 | MAPLANKA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866450 | MAPLE CITY ICE COMPANY | 370 CLEVELAND ROAD | | | | NORWALK | OH | 44857 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828440 | MAPLE CONSTRUCTION CA LP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792758 | MAPLE CONSTRUCTION CA LTD | TONY DITTEAUX, VP | 5790 FLEET ST | STE 140 | | CARLSBAD | CA | 92008 | |
| 5792759 | MAPLE CONSTRUCTION CA LTD | MICHAEL BRINTZ, VP | 5790 FLEET ST | STE 140 | | CARLSBAD | CA | 92008 | |
| 4828441 | MAPLE CONSTRUCTION CA, LP: MILLENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828442 | MAPLE CONSTRUCTION CA, LP:UPTOWN VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811223 | MAPLE DISTRIBUTING LLC | 6200 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| 5695588 | MAPLE HARRIS | 1242 11 ST | | | | DES MOINES | IA | 50314 | |
| 4807967 | MAPLE JOINT VENTURE II LLC | C/O PDM, INC. | 1111 N. 102ND COURT, SUITE 325 | | | OMAHA | NE | 68114 | |
| 5695589 | MAPLE LAQUETTA | 1120 MINERAL CIRCLE | | | | SUMTER | SC | 29153 | |
| 4845730 | MAPLE LEAF WOODWORKING LLC | 8863 LAKE VIEW DR | | | | Orleans | MI | 48865 | |
| 5695590 | MAPLE MELINDA | 90437 MILL RD | | | | JEWITT | OH | 43986 | |
| 5695591 | MAPLE MICHELLE | PO BOX 703 | | | | SULPHUR | LA | 70664-0703 | |
| 4865605 | MAPLE SERVICES PLUMBING | 317 WEST CEDAR | | | | EUREKA | CA | 95501 | |
| 4863852 | MAPLE VALLEY PLUMBING & HEATING | 2385 ROY RD | | | | ST HELEN | MI | 48656 | |
| 4861236 | MAPLE VALLEY PLUMBING & HEATING INC | 1584 HOUGHTON LAKE DR | | | | PRUDENVILLE | MI | 48651 | |
| 4528721 | MAPLE, BONNIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479356 | MAPLE, DORESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703927 | MAPLE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510755 | MAPLE, LECARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328658 | MAPLE, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225359 | MAPLE, VIRDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881826 | MAPLES INDUSTRIES INC | P O BOX 40 | | | | SCOTTSBORO | AL | 35768 | |
| 5695592 | MAPLES SHEILA | 1503 RIBBONWOOD DR | | | | SODDY DAISY | TN | 37379 | |
| 5695593 | MAPLES SHIRLEY | 307 PAWNEE | | | | BURNS FLAT | OK | 73624 | |
| 5695594 | MAPLES TODD | 213 E WALNUT ST | | | | DES MOINES | IA | 50317 | |
| 4372971 | MAPLES, ALESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519608 | MAPLES, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518534 | MAPLES, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227106 | MAPLES, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619508 | MAPLES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371647 | MAPLES, CRISENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536230 | MAPLES, DOMINIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324786 | MAPLES, GERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604156 | MAPLES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157103 | MAPLES, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315353 | MAPLES, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149695 | MAPLES, MARCIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678280 | MAPLES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156438 | MAPLES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871950 | MAPLEWOOD ICE CO INC | 9790 STATE ROAD 4 | | | | WHITEHALL | NY | 12887 | |
| 5827543 | Maplewood Mall, LLC | Frost Brown Todd LLC | Ronald E. Gold | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5827543 | Maplewood Mall, LLC | Stephen E. Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4200626 | MAPOY, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695595 | MAPP AUTUMN | WEST FAIRMOUNT AVE | | | | MILWAUKEE | WI | 53209 | |
| 5695596 | MAPP FRANCINE | 1677 STEPHENSON RD | | | | LITHONIA | GA | 30058 | |
| 5695597 | MAPP MICHAEL | 550 EAST COUNTRY WOODS DR | | | | COVINGTON | GA | 30016 | |
| 5695598 | MAPP TIM | 103 QUIET COVE | | | | EATONTON | GA | 31024 | |
| 4265327 | MAPP, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267078 | MAPP, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739753 | MAPP, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265342 | MAPP, CALVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788353 | Mapp, Chesla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612991 | MAPP, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226200 | MAPP, EBONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681675 | MAPP, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637002 | MAPP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723237 | MAPP, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554060 | MAPP, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346529 | MAPP, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839380 | MAPP, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512750 | MAPP, KEIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739546 | MAPP, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587986 | MAPP, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264285 | MAPP, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613088 | MAPP, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747683 | MAPP, QUTESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600047 | MAPP, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722451 | MAPP, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723094 | MAPP, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691821 | MAPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715931 | MAPP, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674022 | MAPP, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166464 | MAPP, YOMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340465 | MAPP, ZENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406522 | MAPPEY, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874749 | MAPPIN SINGAPORE PTE LTD | DAVID CHENG | 4008 ANG MO KIO IND PK 1 #02-16 | | | SINGAPORE | | | SINGAPORE |
| 5695599 | MAPPS CATHERINE | 123 MARY ST | | | | TRENTON | NJ | 08610 | |
| 4381800 | MAPPS, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623250 | MAPSON, ANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695600 | MAPSSY INTERNATIONAL INC | 1 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 5695601 | MAPSTONE ROY | 815 OAK AVE | | | | NORFOLK | VA | 23502 | |
| 4557310 | MAPSTONE, ROY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695602 | MAPULA MARIBEL | 16854 MIDDLE ISLAND RD | | | | FABENS | TX | 79838 | |
| 4704601 | MAPULA, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556803 | MAQBOOL, ABDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333191 | MAQBOOL, UMBREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423078 | MAQBOOL, ZOHAIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357531 | MAQDASI, FARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632172 | MAQUEDA, CRESENCIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729205 | MAQUEIRA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533958 | MAQUEIRA, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880543 | MAQUET PLUMBING & PIPEFITTING INC | P O BOX 1443 | | | | PEKIN | IL | 61555 | |
| 4761329 | MAQUET, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415438 | MAQUINTOCH-GARAY, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169348 | MAQUITICO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695603 | MAQUSCHAK SUZANNE | 1539 MAIN STREET | | | | SMITHFIELD | OH | 43948 | |
| 5695604 | MAR ALEKS | 123 PARK WAY APT1 | | | | PORTLAND | OR | 97230 | |
| 4859893 | MAR CO EQUIPMENT COMPANY | 130 ATLANTIC ST | | | | POMONA | CA | 91768 | |
| 5695605 | MAR KEITH PEEPLES | 5238 WILLNET DR | | | | CINCINNATI | OH | 45238 | |
| 4886708 | MAR LIN QUALITY FINISHES INC | SEARS GARAGE DOORS | 8503 SUNSTATE ST STE A | | | TAMPA | FL | 33634 | |
| 4878826 | MAR LIN QUALITY FINISHIES INC | MAR-LIN QUALITY FINISHES INC | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 5846609 | Mar Lourdes Salazar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695606 | MAR ROSA | 2125 RANDALL AVE | | | | BRONX | NY | 10473 | |
| 4867647 | MAR RUBE TRUCK RENTAL INC | 4546 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227 | |
| 5695607 | MAR VIRGINIA CERVANTES | 14374 BOREGO ROAD | | | | VICTORVILLE | CA | 92392 | |
| 4559593 | MAR, AENIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555269 | MAR, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160719 | MAR, AURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189728 | MAR, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655565 | MAR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540544 | MAR, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159671 | MAR, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742911 | MAR, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415488 | MAR, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614730 | MAR, SOVANNDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730626 | MAR, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695608 | MARA ADELMAN | 245 COOMDS | | | | NAPA | CA | 94559 | |
| 5695609 | MARA ANN M | 15 OLD JARVIS AVE | | | | HOLYOKE | MA | 01040 | |
| 5695610 | MARA CORDOVA | 173 SHAKESPEAR ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5695611 | MARA DOUGLAS GREEN | 2122 UPTON AVE | | | | TOLEDO | OH | 43607 | |
| 5695612 | MARA ESPINOZA | 270 E HUNT HWY STE 16-311 | | | | QUEEN CREEK | AZ | 85143 | |
| 5695613 | MARA KEAHUNA | 2395 KING RICHARD RD | | | | MELBOURNE | FL | 32935 | |
| 5695614 | MARA NEWMAN | 7158 AUSTIN ST | | | | FOREST HILLS | NY | 11375 | |
| 5695615 | MARA SERRANO | URB LOS ARBOLES | | | | RIO GRANDE | PR | 00745 | |
| 5695616 | MARA SHIRLEY | 1103 N OAKRIDGE CIR | | | | LANTANA | FL | 33462 | |
| 5695617 | MARA THOMAS | 11161 ESTRADA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5695618 | MARA VASQUEZ | 56 DURFEE STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4639363 | MARA, AUDRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392966 | MARA, CHANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210356 | MARA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554851 | MARA, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715935 | MARABELLA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695619 | MARABLE CIARA | 4118 N 50TH ST APT 43 | | | | FORT SMITH | AR | 72904 | |
| 5695620 | MARABLE DON | 17942 FREELAND ST | | | | DETROIT | MI | 48235 | |
| 5695621 | MARABLE LATOYA | PO BOX 2170 | | | | WOODBRIDGE | VA | 22195 | |
| 4634115 | MARABLE, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785091 | Marable, Angelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641812 | MARABLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151939 | MARABLE, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756500 | MARABLE, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738679 | MARABLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670396 | MARABLE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346586 | MARABLE, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701704 | MARABLE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637387 | MARABLE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353973 | MARABLE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772329 | MARABLE-FREEMAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252537 | MARABOLI, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650276 | MARABOYINA, KAMALAKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695622 | MARACANO RAFAEL | CAMPO RICO PARC 860 7 | | | | CANOVANAS | PR | 00729 | |
| 4828446 | MARACAY - ARCH CROSSING @ THE BRIDGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828447 | MARACAY - ARTESIAN RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828448 | MARACAY - CALDERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828444 | MARACAY - EASTMARK KINETIC POINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828449 | MARACAY - EASTMARK LUMIERE GARDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828450 | MARACAY - ESTATES @ MONTELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828451 | MARACAY - HASTINGS FARMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828452 | MARACAY - HAWTHORN MANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828445 | MARACAY - LOS VIENTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828453 | MARACAY - LYONS GATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828454 | MARACAY - NORTHLANDS @ TIERRA DEL RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828455 | MARACAY - PARENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828456 | MARACAY - RANCHO DEL COBRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828457 | MARACAY - RESERVE @ PLAZA DEL RIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828458 | MARACAY - RIO PASEO COTTAGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828443 | MARACAY - SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828459 | MARACAY - TRESTLE PLACE @ THE BRIDGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828460 | MARACAY - VAQUERO RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828461 | MARACAY - VERRADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828462 | MARACAY - VILLAGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828463 | MARACAY CONSTRUCTION (TUCSON ACCT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828464 | MARACAY HOMES-SUNRISE RIDGE @TANGERINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828465 | MARACAY -MEDINA AT ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828466 | MARACAY RANCHO VISTOSO @ DESERT CREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828467 | MARACAY RANCHO VISTOSO @ THE COVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828468 | MARACAY RANCHO VISTOSO @ THE SUMMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828469 | MARACAY SENDERA PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828470 | MARACAY -WHISPERING HEIGHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828471 | MARACAY-AILERON SQUARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828472 | MARACAY-ARTISAN AT MORRISON RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828473 | MARACAY-CURIE COURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828474 | MARACAY-LAYTON LAKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828475 | MARACAY-LUCIA-042 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828476 | MARACAY-MARQUIS AT MORRISON RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828477 | MARACAY-RANCHO VISTOSO @ THE PINNACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828478 | MARACAY-STONEFIELD COLONY 3000'S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828479 | MARACAY-THE MEADOWS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828480 | MARACAY-VERADO PALISADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828481 | MARACAY-VERRADO TILDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819207 | Maraccini, Gia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417422 | MARACIC, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490943 | MARACIC, SLAVICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349595 | MARACLE, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418903 | MARACLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439660 | MARACLE, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657035 | MARADEI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598629 | MARADIAGA, AGUEDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443048 | MARADIAGA, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435924 | MARADIAGA, HEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235907 | MARADIAGA, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558279 | MARADIAGA, MARLON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552858 | MARADIAGA, WILMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839381 | MARADITH MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306273 | MARAFFINO, ALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623333 | MARAFIE, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810523 | MARAFINO CONSTRUCTION LLC | 6231 PGA BLVD | STE 104-133 | | | PALM BEACH GARDENS | FL | 13418 | |
| 4687513 | MARAGANI, GOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695623 | MARAGANIS PAULA | 70 MORRIS ST | | | | DRACUT | MA | 01826 | |
| 4715124 | MARAGATHA, SUBRAMANIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654815 | MARAGE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434242 | MARAGE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338405 | MARAGH, ABBIGAILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432062 | MARAGH, DEMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511664 | MARAGH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839382 | MARAGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249481 | MARAGH, LADEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701582 | MARAGH, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819208 | MARAGRET MCLEAN & MARY RITTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695625 | MARAGRITA SANCHEZ | CARR 187 K10 H1 | | | | LOIZA | PR | 00772 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695626 | MARAH L DAVIS | 222 11TH S | | | | GREENVILLE | OH | 45331 | |
| 4473144 | MARAH, KONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378874 | MARAH, MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272599 | MARAHATTA, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695527 | MARAHEEL MARWAN | 4350 DREAM VERY LANE | | | | ANNANDALE | VA | 22003 | |
| 5695628 | MARAIA RODRIGUES-CHONG | 86-370 B KUWALE ROAD | | | | WAIANAE | HI | 96792 | |
| 4381641 | MARAIA, JOSEPH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695629 | MARAIN BRITT | 673 SPARTA DR | | | | CROSSVILLE | TN | 38555 | |
| 4655158 | MARAIO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695630 | MARAIYA MARRERO | 1080 SW 127 CT | | | | MIAMI | FL | 33184 | |
| 4251300 | MARAJ, DEVIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255085 | MARAJ, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771075 | MARAJ, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771097 | MARAJ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430263 | MARAJ, SADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766498 | MARAJH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540714 | MARAK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695631 | MARALEE DOLLEN | 5360 ANDRUS LK RD NE | | | | OUTING | MN | 56662 | |
| 4435776 | MARALLANO, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695632 | MARALLO JUNE T | 16438 OMAR BLVD | | | | BILOXIN | MS | 39532 | |
| 4800496 | MARAM ENTERPRISES, LLC | DBA MARAM ENTERPRISES LLC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4795293 | MARAM ENTERPRISES, LLC | DBA MAGHSO INTERNATIONAL INC | 3801 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 4849921 | MARAM MABROUK | 1459 PLUM LN | | | | East Meadow | NY | 11554 | |
| 4162385 | MARAM, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212958 | MARAMBA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181195 | MARAMBA, JOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268425 | MARAMIAS, ELVIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676271 | MARAN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828482 | MARANA CHAMBER OF COMMERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703836 | MARANA, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748660 | MARANAN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839383 | MARAND BUILDERS INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695633 | MARANDA ADEYANJU | 417 W MECNEES ST | | | | LAKE CHARLES | LA | 70605 | |
| 5695634 | MARANDA CHRISTIAN | 1319 SANDELWOOD OVAL | | | | KENT | OH | 44240 | |
| 5695635 | MARANDA DEASON | 8038 RECORD ST A | | | | HOUSTON | TX | 77028 | |
| 5695636 | MARANDA EVINSON | 6609 HOMESTAKE DRIVE SOUTH | | | | BOWIE | MD | 20720 | |
| 5695637 | MARANDA GRUND | 35255 SOUTH WARREN | | | | BUTTE | MT | 59701 | |
| 5695638 | MARANDA HESTER | DRIVE4711 COLONIAL | | | | CHATTANOOGA | TN | 37411 | |
| 5695639 | MARANDA HINES | 24745 HWY 87 E | | | | RIEGELWOOD | NC | 28456 | |
| 5695640 | MARANDA PARENT | 1119 ILLINOIS | | | | MUSKOGEE | OK | 74403 | |
| 5695641 | MARANDA PRESSLY | 1095 W WALNUT | | | | CENTERVILLE | IN | 47330 | |
| 5695642 | MARANDA WALTER | 3441 PECAN PL APT D | | | | ELKHART | IN | 46514 | |
| 5695643 | MARANDA WRIGHT | 3207 MAPLE GROVE CHURCH R | | | | RESACA | GA | 30735 | |
| 5695644 | MARANDADOLBY ANDREW STONER | 2313 SOUTH 300 WEST | | | | HUNTINGTON | IN | 46750 | |
| 4309501 | MARANDET, MARYANN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491050 | MARANDO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632434 | MARANDO, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425366 | MARANDO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402548 | MARANDOLA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695645 | MARANGELI MORALES | JONES DEL CARIBE CALLE | | | | PONCE | PR | 00728 | |
| 5695647 | MARANGELIE NAVARRO | PARCELAS CARMENCALLE AVESTRUZ 40 | | | | VEGA ALT | PR | 00692 | |
| 5695648 | MARANGELIE RAMOS O | 1333 SAINT PATRICK ST | | | | RACINE | WI | 53404 | |
| 5695649 | MARANGELLY DELEON | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5695650 | MARANGELY CEDENO | CALLE 7 E-14 URB | | | | TOA BAJA | PR | 00949 | |
| 5695651 | MARANGELY CUSTODIO | 14 BRAIN ST | | | | SPRINGFILED | MA | 01108 | |
| 5695652 | MARANGELY DAVILA | URB VILLA INTERAMERICANA CALLE 3 E | | | | SAN GERMAN | PR | 00683 | |
| 5695653 | MARANGELY RICHIEZ | 94 PEARL ST | | | | SPRINGFIELD | MA | 01107 | |
| 5695654 | MARANGELY RIVERA TORRES | 113 W LANCASTER RD | | | | ORLANDO | FL | 32809 | |
| 4663787 | MARANGONI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695655 | MARANGOSOF LUBO | 6319 BAY CLUB DRIVE | | | | FT LAUDERDALE | FL | 33308 | |
| 4751538 | MARANI, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695656 | MARANO JOSEPH | 1421 S 84TH | | | | MILWAUKEE | WI | 53214 | |
| 4884830 | MARANO TRUCK LINES INC | PO BOX 402 | | | | LAHASKA | PA | 18931 | |
| 4536001 | MARANO, ALICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483154 | MARANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475107 | MARANO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698123 | MARANO, TAMMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486250 | MARANO, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614442 | MARANO-CIAMPA, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627184 | MARANON, FRANCO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559613 | MARANON, SILVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695658 | MARANT MARIE | 31 LAUREL FIELD CT | | | | COLUMBIA | SC | 29229 | |
| 4478510 | MARANT, MALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819209 | MARANTA2421439 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839384 | MARANTE, AMY & NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693830 | MARANTE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378950 | MARANTES, AXEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498519 | MARANTES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701526 | MARANTETTE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151017 | MARANTO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218340 | MARANTO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709165 | MARANUK, JOHN L KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545308 | MARANVILLE, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171459 | MARAPAO, KARL BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695659 | MARAO CHARLIE | 9415 MAD DOG ST | | | | LAS VEGAS | NV | 89178 | |
| 5695660 | MARAS RUMEYSA | 48 HOMESIDE AVE | | | | WEST HAVEN | CT | 06516 | |
| 4488885 | MARAS, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301678 | MARAS, DONNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705644 | MARASCHIN, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429614 | MARASCIA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160230 | MARASCIULO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828483 | MARASCO, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864674 | MARASH LLC | 275 GOOLSBY BLVD | | | | DEERFIELD BEACH | FL | 33442 | |
| 4179752 | MARASIGAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671249 | MARASIGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166707 | MARASPINI, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695661 | MARAT OLGA | 9805 ELIZABETH WAY | | | | FORESTVILLE | CA | 95436 | |
| 5695662 | MARATEA MIKE | 13 BRIGHTON WAY | | | | N BRUNSWICK | NJ | 08902 | |
| 4711485 | MARATEA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714644 | MARATHE, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871498 | MARATHON COMPANY | 90 ONEIL BLVD | | | | ATTLEBORO | MA | 02703 | |
| 4828484 | MARATHON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881891 | MARATHON EQUIPMENT COMPANY | P O BOX 409565 | | | | ATLANTA | GA | 30384 | |
| 5797358 | Marathon Management, LLC | Germantown Bend Cove | Suite 101 | Cordova | | New York | TN | 38018 | |
| 5797359 | Marathon Resource Management Group | 10469 Atlee Station Road | | | | Ashland | VA | 23005 | |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP LLC | 14069 ATLEE STATION ROAD | | | | ASHLAND | VA | 23005 | |
| 4808675 | MARATHON SHOPPING CENTER 1718, LLC | ATTN: LEGAL DEPARTMENT | 3333 NEW HYDE PARD ROAD - SUITE 100 | PO BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| 5851278 | Marathon Shopping Center 1718, LLC | Neil E. Herman, Esq. | Morgan, Lewis & Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5851278 | Marathon Shopping Center 1718, LLC | Susan L. Masone | Kimco Realty Corporation | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 | |
| 4871541 | MARATHON VENTURES INC | 901 FORT CROOK ROAD N | | | | BELLEVUE | NE | 68005 | |
| 4268843 | MARATITA, ALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536709 | MARATITA, DELLINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288580 | MARATRE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839385 | MARATTA, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634190 | MARATTY, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574074 | MARAVELAS, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203229 | MARAVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466889 | MARAVILLA BAUTISTA, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695664 | MARAVILLA MARY | 613 RIDGE AVE N | | | | TIFTON | GA | 31794 | |
| 5695665 | MARAVILLA RAUL | 4132 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |
| 4180989 | MARAVILLA, BREGGETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178865 | MARAVILLA, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688439 | MARAVILLA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196326 | MARAVILLA, ISAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576185 | MARAVILLA, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629630 | MARAVILLA, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269151 | MARAVILLA, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200922 | MARAVILLO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449988 | MARAVOLA, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695666 | MARAY BRANDON | 2727 CHESLEY AVE | | | | BALTIMORE | MD | 21234 | |
| 5695667 | MARAYAWA DIKITI | 15 LUZANNE CIR | | | | SAN ANSELMO | CA | 94960 | |
| 5695668 | MARAYENLIS SEGARRA | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 4662773 | MARAZO, JANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839386 | MARAZUL BUILDING COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810150 | MARAZZI TILE | PO BOX 845051 | | | | LOS ANGELES | CA | 90084-5051 | |
| 4665801 | MARBACH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635518 | MARBACH, ILISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750521 | MARBAN, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168392 | MARBAN, LISBET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752323 | MARBAN, OTHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695669 | MARBANILIS ALICEA | CALLE SAN JUAN 731 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 4132827 | Mar-Beck Appliance Parts | 17501 W. 98th St. | Pillar 17-56 | | | Lenexa | KS | 66219 | |
| 5813113 | Mar-Beck Appliance Parts | 17501 West 98th Street | Pillar 17-56 | | | Lenexa | KS | 66219 | |
| 5695670 | MARBELIA LOPEZ | PASEO DEL TORONJO 6 | | | | MATAMOROS | | 87380 | MEXICO |
| 5695671 | MARBELLA GUERRERO | 1134 E LA DENEY APT A | | | | ONTARIO | CA | 91764 | |
| 5695672 | MARBELLA SOLANO | 1000 SOUTH COAST DR | | | | COSTA MESA | CA | 92626 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743437 | MARBELLA, GLORIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172116 | MARBELLA, MARIAM ANISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212417 | MARBELLA, MUSHRIF ABRAHAM I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276332 | MARBERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376151 | MARBERRY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738109 | MARBERRY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521778 | MARBERRY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695673 | MARBERT JANEMARIE | 19 LILLEY AVE | | | | LOWELL | MA | 01850 | |
| 4839387 | MARBERT, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695674 | MARBEYA RIVERA | 5270 CARRIELLEN LN | | | | LAS VEGAS | NV | 89110 | |
| 4862853 | MARBLE CLIFF OIL CO | 2057 DUBLIN RD | | | | COLUMBUS | OH | 43228 | |
| 4839388 | MARBLE DESIGN COLLECTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852436 | MARBLE DESIGNS OF FLORIDA LLC | 1975 SILVER STAR RD | | | | Titusville | FL | 32796 | |
| 5695675 | MARBLE JAKE | 1613 SAN MARINO DR | | | | PETALUMA | CA | 94954 | |
| 5695676 | MARBLE KAREN | 457 W HIGHWAY 38 | | | | MALAD CITY | ID | 83252 | |
| 5695677 | MARBLE LATASHA L | 1768 ROCHELLE CT | | | | WOODBRIDGE | VA | 22192 | |
| 5695678 | MARBLE SABRINA | 514 W 44TH STREET | | | | CHATTANOOGA | TN | 37410 | |
| 4375465 | MARBLE, CAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188083 | MARBLE, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598024 | MARBLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746034 | MARBLE, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459450 | MARBLE, LORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839389 | MARBLE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727257 | MARBLE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541922 | MARBLE, TYRESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156871 | MARBLE, TYRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819210 | MARBLE, WALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805183 | MARBLES ENTERPRISES LP | C/O RANDY PENNINGTON | 2375 HARDIES LANE | | | SANTA ROSA | CA | 95403 | |
| 4898867 | MARBLES FLOORING & BATH INSTALLATIONS | DAVID MARBLE | 13511 GREENWAY DR | | | SUGAR LAND | TX | 77498 | |
| 4795139 | MARBLES LLC | DBA BOXA | 25243 ELEMENTARY WAY SUITE 102 | | | BONITA SPRINGS | FL | 34135 | |
| 4798733 | MARBLEVILLE LLC | DBA MARBLEVILLE | 51 PACIFIC AVE UNIT B | | | JERSEY CITY | NJ | 07304 | |
| 5695679 | MARBLEY COURTNEY | 1315 ANITA CT | | | | KENT | OH | 44240 | |
| 5695680 | MARBLEY KATRINA | 288 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5695681 | MARBLEY SAMUEL | 3923 OAKLY AVE | | | | KANSAS CITY | MO | 64130 | |
| 5695682 | MARBLEY SAMUEL M | 3923 OAKELY | | | | KANSAS CITY | MO | 64130 | |
| 5695683 | MARBLEY TANYA | 3200 FERNANDINA RD APT 119D | | | | COLUMBIA | SC | 29210 | |
| 4711998 | MARBLEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190954 | MARBLEY, LELONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338627 | MARBOAH, BORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567672 | MARBOE, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611132 | MARBOL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695684 | MARBON LEE | 1780 HAPP RD | | | | NORTHBROOK | IL | 60062 | |
| 4802747 | MARBOND INC | DBA CUSHIONS DIRECT | 315 E 15TH ST | | | COVINGTON | KY | 41011 | |
| 5695685 | MARBORG DISPOSAL | PO BOX 4127 | | | | SANTA BARBARA | CA | 93103 | |
| 4878749 | MARBORG DISPOSAL | MARBORG INDUSTRIES | PO BOX 4127 | | | SANTA BARBARA | CA | 93103 | |
| 5695686 | MARBOT ERIKA | 627 NE 150 ST | | | | MIAMI | FL | 33161 | |
| 5695687 | MARBRA LATRICE | 37651 JORDAN RD | | | | DADE CITY | FL | 33523 | |
| 4768421 | MARBRAY, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478412 | MARBURGER, ROBERT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728863 | MARBURGER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807459 | MARBURN STORES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695688 | MARBURY ALISA | 2921 KNOX PL SE APT 101 | | | | WASHINGTON | DC | 20020 | |
| 5695689 | MARBURY CRAIG D | 5135 FITCH ST SE APT 104 | | | | WASHINGTON | DC | 20019 | |
| 5695690 | MARBURY KIM | 117 CHEEEK | | | | BUFFALO | NY | 14216 | |
| 5695691 | MARBURY ROGINA | 26 CORA ROSE LN | | | | HUGUENOT | NY | 12746 | |
| 4346476 | MARBURY, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148269 | MARBURY, LETESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150150 | MARBURY, PERRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336868 | MARBURY, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695692 | MARBURYGREEN KESHEYA D | 6209 ALPINE ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4723837 | MARBUT, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775518 | MARBUT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695693 | MARBY QUENNA | 611 COATES ST | | | | CANTON | OH | 44706 | |
| 5695694 | MARC | 815 RIPLEY STREET | | | | PHILADELPHIA | PA | 19111 | |
| 4819211 | MARC & ALELI TOWNSEND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839390 | MARC & JENN SCHILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819212 | MARC & KIERSTEN VALLANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819213 | MARC & STEPHANIE RUMPLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801170 | MARC A LEWIS | DBA OFFICE CRAFTS AND MORE | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4796130 | MARC A LEWIS | DBA RILEDESIGNS | P O BOX 190 | | | LAWRENCEVILLE | GA | 30046 | |
| 4819214 | MARC AND JENIFER FLAGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695695 | MARC ANDERSEN | 7864 E DAY LN | | | | INVERNESS | FL | 34450 | |
| 5695696 | MARC ANLY | 945 NE 122ST | | | | NORTH MIAMI | FL | 33161 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862184 | MARC ANTHONY COSMETICS INC | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4P4 | CANADA |
| 5793931 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | | CONCORD | ON | L4K 4Z9 | Canada |
| 5695698 | MARC BASTRERI | NEW RIVER BARRACKS | | | | JACKSONVILLE | NC | 28540 | |
| 5695699 | MARC BELFORTTI | 2119 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 5695700 | MARC BERTRAND | 21 OAKLAND AVE | | | | WOLLASTON | MA | 02170 | |
| 4887478 | MARC C SARMIENTO | SEARS OPTICAL LOCATION 1321 | 22 W WAR MEMORIAL DRIVE | | | PEORIA | IL | 61613 | |
| 5695701 | MARC CALZADILLA | 23024 HARTLAND ST | | | | WEST HILLS | CA | 91307 | |
| 5695702 | MARC CONKLIN | 153 N BENTON WAY | | | | LOS ANGELES | CA | 90026 | |
| 5695703 | MARC CORBIN | 1824 STATE ST | | | | HARRISBURG | PA | 17103 | |
| 4819215 | MARC DE VILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695704 | MARC DOWNER | 616 PLEASANTVIEW DRIVE | | | | DES MOINES | IA | 50315 | |
| 5695705 | MARC EDER | 100 ROCK HAVEN RD | | | | CARRBORO | NC | 27510 | |
| 4801653 | MARC ERICKSON | DBA TOTAL BODY EXPERTS | 4712 ADMIRALTY WAY SUITE #828 | | | MARINA DEL REY | CA | 90292 | |
| 5695706 | MARC EVANS | 21 SANBORN AVE | | | | WEST ROXBURY | MA | 02132 | |
| 5695707 | MARC FOSTER | 421 HIGH STREET | | | | CARVER | MN | 55315 | |
| 5695708 | MARC FRANCOEUR | 5800 W 147TH STREET | | | | OVERLAND PARK | KS | 66223 | |
| 5695709 | MARC GONYEA | 9620 PODIUM DRIVE | | | | VIENNA | VA | 22182 | |
| 5695710 | MARC GREEN | 320 160TH AVE NE | | | | BELLEVUE | WA | 98008 | |
| 5695711 | MARC H LEROY | 823 MACBETH CIR | | | | LAKEVILLE | MN | 55044 | |
| 4839391 | MARC HANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799888 | MARC J DEFANT | DBA SHOPZEUS | 18434 HANCOCK BLUFF RD | | | DADE CITY | FL | 33523 | |
| 5695712 | MARC J GAZDECKI | 3348 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| 5695713 | MARC JACKSON | 185545 WEST | | | | DETROIT | MI | 48238 | |
| 4804015 | MARC JOHNSON USA INC | DBA NET MERCHANT INC | 7480 HARWIN DR | | | HOUSTON | TX | 77036 | |
| 5695714 | MARC JOSEPH | 1201 N E 155ST | | | | NORTH MIAMI BCH | FL | 33162 | |
| 5695715 | MARC JOSTANDT | 788 GIBBS RD | | | | CLARKSVILLE | TN | 37042 | |
| 4839392 | MARC KANOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695716 | MARC KATZ | 2654 E 19TH STREET APT3 | | | | BROOKLYN | NY | 11235 | |
| 4839393 | MARC LANG CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828485 | MARC LAPOINTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695717 | MARC LAU | 1693 KALANIANAOLE ST | | | | HILO | HI | 96720 | |
| 4796307 | MARC LIEBERMAN | DBA LEGENDS INTERNATIONAL LLC | 14283 NORTH FENTON RD | | | FENTON | MI | 48340 | |
| 4819216 | MARC LINDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695718 | MARC MABIE | 308 THORNBERRY CT | | | | PITTSBURGH | PA | 15237 | |
| 5695719 | MARC MILLER | 3040 E INA ROAD | | | | TUCSON | AZ | 85705 | |
| 4839395 | MARC MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839396 | MARC MORONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695720 | MARC MURRAY | 361 TAMPA AVENUE | | | | PITTSBURGH | PA | 15228 | |
| 5695721 | MARC PACH | 661 OLD CHESTNUT MOUNTAIN RD | | | | NEWLAND | NC | 28657 | |
| 4890062 | MARC PANZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695722 | MARC PASSALACQUA | 624 BURTON DR | | | | LAFAYETTE | CA | 94549 | |
| 5695723 | MARC PHARRIS | 904 CAMP ST | | | | KILGORE | TX | 75662 | |
| 5695725 | MARC RABNER | 3200 FOSTER AVE | | | | BALTIMORE | MD | 21224 | |
| 4819217 | MARC RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839397 | MARC SCHMULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695726 | MARC SIPES | 2424 KENLAND PARKWAY | | | | OWENSBORO | KY | 42303 | |
| 5695727 | MARC SLOAN | 4 DEER LANE | | | | NEW FAIRFIELD | CT | 06812 | |
| 5695728 | MARC SMITH | 3212 GLEASON DRIVE | | | | EAST RIDGE | TN | 37412 | |
| 4839398 | MARC SNYDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695729 | MARC STEPHENS | 2412 BEAR ROCK GLN | | | | ESCONDIDO | CA | 92026 | |
| 5695730 | MARC STIRBL | 570 VIA CORTA | | | | PALM SPRINGS | CA | 92262 | |
| 4819218 | MARC STOLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695731 | MARC TRANSPARENTI | 30162 FRIENDLY CIRCLE | | | | MURRIETA | CA | 92563 | |
| 4887178 | MARC VISION CARE LTD | SEARS OPTICAL 1780 | 104 WHITE OAKS MALL | | | SPRINGFIELD | IL | 62704 | |
| 5695732 | MARC WHITE | 495 EAST 19TH STREET | | | | PATERSON | NJ | 07514 | |
| 4865854 | MARC WIENER AIA | 33 SE 4TH ST STE 101 | | | | BOCA RATON | FL | 33432 | |
| 5695733 | MARC WIESMANN | 19 GLENMORE AVE | | | | SARATOGA SPG | NY | 12866 | |
| 5695734 | MARC YURGAITIS | 1630 PIERCE ROAD | | | | HOFFMAN ESTAT | IL | 60169 | |
| 4253800 | MARC, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232852 | MARC, ETIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755920 | MARC, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238962 | MARC, THANISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702722 | MARCA, TODD EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695735 | MARCADO MARIA | 1417 VENICE CIR | | | | STOCKTON | CA | 95206 | |
| 4345281 | MARCALUS, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436327 | MARCANIO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668366 | MARCANN, ISATIOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695736 | MARCANO ADRIA | CALLE MANOLO FLORES 158 | | | | FAJARDO | PR | 00738 | |
| 5695737 | MARCANO CARMEN | PO BOX 8365 | | | | CAGUAS | PR | 00726 | |
| 5695738 | MARCANO CAROLINE | TURABO GARDEN 3RA SEC CALLE BR | | | | CAGUAS | PR | 00725 | |
| 4501606 | MARCANO CORA, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497326 | MARCANO FERNANDEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743866 | MARCANO FONSECA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695739 | MARCANO GABRIELA | 5311 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| 5695740 | MARCANO GILBERTO | URB PORTO BELLO CALLE PORTO SA | | | | TOA ALTA | PR | 00953 | |
| 5695741 | MARCANO JESSICA M | HC 74 BOX 5611 | | | | NARANJITO | PR | 00719 | |
| 5695743 | MARCANO KATHIA | FDO GARDENS C-CAOBA 403 | | | | FAJARDO | PR | 00738 | |
| 5695744 | MARCANO LARRY | CALLE SANCHEZ LOPEZ 113 | | | | SAN LORENZO | PR | 00754 | |
| 5695745 | MARCANO LOURDES | GUAYNABO 1 | | | | GUAYNABO | PR | 00970 | |
| 5695746 | MARCANO MAITEE | HC 02 BOX 4293 | | | | LUQUILLO | PR | 00773 | |
| 5695747 | MARCANO MARIA N | APTDO 1778 | | | | CAYEY | PR | 00737 | |
| 5695748 | MARCANO MILAGROS | BO LOMAS COLES CARR 185 KM 10 | | | | CANOVANAS | PR | 00729 | |
| 5695749 | MARCANO NEYSHA | PARCELAS NUEVAS CALLE 35 | | | | GURABO | PR | 00778 | |
| 5695750 | MARCANO NOEMI | CALLE 6 F-50 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 4500042 | MARCANO REYES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695751 | MARCANO SARINET C | URB TOA ALTA HIGHS | | | | BAYAMON | PR | 00953 | |
| 5695752 | MARCANO SONIA R | URB LADERAS DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 5695753 | MARCANO TATIANA | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 4638495 | MARCANO TORRES, JOSELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423427 | MARCANO, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505014 | MARCANO, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595856 | MARCANO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637280 | MARCANO, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698516 | MARCANO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402330 | MARCANO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595337 | MARCANO, GLADYS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497005 | MARCANO, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537024 | MARCANO, IDALIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500457 | MARCANO, ISBELL ORELLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231863 | MARCANO, JOHANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243324 | MARCANO, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505903 | MARCANO, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496409 | MARCANO, MAMPISS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777548 | MARCANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496576 | MARCANO, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504292 | MARCANO, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240628 | MARCANO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328509 | MARCANO, NATASHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660576 | MARCANO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709882 | MARCANO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297340 | MARCANO, TESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405366 | MARCANO-FLORES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607377 | MARCANTEL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751385 | MARCANTEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322571 | MARCANTEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342971 | MARCANTONI, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759038 | MARCANTONI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839399 | MARCANTONIO, PALMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763972 | MARCARIO, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695754 | MARCAS DORSEY | 1821 SUMTER AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4715255 | MARCCIANO, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695755 | MARCEAN THOMAS | 616 MARSHI 2ND | | | | PORT SAINT LUCIE | FL | 34954 | |
| 5695756 | MARCEAU IRINA | 655 TRUMBLE CANYON RD | | | | COLUMBIA FALLS | MT | 59912 | |
| 5695757 | MARCEAU ROSE | BOX 2372 | | | | BROWNING | MT | 59417 | |
| 4234154 | MARCEAU, EDDY GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776986 | MARCEAU, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655669 | MARCEAU, QUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286020 | MARCEC, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695758 | MARCEDIES RIGGENS | 16599 MUSCATEL ST APT 240 | | | | HESPERIA | CA | 92345 | |
| 5695759 | MARCEE JONES | 57 DILLON LANE | | | | GLADYS | VA | 24554 | |
| 5695760 | MARCEEL ADONIS G | 4658 ST FERDINAND | | | | NEW ORLEANS | LA | 70126 | |
| 4839400 | MARCEL (COCOA), RAPPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695761 | MARCEL BELLAMY | 21108 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| 5695762 | MARCEL DENNIS C | 452 NEWCOMB ST SE NONE | | | | WASHINGTON | DC | 20032 | |
| 5695763 | MARCEL FOY | 1012 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| 4819219 | MARCEL MEDLOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695764 | MARCEL REGINA M | 121 5TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 5695765 | MARCEL THOMAS | 13621 W GLENDALE AVE | | | | GLENDALE | AZ | 85307 | |
| 4797528 | MARCEL ZAISER | DBA MYDELI | 2942 N 24TH STREET | | | PHOENIX | AZ | 85016 | |
| 4441187 | MARCEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326069 | MARCEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761891 | MARCEL, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628857 | MARCEL, DWAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323227 | MARCEL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611545 | MARCEL, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682018 | MARCEL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695766 | MARCELA ABARCA | 10734 AMESTOY AVENUE | | | | GRANADA HILLS | CA | 91344 | |
| 5695767 | MARCELA ARGUELLO | 3012 MELBA DRIVE APTC | | | | METAIRIE | LA | 70002 | |
| 4839401 | MARCELA BABUINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695768 | MARCELA CAMACHO | 6 ELM TOWNHOUSE RD | | | | BROOD BROOK | CT | 06016 | |
| 5695769 | MARCELA DESOSA | 391 HOWARD CRT | | | | HOLLISTER | CA | 95023 | |
| 5695771 | MARCELA FERRANDINO | 4071 IRONTON LN SW | | | | ROCHESTER | MN | 55902 | |
| 5695772 | MARCELA GARCIA | 82 CARRINGTON HILL SUBDIVISION LN | | | | PEARSON | GA | 31642 | |
| 5695773 | MARCELA LARA | 6722 STANFORD AVE | | | | ORANGE | CA | 92856 | |
| 5695775 | MARCELA MINA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5695776 | MARCELA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695777 | MARCELA PEREZ | SEARS HOLDINGS | | | | AUSTIN | TX | 78751 | |
| 5695778 | MARCELA RAMIREZ | 3500 MCKINNEY | | | | BAYTOWN | TX | 77521 | |
| 4850093 | MARCELA RAMIREZ | 2447 ASCENSION DR | | | | San Ramon | CA | 94583 | |
| 5695779 | MARCELA SOSA | 391 HOWARD CT | | | | HOLLISTER | CA | 95023 | |
| 5695780 | MARCELA VIDRIO | 5708 SWEETWATER RD | | | | BONITA | CA | 91902 | |
| 4649784 | MARCELAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273677 | MARCELENO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264042 | MARCELENO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695781 | MARCELIN DEBRA | 206 SOUTH HAVE AVE | | | | SALISBURY | MD | 21804 | |
| 5695782 | MARCELIN MARLA | 72 HOLLIS ST | | | | SHERBORN | MA | 01770 | |
| 5695783 | MARCELIN PEGGY | 2401 NORTH WEST E THRUWAY | | | | LAFAYETTE | LA | 70501 | |
| 4340751 | MARCELIN, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608041 | MARCELIN, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251698 | MARCELIN, JEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481342 | MARCELIN, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478715 | MARCELIN, JUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405511 | MARCELIN, MADJYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721561 | MARCELIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237194 | MARCELIN, MIDELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251049 | MARCELIN, PAULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495500 | MARCELIN, REBECCA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694534 | MARCELIN, REINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443095 | MARCELIN, RENEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400086 | MARCELIN, VALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695784 | MARCELINA HERNANDEZ JOE YANKE | 282 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5695785 | MARCELINA MAYORGA | 5848 SUTCLIFFE CIR | | | | LAS VEGAS | NV | 89110 | |
| 5695786 | MARCELINA RAGGETT | 3710 FONDEL VILLE AVE | | | | BEAUMONT | TX | 77705 | |
| 5695787 | MARCELINE AENGWANAMA | 8466 EASTON COMMONS DRIVE | | | | LOUISVILLE | KY | 40242 | |
| 5695788 | MARCELINO CUADRA | 3082 ARAMINGO AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5695789 | MARCELINO DAISY | 9 CRANFORD RD | | | | GOOSE CREEK | SC | 29445 | |
| 5695790 | MARCELINO ESCALANTE | 1212 2ND AVE | | | | AURORA | IL | 60505 | |
| 5695791 | MARCELINO MILAGROS | 543 N 12TH ST | | | | READING | PA | 19604 | |
| 5695792 | MARCELINO RODRIGUEZ | 130 MIDLAND RD | | | | WATERBURY | CT | 06705 | |
| 5695793 | MARCELINO ROSALES | 288 OLD MILL RD | | | | MAULDIN | SC | 29662 | |
| 5695794 | MARCELINO VILLANUEVA | 2649 W 25TH ST | | | | CHICAGO | IL | 60608 | |
| 4412534 | MARCELINO, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630084 | MARCELINO, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623465 | MARCELINO, MARCIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712266 | MARCELINO, YOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695795 | MARCELL MATTAEWS | 823 STABLE RD | | | | BALTIMORE | MD | 21136 | |
| 5695796 | MARCELL MATTHEWSAHRRIS | 823 STABLEMANNER | | | | SEVERNA PARK | MD | 21146 | |
| 5695797 | MARCELL PERKINS | 15505 BENHOFF | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5695798 | MARCELL T DAGHUER | 162 W SANILAC RD APT 2 | | | | SANDUSKY | MI | 48471 | |
| 5695799 | MARCELL VALARIE A | 120 RHETT PLACE | | | | GRAY | LA | 70359 | |
| 4376128 | MARCELL, JENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575884 | MARCELL, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258588 | MARCELL, VAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695800 | MARCELLA A HILL | 801 ARENTT BVLD | | | | ROCHESTER | NY | 14619 | |
| 5695801 | MARCELLA ALONZO | 7410 HIGHWAY 6 | | | | HITCHCOCK | TX | 77563 | |
| 5695802 | MARCELLA AYALA | 1223 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| 5695804 | MARCELLA CARTWRIGHT | 1414 72ND ST | | | | TACOMA | WA | 98373 | |
| 5695805 | MARCELLA D HOSKINS | 5858 BERMUDA RD | | | | NORMANDY | MO | 63121 | |
| 5695806 | MARCELLA DIAZ | 424 32 ROAD | | | | CLIFTON | CO | 81520 | |
| 5695807 | MARCELLA DULEN | 511 KENNTON AVE | | | | WESY LIBERTY | KY | 41472 | |
| 5695808 | MARCELLA GARCIA | 1276 SAN BLANCO DR | | | | SALINAS | CA | 93901 | |
| 5695809 | MARCELLA GREGORY | 506 W 104TH ST | | | | CHICAGO | IL | 60628 | |
| 5695810 | MARCELLA HARRIS | 12631 WADE | | | | DETROIT | MI | 48213 | |
| 5695812 | MARCELLA MAYS | 1444 WIBRACHT PLACE | | | | STLOUIS | MO | 63132 | |
| 5695813 | MARCELLA MOSS | 1119 COONEY CIR | | | | AUGUSTA | GA | 30904 | |
| 5695814 | MARCELLA OHMANN | 9211 320TH ST W | | | | NORTHFIELD | MN | 55057 | |
| 5695815 | MARCELLA ORDAZ | 10354 LUNDENE DR | | | | WHITTIER | CA | 90601 | |
| 5695816 | MARCELLA OROSCO | 17284 BONTRAGER RD | | | | MILFORD | DE | 19963 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695817 | MARCELLA PARKER | 3831 W 40TH ST | | | | CLEVELAND | OH | 44109 | |
| 5695818 | MARCELLA SHEPARD | 16 WALNUT RD | | | | MANAHAWKIN | NJ | 08050 | |
| 5695819 | MARCELLA SLAUGHTER | 405 BAKER ST | | | | POUGHKEEPSIE | NY | 12603 | |
| 5695820 | MARCELLA URDIALES | 705 W 26TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5695821 | MARCELLA WILLIAMSON | JOSH YOUNG | | | | LEESBURG | IN | 46538 | |
| 4722650 | MARCELLANA, AVELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591683 | MARCELLARI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695822 | MARCELLE BROWN | 4708 WALFORD ROAD UNIT 3 | | | | WARRENSVILLE HEIG | OH | 44128 | |
| 5695823 | MARCELLE BURNETTE | PO BOX 515 | | | | GANADO | AZ | 86505 | |
| 4156667 | MARCELLE, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562835 | MARCELLE, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735789 | MARCELLE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692503 | MARCELLE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609190 | MARCELLE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196222 | MARCELLI, TWYLA MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173714 | MARCELLIA, YOLANDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848967 | MARCELLIE CAMPBELL | 302 NEUSE RIDGE DR | | | | CLAYTON | NC | 27527 | |
| 5695824 | MARCELLIN RENA | 7260 BOVONI HOMES 55IE | | | | ST THOMAS | VI | 00802 | |
| 4432756 | MARCELLIN, KENELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561016 | MARCELLIN, RENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253228 | MARCELLINO, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393876 | MARCELLINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695825 | MARCELLO EDWARDS | 1611 57TH AVE NE | | | | TACOMA | WA | 98422 | |
| 4839402 | Marcello Oliveira | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426853 | MARCELLO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652701 | MARCELLO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437780 | MARCELLO-BATES, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695106 | MARCELLO-REPOLLET, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695826 | MARCELLUS AUSBY | 955 16TH PL | | | | VERO BEACH | FL | 32960 | |
| 5695827 | MARCELLUS BUFFORD | 1523 ANTIOCH PIKE | | | | ANTIOCH | TN | 37013 | |
| 5695828 | MARCELLUS GUILENE | 2181 N SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| 5695829 | MARCELLUS MIRLANNE | 510 REDDICKS CIRCLE | | | | WINTER HAVEN | FL | 33884 | |
| 4232582 | MARCELLUS, ALDREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248375 | MARCELLUS, ANIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238341 | MARCELLUS, ARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617910 | MARCELLUS, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729313 | MARCELLUS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242303 | MARCELLUS, FRANCHASCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355333 | MARCELLUS, JOHNEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314635 | MARCELLUS, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609286 | MARCELLUS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604218 | MARCELLUS, SAMANTHEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328289 | MARCELLUS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377567 | MARCELLUS-FEENSTRA, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695830 | MARCELLY GRACE | 5923 RADECKE AVE APT A | | | | BALTIMORE | MD | 21206 | |
| 4850940 | MARCELO CAMPOS | 230 MAIN ST | | | | East Hartford | CT | 06118 | |
| 5695833 | MARCELO REYES | 4726 W MONTANA | | | | CHICAGO | IL | 60639 | |
| 5695834 | MARCELO SALAS | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4328809 | MARCELONIS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675008 | MARCELOUS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738114 | MARCELUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695835 | MARCELYN CARTER | 451 N NELLIS BLVD | | | | LAS VEGAS | NV | 89110 | |
| 5832352 | Marcelyn Darcell Yates | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695836 | MARCELYN MELAAS | 1624 BRIARWOOD DR | | | | LANSING | MI | 48917 | |
| 4222899 | MARCELYNAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588282 | MARCENA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845907 | MARCENE PLYLER | 2618 MORRIS RD | | | | Lancaster | SC | 29720 | |
| 4508763 | MARCENGILL, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695837 | MARCERENA P FULTZ | 1025 OAK ST | | | | DANVILLE | IL | 61832 | |
| 5695838 | MARCEWLINO R VARGAS | 804 N ARBUTUS AVE M | | | | PASCO | WA | 99301 | |
| 5695839 | MARCEY BERG | 141 EXCELSIOR AVE S | | | | ANNANDALE | MN | 55302 | |
| 5695840 | MARCEY SPELICH | 17001 MARTHA RD | | | | CLEVELAND | OH | 44135 | |
| 5695841 | MARCH CARMAN | 5125 COTE BRILLIANTE | | | | ST LOUIS | MO | 63113 | |
| 5695843 | MARCH CARMEN R | 5125 COTE | | | | ST LOUIS | MO | 63113 | |
| 5695844 | MARCH CHRISTOPHER | HWY 39 LASSEN COLLEGE ROOM 126 | | | | SUSANVILLE | CA | 96130 | |
| 5695845 | MARCH DEANNA L | P O BOX 1048 | | | | WAIANAE | HI | 96792 | |
| 5695846 | MARCH KATHRINE | 1808 CONIFER WAY | | | | REDDING | CA | 97002 | |
| 5695847 | MARCH KEITH | 16412 41ST AVE NE | | | | ARLINGTON | WA | 98223 | |
| 4886707 | MARCH MANAGEMENT GROUP INC | SEARS GARAGE DOORS | 1284 CREEK BEND ROAD | | | ST JOHNS | FL | 32259 | |
| 5804515 | MARCH MANAGEMENT GROUP, INC. | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 4867880 | MARCH MARKETING LLC | 48 HAWKINS CIRCLE | | | | WHEATON | IL | 60189 | |
| 4878754 | MARCH OF DIMES | MARCH OF DIMES FOUNDATION | 1275 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 5797360 | March of Dimes Foundation | 1275 Mamaroneck Avenue | | | | White Plains | NY | 10605 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789085 | March of Dimes Foundation | General Counsel | 1275 Mamaroneck Avenue | | | White Plains | NY | 10605 | |
| 4799449 | MARCH PRODUCTS INC | 1480 E GRAND AVENUE | | | | POMONA | CA | 91766 | |
| 4867755 | MARCH PRODUCTS INC | 4645 TROY COURT | | | | JURUPA VALLEY | CA | 92509 | |
| 4133804 | March Products Inc. | California Unbrella | Attn: Abraham Ma, President/CEO | 4645 Troy Ct | | Jurupa Valley | CA | 92509 | |
| 5695848 | MARCH RAMONA | PO BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695849 | MARCH RAMONA S | P O BOX 1077 | | | | WAIANAE | HI | 96792 | |
| 5695850 | MARCH TRACY | 321 CHARLES ST | | | | COATESVILLE | PA | 19320 | |
| 4219057 | MARCH, AMANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651005 | MARCH, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520124 | MARCH, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405861 | MARCH, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772121 | MARCH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441953 | MARCH, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238755 | MARCH, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828486 | March, Dave | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186096 | MARCH, DAWN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604281 | MARCH, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714352 | MARCH, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288801 | MARCH, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706887 | MARCH, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640452 | MARCH, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430582 | MARCH, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603129 | MARCH, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356345 | MARCH, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516170 | MARCH, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182569 | MARCH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233918 | MARCH, MILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398749 | MARCH, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372544 | MARCH, ONYAA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153398 | MARCH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299418 | MARCH, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521056 | MARCH, SHAE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357693 | MARCH, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741139 | MARCH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318239 | MARCH, TINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695851 | MARCHA MADISON-CLARK | 7632 LAWNDALE DRIVE | | | | OMAHA | NE | 68134 | |
| 4200743 | MARCHA, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695852 | MARCHAE L JACKSON | 10415 COLONIAL AVE | | | | CLEVELAND | OH | 44108 | |
| 4659580 | MARCHAK, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287739 | MARCHAK, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482787 | MARCHAK, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601679 | MARCHALAND, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695853 | MARCHAN ELENA A | 13623 BRACKEN ST | | | | ARLETA | CA | 91331 | |
| 4334605 | MARCHAN VERA, FLAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295134 | MARCHAN, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188497 | MARCHAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709078 | MARCHAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499104 | MARCHAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196589 | MARCHAN, MCKENZIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713198 | MARCHAN, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575906 | MARCHAN, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828487 | MARCHAND , JUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504125 | MARCHAND ARIAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695854 | MARCHAND BRENDA | 4556 WELDON PL | | | | ORLANDO | FL | 32811 | |
| 4795418 | MARCHAND LLC | DBA DOLLARDIRECTONLINE.COM | 250 E DEVON AVENUE | | | ITASCA | IL | 60143 | |
| 5695855 | MARCHAND WILLIAM | 278 MAIN ST 1C | | | | MELROSE | MA | 02176 | |
| 4446022 | MARCHAND, ABIGAIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457614 | MARCHAND, CANDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684051 | MARCHAND, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718434 | MARCHAND, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493118 | MARCHAND, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725390 | MARCHAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750850 | MARCHAND, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445194 | MARCHAND, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331628 | MARCHAND, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306745 | MARCHAND, KELLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328024 | MARCHAND, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608811 | MARCHAND, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231827 | MARCHAND, RENANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509800 | MARCHAND, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853544 | Marchand, Ross | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335751 | MARCHAND, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687833 | MARCHAND, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224915 | MARCHAND, ZOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695856 | MARCHANT JANE | 1101 FLAGLER AVE | | | | KEY WEST | FL | 33040 | |
| 4377069 | MARCHANT, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332218 | MARCHANT, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740587 | MARCHANT, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589904 | MARCHANT, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659593 | MARCHANT, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245612 | MARCHANT, GLORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164366 | MARCHANT, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387777 | MARCHANT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178408 | MARCHANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335356 | MARCHANT, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715593 | MARCHANT, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253333 | MARCHANY, CHRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695858 | MARCHAZ A MARSHALL | 520 WASHINGTON ST | | | | ROCK HILL | SC | 29730 | |
| 5695859 | MARCHBANKS BRITTANY | 5521 OLIVE | | | | KANSAS CITY | MO | 64130 | |
| 5695860 | MARCHBANKS PENNY | 4004 CALYPSO DR | | | | AUGUSTA | GA | 30909 | |
| 4507826 | MARCHBANKS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695861 | MARCHE MOORE | 1066 W 67TH ST | | | | LOS ANGELES | CA | 90044 | |
| 5695862 | MARCHE STOKES | 11692 BEACONFIELDS ST | | | | DETROIT | MI | 48224 | |
| 5695863 | MARCHE TAYLOR | 510 STEVENS AVE SW APT Q201 | | | | RENTON | WA | 98057 | |
| 5695864 | MARCHEDKA LINDSEY | 1114 SAPSON ST | | | | CONNELLSVILLE | PA | 15425 | |
| 5695865 | MARCHEE ROBINSON | 1321 ROSA PARK DR | | | | CLEVELAND | OH | 44106 | |
| 4654518 | MARCHEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695866 | MARCHELL BOURDA | 341 SQUARE DR EAST | | | | MANSFIELD | LA | 71052 | |
| 5695867 | MARCHELL WOOTEN | 22400 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| 5695868 | MARCHELLE EATMAN | 4103 E 113TH N | | | | CLEVELAND | OH | 44105 | |
| 5695869 | MARCHELLE HAMILTON | 3502 RAYMONT BLVD | | | | UNIVERSITY HEIG | OH | 44118 | |
| 5695870 | MARCHELLE HARGROVES | PO BOX1 | | | | WILMINGTON | DE | 19802 | |
| 4839403 | MARCHELLE HEELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850243 | MARCHELLE K QUIROZ | 1043 NE KNOLL AVE | | | | Roseburg | OR | 97470 | |
| 5695871 | MARCHELLE MITCHELL | 134 ARBOR WAY | | | | HENDERSON | NV | 89074 | |
| 5695872 | MARCHELLE PETTY | 6129 DUPREE | | | | ST LOUIS | MO | 63135 | |
| 4799957 | MARCHELLO AND CO | 75-48 181ST STREET | | | | FRESH MEADOWS | NY | 11366 | |
| 4908833 | Marchello and Co, Inc. | Avrom Levy, President | 60 Willoughby Street | | | Brooklyn | NY | 11201 | |
| 4163088 | MARCHELLO, GIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549888 | MARCHELLO, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332151 | MARCHENA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402204 | MARCHENA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477742 | MARCHENA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754653 | MARCHENA, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395846 | MARCHESANI, TANVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853989 | Marcheschi, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695873 | MARCHESE BRITTANY | 2441 Fair Oaks Lane | | | | Prosper | TX | 75078-9734 | |
| 5695874 | MARCHESE MADONNA | 1447 FRESNO ST | | | | ROANOKE | VA | 24017 | |
| 5695875 | MARCHESE NICOLE | 2516 ZIRCON | | | | N CANTON | OH | 44721 | |
| 4336582 | MARCHESE, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661358 | MARCHESE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690196 | MARCHESE, CAROLE-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294007 | MARCHESE, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596466 | MARCHESE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596306 | MARCHESE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484657 | MARCHESE, LAURA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576265 | MARCHESE, LYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729772 | MARCHESE, MARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713351 | MARCHESE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324011 | MARCHESE, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625356 | MARCHESSEAULT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335403 | MARCHETERRE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406500 | MARCHETTA, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437127 | MARCHETTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870091 | MARCHETTI DISTRIBUTING CO INC | 700 EMELINE ST | | | | SAULT STE MARIE | MI | 49783 | |
| 5695876 | MARCHETTI LUKE | 13311 TWIN LAKES DR | | | | FALLS CHURCH | VA | 22046 | |
| 4428829 | MARCHETTI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839404 | MARCHETTI, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251276 | MARCHETTI, CARLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654884 | MARCHETTI, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421712 | MARCHETTI, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402750 | MARCHETTI, LEONARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334918 | MARCHETTI, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205064 | MARCHETTI, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330461 | MARCHETTI, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839405 | MARCHETTO, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695877 | MARCHEWKA DEBRA | 743 NARROWS RD | | | | CONNELLSVILLE | PA | 15425 | |
| 4571805 | MARCHEWKA, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227797 | MARCHI, EDNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695878 | MARCHIAFAVA EULA | 5633 SOUTH AFTON PKWY | | | | BATON ROUGE | LA | 70806 | |
| 4828488 | MARCHIANO JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442702 | MARCHIANO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764909 | MARCHICA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385196 | MARCHIDO, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695879 | MARCHILITHA KEJU | 3820 12TH AVE SE | | | | LACEY | WA | 98467 | |
| 4366379 | MARCHIO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223817 | MARCHION, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637113 | MARCHIONDA, EUFRASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859155 | MARCHIONE ENTERPRISES LLC | 1157 GRAND AVE | | | | REDDING | CA | 96003 | |
| 5804436 | MARCHIONE ENTERPRISES, LLC | ATTN: TYLER MARCHIONE | 115 GRAND AVE | | | REDDING | CA | 96003 | |
| 5804457 | MARCHIONE ENTERPRISES, LLC | ATTN: TYLER MARCHIONE | 1157 GRAND AVE | | | REDDING | CA | 96003 | |
| 4423120 | MARCHIONE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491176 | MARCHIONE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778894 | Marchione, Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778812 | Marchione, Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778755 | Marchione, Tyler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672684 | MARCHIONI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747515 | MARCHIONI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242663 | MARCHIONNE JR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828489 | MARCHIONNO, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737783 | MARCHIONY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583038 | MARCHITELLI, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400872 | MARCHITTO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395440 | MARCHLEWSKI, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695880 | MARCHMAN SHARON | 212 JAYMAR BLVD | | | | NEWARK | DE | 19702 | |
| 4145057 | MARCHMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635992 | MARCHMAN, VELINA ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695881 | MARCHSTEINER SHELLIE | 10726 GUAVATREE CT | | | | LEHIGH | FL | 33936 | |
| 5695882 | MARCHUK TATIANA | 4360 E MINERAL RD | | | | PHOENIX | AZ | 85044 | |
| 4828490 | MARCHWICH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191533 | MARCHYLO, NATALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695883 | MARCI BEVERLY | 6230 FIREFLY DR NONE | | | | SAN JOSE | CA | 95120 | |
| 5695884 | MARCI JAMES | 1 SKYLINE DR | | | | WHEAT RIDGE | CO | 80215 | |
| 5657395 | MARCI JIMSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695885 | MARCI MATHON | 9479 ORO SILVER CT | | | | LAS VEGAS | NV | 89178 | |
| 5695886 | MARCI RUTH | 1298 ANTELOPE CREEK DR | | | | ROSEVILLE | CA | 95678 | |
| 5695887 | MARCI STEINMAN | 318 NINEVAH RD | | | | KNOX | PA | 16232 | |
| 4173762 | MARCI, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429360 | MARCI, MACKENZIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695888 | MARCIA A BRYANT | 2700 SOMERSET DR | | | | LAUD LAKES | FL | 33311 | |
| 5843110 | Marcia A Lucas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695889 | MARCIA A RICHARDSON | 6 JEWETT COVE RD | | | | WESTPORT IS | ME | 04578 | |
| 4839406 | MARCIA ADELMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695890 | MARCIA ANDERSON | 10610 N 30TH ST | | | | TAMPA | FL | 33612 | |
| 5695891 | MARCIA BALDWIN | 903 TURNER TIN ST | | | | BURLINGTON | NC | 27215 | |
| 5695892 | MARCIA BALTODANO | 444 PONCE DE LEON BLVD | | | | MIAMI | FL | 33134 | |
| 5695893 | MARCIA BARBIER | 1300 HAND AVE | | | | ORMOND BEACH | FL | 32174 | |
| 5695894 | MARCIA BAZE | 21 E PARK AVE | | | | COLDWATER | MI | 49036 | |
| 5695896 | MARCIA BEAUJON | 14119 JADE MEADOW CT | | | | HOUSTON | TX | 77062 | |
| 5695897 | MARCIA BOOKER | PO BOX 819 | | | | DUNBAR | WV | 25064 | |
| 5695898 | MARCIA BROOKS | 1109 GA HIGHWAY 377 | | | | SMITHVILLE | GA | 31787 | |
| 5695899 | MARCIA BROWN | 7840 OTTAWA WAY | | | | ANTELOPE | CA | 95842 | |
| 5695900 | MARCIA BURROWES | 8904 148TH ST | | | | JAMAICA | NY | 11435 | |
| 5695901 | MARCIA BUTERBAUGH | 916 DONALD AVE | | | | AKRON | OH | 44306 | |
| 5695902 | MARCIA CAMPBELL | 201 TENAFLY RD | | | | ENGLEWOOD | NJ | 07631 | |
| 4819220 | MARCIA CIARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695903 | MARCIA CLIMACO | 1485 NE 30TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5695904 | MARCIA COLEMAN | 6813 FORBES BLD | | | | LANHAM | MD | 20706 | |
| 5695905 | MARCIA COLLINGWOOD | 160 WOODSTOCK AVE | | | | PUTNAM | CT | 06260 | |
| 5695906 | MARCIA DAY | 2818 PACIFIC VIEW TRL | | | | LOS ANGELES | CA | 90068 | |
| 4845691 | MARCIA EDDIE | 24 SAMMIS LN | | | | White Plains | NY | 10605 | |
| 5695907 | MARCIA ELLIS | 3535 MICKLE AVE | | | | BRONX | NY | 10469 | |
| 5695908 | MARCIA FAIRCLOUGH | 2318 WEST GALVESTON ST | | | | BROKEN ARROW | OK | 74012 | |
| 5695909 | MARCIA FARLEY | 1522 BAYVIEW DRIVE | | | | COOKEVILLE | TN | 38506 | |
| 5695910 | MARCIA FOGEL | 3620 DRAGONFLY DR 208 | | | | THOUSAND OAKS | CA | 91360 | |
| 5695911 | MARCIA GALAZZI | 24 TOMS HOLLOW LN | | | | SOUTH ORLEANS | MA | 02653 | |
| 4134669 | Marcia Garcia Santillan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695912 | MARCIA GARRISON | 407 MAPLE ST 7 | | | | COLLEGE COR | OH | 45003 | |
| 5695913 | MARCIA GOODWIN | 11480 OLDE GATE | | | | CINT1 | OH | 45246 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847732 | MARCIA GREEN | 6250 LYONS RD | | | | Garland | TX | 75043 | |
| 5695914 | MARCIA GRIFFIN | 522 W SHANNON | | | | SPOKANE | WA | 99205 | |
| 5695915 | MARCIA HAMMERS | 220 N 12TH | | | | QUINCY | IL | 62301 | |
| 5695916 | MARCIA HARRIS | 118 ABERDEEN LN | | | | MONROE | MI | 48161 | |
| 5695917 | MARCIA HECTOR | 821 ONONDAGA AVENUE | | | | SYRACUSE | NY | 13207 | |
| 5695918 | MARCIA HERRING | 140 41 160TH ST | | | | JAMAICA | NY | 11434 | |
| 4847812 | MARCIA HOAG | 2243 230TH ST | | | | Afton | IA | 50830 | |
| 5695920 | MARCIA JACQU WALKER | 1421 FORTH DR APT 1106 | | | | WARREN | OH | 44485 | |
| 4583507 | Marcia Janet Garcia Santillan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695922 | MARCIA JONES | 1010 JOHN ST | | | | SALISBURY | MD | 21804 | |
| 4819221 | MARCIA KAPLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695923 | MARCIA KEYES | 1250 CYPRESS ST | | | | PALO ALTO | CA | 94303 | |
| 5695924 | MARCIA KING | 1458 SOUTH CARPENTER | | | | BRUNSWICK | OH | 44212 | |
| 5695925 | MARCIA L DAVIS | 87 NORTH ARLINGTON | | | | AKRON | OH | 44305 | |
| 4901736 | Marcia Lawson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695926 | MARCIA LEWIS | 2731 S ORANGE DR | | | | LOS ANGELES | CA | 90016 | |
| 5695927 | MARCIA LONGMIRE | 16101 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075 | |
| 5695929 | MARCIA LYONS | 2984 RT 11 | | | | LAFAAYETTE | NY | 13084 | |
| 5695930 | MARCIA MARTINEZ | 1203 COLORADO AVE | | | | MODESTO | CA | 95352 | |
| 5695931 | MARCIA MCNATT | 219 TORRINGTON RD | | | | IRMO | SC | 29063 | |
| 5695932 | MARCIA MERCEDES | 2701 55TH ST SW | | | | NAPLES | FL | 34116 | |
| 5695933 | MARCIA MILLIGAN | PO BOX 402 | | | | FSTED | VI | 00841 | |
| 5695934 | MARCIA MONTEBELLO | 255 WOODHILL RD | | | | MONSON | MA | 01057 | |
| 5695935 | MARCIA MORRIS | 3519 HOLMES ST | | | | CHEYENNE | WY | 82001 | |
| 5695936 | MARCIA MULLINGS | 1489 MARTIN L KING BLVD | | | | WEST PALM BCH | FL | 33404 | |
| 5695937 | MARCIA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5695938 | MARCIA OSBERG | 540 6TH | | | | MAPLE LAKE | MN | 55358 | |
| 5695939 | MARCIA POST | 530 W 200 S | | | | PRICE | UT | 84501 | |
| 4850529 | MARCIA POWELL | 246 WESTMINSTER RD | | | | Brooklyn | NY | 11218 | |
| 5695940 | MARCIA PRYCE | 13054 MARQUETTE LN | | | | BOWIE | MD | 20715 | |
| 5848489 | Marcia Roberts Sealey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695941 | MARCIA ROSS | 1149 WEST ST | | | | BHAM | AL | 35217 | |
| 5695942 | MARCIA ROWE | 8183 RICHEY SCHOOL RD | | | | HANOVERTON | OH | 44423 | |
| 5695943 | MARCIA SCARLETT | 750 NE 64 ST APT B14 | | | | MIAMI | FL | 33156 | |
| 4849640 | MARCIA SCILLE | 1105 W 6TH ST | | | | Plainfield | NJ | 07063 | |
| 5695944 | MARCIA SHELL | 852 FOURTH ST | | | | LANCASTER | PA | 17603 | |
| 5695945 | MARCIA SKEATE | 565 SACO RD | | | | COLUMBIA | ME | 04623 | |
| 5695947 | MARCIA STEINHOUSE | 8540 QUINN AVE S | | | | BLOOMINGTON | MN | 55437 | |
| 5695948 | MARCIA TEACHOUT | 3639 29TH ST | | | | GREELEY | CO | 80634 | |
| 5695949 | MARCIA THOMPSON-SHAW | 90 HILL TERRACE | | | | BRIDGEPORT | CT | 06610 | |
| 5695950 | MARCIA TINA | 1225 REDMAN BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5695952 | MARCIA TURNER | 4115 KARL RD | | | | COLS | OH | 43224 | |
| 5695953 | MARCIA WEBSTER | 3810 GROSVENOR | | | | SOUTH EUCLID | OH | 44137 | |
| 5695954 | MARCIA WILLIAMS | 7917 S THROOP | | | | CHICAGO | IL | 60620 | |
| 5695955 | MARCIA WOLFE | 591 W VEST | | | | MARSHALL | MO | 65340 | |
| 4839407 | MARCIA WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695956 | MARCIAL ANTONIA | CALLE CAMAGUEY 1211 | | | | SAN JUAN | PR | 00920 | |
| 5841137 | Marcial Asuelo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695957 | MARCIAL CRUZ JIMENEZ | 929 WOODLEY AVE | | | | MANTEO | NC | 27954 | |
| 5695958 | MARCIAL JENNIFER | 476 ANDOVER ST | | | | LAWRENCE | MA | 01841 | |
| 5695959 | MARCIAL LUIS | 418 7TH STREET | | | | CLARKSTON | WA | 99403 | |
| 5695961 | MARCIAL VANESSA | 94 LINDEN ST | | | | NEW BEDFORD | MA | 02740 | |
| 4168222 | MARCIAL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167680 | MARCIAL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503804 | MARCIAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190501 | MARCIAL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191862 | MARCIAL, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561440 | MARCIAL, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398638 | MARCIAL, LOURDES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278956 | MARCIAL, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240385 | MARCIAL, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203428 | MARCIAL, SERGIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388124 | MARCIAL-CHAVEZ, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695962 | MARCIANA CORONA | 1727 ROCCA SECCA | | | | LAS CRUCES | NM | 88012 | |
| 5695963 | MARCIANO JESSICA | 314 BAYVIEW | | | | INWOOD | NY | 11096 | |
| 4332935 | MARCIANO, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406142 | MARCIANTE, THERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866844 | MARCIE DESIGNS INC | 40 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 5695964 | MARCIE GOLDHEIM | 3824 LA CHARLES DR NE | | | | ALBUQUERQUE | NM | 87121 | |
| 5695965 | MARCIE HARRIS | 198 MONTANA RD | | | | CHARLESTON | WV | 25312 | |
| 5695966 | MARCIE HARTMANN | 250 WINFIELD AVE | | | | PETOSKEY | MI | 49770 | |
| 5695967 | MARCIE HEMMINGER | 904 11TH AVE SE | | | | SAINT CLOUD | MN | 56304 | |
| 4839408 | MARCIE KARAVAKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5695968 | MARCIE KIRKLAND | 1439 FINN HALL RD | | | | SEQUIM | WA | 98382 | |
| 5695969 | MARCIE L TREIN | 75 WASHINGTON ST | | | | WEST JEFFERSON | OH | 43162 | |
| 5695970 | MARCIE SINGLETON | 1305 W FRED ST REAR | | | | WHITING | IN | 46394-1916 | |
| 5695971 | MARCIE SMITH | 5812 BURCHFIELD DR | | | | BREMERTON | WA | 98312 | |
| 5695972 | MARCIE TOLDEANO | 9961 E WEATONCIR | | | | NEWORLEANS | LA | 70127 | |
| 5695973 | MARCIE WILLIAMS | 2809 RAYBUN CT | | | | ALBANY | GA | 31721 | |
| 5695974 | MARCIEL BATISTA | 12 JACKSON PLACE | | | | LODI | NJ | 07644 | |
| 4411749 | MARCIEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672870 | MARCIEL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529054 | MARCIL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619069 | MARCILLE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695975 | MARCIN RYCZEK | 7932 W OAKLEAF | | | | ELMWOOD PARK | IL | 60707 | |
| 4220860 | MARCIN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537705 | MARCIN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517450 | MARCINAIK, KAHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695976 | MARCINCIN GEORGE | 911 MOHRSVILLE RD | | | | SHOESMAKERSVILLE | PA | 19555 | |
| 5695977 | MARCINE KIMMEL | 1909 16TH ST | | | | ALTOONA | PA | 16601 | |
| 4440296 | MARCINEK, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888307 | MARCINELLI CONSULTING LLC | SUSAN MARCINELLI | 9747 SKY LANE | | | EDEN PRAIRIE | MN | 55344 | |
| 4658186 | MARCINIAK, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630798 | MARCINIAK, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359458 | MARCINIAK, TOMASZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440976 | MARCINIK, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839409 | MARCINKEVICH, DYZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647784 | MARCINKO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725935 | MARCINKO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177814 | MARCINKO, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695978 | MARCINKOSKI NANCY | 9 CLEARVIEW DR | | | | ROCHESTER | NH | 03867 | |
| 4317756 | MARCINKOWSKI, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234684 | MARCINKOWSKI, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747931 | MARCINKOWSKI, LAURINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489873 | MARCINKOWSKI, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632754 | MARCINKOWSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331792 | MARCINKUS, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478532 | MARCION, DESHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695979 | MARCISA CARTER | 6123 DRYLOG ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5695980 | MARCITA BOBO | 3411 22ND ST SE | | | | WASSHINGTON | DC | 20020 | |
| 4573377 | MARCILLIONIS, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695981 | MARCK OCHOA | 2001 W CALLE CAMPANA DE P | | | | TUCSON | AZ | 85745 | |
| 4425461 | MARCK, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444819 | MARCK, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329405 | MARCKINI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695983 | MARCKS DORIS L | 1219 N PARKER DR | | | | JANESVILLE | WI | 53545 | |
| 4742029 | MARCKS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488062 | MARCKS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221031 | MARCKS-HINRICKS, DEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467386 | MARCKX, KYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683332 | MARCLE, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879843 | MARCO | NW 7128 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4846263 | MARCO A GARCIA | 731 E 33RD ST | | | | Tucson | AZ | 85713 | |
| 5695984 | MARCO A RODRIGUEZ | 306 OBSIDIAN | | | | LAREDO | TX | 78046 | |
| 4819222 | MARCO A. HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695985 | MARCO ALAMILLA | 628 E BIRCH CT | | | | ONTARIO | CA | 91761 | |
| 5695986 | MARCO ANTON SOTO | 3528 E 59TH PLACE | | | | HUNTINGTN PK | CA | 90255 | |
| 5695987 | MARCO ANTONIO | 2100 PORTLAND APT 1 | | | | MINNEAPOLIS | MN | 55404 | |
| 5695988 | MARCO AQUINO | 9640 ARBOR ROSE CT | | | | LAS VEGAS | NV | 89148 | |
| 5695989 | MARCO BAHENA | 25 MATHEWS | | | | PONTIAC | MI | 48342 | |
| 5695991 | MARCO CALLES | DAY AVE | | | | ROCKRORD | IL | 61102 | |
| 5695992 | MARCO CASTANEDA | 364 EAST 34TH ST | | | | PATERSON | NJ | 07504 | |
| 5695993 | MARCO CHAVEZ | 1228 I ST | | | | LIVINGSTON | CA | 95334 | |
| 4869981 | MARCO CHEMICALS INC | 690 TOWER DRIVE | | | | KENNEDALE | TX | 76060 | |
| 5695995 | MARCO DORAME | 5957 S LOSTAN AVE | | | | TUCSON | AZ | 85706 | |
| 4804252 | MARCO ENTERPRISES INC | DBA MARTINS | 914 N HERVEY ST | | | HOPE | AR | 71801 | |
| 4839410 | MARCO ESCAPES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695996 | MARCO FLORES | 7715 SE LAMBERT ST | | | | PORTLAND | OR | 97206 | |
| 5695997 | MARCO FRANKLIN | 13690 STATE FAIR | | | | DETROIT | MI | 48205 | |
| 4846795 | MARCO G RUIZ | 2509 COUCH ST | | | | Houston | TX | 77008 | |
| 5695998 | MARCO GARCIA | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 4839411 | MARCO GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5695999 | MARCO LAZARO | 3630 SAN MATEO AVE | | | | STOCKTON | CA | 95204 | |
| 5696000 | MARCO LECHUGA | 1404 WESTERN AVE APT15 | | | | GREEN BAY | WI | 54303 | |
| 5696001 | MARCO MALDONADO | 860 W 132ND AVE | | | | DENVER | CO | 80234 | |
| 5696002 | MARCO MARTINEZ | 3049 W 8 TH ST | | | | LOS ANGELES | CA | 90005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696003 | MARCO MATA | 1250 S VAN NESS AVE | | | | LOS ANGELES | CA | 90019 | |
| 5696004 | MARCO MONTALVO | 5482 E MARSH ST | | | | STOCKTON | CA | 95215 | |
| 5696005 | MARCO MORALES | 1069 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| 4819223 | MARCO PAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839412 | MARCO PRIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696006 | MARCO RAMIREZ | 910 RIDGEWOOD DRIVE | | | | PALATINE | IL | 60074 | |
| 5696007 | MARCO RAYNOSO | 281B CLARKDALE | | | | DETROIT | MI | 48209 | |
| 5696008 | MARCO RODRIGUEZ | 3323 CALLE DE LUZ | | | | SAN ANTONIO | TX | 78226 | |
| 5696009 | MARCO SARABIA | 311 MAIN ST | | | | WATSONVILLE | CA | 95076 | |
| 4819224 | MARCO SILIEZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696010 | MARCO SUAREZ | 376 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 4828491 | MARCO VAN AKKEREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324448 | MARCO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792549 | Marco, Danilo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722241 | MARCO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283746 | MARCO, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882184 | MARCOA PUBLISHING INC | P O BOX 509100 | | | | SAN DIEGO | CA | 92150 | |
| 5404093 | MARCOCCIA SANTE | 505 N COUNTY FARM ROAD | ROOM 2015 | | | WHEATON | IL | 60187 | |
| 4329966 | MARCOCCIA, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900059 | Marcoccia, Sante | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696013 | MARCODO DINA | 211 WATERFORD ST | | | | GARDNER | MA | 01440 | |
| 4513662 | MARCOE, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567924 | MARCOE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446687 | MARCOFF, KARLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190450 | MARCOIDA DELAO, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696014 | MARCOLA RIDLEY | 704 W BROADWELL ST | | | | ALBION | MI | 49224 | |
| 4881418 | MARCOLIN USA INC | P O BOX 29661 DEPT 2063 | | | | PHOENIZ | AZ | 85038 | |
| 4233827 | MARCOLINI, JAMES V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457059 | MARCOLINI, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479400 | MARCOLONGO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694787 | MARCOLS, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388915 | MARCOM, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603439 | MARCON, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878757 | MARCONE | MARCONE APPLIANCE PARTS CO | PO BOX 790120 | | | ST LOUIS | MO | 63179 | |
| 5696015 | MARCONE | PO BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 4809982 | MARCONE APPLIANCE PARTS CENTER | P.O. BOX 790120 | ACCT.#706083 | | | SAINT LOUIS | MO | 63179 | |
| 4883114 | MARCONE APPLIANCE PARTS CO | P O BOX 790120 | | | | ST LOUIS | MO | 63179 | |
| 4809393 | MARCONE APPLIANCE PARTS/COB177 | P.O. BOX 790120 | | | | ST. LOUIS | MO | 63179-0120 | |
| 5696016 | MARCONI BEATRICE A | 42 GRANT TOWLE RD | | | | SANBORNVILLE | NH | 03872 | |
| 5696017 | MARCONI ECHEVARRIA | URBCASAMIA 4946 CZUMBAD | | | | PONCE | PR | 00728 | |
| 5696018 | MARCONI ELIZABETH | 303 SECOND AVE | | | | WAYLAND | NY | 14572 | |
| 4394685 | MARCONI, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407783 | MARCONI, BRITTNI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605733 | MARCONI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473816 | MARCONI, DEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701552 | MARCONI, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329815 | MARCONI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828492 | MARCONI, LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160729 | MARCONI, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696019 | MARCORELLE NANCY | 10 BOXFORD RD APT 7 | | | | ROWLEY | MA | 01969 | |
| 5696021 | MARCOS ANTO RABELO MOREIRA | 297 WILLOW SPGS | | | | NEW MILFORD | CT | 06776 | |
| 5696022 | MARCOS CONTRERAS | 945 MONTERA RD | | | | EL PASO | TX | 79907 | |
| 5696023 | MARCOS CRUZ | 823 SE 14TH ST | | | | FORT LAUDERDA | FL | 33316 | |
| 5696024 | MARCOS DAMIAN | 415 E FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| 5696025 | MARCOS DANIEL | 1041 PACIFIC AVE | | | | LONGBEACH | CA | 90813 | |
| 5696026 | MARCOS DASILVA | 1147 GRAFTON STREET | | | | WORCESTER | MA | 01604 | |
| 5696028 | MARCOS ESPINOSA | 534 BROADWAY | | | | STATEN ISLAND | NY | 10310 | |
| 5696029 | MARCOS FARIAS | 7659 E CHASE PARK LOOP | | | | TUCSON | AZ | 85710 | |
| 5696030 | MARCOS G RIOJAS | 5817 TANGLEWOOD | | | | CORPUS CHRISTI | TX | 78412 | |
| 5696031 | MARCOS GABLE | 701 EMAPLE AVE | | | | LAGRANGE | IL | 60525 | |
| 4801407 | MARCOS GARIBALDI C/O SNS | DBA GMAX | 18710 SW 107TH AVE SHOP 6 | | | MIAMI | FL | 33157 | |
| 5696032 | MARCOS HUERTAS | 6120 41ST AVE 2 | | | | HYATTSVILLE | MD | 20782 | |
| 5696033 | MARCOS LOPEZ | 1204 MARCSELLE LN HONORIO GARCIA | | | | MODESTO | CA | 95351 | |
| 4804661 | MARCOS M GARIBALDI | DBA FAKE SUPERMARKET | 1624 SE 30TH ST | | | HOMESTEAD | FL | 33035 | |
| 4795080 | MARCOS MACHADO BORGES JR | DBA MBJ RANCH ONLINE MALL | 11840 S STATE HIGHWAY 60 | | | WHARTON | TX | 77488-8544 | |
| 5696034 | MARCOS MAFFIOLI | BOX2056 | | | | PONCE | PR | 00733 | |
| 5696035 | MARCOS MANCILLA | 13069 LOUVRE ST | | | | PACOIMA | CA | 91331 | |
| 5696037 | MARCOS PEREZ | BO ARUS MARGINAL 30 | | | | JUANA DIAZ | PR | 00795 | |
| 5696038 | MARCOS PERRALES | 1757 RICHLAND AVE | | | | CERES | CA | 95307 | |
| 5696039 | MARCOS PICHARDO | 1408 S 61ST AVE | | | | CICERO | IL | 60804 | |
| 5696040 | MARCOS QUINTANILLA | 29504 RD156 | | | | VISALIA | CA | 93292 | |
| 5696041 | MARCOS RAMIREZ | PO BX 2186 | | | | HURON | CA | 93234 | |
| 5696042 | MARCOS RODRIGUEZ | 446 E BEACON AVE | | | | TULARE | CA | 93274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696043 | MARCOS SANTA | URBALTURAS BUCARABONES | | | | TOA ALTA | PR | 00953 | |
| 4794784 | MARCOS SHAFFER | DBA WHITE FAUX TAXIDERMY | 105 SOUTH STATE STREET | SUITE 409 | | OREM | UT | 84058 | |
| 5696044 | MARCOS SIERRA | 1921 S SHANNON DR | | | | TEMPE | AZ | 85281 | |
| 5696045 | MARCOS TORRES | URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4819225 | MARCOS TZANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696046 | MARCOS VARGAS | 3600 7TH STREET | | | | PORT ARTHUR | TX | 77642 | |
| 5696047 | MARCOS VASQUEZ | 211 SUPPER CLUB DR | | | | MEBANE | NC | 27302 | |
| 5696048 | MARCOS VEGA | 3642 PO BOX | | | | VEGA ALTA | PR | 00692 | |
| 4172209 | MARCOS VILLARREAL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696049 | MARCOS WOEHRMANN | 3306 MORNING VIEW TERRACE | | | | FREMONT | CA | 94539 | |
| 4298142 | MARCOS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209837 | MARCOS, GEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234414 | MARCOS, GONZALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368836 | MARCOS, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184862 | MARCOS, MA LORRAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227507 | MARCOS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427615 | MARCOS, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161525 | MARCOTT, CATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546064 | MARCOTT, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562917 | MARCOTT, RUBY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348181 | MARCOTTE, ANNAROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727273 | MARCOTTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293834 | MARCOTTE, GEORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332759 | MARCOTTE, KAYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664028 | MARCOTTE, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152358 | MARCOTTE, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223685 | MARCOTTE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667150 | MARCOTTE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282522 | MARCOTTE, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347557 | MARCOU, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335287 | MARCOULLIER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397998 | MARCOUS, WESAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687044 | MARCOUX, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487624 | MARCOUX, DONOVAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563605 | MARCOUX, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421263 | MARCOVICI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443285 | MARCOVICI, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225704 | MARCOZZI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696050 | MARCROFT DONALD | PO 162434 | | | | SACRAMENTO | CA | 95816 | |
| 5696051 | MARCROFT DONNALD | 1601 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | |
| 4200610 | MARCRUM, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696052 | MARCS MAGGIE | 404 WEST DR | | | | CHENEY | WA | 99004 | |
| 4709142 | MARCU, DORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696054 | MARCUCCI PAUL | 1712 1ST ST | | | | BAKERSFIELD | CA | 93304 | |
| 4501808 | MARCUCCI TORRES, OSVALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493426 | MARCUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491563 | MARCUCCI, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502269 | MARCUCCI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502689 | MARCUCCI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839413 | MARCUCELLA DEVELOPEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839414 | MARCUCELLA DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229912 | MARCUELLO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852309 | MARCULAY FOLETIA | 5239 WOODPECKER DR | | | | Hope Mills | NC | 28348 | |
| 4739407 | MARCULES, MARGARET G. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696055 | MARCUM CHARLOTTE | 982 VIXEN DR | | | | CINCINNATI | OH | 45245 | |
| 5696056 | MARCUM FRANCIS | 1580 KEY STONE RD | | | | VINTON | OH | 45686 | |
| 5696057 | MARCUM GERALD | 8935 BRIGGLE AVE SW | | | | EAST SPARTA | OH | 44626 | |
| 5696058 | MARCUM HAZEL | 103 AUTUMN HAZE CT | | | | MT STER | OH | 43143 | |
| 5696059 | MARCUM JACKIE | 4805 RIDENOUR DR | | | | COLORADO SPGS | CO | 80916 | |
| 5696060 | MARCUM JODI | 41 BARKER FORK RD | | | | CHAPMANVILLE | WV | 25508 | |
| 5696061 | MARCUM KAREN M | 14882 MILL | | | | SILVERADO | CA | 92676 | |
| 5696062 | MARCUM KIMBERLY | PO BOX 6 | | | | NORTH MATEWAN | WV | 25688 | |
| 5696063 | MARCUM LORA | 1730 POLLARD CEMETERY RD | | | | DOVER | AR | 72837 | |
| 5696064 | MARCUM MARY | 29 WOODRUFF CT | | | | NEW BRITAIN | CT | 06053 | |
| 5696065 | MARCUM MEGAN | 86 HICKORY LANE | | | | FLEMINGTON | WV | 26347 | |
| 5696066 | MARCUM MICHELLE | PO BOX 293 | | | | KERMIT | WV | 25674 | |
| 5696067 | MARCUM PHYLLIS E | 3108 DUPONT ST S | | | | GULFPORT | FL | 33707 | |
| 5696068 | MARCUM ROBERT C | 90 CORINADO | | | | PATASKALA | OH | 43062 | |
| 5696069 | MARCUM ROBIN | 547 PLYLEY LANE APT 65 | | | | CHILLICOTHE | OH | 45601 | |
| 5696070 | MARCUM SHARON | 3689 HOLLOWCREST AVE | | | | COLUMBUS | OH | 43223 | |
| 5696071 | MARCUM TERRY A | 8764 CABWAY LINGO PARK RD | | | | WILSONDALE | WV | 25699 | |
| 4383566 | MARCUM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651913 | MARCUM, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7176 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355841 | MARCUM, BRAEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318945 | MARCUM, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445665 | MARCUM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320626 | MARCUM, CIARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736676 | MARCUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370510 | MARCUM, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164294 | MARCUM, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511721 | MARCUM, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228666 | MARCUM, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711227 | MARCUM, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515081 | MARCUM, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261762 | MARCUM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320441 | MARCUM, MICHAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458359 | MARCUM, MISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320147 | MARCUM, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649787 | MARCUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397119 | MARCUM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205365 | MARCUM, TRACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592904 | MARCUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696072 | MARCURTA MUSCHETTE | 9308 EDMONSTON ROAD APT 302 | | | | GREENBELT | MD | 20770 | |
| 5844333 | Marcus & Pollack LLP | 633 Third Ave | 9th Floor | | | New York | NY | 10017 | |
| 5696073 | MARCUS A PERMENTER | 13740 MONTFORT DR APT 1320 | | | | DALLAS | TX | 75240 | |
| 5696074 | MARCUS ALEXANDRE | 575 OCEAN AVE | | | | BROOKLYN | NY | 11226 | |
| 5696075 | MARCUS ANDREWS | 167 DILL AVE | | | | ATLANTA | GA | 30316 | |
| 5696076 | MARCUS BENDOTH | 2125 SCIOTO TRAIL | | | | PORTSMOUTH | OH | 45662 | |
| 5696077 | MARCUS BEVERLY | 13095 OLDJAMESTOWN RD | | | | FLROISANT | MO | 63033 | |
| 5696078 | MARCUS BLAIR | 9944 SAINT SEASON ST | | | | LAS VEGAS | NV | 89178 | |
| 5696079 | MARCUS BONITO | 9651 N CHIEF AVE | | | | WHITERIVER | AZ | 85941 | |
| 4851757 | MARCUS BOYER | 6566 WANING MOON WAY | | | | Columbia | MD | 21045 | |
| 5696080 | MARCUS BRANTLEY | 4379 FAIROAKS RD | | | | DAYTON | OH | 45405 | |
| 5696081 | MARCUS BRIGHAM | 628 LAFAYETTE APT G | | | | MIDDLETOWN | OH | 45044 | |
| 5696082 | MARCUS BROWN | 295 COMMACK RD | | | | SHIRLEY | NY | 11951 | |
| 5696083 | MARCUS BUGGS JR | 2352 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105 | |
| 5696085 | MARCUS COLE | 2388 WAVERLEY ST | | | | PALO ALTO | CA | 94301 | |
| 4864677 | MARCUS COMMUNICATIONS LLC | 275 NEW STATE RD P O BOX 1498 | | | | MANCHESTER | CT | 06045 | |
| 5696086 | MARCUS COOPER | 3955 SWENSON ST | | | | LAS VEGAS | NV | 89119 | |
| 5696087 | MARCUS DAVIS | 1550 MOSS ST | | | | KNOXVILLE | TN | 37921 | |
| 5696088 | MARCUS EULOGIA | P O BOX 1981 | | | | FSTED | VI | 00841 | |
| 5696089 | MARCUS FORNEY | 1224 BLACKWATER POND DR | | | | ORLANDO | FL | 32828 | |
| 5696090 | MARCUS GONZALEZ | 1700 HOLLY ST | | | | LONGVIEW | TX | 75602 | |
| 5851675 | Marcus Gregory | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696091 | MARCUS HARDY | 5203 CARTER AVE | | | | BALTIMORE | MD | 21214 | |
| 5696092 | MARCUS HARRIS | 446 ARNOLD RD | | | | DOUGLAS | GA | 31533 | |
| 5696093 | MARCUS HENDRIX | 736 RISH DR | | | | LEESVILLE | SC | 29070 | |
| 5696094 | MARCUS HILL | 516 S 45TH ST | | | | SAN DIEGO | CA | 92113 | |
| 5696095 | MARCUS HOLLY C | 52982 HIGHWAY 12 | | | | FISCO | NC | 17936 | |
| 5696096 | MARCUS HOLMES | 706 N 4TH AVE | | | | CORNELIUS | OR | 97113 | |
| 5696097 | MARCUS HOPSON | 1414 DECATUR AVE | | | | BIMINGHAM | AL | 35208 | |
| 5696098 | MARCUS INGRAM | 1901 AVE N | | | | FORT PIERCE | FL | 34950 | |
| 5696099 | MARCUS JESMARIE | 2391 GREAT HABOR DR | | | | KISSIMMEE | FL | 34746 | |
| 5696100 | MARCUS JOHNSON | 110 E KENWOOD DR | | | | GARLAND | TX | 75041 | |
| 5696102 | MARCUS KENYA | 2700 14TH ST N | | | | ST PETERSBURG | FL | 33704 | |
| 4289342 | MARCUS L GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819226 | MARCUS LAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696103 | MARCUS LEWIS | 89 W ARBOR ST | | | | LONG BEACH | CA | 90805 | |
| 5696104 | MARCUS LORISCH | 101 CRAWFORD ST | | | | HOUSTON | TX | 77002 | |
| 4851684 | MARCUS LYONS | 9312 OAKWILDE AVE | | | | Stockton | CA | 95212 | |
| 5696105 | MARCUS M OWENS | 6525 S NORMANDIE AVE 405 | | | | LOS ANGELES | CA | 90044 | |
| 5696106 | MARCUS MADISON | 927 N SACRAMENTO | | | | CHICAGO | IL | 60624 | |
| 5696107 | MARCUS MAHARANI | 240 BUCKMINSTER WAY | | | | PORTSMOUTH | NH | 03801 | |
| 5696108 | MARCUS MARCUSMOORE | 4919 BLACK WALNUT CT | | | | GREENSBORO | NC | 27455 | |
| 4839415 | MARCUS MARS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696109 | MARCUS MATHEW L | 8343 M INDALE CIRCLE APT C | | | | BALTIMORE | MD | 21244 | |
| 5696110 | MARCUS MC LIN | 2916 S 200TH ST SPACE 15 | | | | SEA TAC | WA | 98198 | |
| 5696111 | MARCUS MCCLUNG | 225 NW TIMOTHY ST | | | | PULLMAN | WA | 99163 | |
| 5696112 | MARCUS MENDOZA | 1805 NORTH DIXIELAND RD | | | | HARLINGEN | TX | 78552 | |
| 5696113 | MARCUS MILLER | 4249 5TH AVE | | | | LAKE CHARLES | LA | 70607 | |
| 5696114 | MARCUS MITCHELL | 2427 FLORALAND DR | | | | ROANOKE | VA | 24012 | |
| 5696116 | MARCUS MUMPHARD | 1807 BELMONT AVE | | | | EAST ST LOUIS | IL | 62205 | |
| 5696117 | MARCUS MUSIC | 1552 MILLICENT AVE | | | | MILLBURY | OH | 43447 | |
| 5696118 | MARCUS N TORRENCE | 826 COLUMBUS AVENUE | | | | NEW YORK | NY | 10025 | |
| 5696119 | MARCUS NUNNALLY | 19331 GAYNON ST | | | | CLINTON TWP | MI | 48035 | |
| 4849748 | MARCUS PAGE II | 121 THORNHILL DR | | | | Brunswick | GA | 31525 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696120 | MARCUS PERKINS | 3621 N CRESTVIEW DR NW | | | | HUNTSVILLE | AL | 35816 | |
| 5696121 | MARCUS PHILLIPS | 2259 AUBURN AVE | | | | TOLEDO | OH | 43606 | |
| 5696122 | MARCUS PORT | 3285 PENNSVALLEY PIKE | | | | CENTRE HALL | PA | 16828 | |
| 5696123 | MARCUS PRIMERA | PO BOX 834 | | | | FORT STOCKTON | TX | 79735 | |
| 5696124 | MARCUS RENDER | 10580CALLAWAY RD | | | | MERIWEATHER | GA | 30218 | |
| 5696125 | MARCUS ROBERTS | 1018 N PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| 4819227 | MARCUS ROBINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696126 | MARCUS RODDY | 1657 EAST 73ST | | | | CLEVELAND | OH | 44103 | |
| 5696128 | MARCUS S SMITH | 231 OLD LEEFIELD RD | | | | BROOKLET | GA | 30415 | |
| 5696129 | MARCUS SCOTT | 244 TOWNSEND DRIVE | | | | MONTGOMERY | AL | 36116 | |
| 5696130 | MARCUS SEXTON | 16829 KETTLE CREEK DR | | | | SPRING | TX | 77379 | |
| 5696131 | MARCUS SHIELDS | 4408 EAST 33RD ST | | | | SIOUX FALLS | SD | 57103 | |
| 5696132 | MARCUS SMITH | 1304 WEST IVANHOE ST | | | | CHANDLER | AZ | 85225 | |
| 5696133 | MARCUS T | 704 CHAUCER CV | | | | JACKSONVILLE | AR | 72076 | |
| 5696134 | MARCUS TAYLOR | 1260 VENABLE AVE | | | | CHEESAPEAK | WV | 25315 | |
| 4858047 | MARCUS THEATRES CORPORATION | 100 E WISCONSIN AVE STE 2000 | | | | MILWAUKEE | WI | 53202 | |
| 5696135 | MARCUS TINA | 35992EASTT HWY 270 | | | | SEMINOLE | OK | 74868 | |
| 5696136 | MARCUS TREZVANT | 3409 HILLDALE WAY APT13 | | | | CHAR | NC | 28226 | |
| 5696137 | MARCUS WESTBROOKS | 601 WILSON STREET | | | | CORINTH | MS | 38834 | |
| 5696139 | MARCUS WORLEY | 4104 GREEN VALLEY DR | | | | BRYAN | TX | 77856 | |
| 5696140 | MARCUS YOUNG | 7711 118TH WAY N | | | | CHAMPLIN | MN | 55316 | |
| 4701149 | MARCUS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374347 | MARCUS, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166360 | MARCUS, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517000 | MARCUS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337231 | MARCUS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612633 | MARCUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702682 | MARCUS, ELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547011 | MARCUS, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263445 | MARCUS, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839416 | MARCUS, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769027 | MARCUS, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597563 | MARCUS, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536376 | MARCUS, JAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828493 | MARCUS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599387 | MARCUS, JUDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389156 | MARCUS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571397 | MARCUS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538321 | MARCUS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469971 | MARCUS, NAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839417 | MARCUS, NEIL & MESSINGER, ILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507143 | MARCUS, RENEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727333 | MARCUS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267814 | MARCUS, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520217 | MARCUS, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696141 | MARCUSSEN TAMMY | 2345 BERKLEY RD | | | | DE PERE | WI | 54115 | |
| 4474254 | MARCUSSEN, ALISSANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671766 | MARCUSSEN, ORIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701981 | MARCUZZO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819228 | MARCY & BOB JENKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696143 | MARCY A HAMPTON | 2190 OLIVE AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5696144 | MARCY BEAMER | 612 N 1ST STREET | | | | DENNISON | OH | 44621 | |
| 5696145 | MARCY DODSON | 153 ROARING SPRING COMMONS | | | | ROARING SPRINGS | PA | 16673 | |
| 5696146 | MARCY EISKANT | 1058 N 5TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 4880834 | MARCY ELLEN WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 5696147 | MARCY GAUL | 1352 W MARKET ST | | | | YORK | PA | 17404 | |
| 5696148 | MARCY GETER | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| 5696149 | MARCY HERRING | 5200 S MORGAN | | | | CHICAGO | IL | 28390 | |
| 5696150 | MARCY KURRLE | 325 163RD ST N | | | | EAST MOLINE | IL | 61244 | |
| 5696151 | MARCY LAZZELLE | 1422 W POPLAR TERRACE | | | | YORK | PA | 17404 | |
| 4839418 | MARCY LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696152 | MARCY NATION | 6205 VETERANS MEM HIWAY | | | | AUSTELL | GA | 30168 | |
| 5696153 | MARCY PEEK | 7109 KAREN ANNE DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5696154 | MARCY SALINAS | 614 WHEELER AVE | | | | SUNNYSIDE | WA | 98944 | |
| 5696155 | MARCY SMITH | 1509 LARSON WAY SW | | | | MARIETTA | GA | 30064 | |
| 5696156 | MARCY V FUENTES | 8224 S BROADWAY | | | | LOS ANGELES | CA | 90003 | |
| 5696157 | MARCY VANEGAS | 2190 DISCOVERY CIR W | | | | DEERFIELD BCH | FL | 33442 | |
| 4828494 | MARCY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312627 | MARCY, ARAELEIGHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313313 | MARCY, CHERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450045 | MARCY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297267 | MARCY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715820 | MARCY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819229 | MARCY, MILEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647222 | MARCY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696158 | MARCYIANIK CARL | -9270 E 700 S | | | | Redacted | IN | 46960 | |
| 4398860 | MARCZAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401292 | MARCZAK, KRZYSZTOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405251 | MARDA KAY JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696159 | MARDALIN ROSADO | HC 1 BOX 4038 | | | | COROZAL | PR | 00783 | |
| 5696160 | MARDALO SAINTANGE | 1165 N MILWAUKEE AVE | | | | CHICAGO | IL | 60642 | |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | |
| 4847583 | MARDAN SERVICES GROUP | 10542 W 63RD APT 1 | | | | ARVADA | CO | 80004 | |
| 5404463 | MARDAN SERVICES GROUP CORP | 10542 W 63RD PL APT 1 | | | | ARVADA | CO | 80004 | |
| 4322169 | MARDANIYA, BADAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696161 | MARDEET NORMAN | 863 RIDGEWATER DR | | | | CHULA VISTA | CA | 91910 | |
| 5696162 | MARDELL EASTBURN | 965 MARTIN ST NONE | | | | EUGENE | OR | 97405 | |
| 5696163 | MARDELL JOHN | 5779 WESSON DR | | | | ELLENWOOD | GA | 30294 | |
| 4630755 | MARDELL, CORDENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655449 | MARDELL, NANCY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696164 | MARDELLE M STOLL | 128 BUTTERNUT RD | | | | DOYLESTOWN | OH | 44230 | |
| 4819230 | MARDEN PLANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332499 | MARDEN, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347502 | MARDEN, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190250 | MARDEN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629617 | MARDEN, H. KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376572 | MARDEN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348057 | MARDEN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693620 | MARDEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631490 | MARDEN, MARLAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394147 | MARDEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862053 | MARDENS INC | 184 COLLEGE AVE | | | | WATERVILLE | ME | 04901 | |
| 4184909 | MARDER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659923 | MARDER, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423909 | MARDER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634644 | MARDESICH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696165 | MARDHA LISA | 4803 NW HOOVER | | | | LAWTON | OK | 73501 | |
| 5696166 | MARDIA K WILLIAMS | 19340 FAIRPORT | | | | DETROIT | MI | 48205 | |
| 5696167 | MARDIG GHAZARIAN | 10113 ROSEDUST GLEN | | | | SAN DIEGO | CA | 92127 | |
| 4819231 | MARDIGIAN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802292 | MARDILL | DBA MARDILL ONLINE STORE | 14219 MEADOWLALE CT | | | HOUSTON | TX | 77044 | |
| 5696168 | MARDIN ASHLEY | 1722 AUTUMN RUST DR | | | | LAS VEGAS | NV | 89119 | |
| 4568683 | MARDIN, GULAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696169 | MARDINI ANDREA | 3824 HAZELHURST AVE | | | | TOLEDO | OH | 43612 | |
| 4534632 | MARDINI, SALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696170 | MARDINZ AUTHOR | 314 S CLARK | | | | SALINA | KS | 67401 | |
| 4819232 | MARDIROSIAN, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169762 | MARDIROSSIAN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696171 | MARDIS GLORRIA | 168 CRIMMS | | | | CLEVELAND | OH | 44118 | |
| 5696172 | MARDIS RACHEL | 544 HIGHLAND DAM RD | | | | ONEONTA | AL | 35121 | |
| 4669274 | MARDIS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673179 | MARDIS, HENRY WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318540 | MARDIS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599842 | MARDIS, ROBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702026 | MARDNEY, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506822 | MARDO, CHANTELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219112 | MARDOCK, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871776 | MARDON EQUIPMENT CORP | 939 W TROY AVE | | | | INDIANAPOLIS | IN | 46225 | |
| 4436227 | MARDONES, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438142 | MARDOS, LUCAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167643 | MARDOYAN, HAROUTUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560181 | MARDRES, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751720 | MARDURELLA, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419669 | MARDY, ISAAC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328414 | MARDY, MARC DARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696173 | MAREAN CAROL | 275 PINE ST | | | | GARDNER | MA | 03440 | |
| 4439813 | MAREAN, LUKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483078 | MARECIC, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722138 | MARECK, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602011 | MAREDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332564 | MAREDDY, KAVITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243676 | MAREE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696174 | MAREECANADY MAREECANADY | 4214 BRINKLEY APT B | | | | HOUSTON | TX | 77051 | |
| 4454139 | MAREI, YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328317 | MAREIRO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696175 | MAREK CHARLENE | 27011 CERX | | | | MECHANCSVILLE | MD | 20659 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7179 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696176 | MAREK MICHAEL | 12930 PARK CROSSING APT 2 | | | | SAN ANTONIO | TX | 78217 | |
| 5696177 | MAREK NEMCEK | 165 PARK HILL RD UNIT 2 | | | | MOUNTAIN DALE | NY | 12763 | |
| 5696178 | MAREK SKOCZYLAS | 11849 102ND PL NE | | | | KIRKLAND | WA | 98034 | |
| 5696179 | MAREK SZYMANSKI | 211 ARCHER RD | | | | MAHOPAC | NY | 10541 | |
| 4409696 | MAREK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792554 | Marek, Kaprinta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630429 | MAREK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279557 | MAREK, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314391 | MAREK, OLIVIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380642 | MAREK, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753006 | MAREK, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768059 | MAREK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613133 | MAREK, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271356 | MAREKO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798999 | MARELDA RETAIL DEVELOPMENT LLC | DBA MARELDA VALDOSTA MALL LLC | PO BOX 534657 | | | ATLANTA | GA | 30535-4657 | |
| 5696180 | MARELINE B FUNGE | 108 SANTA ROSA WAY | | | | PLACENTIA | CA | 92870 | |
| 5696181 | MARELIZ USA LLC | 20202 NORWOOD POINT LN | | | | RICHMOND | TX | 77407 | |
| 5696182 | MARELLA WILLIAMS | 777 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 4597780 | MARELLA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417216 | MARELLA, SASHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696183 | MARELLE ADAMSON | 8822 RAMONA ST | | | | BELLFLOWER | CA | 90706 | |
| 4285137 | MARELLI JR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819233 | MARELLI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198041 | MARELLO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696184 | MARELMARIE LAABS | 5725 N RICHMOND ST | | | | CHICAGO | IL | 60659 | |
| 5696185 | MARELN TREVINO | 1023 KESTREL DR | | | | EDINBURG | TX | 78542 | |
| 5696186 | MARELNA SHOOK | 133 MORSE LANE APT 1 | | | | LUCASVILLE | OH | 45648 | |
| 5696187 | MARELY VELASQUEZ | URB VILLA FONTANA VIA 6 2RL 156 | | | | SAN JUAN | PR | 00983 | |
| 5696188 | MARELYN VEGA | PO BOX 960661 | | | | BOSTON | MA | 02196 | |
| 5696189 | MAREN DAVIS | 91 MARSH OAK DR | | | | BRUNSWICK | GA | 31525 | |
| 5696190 | MAREN EATTOCK | 1419 COMPTON ROAD | | | | SAN FRANCISCO | CA | 94129 | |
| 4819234 | MAREN HEINZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696191 | MAREN LANDREE | 5601 SMETANA DR 712 | | | | HOPKINS | MN | 55343 | |
| 5696192 | MAREN MATHIS | 2107 WINGATE BEND | | | | WELLINGTON | FL | 33414 | |
| 5696193 | MARENA CLEMONS | 19939 LESURE ST | | | | DETROIT | MI | 48235 | |
| 4193329 | MARENA EGONMWAN, OUMPELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757374 | MARENAH, LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461121 | MARENCHIN, ZACHARY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696194 | MARENCO CAROLINA | 380 SW 1 STREET | | | | BOCA RATON | FL | 33432 | |
| 5696195 | MARENCO RANDALL | 7900 SW 102ND PL | | | | MIAMI | FL | 33173 | |
| 4257125 | MARENCO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535563 | MARENCO, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208602 | MARENCO, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395906 | MARENCO, CLAUDIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457259 | MARENCO, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194797 | MARENCO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856127 | MARENCO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658708 | MARENDA, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696196 | MARENE SERMENO | 19534 CRYSTAL ROCK DRIVE APT 13 | | | | GERMANTOWN | MD | 20874 | |
| 5696197 | MARENETTE KRINSTIN | 104ROADEN CT | | | | WHITE HOUSE | TN | 37188 | |
| 4882733 | MARENGO PUBLISHING CORP | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4502968 | MARENGO, ALEJANDRO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500950 | MARENGO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708349 | MARENGO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568156 | MARENGO, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666813 | MARENO, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147913 | MARENO, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526703 | MARENTES, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249898 | MARER DUARTE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696198 | MARERO JONATHAN | CALLE 137 CD-17 JARD CON | | | | CAROLINA | PR | 00983 | |
| 4641197 | MARERO ORTIZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696199 | MARES OLIVIA | 3725 SINDY | | | | COLUMBIA | SC | 29210 | |
| 5696200 | MARES ANGELA | PO BOX 376 | | | | PIERCE | CO | 80650 | |
| 5696201 | MARES AURORA | 841 NARANJA ST | | | | SAN BENITO | TX | 78586 | |
| 5696202 | MARES CECILIA | 10022 W SOUTHERN AVE | | | | TOLLESON | AZ | 85353 | |
| 5696203 | MARES FLORENCE | 492 SECOND AVE | | | | CHULA VISTA | CA | 91910 | |
| 5696204 | MARES FLORINDA | 417 ELVIRA STREET | | | | SAN BENITO | TX | 78586 | |
| 5696205 | MARES JANET | 400 W TEMPLE | | | | HOBBS | NM | 88240 | |
| 4274197 | MARES MORALES, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696206 | MARES PEDRO | 4042 PONTIAC AVE | | | | RIVERSIDE | CA | 92509 | |
| 4545749 | MARES QUIROZ, DIANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186029 | MARES ROBLES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627152 | MARES, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466640 | MARES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192191 | MARES, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591338 | MARES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162411 | MARES, CELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532417 | MARES, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619982 | MARES, EDWARD JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213888 | MARES, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187735 | MARES, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764129 | MARES, EUGENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767517 | MARES, INGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534606 | MARES, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472460 | MARES, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411438 | MARES, JERI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211790 | MARES, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534527 | MARES, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540739 | MARES, KATIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172483 | MARES, KEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340567 | MARES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174627 | MARES, MARCO X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532766 | MARES, MARIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772073 | MARES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416808 | MARES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532184 | MARES, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709876 | MARES, MONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536452 | MARES, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680678 | MARES, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744148 | MARES, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159149 | MARES, RICHARD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197832 | MARES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534438 | MARES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659927 | MARESCA, CLAIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421812 | MARESCA, GRIFFIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773477 | MARESCA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384371 | MARESCA, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273107 | MARESCH, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554339 | MARESCO, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819235 | MARESH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178644 | MARESH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194201 | MARES-ORTEGA, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696209 | MARESSA SMITH | 8647 LOZIER | | | | DETROIT | MI | 48207 | |
| 4211199 | MARESTEIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696210 | MARET BRIAN | 12331 TERRICK CT | | | | CHARLOTTE | NC | 28273 | |
| 4738673 | MARET, ALIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305727 | MARET, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451981 | MARET, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696211 | MARETA DAVIS | 7601 JEFFERSON | | | | DETROIT | MI | 48214 | |
| 4870585 | MARETT SNOW REMOVAL INC | 755 U S RT 20 E | | | | NORWALK | OH | 44857 | |
| 5696212 | MARETTA J THOMAS | 24 MCELVEY RD | | | | PHENIX CITY | AL | 36869 | |
| 4216319 | MARETTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243375 | MAREUS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805064 | MAREY HEATER CORP | P O BOX 6281 | | | | SAN JUAN | PR | 00914-6281 | |
| 4895005 | MAREY HEATER CORP | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 4895005 | MAREY HEATER CORP | VICTOR M YANGUAS, VICE PRESIDENT | 211 DELBREY STREET | | | SAN JUAN | PR | 00912 | |
| 5696213 | MAREZ AUDREY | 400 BLAKE RD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5696214 | MAREZ CHRISTOPHER | 341 EAST LOOP DRIVE | | | | CAMARILLO | CA | 93010 | |
| 5696215 | MAREZ DOMNYK | 4519 S IDA | | | | WICHITA | KS | 67216 | |
| 5696216 | MAREZ FLORA | 4296 N CEDAR AVE | | | | FRESNO | CA | 93710 | |
| 4411506 | MAREZ III, GREGORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696217 | MAREZ JOSE B | 3544 N SAN JOAQUIN RD | | | | COVINA | CA | 91724 | |
| 5696218 | MAREZ MARK | 1408 E BLANCO BLVD APT 32 | | | | BLOOMFIELD | NM | 87410 | |
| 4166356 | MAREZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151102 | MAREZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692823 | MAREZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169500 | MAREZ, JEANETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754078 | MAREZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525711 | MAREZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541006 | MAREZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696220 | MARFELIA VALENZUELA | 16282 E MAIN ST APT 3D | | | | TUSTIN | CA | 92780 | |
| 4363433 | MARFIA, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545996 | MARFIL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524410 | MARFIL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271041 | MARFIL, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696221 | MARFILIUS BOBBY | 505 SHERWOOD DR | | | | NASHVILLE | GA | 31639 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662319 | MARFIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696222 | MARFISE OSVALDO M | PUEBLITO NUEVO CALLE 4 | | | | PONCE | PR | 00730 | |
| 5696223 | MARFISI JESSICA | BAIROA PARK 2M17 CALLE | | | | CAGUAS | PR | 00727 | |
| 4505206 | MARFISI-NEGRON, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610170 | MARFO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863206 | MARFOOD USA INC | 21655 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| 5696224 | MARG KYLE | N2724 DUVENICK | | | | WAUPACA | WI | 54981 | |
| 5696225 | MARGAEITA DOSAL | 801 E LOUISANA AVE | | | | TAMPA | FL | 33603 | |
| 4760400 | MARGAI, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658155 | MARGALA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309097 | MARGALA, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330729 | MARGALETTA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819236 | MARGALIT, JENNIFER & NIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404700 | MARGALOTTI, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760035 | MARGAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696227 | MARGAR DAVIDSON | 1202 NORTH LINCON | | | | CENTRALIA | IL | 62801 | |
| 5696228 | MARGARAT SANDERS | 3544 198TH ST | | | | FLOSSMOOR | IL | 60422 | |
| 4850752 | MARGAREE EVANS | 5201 BLACK PORT CT | | | | Las Vegas | NV | 89130 | |
| 4839419 | MARGARET & JOE GARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425824 | MARGARET & MICHAEL REHEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425824 | MARGARET & MICHAEL REHEIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696230 | MARGARET A ROOT | 4156 ELIZABETH COURT | | | | CYPRESS | CA | 90360 | |
| 5696231 | MARGARET ADKINS | 608 N MARTIN LUTHER KING | | | | SALISBURY | NC | 28144 | |
| 5696232 | MARGARET ALSTON | PO BOX 752 | | | | GRANITE QRY | NC | 28072 | |
| 5696233 | MARGARET ALTON | 904 VAN BUREN ST | | | | ANNAPOLIS | MD | 21403 | |
| 5696234 | MARGARET ANY | 2801 7TH AVE | | | | ANOKA | MN | 55303 | |
| 5696235 | MARGARET ASHTON | 58 E LIBERTY SR | | | | HANOVER TWP | PA | 18706 | |
| 5696237 | MARGARET AVLIA | 535 S PARKER DR | | | | GLENDORA | CA | 91741 | |
| 5696238 | MARGARET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696239 | MARGARET BALOG | 38844 GARDENSIDE DRIVE | | | | WILLOUGHBY | OH | 44094 | |
| 4633904 | MARGARET BANKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696240 | MARGARET BARBER | 745 GLOVER ST | | | | STATESVILLE | NC | 28625 | |
| 5696241 | MARGARET BARNICLE | 120 EUGENIA STREET APT 3 | | | | NEW BEDFORD | MA | 02745 | |
| 5696242 | MARGARET BAUCUM | 7508 CLINTON VISTA LN | | | | CLINTON | MD | 20735 | |
| 5696243 | MARGARET BECK | 2657 BERTRAND AVE | | | | LAKE CHARLES | LA | 70611 | |
| 5696245 | MARGARET BIXLER | 620 E MADISON ST | | | | HASTINGS | MI | 49058 | |
| 5696246 | MARGARET BLACK | 312 CHERRYVALLY DR APT0-12 | | | | INKSTER | MI | 48141 | |
| 4819237 | MARGARET BLUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696247 | MARGARET BOOTHE | 1006 N HEART ST | | | | BRECKENRIDGE | TX | 76424 | |
| 5696248 | MARGARET BORDEAUX | 518 NORTH 6TH STREET | | | | WILMINGTON | NC | 28401 | |
| 5696249 | MARGARET BOSSERT | 742 FULLER AVE S | | | | LEHIGH ACRES | FL | 33974 | |
| 5696250 | MARGARET BOWLING | 10530 OLD SYCAMORE ROAD | | | | CHARLOTTE HAL | MD | 20622 | |
| 5696251 | MARGARET BRIDGES | 5073 W CRENSHAW DR | | | | VISALIA | CA | 93277 | |
| 4839420 | MARGARET BRONNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696252 | MARGARET BROOKS | 65 GROVE ST | | | | BRIDGEWATER | MA | 02324 | |
| 5696253 | MARGARET BROWN | BORAD ST | | | | SUMTER | SC | 29150 | |
| 4848823 | MARGARET BROWN | 5748 ADANON ST | | | | North Las Vegas | NV | 89031 | |
| 5696254 | MARGARET BUCHEL | 141 N 10TH ST | | | | READING | PA | 19601 | |
| 5696255 | MARGARET BUCKLEW | 17 AMHERST AVE | | | | GIRARD | OH | 44420 | |
| 5696256 | MARGARET CANALES | 4840 PVT RD 3007 | | | | BEEVILLE | TX | 78102 | |
| 5696257 | MARGARET CARDONA | 1208 TWIN PONDS DR | | | | FAYETTEVILLE | NC | 28312 | |
| 5696258 | MARGARET CARR | 10702 MERRICK BLVD | | | | JAMAICA | NY | 11433 | |
| 5696259 | MARGARET CARROLL | 337 WINDY HILL LN | | | | FORT WORTH | TX | 76108 | |
| 5696260 | MARGARET CASTRO | 2021 LACOMBE AVE APT 1 | | | | BRONX | NY | 10473 | |
| 4852177 | MARGARET CHAMPION | 18215 ROUTE 84 N | | | | East Moline | IL | 61244 | |
| 5696261 | MARGARET CHICKINI | 165 ROOSEVELT AVE | | | | ROUND ROCK | TX | 78683 | |
| 4852013 | MARGARET CLARK | 1204 S MELVILLE ST | | | | Philadelphia | PA | 19143 | |
| 5696262 | MARGARET COLVIN | 14085 ADAMS FARM PKWY | | | | GREENSBORO | NC | 27403 | |
| 5696263 | MARGARET COWAN | 4306 ARABIA AVE | | | | BALTIMORE | MD | 21214 | |
| 5696264 | MARGARET DAVILLA | 5414 WATSON DR | | | | DALLAS | TX | 75241 | |
| 5696265 | MARGARET DAVIS | 6780 LEONARDTOWN ROAD | | | | BRYANTOWN | MD | 20617 | |
| 5696266 | MARGARET DAWSTON | 522 LANG RD APT A | | | | FT WALTON BCH | FL | 32547 | |
| 5696267 | MARGARET DEBERRY | 553 WEST 125TH ST | | | | CHICAGO | IL | 60628 | |
| 4619463 | Margaret Denbeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619463 | Margaret Denbeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696268 | MARGARET DERUSO | 1510 N PRATER ST | | | | LAKE CHARLES | LA | 70601 | |
| 5696269 | MARGARET DRUSCHEL | 211 S WABASH ST | | | | WHEELING | WV | 26003 | |
| 5696270 | MARGARET DURHAM | 25 FLEETWOOD DR M104 | | | | GREENVILLE | SC | 29605 | |
| 5696271 | MARGARET DWYER | 3943 SILVER LAKE RO NE | | | | COLUMBIA HTS | MN | 55421 | |
| 5696272 | MARGARET E HELBLING | 2554 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| 5696273 | MARGARET ERRINGTON | 1212 PHILADELPHIA RD | | | | GILBERTSVILLE | PA | 19525 | |
| 5696274 | MARGARET EVANS | 32660 KELLY RD | | | | ROSEVILLE | MI | 48066 | |
| 5696275 | MARGARET FAIRMAN | 5739 APPLEGATE RD | | | | APPLEGATE | MI | 48401 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696276 | MARGARET FALLS | 456 APPLE ROAD | | | | SHELBY | NC | 28086 | |
| 5696277 | MARGARET FAULKNER | 2716 RALPH STREET | | | | GRANITE CITY | IL | 62040 | |
| 5696278 | MARGARET FELDER | 6265 THORNAPPLE LK RD | | | | HASTINGS | MI | 49058 | |
| 5696279 | MARGARET FERGUSON | 841 MAPLE CREST DR | | | | BALGTIMORE | MD | 21220 | |
| 5696280 | MARGARET FINLEY | 1625 N 64TH DR | | | | PHOENIX | AZ | 85035 | |
| 5696281 | MARGARET FORD | 9634 LUEBKE LANE | | | | CROWN POINT | IN | 46307 | |
| 4839421 | MARGARET FOWLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696282 | MARGARET FRANKS | 1391 W 64TH APT 2 | | | | CLEVELAND | OH | 44102 | |
| 4851445 | Margaret Frontera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819238 | MARGARET FUJIOKA & CEDRIC CHAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696284 | MARGARET GLADITSCH | 28193 EAGLE AVE | | | | VESTA | MN | 56292 | |
| 5696285 | MARGARET GREENE | 3037 TWATCHMAN DR | | | | RALEIGH | NC | 27616 | |
| 4847966 | MARGARET GREN | 32 SHALLOW POND LANE | | | | Plymouth | MA | 02360 | |
| 5696286 | MARGARET HARASZKO | HC 68 BOX 257 | | | | SILVER CITY | NM | 88061 | |
| 4853044 | MARGARET HARRIS | 11017 WESTONHILL DR | | | | San Diego | CA | 92126 | |
| 5696287 | MARGARET HAUBERT | 1107 CLINTON AVE SE | | | | CANTON | OH | 44720 | |
| 5696288 | MARGARET HAUGEN | PO BOX 328 | | | | CLARA CITY | MN | 56222 | |
| 5696289 | MARGARET HAWKINS | 410 WALKER AVE | | | | NORLINA | NC | 27563 | |
| 5696290 | MARGARET HEIDELBERG | 3766 HELMWOOD STREET | | | | MEMPHIS | TN | 38127 | |
| 5696291 | MARGARET HENDERSON | 418 BEECHWOOD CIR | | | | GREENWOOD | SC | 29646 | |
| 5696292 | MARGARET HENRY | PO BOX 4864 | | | | BEAUFORT | SC | 29903 | |
| 5696293 | MARGARET HERNANDEZ | 4701 CHARLES PLACE | | | | PLANO | TX | 75093 | |
| 4697753 | MARGARET HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696294 | MARGARET HILTON | 44 S 7TH AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5696295 | MARGARET HINES | 3701 14TH ST W 76 ORANGE | | | | BRADENTON | FL | 34205 | |
| 5696296 | MARGARET HINOJOSA | 10209 BEAR CREEK DRIVE | | | | HAGERSTOWN | MD | 25401 | |
| 5696297 | MARGARET HOFFMAN | 44177 BRICK YARD ROAD | | | | SAUK CENTRE | MN | 56378 | |
| 5696298 | MARGARET HOLLIS | 264 DEBORAH RD | | | | STERLINGTON | LA | 71280 | |
| 5696299 | MARGARET HOUG | 1102 2ND ST N | | | | COLD SPRING | MN | 56320 | |
| 5696300 | MARGARET IHDE | 4550 CENTRAL AVE NE LOT 1 | | | | HILLTOP | MN | 55421 | |
| 5696301 | MARGARET JACKSON | 3999 VICTORY BLVD | | | | CLEVELAND | OH | 44111 | |
| 5696302 | MARGARET JAMES | 23358 PILOT ST | | | | ABITIA SPRINGS | LA | 70420 | |
| 5696303 | MARGARET JONES | 2324 NW 34TH ST | | | | LAWTON | OK | 73505 | |
| 5696304 | MARGARET KAIWI | PO BOX 5491 | | | | HILO | HI | 96720 | |
| 4839422 | MARGARET KARAKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696305 | MARGARET KENNARD | 1009 BELLEFONTAIN ST | | | | WAPAKONETA | OH | 45895 | |
| 5696306 | MARGARET KENT | PO BOX 424 | | | | BROOTEN | MN | 56316 | |
| 4847651 | MARGARET KIEFFER | PO BOX 381 | | | | Elmira | CA | 95625 | |
| 5696307 | MARGARET KILLS | 807 GLEN DR | | | | BULLHEAD CITY | AZ | 86442 | |
| 5696308 | MARGARET KINCH | 1846 SOUTH PALMETTO AVE | | | | SOUTH DAYTONA | FL | 32119 | |
| 5696309 | MARGARET KING | 227 SHIRLEY DR | | | | GUYTON | GA | 31312 | |
| 5696310 | MARGARET KOVNET | 33KAMPER AVE | | | | BUFFALO | NY | 14210 | |
| 5696311 | MARGARET KOZLOWSKI | 1 NASON DRIVE APT 511 | | | | MELROSE | MA | 02176 | |
| 5696312 | MARGARET KUCHY | 22986 HWY 36 | | | | JUNCTION CITY | OR | 97448 | |
| 4852745 | MARGARET KUNSEMULLER | 2978 W VIA PRINCIPIA | | | | Tucson | AZ | 85742 | |
| 4850511 | MARGARET LAW | 3053 25TH ST | | | | San Francisco | CA | 94110 | |
| 5696313 | MARGARET LAYNE | 35503 DAVIS WHARF RD | | | | BELLE HAVEN | VA | 23306 | |
| 5696314 | MARGARET LIGHTNER | 3751 ELMORA AVE | | | | BALTIMORE | MD | 21213 | |
| 5696315 | MARGARET LILLEY | 137 HILLSIDE DR | | | | MINDEN | IA | 51553 | |
| 5696316 | MARGARET LILLY | 3922 F ST | | | | OMAHA | NE | 68107 | |
| 5696317 | MARGARET LIVINGSTON | 132 VIGRO LANE | | | | NORTH | SC | 29112 | |
| 5696318 | MARGARET LUMAS | 378 ASHLAND ST | | | | DETROIT | MI | 48215 | |
| 5696319 | MARGARET LYNCH | 2506 C STREET | | | | LIBERTY BORO | PA | 15133 | |
| 5696320 | MARGARET M LOPEZ | HC 1 BOX 8196 | | | | SELLS | AZ | 85634 | |
| 4848786 | MARGARET MADDOX | 2211 BELTON DR | | | | Carrollton | TX | 75007 | |
| 4850146 | MARGARET MAR | 2333 PINE KNOLL DR UNIT 2 | | | | Walnut Creek | CA | 94595 | |
| 4839423 | MARGARET MARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696321 | MARGARET MARILLO | 5225 W 23RD PL | | | | CICERO | IL | 60804 | |
| 5696322 | MARGARET MARTIN | 98 JUNIATA PLACE | | | | BUFFALO | NY | 14210 | |
| 5696323 | MARGARET MARTINEZ | 520 E 137TH ST 2A | | | | BRONX | NY | 10454 | |
| 5425812 | MARGARET MASTERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696324 | MARGARET MATLOCK | 3400 LAFAYETTE | | | | HOPKINSVILLE | KY | 42240 | |
| 5696325 | MARGARET MAULDIN | 847 W LAKE DR NONE | | | | EAST DUBLIN | GA | 31027 | |
| 5696326 | MARGARET MAY | 4226 W HIGHLAND BLVD APT 6 | | | | MILWAUKEE | WI | 53208-2781 | |
| 4848219 | MARGARET MCKINNON | 3486 23RD ST SE | | | | Washington | DC | 20020 | |
| 5696327 | MARGARET MINES | 14528 VAIL AVE | | | | DIXMOOR | IL | 60426 | |
| 5696329 | MARGARET MORENO | 154 BELL VAY APT A | | | | VENTURA | CA | 93001 | |
| 5696330 | MARGARET MORFIN | 1402 PALOMAR DRSAN | | | | SAN JOSE | CA | 95127 | |
| 5696331 | MARGARET MORGAN | 6401 SETA DRIVE | | | | LANHAM | MD | 20706 | |
| 5696332 | MARGARET N | 3380 NW 44TH CT | | | | CALA | FL | 34482 | |
| 4819239 | MARGARET NANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696333 | MARGARET NELSON | 822 DALE STREET | | | | KINGSPORT | TN | 37660 | |
| 5819068 | Margaret Nicolai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5819068 | Margaret Nicolai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696334 | MARGARET O BRIEN | 19 WESTMINSTER LANE | | | | MIDDLETOWN | NJ | 07748 | |
| 5696335 | MARGARET O'GILVIE | 132 HENDRICKS AVE | | | | STATEN ISLAND | NY | 10301 | |
| 5696336 | MARGARET OSORIO | 1059 EAST AVE APT 4 | | | | CHICO | CA | 95926 | |
| 5696336 | Margaret Osorio | 1353 Geneva Ave | | | | Yuba City | CA | 95991 | |
| 4849788 | MARGARET OWENS | 1906 N 35TH ST | | | | Fort Smith | AR | 72904 | |
| 5696337 | MARGARET PARKER | 6403 E 153RD ST | | | | GRANDVIEW | MO | 64030 | |
| 4847504 | MARGARET PATOCKA | 523 N OAK AVE | | | | Hennessey | OK | 73742 | |
| 5696338 | MARGARET PEOPLES | 4672 BEECHGROVE AVE | | | | GARFIELD | OH | 44125 | |
| 5839606 | Margaret Perry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696339 | MARGARET PESQUEIRA | 6627 S WILLOW VISTA DR | | | | TUCSON | AZ | 85756 | |
| 5696340 | MARGARET PETTIS | 1097 GRANDVIEW GARDENS CT | | | | FLORISSANT | MO | 63033 | |
| 5696341 | MARGARET PIERCE AEGIS LIVING | 950 COUNTRY CLUB DR | | | | MORAGA | CA | 94556 | |
| 5696342 | MARGARET PITTMON | 6224 13TH STREET SOUTH | | | | ST PETE | FL | 33711 | |
| 5696344 | MARGARET POIST | 628 GRUNDY ST | | | | BALTO | MD | 21224 | |
| 5696344 | MARGARET PROFFITT | THOMAS CRUZ | | | | ADRIAN | MI | 49221 | |
| 5696345 | MARGARET PROKAY | 5245 HAUSERMAN ROAD | | | | CLEVELAND | OH | 44130 | |
| 5696346 | MARGARET PRYOR | PO BOX 536 | | | | BLUE RIDGE SUMMI | PA | 17216 | |
| 4789741 | Margaret Pypkowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696347 | MARGARET QUERTA | 757 ROCK SPRINGS | | | | LA S VEGAS | NV | 84026 | |
| 5696348 | MARGARET QUICK | 2531 SAMSNEAD HWY | | | | HOTSPRINGS | VA | 24484 | |
| 5696349 | MARGARET QUINN | 15261 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| 5696350 | MARGARET REECE | 768 BLUE SPRINGS ROAD | | | | ELIZABETHTON | TN | 37643 | |
| 5696351 | MARGARET RICHARDSON | 17924 OAKRIDGE GARDEN LN | | | | HAGERSTOWN | MD | 21740 | |
| 4851142 | MARGARET RICHEY | 1551 COVINGTON CIR E | | | | Fort Myers | FL | 33919 | |
| 5696352 | MARGARET RIECK | 7151 INWOOD CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 5696353 | MARGARET ROBL | 44 HIGHLAND TERRACE | | | | DONORA | PA | 15033 | |
| 5696354 | MARGARET RODRIGUEZ | C 13 39 RES JARDINES DE SAN FERN | | | | TOA ALTA | PR | 00953 | |
| 5696355 | MARGARET ROSCHIVAL | 1910 WINTERPARK DRIVE | | | | PARMA | OH | 44134 | |
| 5696356 | MARGARET ROUSE | CXXXXXX | | | | ALBUQUERQUE | NM | 87111 | |
| 5696357 | MARGARET SCHAD | 2549 COUNTY RT 17 | | | | WILLIAMSTOWN | NY | 13493 | |
| 5844465 | Margaret Scherz (124 Hickory Lane Port Orange FL 32128) | Chanfrau & Chanfrau | William M. Chanfrau, Jr. | 701 North Peninsula Drive | | Daytona Beach | FL | 32118 | |
| 5696358 | MARGARET SCHILB | 9723 FORREST CREEK DR | | | | FORT WAYNE | IN | 46835 | |
| 5696359 | MARGARET SCHMITT | 10231 BERKSHIRE RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5696360 | MARGARET SCHOCH | 926 E NORWOOD AVE | | | | PEORIA | IL | 61603 | |
| 4819240 | MARGARET SCHROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696361 | MARGARET SHATTUCK | 345 EAST WELLS RD | | | | WELLS | VT | 05774 | |
| 4848820 | MARGARET SHUTTER | 111 N RAMONA RD | | | | Myerstown | PA | 17067 | |
| 4849834 | MARGARET SILLS | 14760 RUNNYMEDE ST | | | | Van Nuys | CA | 91405 | |
| 4852775 | MARGARET SIMS | 41 WALTER AVE | | | | BATTLE CREEK | MI | 49037 | |
| 5696363 | MARGARET SINGLETARY | 4626 CASTILE WAY S | | | | ST PETERSBURG | FL | 33712 | |
| 5696365 | MARGARET STEPHENS | 13400 SHERMAN WAY | | | | VALLEY GLEN | CA | 91605 | |
| 5696366 | MARGARET STERNETT | 2759 EASY ST | | | | SEVIERVILLE | TN | 37862 | |
| 5696367 | MARGARET STOY | 13275 E BIG CORMORANT RD | | | | AUDUBON | MN | 56511 | |
| 5696369 | MARGARET TAYLOR L | 10708 GREENWOOD RD 3 | | | | KANSAS CITY | MO | 64134 | |
| 5696370 | MARGARET TEMPLE | 741 NORTH WHEELING | | | | TOLEDO | OH | 43605 | |
| 5696371 | MARGARET TENORIO | 1406 HERTS SE | | | | ALBUQUERQUE | NM | 87108 | |
| 5696372 | MARGARET TESSIER | 1448 T STREET NORTH WEST | | | | WASHINGTON | DC | 20009 | |
| 5696373 | MARGARET THOMAS | 84-754 ALA MAHAKU APT 34A | | | | WAIANAE | HI | 96792 | |
| 5696374 | MARGARET TORRES | PO BOX 1213 NONE | | | | SAHUARITA | AZ | 85629 | |
| 5696375 | MARGARET TUCKER | 231 CULPEPPER | | | | PINE MOUNTAIN | GA | 31822 | |
| 5696376 | MARGARET TURNER | 7600 MAPLE AVE | | | | TAKOMA PARK | MD | 20912 | |
| 5696377 | MARGARET TYLER | 118 RIVERBIRCH DR | | | | AIKEN | SC | 29803 | |
| 4839424 | MARGARET VARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908646 | Margaret Ventresca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696379 | MARGARET VIOLA | 23045 WELLS RD | | | | PICAYUNE | MS | 39466 | |
| 5696380 | MARGARET VOTEL | 3307 CHIPPENDALE ST | | | | PHILADELPHIA | PA | 19136 | |
| 5696381 | MARGARET W LOGAN | 13538 MARTINSVILLE HWY | | | | CASCADE | VA | 24069 | |
| 5696383 | MARGARET WASHINGTON | PO BOX 241 | | | | WACO | NC | 28169 | |
| 5696384 | MARGARET WATERS | 201 ELM ST | | | | CENTREVILLE | MD | 21617 | |
| 5696385 | MARGARET WEAVER | 513 E MYRTLE AVE | | | | VISALIA | CA | 93292 | |
| 5696386 | MARGARET WENGER | 2375 SUMAC WAY | | | | ST PAUL | MN | 55125 | |
| 5696388 | MARGARET WILCOXBROWNI | 3628 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55409 | |
| 5696389 | MARGARET WILLIAMS | 1268 DOWNING ST | | | | IMPERIAL BCH | CA | 91932 | |
| 4846285 | MARGARET WINDHAM | 1035 LAKESIDE AVE | | | | Burlington | NC | 27217 | |
| 5696391 | MARGARET WOODY | 2459 WATTLE TREE RD E NONE | | | | JACKSONVILLE | FL | 32246 | |
| 4819241 | MARGARET YAMAGAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143559 | Margaret Zink | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819242 | MARGARETA FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696392 | MARGARETA HERNANDEZ | 900 CENTURY DR 80 | | | | SOUTH OGDEN | UT | 84404 | |
| 5696393 | MARGARETE STARK | 12957 STARKS DR | | | | LAUREL | DE | 19956 | |
| 4839425 | MARGARETHA DEBLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7184 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696394 | MARGARETT JAMES | 235 FOREST CIR | | | | SUMMERVILLE | SC | 29483 | |
| 5696395 | MARGARETT KELLY | 2395 10TH AVE | | | | VERO BEACH | FL | 32967 | |
| 5696396 | MARGARETTA BENNETT | 2310 LAKOTA LN | | | | SAINT CLOUD | FL | 34769 | |
| 5696398 | MARGARETTE AMOS | 9820 HARWOOD LN | | | | CHARLOTTE | NC | 28120 | |
| 5696399 | MARGARETTE BAHAWALKER | PO BOX 954 | | | | FORT APACHE | AZ | 85926 | |
| 5696400 | MARGARETTE DAVIS | 6000 KEMP DR NONE | | | | ACWORTH | GA | 30102 | |
| 5696401 | MARGARETTE LEWIS | 2441 E 24TH N | | | | TULSA | OK | 74110 | |
| 5696402 | MARGARETTE SANFORD | 5303 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| 5696403 | MARGARIDA MONTERIO | 599 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| 4499914 | MARGARIDA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505035 | MARGARIDA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696405 | MARGARIT SMITH | PO BOX 184 | | | | MORGAN HILL | CA | 95038 | |
| 4565050 | MARGARIT, IULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696406 | MARGARITA ACEVEDO | C WILSON NUM-36 | | | | CATANO | PR | 00962 | |
| 5696407 | MARGARITA AGUILAR | 2902 TERMAN | | | | LAREDO | TX | 78046 | |
| 5696408 | MARGARITA ALBERT | CEBRADA ARENAS 23 CAMINO MANGUAL | | | | SAN JUAN | PR | 00926 | |
| 5696409 | MARGARITA ALVARADO | 23410 FM 88 | | | | EDCOUCH | TX | 78538 | |
| 5696410 | MARGARITA ASCENCIO | 504 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| 5696411 | MARGARITA AYALA | 1516 HICKORY ST | | | | ERIE | PA | 16502 | |
| 5696412 | MARGARITA BARAJAS | 351 MERCURY DR | | | | NIPOMO | CA | 93444 | |
| 5696413 | MARGARITA BARBER | 7737 NW 9TH AVE | | | | MIAMI | FL | 33150 | |
| 5696414 | MARGARITA BATISTA | BOCARMELITA SECT 3 PALOS | | | | PONCE | PR | 00731 | |
| 4839426 | MARGARITA BRITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839427 | MARGARITA CAICEDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696416 | MARGARITA CARRO | 5412 W 24TH ST | | | | CICERO | IL | 60804 | |
| 5696417 | MARGARITA CEDENO RIVERA | BO TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 5696418 | MARGARITA CINTRON | 412 SOMERSET AVE | | | | SALISBURY | MD | 21801 | |
| 5696419 | MARGARITA CONTRERAS | 4501 CENTER ST | | | | BAKERSFIELD | CA | 93306 | |
| 5696420 | MARGARITA CRUZVEGA | BOX 32 PARCELAS VIEJAS | | | | PUNTA SNTIAGO | PR | 00741 | |
| 5696421 | MARGARITA CUEVA | EDIFT APT204 COND RIVE | | | | BAYAMON | PR | 00961 | |
| 5696422 | MARGARITA DE GARCIA | 1797 E 22ND ST | | | | MERCED | CA | 95340 | |
| 5696423 | MARGARITA DE JESUS | MARLEY ADDITIONS | | | | FSTED | VI | 00840 | |
| 5696424 | MARGARITA DENIZA | RR 12 BOX 10362 | | | | BAYAMON | PR | 00957 | |
| 5696425 | MARGARITA ELEFSIADES | 103 PUTNAM ST | | | | PROVIDENCE | RI | 02909 | |
| 5696426 | MARGARITA ESPINOSA | SARAGOSA J 17 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 5696427 | MARGARITA FELICIANO | 71 W 182ND STB | | | | BRONX | NY | 10453 | |
| 5696428 | MARGARITA FERMAINT | PO BOX 695 | | | | TOA BAJA | PR | 00951 | |
| 5696429 | MARGARITA FERNANDEZ | P O BOX 679 | | | | TOA BAJA | PR | 00952 | |
| 5696430 | MARGARITA FLORES | 1635 CORRIGAN RD | | | | SKIDMORE | TX | 78389 | |
| 4848401 | MARGARITA FLORES | 807 JACKSON AVE UNIT A | | | | Bronx | NY | 10456 | |
| 5696431 | MARGARITA GARCIA | 132 CONGRSS STREET APT 3 | | | | CHELSEA | MA | 02150 | |
| 5696432 | MARGARITA GOMEZ | 815 WALLACE ST APT G | | | | BAKERSFIELD | CA | 93307 | |
| 5696433 | MARGARITA GONZALEZ | 5201 CONNIE ST | | | | PHARR | TX | 78577 | |
| 5696434 | MARGARITA GUEVARA | COM RAMAL 315 | | | | ISABELA | PR | 00662 | |
| 5696435 | MARGARITA HERNANDEZ | 9630 KIWI AVE | | | | FONTANA | CA | 92335 | |
| 5696436 | MARGARITA HURTADO | 745 WEST CALIELLEGRE DR | | | | PUEBLO WEST | CO | 81007 | |
| 5696437 | MARGARITA JACOBO | 503 E MERTYLE | | | | VISALIA | CA | 93291 | |
| 5696438 | MARGARITA JOVE | TREVI F 2 | | | | SAN JUAN | PR | 00926 | |
| 4231872 | MARGARITA L PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696439 | MARGARITA LANTIGUA RONDON | BO CACAO CENTRO CARR 858 KM 45 | | | | CAROLINA | PR | 00985 | |
| 5696440 | MARGARITA LESO | 94 PATTERSON AVE | | | | STRATFORD | CT | 06614 | |
| 5696441 | MARGARITA LOPEZ | 105 SUNKIST AVE | | | | LA PUENTE | CA | 91744 | |
| 5696442 | MARGARITA LUGO | 7533 CECILIA STREET | | | | PICO RIVERA | CA | 90660 | |
| 5696443 | MARGARITA M MENDEZ | 109TEXAS AVE | | | | LEVELLAND | TX | 79336 | |
| 5696444 | MARGARITA MAGEE | 7240 LANKERSHIM BLVD | | | | N HOLLYWOOD | CA | 91605 | |
| 5696445 | MARGARITA MANTOYA | 723 18 AVE | | | | LAKE COMO | NJ | 07719 | |
| 5696446 | MARGARITA MARQUEZ | 3310 39TH AVE | | | | EVANS | CO | 80620 | |
| 5696448 | MARGARITA MARTINEZ | 3375 SW 18TH AVE | | | | ONTARIO | OR | 97914 | |
| 5696449 | MARGARITA MAURAS | HC 1 4538 | | | | ARROYO | PR | 00714 | |
| 5696451 | MARGARITA MENA | 10827STUDER RANCH RD 197 | | | | DOWNEY | CA | 90241 | |
| 5696452 | MARGARITA MENDEZ | 218 MOUNTAIN VIEW DR | | | | DALTON | GA | 30721 | |
| 5696453 | MARGARITA MIRELES | P O BOX 293 | | | | SANTA ROSA | NM | 88435 | |
| 5696454 | MARGARITA MORALES | 82402 SOLANO AVE | | | | INDIO | CA | 92201 | |
| 5696455 | MARGARITA MORENO | POBOX 1 | | | | SAN LUCAS | CA | 93954 | |
| 5696456 | MARGARITA NAKAZATO | 5600 RICKENBACKER RD | | | | BELL | CA | 90201 | |
| 5696457 | MARGARITA NEGRON | REPARTO VALENCIA CALLE 8 AE | | | | BAYAMON | PR | 00959 | |
| 5696458 | MARGARITA OSORIO COTO | PO BOX 850 | | | | CEIBA | PR | 00735 | |
| 5696459 | MARGARITA P LUCHE | 1451 TAYLOR AVE 28 | | | | BRONX | NY | 10460 | |
| 5696461 | MARGARITA PARILLA | 1350 SAN BERNARDINO RD | | | | UPLAND | CA | 91786 | |
| 5696462 | MARGARITA QUINN | 5527 LEWIS AVE APT 1 | | | | TOLEDO | OH | 43612 | |
| 5696463 | MARGARITA RAMIREZ | TIJUANA | | | | CHULA VISTA | CA | 91911 | |
| 5696464 | MARGARITA RAMOS | 8314 TAHONA DRIVE | | | | SILVER SPRING | MD | 20903 | |
| 5696465 | MARGARITA RENDON | 5100 FM 1960 RD W | | | | HOUSTON | TX | 77069 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696466 | MARGARITA REYES | RR 01 BOX 4969 | | | | SAN JUAN | PR | 00926 | |
| 5696467 | MARGARITA ROBLES | URB VEVE CALZADA PROYECTO FEMA | | | | FAJARDO | PR | 00738 | |
| 5696468 | MARGARITA RODRIGUEZ | 2319 SE 2ND ST | | | | TOPEKA | KS | 66607 | |
| 5696469 | MARGARITA ROSARIO GUZMAN | HC01BOX6443 AGUAS BUENAS | | | | AGUAS BUENAS | PR | 00743 | |
| 5696470 | MARGARITA ROTGER | CONDOMINIO SANTA RITA | | | | SAN JUAN | PR | 00921 | |
| 5696471 | MARGARITA SANCHEZ | THE VILLAGE CALLE MANGOR | | | | CEIBA | PR | 00735 | |
| 5696472 | MARGARITA SANDOVAL | 370 ALICE LANE | | | | BLYTHE | CA | 92225 | |
| 5696473 | MARGARITA SANTANA | PO BOX 1459 | | | | THERMAL | CA | 92274 | |
| 5696474 | MARGARITA SANTIAGO | PO BOX 51700 | | | | TOA BAJA | PR | 00950 | |
| 5696475 | MARGARITA SARKIS | 7410 SHOSHONE AVE | | | | VAN NUYS | CA | 91406 | |
| 5696476 | MARGARITA SOLIS | 18165 N DANBERRY | | | | CASA GRANDE | AZ | 85193 | |
| 5696477 | MARGARITA SOTO | URB VISTAS DEL RIO D 1 | | | | ANASCO | PR | 00610 | |
| 5696478 | MARGARITA SOTOMAYOR | 1385 12 ST | | | | CHINO | CA | 91710 | |
| 5696479 | MARGARITA TORRES | PO BOX 336600 | | | | PONCE | PR | 00733 | |
| 5696481 | MARGARITA VALDES | 1139 10 TH ST | | | | COLUSA | CA | 95932 | |
| 5696482 | MARGARITA VALENZUELA | 600 LEE TREVINO APPT 735 | | | | EL PASO | TX | 79935 | |
| 5696484 | MARGARITA VAZQUEZ | CARR 172 KM 50 INT | | | | COMERIO | PR | 00782 | |
| 5696485 | MARGARITA VEGA | PO BOX 307 | | | | ENSENADA | PR | 00647 | |
| 5696486 | MARGARITA VELASQUES | 306 BLANTON | | | | TEXARKANA | TX | 75501 | |
| 5696487 | MARGARITA VELASQUEZ | 55 LOCKHART ST | | | | WILKESBARRE | PA | 18702 | |
| 5696488 | MARGARITA VELAZQUEZ | MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5696489 | MARGARITA VELEZ | I15 CALLE 10 | | | | VEGA ALTA | PR | 00692 | |
| 5696490 | MARGARITA VILLARREAL | 4902 MARCELLA | | | | LAREDO | TX | 78040 | |
| 5696491 | MARGARITA-NE HARRIS-FERNANDEZ | 394 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| 5696492 | MARGARITE HALL | 1211 ABRAHAM ST | | | | TALLAHASSEE | FL | 32304 | |
| 5696493 | MARGARITO A ARAUJO | 207000 SAN JOSE HILLS RD | | | | WALNUT | CA | 91789 | |
| 5696494 | MARGARITO ALENA | 2305 ALE KORNMAN APT D | | | | HARVEY | LA | 70058 | |
| 5696495 | MARGARITO ARELLANO | 1352 W IRVING PARK RD | | | | BENSENVILLE | IL | 60106 | |
| 5696496 | MARGARITO DELGADO | 23536 DECORAH ROAD | | | | DIAMOND BAR | CA | 91765 | |
| 5696497 | MARGARITO DERRICK | 12225 PRUDIE CIRCLE | | | | GULFPORT | MS | 39503 | |
| 5696498 | MARGARITO PECINA | 6502 AVE P APT 19 | | | | LUBBOCK | TX | 79412 | |
| 4493168 | MARGARITO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490424 | MARGARITO, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696499 | MARGARITTA CRUZZ | 440 WINSOR | | | | JAMESTOWN | NY | 14701 | |
| 5696500 | MARGARIYA VLAZQUEZ | CARR 109 KM 40 | | | | ANASCOPR | PR | 08232 | |
| 5696501 | MARGARTE RIDGE | 211 RENREW ST | | | | ARLINGTON | MA | 02476 | |
| 4496689 | MARGARY, FRANSHESKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174680 | MARGARYAN, ALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167889 | MARGARYAN, ARMIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178065 | MARGARYAN, ARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193655 | MARGARYAN, SHUSHANIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801445 | MARGAUX RAINEY | DBA CURVYLUV | 6254 AGNES AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4819243 | MARGE & CLIF INMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696503 | MARGE CONTENT | 1050 ESSEX ST APT 411 | | | | SAN DIEGO | CA | 92103 | |
| 4819244 | MARGE FISHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696505 | MARGE HADDAD | 7580 SELWICK DR | | | | PARMA | OH | 44129 | |
| 4819245 | MARGE MCNABB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696506 | MARGE MEYERS | 2703 E FT LOWELLRD | | | | TUCSON | AZ | 85716 | |
| 5696507 | MARGE PRIOLA | 20 APPLEBY AVE | | | | STATEN ISLAND | NY | 10305 | |
| 4471063 | MARGEL, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857205 | MARGELONY, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758204 | MARGELOS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696508 | MARGELYNN SUSAN | PO BOX 366 | | | | MCNARY | AZ | 85930 | |
| 4884077 | MARGER CORPORATION OF ENGLEWOOD | PETER P GERACI | 455 S INDIANA AVE | | | ENGLEWOOD | FL | 34223 | |
| 5696509 | MARGERET RAMIREZ | 734 E ROGER RD APT 209 | | | | TUCSON | AZ | 85719 | |
| 5696510 | MARGERITA HERRERA | 3608 62 ST WEST | | | | FT MEYERS | FL | 33971 | |
| 4775288 | MARGERUM, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696511 | MARGERY BROTHERS | 15 LAMBERT ST 1306 | | | | CAMBRIDGE | MA | 02141 | |
| 5696513 | MARGESON KAREN | 3705 HIGHWA 73 E | | | | CONCORD | NC | 28025 | |
| 4445748 | MARGESON, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335131 | MARGESON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520330 | MARGESON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413836 | MARGESON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696514 | MARGET BACA | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696515 | MARGET BACAK | 2659 KIT CARSON WAY A | | | | SACRAMENTO | CA | 95818 | |
| 5696516 | MARGET HARRIS | 1021 COLUMBIA | | | | MAGNOLIA | AR | 71753 | |
| 5696517 | MARGGIE CELAYA | 12429 SOUTHERN BAYOU PL | | | | TAMPA | FL | 33612 | |
| 4359071 | MARGGRANDER, LETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196028 | MARGHELLA, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696518 | MARGHERITA ROBINSON | 406 BUNCOMBE ST | | | | WOODRUFF | SC | 29388 | |
| 4679400 | MARGIANNIS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696519 | MARGIE | 45 GRIFFIN RD | | | | PIEDMONT | SC | 29673 | |
| 5696520 | MARGIE A JOHNSON | 570 ALMTRA AVE | | | | YOUNGSTOWN | OH | 44511 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696521 | MARGIE ARAUD | 532 SOUTH BRIDGE ST 1A | | | | HOLYOKE | MA | 01040 | |
| 5696522 | MARGIE BARNWELL | 123 PLESANT STREET | | | | MALDEN | MA | 02148 | |
| 5696523 | MARGIE BASKERVILLE | 16 WODDCROFT ST | | | | SANFORD | NC | 27332 | |
| 5696524 | MARGIE CAROCCI | 20 TOWERHILL LANE | | | | VANDERBILT | PA | 15486 | |
| 5696525 | MARGIE CHAPMAN | 4015 ORCHARD LANE | | | | GROVE CITY | OH | 43123 | |
| 5696526 | MARGIE CLARK | 405 MONETTE ST | | | | NATCHEZ | MS | 39120 | |
| 5696527 | MARGIE COLBERT | 10800 INDIAN HEAD HWY | | | | FORT WASHINGTON | MD | 20744 | |
| 5696528 | MARGIE CRAWFORD | 6301 ZENIA AVE | | | | TULSA | OK | 74337 | |
| 4819246 | MARGIE ESMERIAN-SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696529 | MARGIE FAVORS | 1241 S TAYLOR ST | | | | PHILADELPHIA | PA | 19146 | |
| 5696530 | MARGIE FIELDS | 778 LEACH AVE | | | | TOLEDO | OH | 43605 | |
| 5696531 | MARGIE GALAN | 2310 SW MILITARY DR | | | | SAN ANTONIO | TX | 78224 | |
| 5696532 | MARGIE GREEN | 31 BEVERLY RD | | | | LAKE GROVE | NY | 11755 | |
| 5696533 | MARGIE GWINN | 1341 BKAJEKY CIR SW UNIT 303 | | | | WARREN | OH | 44485 | |
| 5696534 | MARGIE JIMENEZ | 1001 N INDIANA APT 2601 | | | | CANYON | TX | 79015 | |
| 5696535 | MARGIE JONES | 10956 BARKER TEN MILE RD | | | | ST PAULS | NC | 28384 | |
| 4839428 | MARGIE KESSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696536 | MARGIE KIETH BURCHETT | 811 WILLETT RD | | | | WAVERLY | OH | 45690 | |
| 5696537 | MARGIE KING | 118 DENVER AVE | | | | DURHAM | NC | 27704 | |
| 5696538 | MARGIE L COELLO | 3839 AMANDA ST 133 | | | | WEST COVINA | CA | 91782 | |
| 5696539 | MARGIE LASIEWICKI | 776 RUMSON RD | | | | ROCHESTER | NY | 14616 | |
| 5696540 | MARGIE LEWIS | 131 JERSEY STREET | | | | STATEN ISLAND | NY | 10301 | |
| 5696541 | MARGIE LILES | 121 CHADAMWOOD | | | | CARY | NC | 27511 | |
| 5696542 | MARGIE MANZANERO | 6259 NORTH LAKE BLVD | | | | CARNELIAN BAY | CA | 96140 | |
| 5696543 | MARGIE MAYER | 930 N RODENY | | | | HELENA | MT | 59602 | |
| 5696544 | MARGIE MCDANIEL | 6710 E 91ST | | | | TULSA | OK | 74133 | |
| 5696545 | MARGIE MEDINA | 740 PENDALE | | | | EL PASO | TX | 79907 | |
| 5696546 | MARGIE MITCHAM | 6627 N ASHLAND AVE | | | | CHICAGO | IL | 60626 | |
| 5696547 | MARGIE MOXLEY | 14498 CTY RD 1 | | | | VERNDALE | MN | 56481 | |
| 5696548 | MARGIE MURRAY | 4400 WARMSPRING RD APT 72 | | | | COLUMBUS | GA | 31909 | |
| 5696549 | MARGIE O HANSON | 544 2ND ST NE | | | | BLMNG PRAIRIE | MN | 55917 | |
| 5696550 | MARGIE OSBORN | 4269 WOODLAND TER | | | | BEAVERCREEK | OH | 45430 | |
| 5696551 | MARGIE PEREZ | 7012 VICTORIA AVE APT 5 | | | | HIGHLAND | CA | 92346 | |
| 5696552 | MARGIE RHODES | 3203 N 8TH STREET | | | | MILWAUKEE | WI | 53206 | |
| 5696553 | MARGIE ROBLES | URB MONTE BELLO BUZON 4018 | | | | HORMIGUEROS | PR | 00660 | |
| 5696554 | MARGIE SAGGESE | 323 RACE ST | | | | CLEARFIELD | PA | 16830 | |
| 5696556 | MARGIE SPARROW | 164 NICKERSON HILL RD | | | | READFIELD | ME | 04355 | |
| 5696557 | MARGIE STEMPEL | 6621 FIELD WAY | | | | EDINA | MN | 55436 | |
| 5696559 | MARGIE VICTOR | 3709 GAZELLE LANE | | | | PEARLAND | TX | 77584 | |
| 5696560 | MARGIE VINES | 1851 DAVIS ST APT4 | | | | CAMDEN | NJ | 08103 | |
| 4839429 | MARGIE WOLLAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696561 | MARGIE YAPP | 239 SPRINGDALE ST NONE | | | | ATHENS | GA | 30606 | |
| 5696562 | MARGIER MARGIER | 208 W REEVES ST | | | | SLOCOMB | AL | 36375 | |
| 5696563 | MARGIN ANNETTE | 2624 DERUM ST | | | | TAMPA | FL | 33605 | |
| 4296835 | MARGINEAN, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335416 | MARGINEAN, IOANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231786 | MARGINET, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798800 | MARGINMART | DBA MARGIN MART | 216 LINDBERGH AVENUE | | | LIVERMORE | CA | 94551 | |
| 4383443 | MARGIOTTA, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380770 | MARGIOTTA, JOHNNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425301 | MARGIOTTA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331523 | MARGIS, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414973 | MARGIS, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507462 | MARGISON, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742273 | MARGISON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677019 | MARGISON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796345 | MARGIT ZSIGMOND BARTA | DBA VIOLET | PO BOX 51602 | | | PHILADELPHIA | PA | 19115 | |
| 5696564 | MARGITA WILLIAM | 917 WEST GRANT AVE | | | | DUQUESNE | PA | 15110 | |
| 5696565 | MARGO BOLLETTIERO | 70 MARTIN AVE | | | | NORTH ANDOVER | MA | 01845 | |
| 5696566 | MARGO BOX | 2220 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| 5696567 | MARGO BROWN | 167 COUNTY ROAD 711 | | | | ATHENS | TN | 37303 | |
| 4839430 | MARGO BROWN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696568 | MARGO CARNS | 115 SUNRISE DR | | | | WINNEBEGO | NE | 68071 | |
| 4828495 | MARGO DAHLSTROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847663 | MARGO DOOLEY | 3532 SW 15TH ST | | | | Fort Lauderdale | FL | 33312 | |
| 4799664 | MARGO GARDEN PRODUCTS | 100 NORTH LAURA STREET SUITE 600 | | | | JACKSONVILLE | FL | 33312 | |
| 4806602 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32022 | |
| 4868139 | MARGO GARDEN PRODUCTS | 50 NORTH LAURA STREET STE 2550 | | | | JACKSONVILLE | FL | 32202 | |
| 4873673 | MARGO GARDEN PRODUCTS INC | CALL BOX 1370 | | | | DORADO | PR | 00646 | |
| 5696569 | MARGO L HILL | 6811 ASKEW AVE | | | | KANSAS CITY | MO | 64130 | |
| 5696570 | MARGO MANNING | 3181 ANDERSON RD | | | | ANTIOCH | TN | 37013 | |
| 5696571 | MARGO MATHIS | 1215 WEST 10TH ST APT 1002 | | | | CLEVELAND | OH | 44113 | |
| 5696572 | MARGO MCKINNEY L | 10046 GROSVENOR | | | | ST LOUIS | MO | 63137 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696573 | MARGO MCLNTYRE | 10100 TEXAS TERRACE | | | | UPPER MARLBOR | MD | 20774 | |
| 5696574 | MARGO PARM | 16 LAWNDALE CT APT B | | | | HENDERSON | KY | 42420 | |
| 4819247 | MARGO SENSENBRENNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839431 | MARGO SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696575 | MARGO YATES | 754 E 222ND ST | | | | CLEVELAND | OH | 44123 | |
| 5696576 | MARGOLIES JEFF | 36 30TH AVE NONE | | | | VENICE | CA | 90291 | |
| 4853757 | Margolies, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233430 | MARGOLIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267903 | MARGOLINE, AMBER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436702 | MARGOLIS, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415625 | MARGOLIS, LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831357 | MARGOLIS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442614 | MARGOLLA, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696577 | MARGONO JENNIFER | 104 UNION DR | | | | DURHAM | NC | 27708 | |
| 4204570 | MARGONO, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330655 | MARGOOB, IRFAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696578 | MARGORIE CONCEPCION | COND FONTANA TOWERS APT 809 | | | | CAROLINA | PR | 00983 | |
| 5696579 | MARGORIE FRANKLIN | 2652 TROOST AVE | | | | KANSAS CITY | MO | 64108 | |
| 4756687 | MARGOSSIAN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696580 | MARGOT GARCIA | 268 W LANCASTER RD | | | | EL CENTRO | CA | 92243 | |
| 5696581 | MARGOT HOWARD | 102 COURTLAND DR | | | | VINTON | VA | 24179 | |
| 5696582 | MARGOT TINGLE | 21 PERPEN COURT WEST | | | | NEWARK | DE | 19702 | |
| 4438012 | MARGOWSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793200 | Margrade, Jeanette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377186 | MARGRAVE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696585 | MARGRET ALLEN | 1443 E FEEMSTER AVE | | | | VISALIA | CA | 93292 | |
| 4847393 | MARGRET DEL RIO | 200 OLIVE AVE UNIT 91 | | | | Vista | CA | 92083 | |
| 5696586 | MARGRET ELLIOTT | 165 COLONY ST | | | | DOVER | AR | 72837 | |
| 5696587 | MARGRET FINNEY | 200 TUNNEL RD APT 533 | | | | ASHEVILLE | NC | 28805 | |
| 5696588 | MARGRET GLOVER | 3000 BLACKBURN ST | | | | DALLAS | TX | 75204 | |
| 5696589 | MARGRET LINCH | 2506 C ST | | | | MCKEESPORT | PA | 15133 | |
| 5696590 | MARGRET M TARRER | 408 PULASKI AVE | | | | RICHMOND | VA | 23222 | |
| 5696591 | MARGRET MARY | 4626 RT 152 | | | | LAVELLTETT | WV | 25535 | |
| 4819248 | MARGRET MILLS THYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696592 | MARGRET NOTES | 36529 S GOLF COURSE DR | | | | TUCSON | AZ | 85739 | |
| 5696593 | MARGRET RICKS | 6706 SURRATTS RD | | | | CLINTON | MD | 20735 | |
| 5696595 | MARGRET SMITH | 12 PROSPECT PLACE | | | | HEMPSTER | NY | 11550 | |
| 5696596 | MARGRET UNPINGCO | 39 SOLSTICE CT | | | | OAKLEY | CA | 94561 | |
| 5696597 | MARGRET WILLIS | 1503 CONGRESS | | | | FORD HEIGHTS | IL | 60411 | |
| 5696598 | MARGRET WRIGHTS | 1500 SUNLEST CIRCLE | | | | SUN VALLEY | NV | 89433 | |
| 5696599 | MARGRETT BRASHAW | 1012 O NOLAN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5696600 | MARGUAREE BRANYON | 525 SABLE VIEW LANE | | | | COLLEGE PARK | GA | 30349 | |
| 4852924 | MARGUERITA BRINTON | 235 BIRCHWOOD RD | | | | Medford | NY | 11763 | |
| 5696601 | MARGUERITA TESSLER | PO BOX 1226 | | | | WHITERIVER | AZ | 85941 | |
| 5696602 | MARGUERITE BAPTISTE | 67 GLENDALE AVE | | | | BROCKTON | MA | 02301 | |
| 5696603 | MARGUERITE BELLIDO | 11711 MEMORIAL DR 374 | | | | HOUSTON | TX | 77024 | |
| 5696604 | MARGUERITE CLARKE | 12 HEARTH LN | | | | WESTBURY | NY | 11590 | |
| 4849322 | MARGUERITE CLEMONS | 34 WAKEFIELD AVE | | | | Buffalo | NY | 14214 | |
| 5696605 | MARGUERITE DIFFEE | 7065 SE BIRCHWOOD LN NONE | | | | STUART | FL | 34997 | |
| 5696606 | MARGUERITE GIINITAS | 4 FIELDBROOK AVE | | | | CLINTON | CT | 06413 | |
| 5833238 | Marguerite Kirkendall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696608 | MARGUERITE L THOMPSON | 7187 SPORTSMANS DR | | | | NORTH LAUDERDALE | FL | 33068 | |
| 5696609 | MARGUERITE MALEK | 713 S MASHTA DRIVE | | | | KEY BISCAYNE | FL | 33149 | |
| 5696610 | MARGUERITE OWENS | 421 NICHOLSON ST NW | | | | WASHINGTON | DC | 20011 | |
| 5696611 | MARGUERITE PATE | 911 PROSPECT AVE | | | | VALLEJO | CA | 94592 | |
| 4886976 | MARGUERITE S RICHARDSON | SEARS OPTICAL 1082 | 5200 SOUTH 76TH ST | | | GREENDALE | WI | 53129 | |
| 5696612 | MARGUERITE SMITH | 1907 AISQUITH ST | | | | BALTIMORE | MD | 21218 | |
| 5852463 | Marguerite Toliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852463 | Marguerite Toliver | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696613 | MARGUERITE VICTOR | 704 GREENWOOD ST | | | | MORGAN CITY | LA | 70359 | |
| 5696614 | MARGUERITE WASHINGTON | 468 PENNSYLVANIA AVE | | | | FRANKLINVILLE | NJ | 08322 | |
| 5696615 | MARGUERITEA ALBANESO | PO BOX 474 | | | | WELLSVILLE | OH | 43968 | |
| 4819249 | MARGULIES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819249 | MARGULIES, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839432 | MARGULIES, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696616 | MARGURITE THOMAS | 1405 SOUTHERN AVE | | | | OXON HILL | MD | 20745 | |
| 5696617 | MARGUS CHIRSTINA | WILMINGTON | | | | DELCO | NC | 28436 | |
| 5696618 | MARHA NEWBERRY | 5252 WASHBURN RD | | | | HILLSBORO | OH | 45133 | |
| 4627118 | MARHEFKA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379436 | MARHENKE, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625966 | MARHENKE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675380 | MARHMAN, VELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609008 | MARHOEFER, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696619 | MARHONDA M HUNTER | 7302 AVALON DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5696620 | MARHTA MEJIA | 111 MAROON COURT | | | | FREDERICK | MD | 21702 | |
| 5696621 | MARI ANN OLOFSSON | 39647 RANCHWOOD DR | | | | MURRIETA | CA | 92563 | |
| 5696622 | MARI BEDENBAUGH | 681 OLD DUTCH RD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5696623 | MARI BOND | RR 5 BOX 4166 | | | | SAYLORSBURG | PA | 18353 | |
| 4819250 | MARI BRANDT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696624 | MARI CASTRO | NUEVA VIDA CALLE8B | | | | PONCE | PR | 00728 | |
| 5696625 | MARI E MOSS | 1111 NORTH MAPLE | | | | RAPID CITY | SD | 57701 | |
| 5696626 | MARI ELENA | 9999 NW 89 AVE STE 6 | | | | DORAL | FL | 33178 | |
| 5696627 | MARI FERNANDEZWONG | 12 MAIN ST | | | | WATSONVILLE | CA | 95019 | |
| 5696629 | MARI JIMENEZ | PO BOX 670 | | | | TOPPENISH | WA | 98948 | |
| 5696630 | MARI KENNEDY | 1901 N SANDCASTLE DR APT D | | | | WARSAW | IN | 46582 | |
| 5696631 | MARI LEMUS | 1005 S GILBERT ST | | | | HEMET | CA | 92544 | |
| 5696632 | MARI LOPEZ | 555 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 5696633 | MARI M RAMOS | JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 5696634 | MARI MACHADO | 75 W 11ST APT 14 | | | | HIALEAH | FL | 33010 | |
| 5696635 | MARI MACIEL | 3311 5TH AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5696636 | MARI MANCILLA | 105 W 8TH ST | | | | WAPATO | WA | 98951 | |
| 5696638 | MARI MELENDEZ | HC 03 BOX 8872 | | | | BARRANQUITAS | PR | 00794 | |
| 5696639 | MARI MOHILL | 45015 CARROT LN | | | | AGUANGA | CA | 92536 | |
| 5696640 | MARI MORALES | 510 LISBON ST | | | | PERRIS | CA | 92571 | |
| 5696641 | MARI ORTEGA | 35008 N 79TH AVE | | | | PHOENIX | AZ | 85033 | |
| 5696642 | MARI ORTIZ | 9323 SOMERSET RD 1201 | | | | CHARLOTTE | TX | 78011 | |
| 5696643 | MARI PETERS | 2167 NEILSON AVE | | | | LONG LAKE | MN | 55356 | |
| 5696644 | MARI PONCE | 7836 KIELY RD SE | | | | VINTON | TX | 79821 | |
| 5696645 | MARI RIOS | 94 BEECH | | | | BASSETT | VA | 24055 | |
| 5696646 | MARI TREJO | PO BOX 747 | | | | HURON | CA | 93234 | |
| 5696647 | MARI URBAN | 158 SCOTTFIELD DR | | | | BROOKSIDE | DE | 19713 | |
| 5696648 | MARI WATKINS | 2396 STONE DRIVE SW | | | | LILBURN | GA | 30047 | |
| 5696649 | MARI ZALESKY | 363A HIOLANI | | | | PAPAALOA | HI | 96768 | |
| 4432885 | MARI, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249737 | MARI, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169731 | MARI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839433 | MARI, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696650 | MARIA | ZCALLEPARQUE | | | | BAYAMON | PR | 00961 | |
| 4819251 | MARIA & JOE LIU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839434 | MARIA & LUIS FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540945 | MARIA A ARIZPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696651 | MARIA A BARRIOS | 1317 N OAK ST | | | | ALTON | TX | 78573 | |
| 5696652 | MARIA A FIGUEROA | 915 RIMPAU AVE | | | | CORONA | CA | 92879 | |
| 5696653 | MARIA A JIMENEZ RIVERA | URB MONTE CASINO HIGHTS 306 | | | | TOA ALTA | PR | 00953 | |
| 5696654 | MARIA A JOHNSON | PO BOX 5054 | | | | KINGSHILL | VI | 00851 | |
| 5696655 | MARIA A LIPSCOMB | 1425 HARFORD SQAURE DR | | | | EDGEWOOD | MD | 21040 | |
| 5696656 | MARIA A MOUSOURAKIS | 922 MAIN ST | | | | NASHVILLE | TN | 37206 | |
| 5696657 | MARIA A OSORIO | 2419 YOUNG DR | | | | AUGUSTA | GA | 30906 | |
| 5696658 | MARIA A SUAREZ DIAZ | PO BOX 370204 | | | | CAYEY | PR | 00737 | |
| 5696659 | MARIA A VAZQUEZ | EL LLANO CARR2 | | | | BAYAMON | PR | 00961 | |
| 5696660 | MARIA A WARD | 6701 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22551 | |
| 4801101 | MARIA A. GIL | DBA MGRSHOP | 3585 NE 207 ST C9 800641 | | | AVENTURA | FL | 33280 | |
| 5696661 | MARIA ABREU | 36 HOOVER AVENUE | | | | BROCKTON | MA | 02301 | |
| 5696662 | MARIA ACEVES | 809 N PARK | | | | CASPER | WY | 82601 | |
| 5696663 | MARIA ACOSTA | 505 NW 7TH APT J-22 | | | | LAWTON | OK | 73507 | |
| 5696664 | MARIA ADAME | 1635 HARLEM AVE APT 2E | | | | BERWYN | IL | 60402 | |
| 5696665 | MARIA ADKINS | 9107 ROCKEFELLER ST | | | | BAKERSFIELD | CA | 93311 | |
| 5842306 | MARIA AFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696666 | MARIA AGLIAM | 91-362 MAKALEA ST | | | | EWA BEACH | HI | 96706 | |
| 5696667 | MARIA AGUAS | 11820 SE 227TH PL | | | | KENT | WA | 98031 | |
| 5821824 | Maria Aguayo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696668 | MARIA AGUILAR | 1219 S LOS EBANOS RD | | | | ALTON | TX | 78573 | |
| 5696669 | MARIA AGUILAR DE TORRES | 12705 MONTANA EP 408 | | | | EL PASO | TX | 79938 | |
| 5696670 | MARIA AGUILERA | 4283 EDIN SE | | | | SALEM | OR | 97317 | |
| 5696671 | MARIA AGUIRRE | 300 FOLIAGE CT | | | | JACKSONVILLE | NC | 28540 | |
| 5696672 | MARIA AGULIAER | 1020 JEFERSON APT 203 | | | | CLOVIS | CA | 93611 | |
| 5696673 | MARIA ALANIS | PO BOX 542 | | | | RIO GRANDE CY | TX | 78582 | |
| 4851149 | MARIA ALCANTARA | 6526 PINE MEADOW CR | | | | Stockton | CA | 95219 | |
| 5696674 | MARIA ALDABA | 3204 CHAMBORD ST | | | | LAS VEGAS | NV | 89117 | |
| 5696676 | MARIA ALEJANDRE | 326 MAJOR AVE | | | | SOLEDAD | CA | 93960 | |
| 5696677 | MARIA ALEJANDRES | 4346 FLORENCE AVE | | | | BELL | CA | 90201 | |
| 5696679 | MARIA ALICI CORNEJO | 2956 PLAZA ST | | | | RIVERSIDE | CA | 92507 | |
| 5696680 | MARIA ALICI HERRERA | 3168 VINIFERA DRIVE | | | | SAN JOSE | CA | 95135 | |
| 5696682 | MARIA ALICIA LOZANO-PINEDA | 609 E RIOD GRANDE APT 6 | | | | EL PASO | TX | 79902 | |
| 5696683 | MARIA ALISEA | 1420 PROSPECT STREET | | | | PALATKA | FL | 32177 | |
| 5696685 | MARIA ALONSO | 14933 SW 104TH STAPT-21 | | | | MIAMI | FL | 33196 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696686 | MARIA ALONZO | 5450 SUNCREST DR APT 6A | | | | EL PASO | TX | 79912 | |
| 5696687 | MARIA ALRARO-ROMAN | 3214 10TH ST | | | | ROCKFORD | IL | 61109 | |
| 4839435 | MARIA ALTIERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696688 | MARIA ALVARADO | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342 | |
| 5696689 | MARIA ALVARENGA | 1308 SIERRA SPRINGS 2010 | | | | BEDFORD | TX | 76021 | |
| 5696690 | MARIA ALVAREZ | CO LARGO REAL ESTATE ADVISORS IN | | | | GETZVILLE | NY | 14068 | |
| 5696691 | MARIA AMAYA | 2388 KAREN DRIVE | | | | SANTA CLARA | CA | 95050 | |
| 5696692 | MARIA AMBRIZ | 11319 DELANO ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5696693 | MARIA ANA | 1870 SHERIDAN ROAD | | | | KENOSHA | WI | 53140 | |
| 5696694 | MARIA ANA GARCIA-PADILLA | 4427 S TROY ST | | | | CHICAGO | IL | 60632 | |
| 5696695 | MARIA ANAYA | 3737 BROAD ST | | | | ROSEBURG | OR | 97471 | |
| 5696696 | MARIA ANCATEEO | 6280 SW 56TH ST | | | | HOLLYWOOD | FL | 33021 | |
| 4839436 | MARIA AND HENRY THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797362 | Maria and Michael Mackel | 20501 Ventura Blvd., Suite 165 | | | | Woodland Hills | CA | 91364 | |
| 4854196 | MARIA AND MICHAEL MACKEL | GOBIR, INC. | C/O STANLEY S. ADLER, CPA | 20501 VENTURA BLVD., SUITE 165 | | WOODLAND HILLS | CA | 91364 | |
| 5788688 | MARIA AND MICHAEL MACKEL | ATTN: MICHAEL MACKEL | 20501 VENTURA BLVD., SUITE 165 | | | WOODLAND HILLS | CA | 91364 | |
| 5696697 | MARIA AND SILVESTRE DACRUZ | 36 SANDE AVE | | | | NAUGATUCK | CT | 06770 | |
| 5696698 | MARIA ANDERSON | 132 N JETTY DR | | | | ORANGE | CA | 92868 | |
| 5696699 | MARIA ANDERSONN | 13371 ZARAMORE LN | | | | GARDEN GROVE | CA | 92843 | |
| 5696700 | MARIA ANDRADE | 1437 83RD AVENUE | | | | OAKLAND | CA | 94621 | |
| 5696701 | MARIA ANGEL OSCO | 825 DELUCCHI LN | | | | RENO | NV | 89502 | |
| 5696702 | MARIA ANZELMO | 19501 W COUNTRY CLUB DR | | | | MIAMI | FL | 33180 | |
| 5696703 | MARIA APONTE | P MB92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 4752792 | MARIA APONTE, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696704 | MARIA AQUINO | 11150 GLENOAKS BLVD | | | | PACOIMA | CA | 91331 | |
| 5696705 | MARIA ARAUJO | 610 FRONT ST | | | | EARLIMART | CA | 93219 | |
| 5696706 | MARIA ARBONA | URB RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 5696707 | MARIA ARCE | 1702 N KIMBALL AVE | | | | CHICAGO | IL | 60647 | |
| 5696708 | MARIA ARCHER | 1711 W RIVER RD | | | | LITTLE FALLS | MN | 56345 | |
| 5696709 | MARIA ARMAS | 4250 E PRESIDIO RD | | | | TUCSON | AZ | 85712 | |
| 4852321 | MARIA ARMIDA REDEKOP | 15326 MARINA AVE | | | | EL PASO | TX | 79938 | |
| 5696710 | MARIA ARMSTRONG | 625 TOTMAN CT | | | | PATTERSON | CA | 95363 | |
| 5696711 | MARIA ARREOLA | 4200-4218 VALLEY HI DR | | | | SACRAMENTO | CA | 95823 | |
| 5696712 | MARIA ARRIAGA | 422 E ORANGE AVE | | | | EL CENTRO | CA | 92243 | |
| 5696713 | MARIA ARROYO | 604 W JONATHAN DR | | | | ROUND LAKE | IL | 60073 | |
| 5696714 | MARIA ARRTOLA | 255 W WOLFE ST | | | | OXNARD | CA | 93033 | |
| 5696715 | MARIA AUZENNE | 7480 GARFIELD ST | | | | NEW ORLEANS | LA | 70118 | |
| 5696716 | MARIA AVARENGA | 2214 BRECREST ST | | | | HOUSTON | TX | 77093 | |
| 5696717 | MARIA AVILA | 83880 AVE 48 | | | | INDIO | CA | 92201 | |
| 4849999 | MARIA AVILA | 2320 CHARNWOOD AVE | | | | Alhambra | CA | 91803 | |
| 5696718 | MARIA AVILES | VILLA ALEGRE CALLE 2 C6 | | | | GURABO | PR | 00778 | |
| 5696719 | MARIA AVINA | 629 MAIN STREET PMB 104 | | | | WATSONVILLE | CA | 95076 | |
| 5696720 | MARIA AYALA | EDI 38 APR 361 | | | | CATANO | PR | 00962 | |
| 5696721 | MARIA AYAR | 350 S WILLOW AVE SP 118 | | | | RIALTO | CA | 92376 | |
| 5696722 | MARIA AZIZI | 9128 W 137TH ST NONE | | | | SAVAGE | MN | 55378 | |
| 5696723 | MARIA BAEZ | METROPOLITAN TOWER TORRE3 APT308 | | | | SAN JUAN | PR | 00921 | |
| 5696724 | MARIA BAGINSKI | 401 E LINCOLN ST | | | | MT PROSPECT | IL | 60056 | |
| 5696725 | MARIA BAIRES | 1520 FOREST ST | | | | RICHMOND | CA | 94801 | |
| 5696726 | MARIA BAKER | 3652 MISSION DR C | | | | CLERMONT | IN | 46224 | |
| 4849696 | MARIA BALAJADIA | 5786 PLUMAS ST | | | | San Diego | CA | 92139 | |
| 5696728 | MARIA BARBER | URB PABELLONES CALLE GUETEMALA 370 | | | | TOA BAJA | PR | 00949 | |
| 5696729 | MARIA BARBOSA | 41 HAMILTON AVE | | | | BROCKTON | MA | 02302 | |
| 5696730 | MARIA BARKLEY | 1211 LANDINGTON AVE | | | | BALTIMORE | MD | 21207 | |
| 5696731 | MARIA BARRAZA | 715 ELTON PL | | | | SALINAS | CA | 93905 | |
| 5696732 | MARIA BARRERA | 10407 BEN VENUE ST | | | | CROSBY | TX | 77532 | |
| 5696733 | MARIA BARRETO | CALLE 23 CASA 47 | | | | SAN JUAN | PR | 00924 | |
| 5696734 | MARIA BARRETT | 2124 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 5696736 | MARIA BARRIOS | 588 12 29 RD | | | | GRAND JCT | CO | 81504 | |
| 5696737 | MARIA BARRON | PO BOX 854 | | | | CASHON | AZ | 85329 | |
| 5696738 | MARIA BARROS | 60 RESERVOIR ST | | | | BROCKTON | MA | 02301 | |
| 5696739 | MARIA BASURTO | 12988 MORNING DEW CT | | | | CORONA | CA | 92880 | |
| 5696740 | MARIA BATISTA | 200 BUCHANNAN | | | | TAFT | CA | 93268 | |
| 5696741 | MARIA BATRES | 1602 SAN FRANCISCO | | | | LAREDO | TX | 78040 | |
| 5696742 | MARIA BAUTISTA | 8227 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5696749 | MARIA BAZA | 5671 HW 32 WEST | | | | DOUGLAS | GA | 31533 | |
| 5696744 | MARIA BECERRA | 1947 ACACIA AVE | | | | ANTIOCH | CA | 94509 | |
| 5696745 | MARIA BENAVEDEZ | 701 AVENUE C | | | | LAFERIA | TX | 78559 | |
| 5696746 | MARIA BENEGAS | 5335 GRANDVIEW AVE | | | | ODESSA | TX | 79762 | |
| 5696747 | MARIA BENITA TORRES | 509 E ROCHESTER ST | | | | AKRON | IN | 46910 | |
| 5696748 | MARIA BENITEZ | EDIF G APT 81 COQUI 1 | | | | CATANO | PR | 00962 | |
| 5812708 | Maria Benitez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792250 | Maria Benitez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696749 | MARIA BENITEZ SANTANA | CALLE 254 HN-28 | | | | CAROLINA | PR | 00983 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696750 | MARIA BERGER | 8851N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| 5696751 | MARIA BERMUDEZ | HC 43 BOX 0770 | | | | CAYEY | PR | 00736 | |
| 5696752 | MARIA BERNAL | 3530 LAS TUNES PLACE | | | | OXNARD | CA | 93033 | |
| 5696753 | MARIA BERSAMIRA | 14811ROSCOEBLVD | | | | VAN NUYS | CA | 91402 | |
| 5839444 | Maria Bertrand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839444 | Maria Bertrand | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696754 | MARIA BERUMEN | 1077 WESTERN STREET | | | | SANTA MARIA | CA | 93458 | |
| 5696755 | MARIA BEVERLY | 4456NW 72 AVE | | | | MIAMI | FL | 33166 | |
| 4852990 | MARIA BIELAWSKI | 6626 52ND DR | | | | Flushing | NY | 11378 | |
| 5696756 | MARIA BIRDEN | 9949 SE Citadel St | | | | Clackamas | OR | 97015-9146 | |
| 5696757 | MARIA BLANCO | 16516 SE OATFIELD RD | | | | PORTLAND | OR | 97267 | |
| 4634914 | MARIA BLANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696758 | MARIA BOJORQUEZ | 79415 IMPERIAL HWY APT 6 | | | | DOWNEY | CA | 90242 | |
| 5696759 | MARIA BOLANOS | 77255 CORPORATE DR APT 13 | | | | HOUSTON | TX | 77036 | |
| 5696761 | MARIA BONANNO | 183 CLOVERDALE CT | | | | ORMOND BEACH | FL | 32174 | |
| 5696762 | MARIA BONET | 5101 CASSAT AVE | | | | ORLANDO | FL | 32808 | |
| 5696764 | MARIA BOON | CALLE TOLEDO 626 | | | | HATO REY | PR | 00921 | |
| 5696765 | MARIA BORITZER | 522 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 5696766 | MARIA BORREGO | 1920 E 7TH ST | | | | PUEBLO | CO | 81001 | |
| 5696767 | MARIA BORRERO | CALLE MAMEY 48 | | | | ANASCO | PR | 00610 | |
| 5696768 | MARIA BOULUKUS | 238 ELM ST | | | | CAMBRIDGE | MA | 02139-1428 | |
| 5696769 | MARIA BOURDOIN | HC 56 BOX 38300 | | | | AGUADA | PR | 00602 | |
| 5696770 | MARIA BOWER | 5732 MAIN ST | | | | MAYS LANDING | NJ | 08330 | |
| 5696771 | MARIA BRAMBILA | 506 BATAAN CIR | | | | EL PASO | TX | 79903 | |
| 5696772 | MARIA BRANCHFLOWER | 28221 SHORE | | | | MISSION VIEJO | CA | 92692 | |
| 5696773 | MARIA BRIDGES | 333 SOUTH MAIN STREET | | | | HOLDEN | ME | 04429 | |
| 5696774 | MARIA BRIESNO | 440 HARDEE ST | | | | BOWLING GREEN | FL | 33834 | |
| 5696775 | MARIA BRITO | 1004 LOS CIELOS CIRCLE | | | | DONNA | TX | 78537 | |
| 5696776 | MARIA BROWN | 201 NORTH WEST STR | | | | BANGS | TX | 76823 | |
| 5696777 | MARIA BRUNO | 3036 GRANADA AVE | | | | EL MONTE | CA | 91731 | |
| 5696778 | MARIA BRYK | 46 FAIRVIEW ST | | | | YONKERS | NY | 10703 | |
| 5696779 | MARIA BUCKLEY | 29 AGAMENTICUS AVE | | | | CAPE NEDDICK | ME | 03902 | |
| 5696780 | MARIA BURGOS | SECT LA VEGA CALLE 2 CASA 3 | | | | YAUCO | PR | 00698 | |
| 5696781 | MARIA BURK | 5702 FIRETHORN DR | | | | DALLAS | TX | 75249 | |
| 5696782 | MARIA BURNS | 1459 S REED ST | | | | DENVER | CO | 80232 | |
| 5696783 | MARIA BURRIS | 162 W SWIFT | | | | CLOLVIS | CA | 93612 | |
| 4819252 | MARIA BUSTOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696784 | MARIA BUSTOS | 1812 FLEMING | | | | POMONA | CA | 91761 | |
| 5696785 | MARIA C BELLO | 7349 W 61ST STREET | | | | SUMMIT | IL | 60501 | |
| 5696786 | MARIA C BELMARES | 50 Center St | | | | Fond Du Lac | WI | 54937-1116 | |
| 5696787 | MARIA C BOLLENDORF | 5243 SPRUCE ST NONE | | | | SAN DIEGO | CA | 92105 | |
| 5696788 | MARIA C CARROLA | 11552 GILMORE ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5696790 | MARIA C GUADALUPE | 13825 N 48TH AVE | | | | GLENDALE | AZ | 85306 | |
| 5696791 | MARIA C HERNANDEZ | 11 SUMMIT ST APT 2R | | | | CENTRAL FALLS | RI | 02863 | |
| 5696792 | MARIA C MURILLO | 2367 ADDISON WAY | | | | LOS ANGELES | CA | 90041 | |
| 5696793 | MARIA C PARRA | 3705 MACHADO ST APT C | | | | TAMPA | FL | 33610 | |
| 5696794 | MARIA C RAMIREZ | 3731 EVE CIRCLE F | | | | JURUPA VALLEY | CA | 91752 | |
| 5696796 | MARIA C SALAZAR | PRIV IRIS 10140 36 A | | | | TIJUANA | | 22237 | MEXICO |
| 5696797 | MARIA C SERRANO | 1207 W FLAGLER ST APT 2202 | | | | MIAMI | FL | 33135 | |
| 5696798 | MARIA CAAMANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696799 | MARIA CABALLERO | 6620 W GUNNISON ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| 4839437 | MARIA CABANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696800 | MARIA CABELLO | 635 W JAHNS CT | | | | CASA GRANDE | AZ | 85122 | |
| 5696801 | MARIA CABEZAS | 5459 TENDERFOOT DR | | | | FONTANA | CA | 92336 | |
| 5696803 | MARIA CALDERON | 8425 LUXOR AVE APT B | | | | BELL | CA | 90201 | |
| 5696804 | MARIA CALLAHAN | 421 SHORT WEYEL | | | | MARION | TX | 78124 | |
| 5696805 | MARIA CAMACHO | 1601 WILLOW PARK DR | | | | FORT WORTH | TX | 76134 | |
| 5696806 | MARIA CAMARA | 119 BURGESS AVE | | | | PROVIDENCE | RI | 02914 | |
| 5696807 | MARIA CAMARENA | 9825 LAUREL CYN BL111 | | | | PACOIMA | CA | 91331 | |
| 5696808 | MARIA CAMERO | 2711 HARTLEY PARKWAY | | | | SAN JACINTO | CA | 92582 | |
| 5696809 | MARIA CAMPBELL | 806 LONGFELLOW ST NW | | | | WASHINGTON | DC | 20011 | |
| 4839438 | MARIA CAMPOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887287 | MARIA CAMPOS | SEARS OPTICAL 2497 | 2320 NORTH EXPRESSWAY | | | BROWNSVILLE | TX | 78521 | |
| 5696810 | MARIA CANALES | 12810 SARAHS LN NONE | | | | HOUSTON | TX | 77015 | |
| 5696811 | MARIA CANCEL | NILSA VAZQUEZ ROSADO | | | | SAN GERMAN | PR | 00683 | |
| 5696812 | MARIA CANCEL TORRES | LA HACIENDA CALLE 52 AL24 | | | | GUAYAMA | PR | 00784 | |
| 5696813 | MARIA CANETT | 1546 N SYCAMORE AVE | | | | RIALTO | CA | 92376 | |
| 5696814 | MARIA CANEZ | 1422 W ORANGE DR | | | | PHOENIX | AZ | 85013 | |
| 5696815 | MARIA CANOSR | 17388 OAK GROVE LN | | | | NEW CANEW | TX | 77357 | |
| 5696816 | MARIA CANTRES | CALLE CANARIO 72 VILLA REALIDAD | | | | RIO GRANDE | PR | 00745 | |
| 5696817 | MARIA CANTU | 12 EBONY ST | | | | EDINBURG | TX | 78541 | |
| 5696820 | MARIA CARDENAS | 2290 11ST | | | | RIVERSIDE | CA | 92507 | |
| 5696821 | MARIA CARME OBREGON | MEXICO REYNOSA TAMPS | | | | REYNOSATAMPS | TX | 88500 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5696822 | MARIA CARRANZA | 1552 W GRANT AVE | | | | MILWAUKEE | WI | 53215 | |
| 5696823 | MARIA CARRASCO | 100 LINCOLN ST H2 | | | | HAMPTON | VA | 23669 | |
| 5696824 | MARIA CARRASQUILLO | 474 MARCY AVE | | | | BROOKLYN | NY | 11206 | |
| 5696825 | MARIA CASIANO VEGA | URB VILLA FLORES CALLE GIRASOL | | | | PONCE | PR | 00716 | |
| 5696827 | MARIA CASTELAN | 10509 6TH AVE E | | | | TACOMA | WA | 98445 | |
| 4839439 | MARIA CASTELLANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851493 | MARIA CASTELLANOS | 921 S CANOSA CT | | | | Denver | CO | 80219 | |
| 5696828 | MARIA CASTILLO | 709 NEW CASTLE | | | | MARSHALLTOWN | IA | 50158 | |
| 5696829 | MARIA CASTRELLON | PASEO COLON 5646 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5696830 | MARIA CASTRO | 2240 S CHRISTIANA | | | | CHICAGO | IL | 60623 | |
| 4845480 | MARIA CASTRO | 165 LOLITA DR | | | | Lytle | TX | 78052 | |
| 5696831 | MARIA CAYABYAB | 8551 PALMERSON DR | | | | ANTELOPE | CA | 95843 | |
| 5696832 | MARIA CECILIA | 715 CALLE CONSTITUCION | | | | SAN JUAN | PR | 00920 | |
| 5696833 | MARIA CEJA | 2751 MONUMENT BLVD 57 | | | | CONCORD | CA | 94520 | |
| 5696834 | MARIA CENTENO | HC 10 BOX 8301 | | | | SABANA GRANDE | PR | 00637 | |
| 5696835 | MARIA CEPEDA | 1109 W MAIN ST | | | | BLOOMFIELD | NM | 87413 | |
| 5696837 | MARIA CERVANTES | 824 W 53RD ST | | | | LOS ANGELES | CA | 90037 | |
| 5696838 | MARIA CERVANTEZ | 1227 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| 4786599 | Maria Chairez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696840 | MARIA CHAN | 1155 OAK AVENUE | | | | GREENFIELD | CA | 93927 | |
| 5696841 | MARIA CHAPA | 129 N WALTER ST | | | | PASADENA | TX | 77506 | |
| 5696842 | MARIA CHAPARRO | 1307 LEE AVE | | | | FORT WORTH | TX | 76164 | |
| 4839440 | MARIA CHARMAINE DESIGN, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696843 | MARIA CHATAE | 1089 ELLIS POND DRIVE | | | | ROCK HILL | SC | 29730 | |
| 5696844 | MARIA CHAVEZ | 121 4TH AVE | | | | MOLINE | IL | 61265 | |
| 5696845 | MARIA CHAVEZ DE LOPEZ | 808 KELWOOD ST | | | | ANTHONY | TX | 79821 | |
| 5696846 | MARIA CINCOTTI | 50 MAYLANDING ROAD | | | | SOMERS POINT | NJ | 08244 | |
| 5696847 | MARIA CINTRON | BO POZUELO RR1 BZ 6357 | | | | GUAYAMA | PR | 00784 | |
| 5696848 | MARIA CINTRON RIOS | PO BOX 767 | | | | FLORIDA | PR | 00650 | |
| 5696849 | MARIA CIUDAI | 2410 HARNESS DR | | | | POPE VALLEY | CA | 94567 | |
| 5696850 | MARIA CLASS | URB VISTA DEL RIO 2 CALLE | | | | ANASCO | PR | 00610 | |
| 5696851 | MARIA COLIN | 731 BOLTON WAY | | | | HANOVER PARK | IL | 60133 | |
| 5696852 | MARIA COLON | RES LIRIOS DEL SUR | | | | PONCE | PR | 00716 | |
| 5696853 | MARIA COLON RIVERA | APARTADO 1893 | | | | SAN LORENZO | PR | 00754 | |
| 5696854 | MARIA COMISSIONG | 10-O LERKENLUND | | | | ST THOMAS | VI | 00802 | |
| 5696855 | MARIA CONCEPCION | 120 STARFORD ST AP F4 | | | | SPRINGFIELD | MA | 01104 | |
| 5696856 | MARIA CONSUELO | 1835 4TH STREET | | | | WASCO | CA | 93280 | |
| 5696857 | MARIA CONTERERAS-AYALA | 1809 SILVERWOOD SANDRA RODRIGUEZ | | | | MODESTO | CA | 95350 | |
| 5696858 | MARIA CONTRERAS | 710 SOUTH LYON ST APT 205 | | | | SANTA ANA | CA | 92705 | |
| 5696859 | MARIA CONTRERAS BARRIOS | 115 MILLER | | | | EL PASO | TX | 79915 | |
| 5696860 | MARIA COOPER | 2025 SEWARD AVE | | | | BRONX | NY | 10473 | |
| 5696862 | MARIA CORDOVA | 44055 ARQABIA ST 214 | | | | INDIO | CA | 92201 | |
| 5696863 | MARIA CORDOVANO | 28 GABRIETY ROAD | | | | HIGHLAND | NY | 12528 | |
| 5696864 | MARIA CORONADO | 1552 E VIOLA DR | | | | CASA GRANDE | AZ | 85222 | |
| 5696865 | MARIA CORREA | HNAS DAVILAS 153 CALLE E | | | | BAYAMON | PR | 00759 | |
| 5696866 | MARIA CORREA MEDINA | HC 03 BZN 29054-4 | | | | AGUADA | PR | 00602 | |
| 5696867 | MARIA CORREA | 16204 E ELM ST | | | | INDEP | MO | 64050 | |
| 5696868 | MARIA CORTES | 14509 LADERA BOULEVARD | | | | AUSTIN | TX | 78738 | |
| 5696869 | MARIA CORTEZ | 4245 W JOPLLEY ROAD | | | | LANSING | MI | 48911 | |
| 5696871 | MARIA CRENSHAW | 919 SOUTH 25TH STREET | | | | FORT PIERCE | FL | 34947 | |
| 5696872 | MARIA CRIST VIANA | ORLANDO FLORIDA MALL 3282 | | | | ROUND ROCK | TX | 78683 | |
| 5696873 | MARIA CRUZ | 7206 FAIRCHILD DR | | | | ALEXANDRIA | VA | 22306 | |
| 5584875 | MARIA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5584875 | MARIA CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696874 | MARIA CRUZ VARGAS | LINCOLN 157 JARDINES DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 5696875 | MARIA CSOKA | 5044 HALF FAIR AVE | | | | N HOLLYWOOD | CA | 91601 | |
| 5696876 | MARIA CUELLAR | 3406 COWBOY WY | | | | SAN ANGELO | TX | 76905 | |
| 5696877 | MARIA CUERVO | 610 WILD OAK DR | | | | WINDSOR | CA | 95492 | |
| 5696878 | MARIA CUMBA | PO BOX 116 | | | | TOA BAJA | PR | 00951 | |
| 5696879 | MARIA D AYALNER | 3689 ASPEN | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5696880 | MARIA D CARMEN CASTILLO IBA | 2445 PORTLAND AVE S 2 | | | | MINNEAPOLIS | MN | 55404 | |
| 5696881 | MARIA D CASANOVA ESTREMERA | VILLA MARINA | | | | CAROLINA | PR | 00979 | |
| 5696882 | MARIA D DOMINGUEZ-TENORIO | 412 W 3RD 3 | | | | DEXTER | NM | 88230 | |
| 5696883 | MARIA D ESPARZA | 2455 RIVER OAKS DR | | | | LAS VEGAS | NV | 89156 | |
| 5696884 | MARIA D MINOR | 1137 WEST O | | | | ALAMO | TX | 78516 | |
| 5696885 | MARIA D ORTEGA | 1600NW NORTH RIVER DR APT | | | | MIAMI | FL | 33125 | |
| 5696886 | MARIA D SANFELIZ | 330 STONEBRIDGE LN | | | | ORANGE CITY | FL | 32763 | |
| 4856427 | MARIA D SANFELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696888 | MARIA DANILO | 81 BROOKFIELD ST | | | | LAWRENCE | MA | 01843 | |
| 5696889 | MARIA DASILVA | 30 WARREN AVE | | | | LYNN | MA | 02148 | |
| 5696890 | MARIA DAVIS | 9518 UNITY LANE | | | | LORTON | VA | 22079 | |
| 5696891 | MARIA DE ALBA | 8604 SUPERIOR | | | | LAREDO | TX | 78045 | |
| 5696892 | MARIA DE JESUS | 271 VIILA NORMA | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4143568 | Maria De Jesus Bravo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852262 | MARIA DE LA CRUZ | 2761 GARDEN ST | | | | Oakland | CA | 94601 | |
| 5696893 | MARIA DE LA LUZ | 1620 HALIFAX RD | | | | DANVILLE | VA | 24540 | |
| 5696894 | MARIA DE LA ROSA TAMEZ | 127 W GORE AVE | | | | PHARR | TX | 78577 | |
| 5696895 | MARIA DE LO MARFILENO | 1211 SAN DARIO AVE 1267 | | | | LAREDO | TX | 78040 | |
| 5696896 | MARIA DE LOS A CASTRO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5696897 | MARIA DE LOS SANTOS | 2710 SEDGEWICK AVENUE | | | | BRONX | NY | 10468 | |
| 5696898 | MARIA DE LOU MALDONADO | PO BOX 807 | | | | VEGA ALTA | PR | 00692 | |
| 5696899 | MARIA DE ZUNIGA | 109 S ACACIA AVE | | | | RIALTO | CA | 92376 | |
| 5696900 | MARIA DEGALDO | 253 S 5TH ST | | | | COALINGA | CA | 93210 | |
| 5696902 | MARIA DEL C GARCIA | CALLE 56 BLOQUE 46 6 | | | | BAYAMON | PR | 00957 | |
| 5696903 | MARIA DEL CA CORREA | 294 ELM ST | | | | HOLYOKE | MA | 01040 | |
| 5696904 | MARIA DEL CAERMEN ZEPEDA | STREERT DR | | | | DALTON | GA | 30720 | |
| 5696905 | MARIA DEL CARMEN | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 4846245 | MARIA DEL CARMEN CORDEDO | URB PUERTO NUEVO 463 CALLE DRESDE | | | | SAN JUAN | PR | 00920 | |
| 5814244 | Maria Del Consuelo Avalos De Gaytan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696906 | MARIA DEL L GRACIANI | URB EXT CAGUAX CALLE 20 | | | | CAGUAS | PR | 00725 | |
| 5696907 | MARIA DEL M LANDRON | URB VILLA PARAISO 1438 | | | | PONCE | PR | 00728 | |
| 5696908 | MARIA DEL MA RODRIGUEZ QUINONES | URB LAS MOJITA CALLE FATI | | | | PONCE | PR | 00730 | |
| 5696909 | MARIA DEL P MORALES | CALLE ARENA 216 | | | | BAYAMON | PR | 00959 | |
| 5696910 | MARIA DEL P WILLIAMSON | 410 SOUTH TEXAS DR STE A | | | | EAGLE PASS | TX | 78852 | |
| 5696911 | MARIA DEL ROSARIO | 1930 HAMPDEN LN NE | | | | SALEM | OR | 97305 | |
| 5832860 | Maria Del Valle Fernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696912 | MARIA DELACERDA | 739 CR 6851 | | | | LYTLE | TX | 78052 | |
| 5696913 | MARIA DE-LA-CRUZ | AVE LA PALMAS 1468 | | | | SAN JUAN | PR | 00909 | |
| 5696914 | MARIA DELAROSA | RES RAUL CASTELLON EDIF 1 APT 6 | | | | CAGUAS | PR | 00725 | |
| 5696915 | MARIA DELATORRE | 1005 LYLE PKWY | | | | BARTOW | FL | 33830 | |
| 5696916 | MARIA DELCAR CERDA | 1309 ACME APT 3 | | | | EDINBURG | TX | 78541 | |
| 5696917 | MARIA DELGADO | 3930 VIA LUCERO | | | | SANTA BARBARA | CA | 93110 | |
| 5696918 | MARIA DELRIO | 1355 CANYON RD | | | | SN BERNRDNO | CA | 92404 | |
| 5696919 | MARIA DELTORO | 13420 FUSANO AVE | | | | SYLMAR | CA | 91342 | |
| 5696920 | MARIA DELVALLE | 218 SECOND AVE UNIT 102E | | | | ASBURY PARK | NJ | 07712 | |
| 5696921 | MARIA DENIS | 6125 N 33AVE | | | | PHOENIX | AZ | 85017 | |
| 5696922 | MARIA DESPOSITO | 30 LIBERTY DRIVE | | | | HIGHLAND MLS | NY | 10930 | |
| 5696923 | MARIA DESTIN | 107 HATCH ST | | | | NEW BRITAIN | CT | 06053 | |
| 5696924 | MARIA DIAS | PO BOX 1365 | | | | FALL RIVER | MA | 02722 | |
| 5696925 | MARIA DIAZ | 5215 TULIP AVE | | | | PORTAGE | IN | 46368 | |
| 5696926 | MARIA DICARLO | 2 CHIPPINGWOOD LANE | | | | ORMOND BEACH | FL | 32176 | |
| 5696927 | MARIA DINICOLA | 908 PERULA ST | | | | PERRIS | CA | 92571 | |
| 5696928 | MARIA DIVITA | 2616 74TH COURT | | | | CHICAGO | IL | 60707 | |
| 5696930 | MARIA DOMINGUEZ | 15631 VISTA DRR | | | | OAK FOREST | IL | 60452 | |
| 5696931 | MARIA DOMINICCI | SANTA CATALINA EDIFICIO 6 APTAMENT | | | | YAUCO | PR | 00698 | |
| 5696933 | MARIA DOUGLAS | 8258 CANNING TER | | | | GREENBELT | MD | 20770 | |
| 5696934 | MARIA DUARTE | 3532 E LITTLE SUNSHINE | | | | VAIL | AZ | 85641 | |
| 5696935 | MARIA DUDLEY | 7785 LAKELAND AVE | | | | PASADENA | MD | 21122 | |
| 5696936 | MARIA DUENAS | 723 CARLISLE AVE | | | | SOMERTON | AZ | 85350 | |
| 5696937 | MARIA DULCE GARCIA ANANA | 401 SOUTH MAIN ST TRL 30 | | | | HOMEDALE | ID | 83628 | |
| 5696938 | MARIA DUME | 984 BRONX PARK S | | | | BRONX | NY | 10460 | |
| 5696939 | MARIA DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5696940 | MARIA DURAN | 1117 22ND ST | | | | NORTH ARLINGTON | NJ | 07047 | |
| 5696941 | MARIA E ANDRADE | 408 CENTRAL AVE | | | | HANFORD | CA | 93230 | |
| 5696942 | MARIA E CUELLAR | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 5696943 | MARIA E DIAZ | 261 S NEW HAMSPIRE 11 | | | | LOS ANGELES | CA | 90004 | |
| 5696944 | MARIA E DIAZ MARTINEZ | RANCHOS GUAYAMA B16 | | | | SALINAS | PR | 00751 | |
| 4849599 | MARIA E GONZALEZ | 8045 NEWELL ST | | | | Silver Spring | MD | 20910 | |
| 5696945 | MARIA E HERRERA | 15263 SW 142 AVE | | | | MIAMI | FL | 33177 | |
| 5696946 | MARIA E LAGUER | 3090 LEO AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5696947 | MARIA E LOPEZ | PO BX 4 FREEDOM | | | | WATSONVILLE | CA | 95076 | |
| 5696948 | MARIA E MARQUEZ | 27692 LA PORTE AVE | | | | HAYWARD | CA | 94545 | |
| 5696949 | MARIA E REYNA LEDEZMA | 1326 SOUTH VALVERDE RD | | | | DONNA | TX | 78537 | |
| 5696950 | MARIA E RIVERO | 15411 SW 77TH CIRCLE LANE APT 104 | | | | MIAMI | FL | 33193 | |
| 5696951 | MARIA E SANES | 71 ESTATE CANE CARLTON | | | | FREDERIKSTED | VI | 00840 | |
| 5696952 | MARIA E SILVA | 1180 WASHINGTON ST | | | | EAGLE PASS | TX | 78852 | |
| 5696953 | MARIA E TORRES | 911 E LUCAS ST | | | | PHARR | TX | 78577 | |
| 5696954 | MARIA E VILLOLDO | CALLE 1 13 EXT ALTURAS D | | | | GUAYNABO | PR | 00968 | |
| 4839441 | MARIA E. CABRERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696955 | MARIA EHRLICH | 370 KAINS AVE APT 2 | | | | SAN BRUNO | CA | 94066 | |
| 5016171 | Maria Elba Ramos Vias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012867 | Maria Elba Ramos Vias | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5858183 | MARIA ELENA DUARTE | 8752 THAMES | | | | EL PASO | TX | 79907 | |
| 5696956 | MARIA ELENA FERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5813221 | Maria Elena Iraheta Rodridguez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819284 | Maria Elena Montalvo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839442 | MARIA ELENA VADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696957 | MARIA ELENA VASQUEZ | 14245 TRIGGER ROCK LANE | | | | EL PASO | TX | 79938 | |
| 5696958 | MARIA ELIAS | 902 DELAFIELD PL | | | | WASHINGTON | DC | 20011 | |
| 5696959 | MARIA ELIEZER | 405 HIGH ST | | | | LAWRENCE | MA | 01841 | |
| 4793073 | Maria Elizabeth Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696960 | MARIA ELIZALDE | 2301 K AVE APT 11 | | | | PLANO | TX | 75074 | |
| 5696961 | MARIA ELIZARRARAZ | 1901 VIA SANTIAGO | | | | CORONA | CA | 92882 | |
| 5696962 | MARIA ELLIOTT | 807 S GRANT TER | | | | OLATHE | KS | 66061-4320 | |
| 5696963 | MARIA ELVIRA JIMENEZ | 1835 SOUTH MANCHESTER AVENUE 49 | | | | ANAHEIM | CA | 92802 | |
| 5696964 | MARIA EMILIANO | 1126 CLIFFORD ST | | | | ODESSA | TX | 79763 | |
| 5696965 | MARIA ENOZA | 20134 LEADWELL ST UNIT 33 | | | | CANOGA PARK | CA | 91306 | |
| 5696966 | MARIA ENRIQUEZ | 800 NORTH STEELE ST | | | | SANFORD | NC | 27330 | |
| 5696968 | MARIA ERAZO | PO BOX 771252 | | | | MIAMI | FL | 33177 | |
| 5696969 | MARIA ESCAJEDA | 17210 NW 56 AVE | | | | MIAMI GRADENS | FL | 33055 | |
| 5696970 | MARIA ESCARCEGIA | 7611 W THOMAS RD | | | | PHOENIX | AZ | 85034 | |
| 5696972 | MARIA ESCOBAR | 1117 NEW E MORRIS ST | | | | DALTON | GA | 30721 | |
| 5425926 | MARIA ESCOTO | 981 BELLOWS STREET | | | | WEST ST PAUL | MN | 55118 | |
| 5835683 | Maria Escoto | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696973 | MARIA ESPANA | 920 PYRAMID DR | | | | LAS VEGAS | NV | 89108 | |
| 5696974 | MARIA ESPARZA | 12231 YORK AVE | | | | HAWTHORNE | CA | 90250 | |
| 5696975 | MARIA ESPERANZA | 1403 EVERGREEN AVE | | | | MISSION | TX | 78572 | |
| 5696976 | MARIA ESPINO | 5818 SUTTER AVE | | | | CARMICHAEL | CA | 95608 | |
| 5696977 | MARIA ESPINOSA | 267 E GERVILLIA ST | | | | POMONA | CA | 91767 | |
| 5696978 | MARIA ESPINOZA | 31204 WEST COMMERCIAL ST | | | | CARNATION | WA | 98014 | |
| 4839443 | MARIA ESPINOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696979 | MARIA ESQUIVEL | 3938 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 4839444 | MARIA ESSWEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696980 | MARIA ESTELA GUAGUA MEDINA | 722 LEAGUE AVE | | | | LA PUENTE | CA | 91744 | |
| 5696981 | MARIA ESTEVES | 68605 CORRAL RD APT68I | | | | CATHEDRAL CY | CA | 92234 | |
| 4819253 | MARIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696982 | MARIA ESTRADA | 1898 SIERRA AVE | | | | EARLIMART | CA | 93215 | |
| 5824950 | Maria Ettinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5696983 | MARIA EVASQ VASQUEZ | 226 DOLAN | | | | EL PASO | TX | 79905 | |
| 5696985 | MARIA EZPARZA | 3960 N PLEASANT AVE | | | | FRESNO | CA | 93705 | |
| 5696986 | MARIA F CASTANEDA | 10943 SATICOY ST | | | | SUN VALLEY | CA | 91352 | |
| 5696987 | MARIA F DURAN | 831 W SIESTA AVE | | | | LA PUENTE | CA | 91744 | |
| 5696988 | MARIA F FETCHIN | 3323 CASTLEBERRY RD | | | | CUMMING | GA | 30040 | |
| 5696989 | MARIA F HERNANDEZ | 2056 S WASHINGTON | | | | WICHTA | KS | 67211 | |
| 5696990 | MARIA F ONTIVEROS | 1359 N 340 W | | | | LOGAN | UT | 84341 | |
| 5696991 | MARIA FALCON | 140 SHADOW MOUNTAIN APT D | | | | EL PASO | TX | 79912 | |
| 5696993 | MARIA FARIAS | P O BOX 760 | | | | WINTON | CA | 95388 | |
| 5696994 | MARIA FASANO | 1104 W HAVERFORD RD | | | | RAMONA | CA | 92065 | |
| 5696995 | MARIA FAULKNER | 2915 LOSANTEIVILLE AVE | | | | CINCINNATI | OH | 45213 | |
| 5696996 | MARIA FAUSTO | 1049 S LARCH ST APT 3 | | | | INGLEWOOD | CA | 90301 | |
| 5696997 | MARIA FELICIANO | 100 SUSQUEHANNA ST | | | | BINGHAMTOWN | NY | 13901 | |
| 5696998 | MARIA FELIPE | 221 PINDLEBERRY | | | | BLACKFOOT | ID | 83211 | |
| 5696999 | MARIA FELIX | 7744 PACEMONT CT | | | | LAS VEGAS | NV | 89147 | |
| 5697000 | MARIA FELIX SAVEDRA | PO BOX 1410 | | | | OLMITO | TX | 78575 | |
| 5697001 | MARIA FERNANDEZ | CALLE223 HF11 | | | | CAROLINA | PR | 00982 | |
| 5697002 | MARIA FERREE | 7150 COURTNEY LANE | | | | THOMASVILLE | NC | 27360 | |
| 5697003 | MARIA FERRERGILES | 910 ADOBE FLAT | | | | LAS VEGAS | NV | 89011 | |
| 5697004 | MARIA FIERRRO | 2913 ROLINDA DR | | | | DALLAS | TX | 75211 | |
| 5697005 | MARIA FIGUEROA | URBELCAFETAL11CALLEMUNDO | | | | YAUCO | PR | 00698 | |
| 5697006 | MARIA FIGUEROA FRIAS | B4 A53 LAGOON STREET | | | | FSTED | VI | 00840 | |
| 5697007 | MARIA FLORES | 271 CASTLE WAY LN | | | | HOUSTON | TX | 77015 | |
| 5697008 | MARIA FONTANEZ | CALLE 6 J-12 URB ESTANCIAS DE CE | | | | BAYAMON | PR | 00956 | |
| 5697009 | MARIA FORNADO | 14019 HIGHLANDVIEW DR | | | | CLEVELAND | OH | 44135 | |
| 5697010 | MARIA FORSELL | 3504 CALDERWOOD PLACE | | | | COLO SPRINGS | CO | 80918 | |
| 5697011 | MARIA FRAGOSO | 4253 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 5697012 | MARIA FRAIRE | 505 N BRUCE | | | | MONAHANS | TX | 79756 | |
| 5697013 | MARIA FRANCO | 3762 SW 29 ST | | | | MIAMI | FL | 33134 | |
| 5697014 | MARIA FRESSE | CALLE AMAPOLA VILLA BLANCA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697015 | MARIA FUENES | 105 REAL RD APT I | | | | BAKERSFIELD | CA | 93309 | |
| 4839445 | MARIA FURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697017 | MARIA G CASTILLO | 8104 MONAGUILLO | | | | LAREDO | TX | 78046 | |
| 5697018 | MARIA G CHAIRES | 110 TOLEDO ST | | | | LAREDO | TX | 78043 | |
| 5697019 | MARIA G ESPINOZA | 1431 MIRACLE WAY APT 56 | | | | EL PASO | TX | 79907 | |
| 5697020 | MARIA G GARRIGOS | 1750 W LAMBERT RD SP 125 | | | | LA HABRA | CA | 90631 | |
| 5697021 | MARIA G GONZALEZ | RT4 BOX 215F | | | | MERCEDES | TX | 78570 | |
| 5697022 | MARIA G HERNANDEZ | 7606 MAZATLAN | | | | EL PASO | TX | 79915 | |
| 5697024 | MARIA G MENDOZA | 1765 W ONSTOTT RD APT 4 | | | | YUBA CITY | CA | 95991 | |
| 5697025 | MARIA G MEZA | 580 L ST | | | | CHULA VISTA | CA | 91911 | |
| 5697026 | MARIA G NUNEZ | 586 OFFSHORE PT NONE | | | | SAN DIEGO | CA | 92154 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697027 | MARIA G ROBLES | 1206 BLOOMINGTON | | | | CORPUS CHRISTI | TX | 78416 | |
| 5697028 | MARIA G STONE | 8120 MAINLAND DRIVE | | | | SAN ANTONIO | TX | 78240 | |
| 5697029 | MARIA G TORRES | 843 A STREET | | | | RAMONA | CA | 92065 | |
| 5697031 | MARIA GALINDO | 4082 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5697032 | MARIA GALLARDO | 9288 LONGACRES AVE | | | | PICO RIVERA | CA | 90660 | |
| 5697033 | MARIA GAMEZ | 518 RUBIO | | | | TAFT | TX | 78390 | |
| 5697034 | MARIA GANS | 2027 MCKEAN ST | | | | PHILA | PA | 19145 | |
| 5697035 | MARIA GARATE | 76 NE NORDIC DR | | | | MADRAS | OR | 97741 | |
| 4839446 | Maria Garavito | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697036 | MARIA GARCIA | 411 RICHIE ST 35 | | | | PASADENA | TX | 77506 | |
| 4901125 | Maria Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785020 | Maria Garcia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5845586 | Maria Garcia-Camarena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873246 | MARIA GARDENS INC | BOX 360256 | | | | STRONGSVILLE | OH | 44136 | |
| 5697037 | MARIA GARIBAY | 1480 5TH ST NE | | | | SALEM | OR | 97301 | |
| 5697038 | MARIA GARNICA | 1914 WESTSIDE DR NW | | | | CLEVELAND | TN | 37311 | |
| 5697039 | MARIA GASTELUM | 300 VALASCO ST | | | | ARVIN | CA | 93203 | |
| 5697040 | MARIA GAXIOLA | 1905 CALAVERAS LANE | | | | TRACY | CA | 95377 | |
| 5697041 | MARIA GEDELUZ | URB SANTIAGO IGLESIAS 1777 | | | | SAN JUAN | PR | 00921 | |
| 5697042 | MARIA GELVEZ | 1950 CLOVED RD | | | | STATEN ISLAND | NY | 10304 | |
| 5697043 | MARIA GEORGE | 2259 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | |
| 5697044 | MARIA GEORGETH | 8849 WORLDQUEST BLVD | | | | ORLANDO | FL | 32821 | |
| 5697045 | MARIA GETTO | 9415 EUCALYPTUS ST | | | | SPRING VALLEY | CA | 91977 | |
| 5697046 | MARIA GIL | 13322 JENNA CT | | | | VICTORVILLE | CA | 92392 | |
| 5697047 | MARIA GIOVANA | 80 S VAN DORN | | | | ALEXANDRIA | VA | 22304 | |
| 5697048 | MARIA GLORIA | 6506 SAGUERO LN | | | | LAREDO | TX | 78043-6520 | |
| 5697049 | MARIA GODINEZ | 32 RLPH RD | | | | ORANGE | NJ | 07052 | |
| 4852069 | MARIA GOICOCHEA | 390 ELDERT LN | | | | Brooklyn | NY | 11208 | |
| 5697050 | MARIA GOMEZ | JARDINES DEL MAMEY CALLE 4 J2220 | | | | PATILLAS | PR | 00723 | |
| 5697051 | MARIA GONCALEC | 8351 9TH STREET RANCHO | | | | RANCHO CUCAMO | CA | 91737 | |
| 5697052 | MARIA GONCALVES | 82 GREENE ST | | | | PAWTUCKET | RI | 02860 | |
| 5697053 | MARIA GONCE | 715 JACKSON STATION ROAD | | | | PERRYVILLE | MD | 21903 | |
| 5697054 | MARIA GONZALES | 1736 W PIERSON | | | | PHOENIX | AZ | 85029 | |
| 5697055 | MARIA GONZALEZ | 19489 AV 144 | | | | PORTERVILLE | CA | 93257 | |
| 4819254 | MARIA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846310 | MARIA GONZALEZ | 7814 LANDING AVE | | | | San Antonio | TX | 78227 | |
| 4786942 | Maria Gonzalez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697056 | MARIA GOTAY | COND PARQUE CENTRAL | | | | SAN JUAN | PR | 00911 | |
| 5697057 | MARIA GRACIA | 615 S MICHIGAN AVE | | | | ADDISON | IL | 60101 | |
| 5697059 | MARIA GRAHAM | 514 WELLS AVE | | | | TALLEDEGA | AL | 35160 | |
| 5697060 | MARIA GRANADOS | 414 W 4TH ST | | | | BLUE EARTH | MN | 56013 | |
| 5697062 | MARIA GRUMADAS | 1919 16TH ST | | | | SILVIS | IL | 61282 | |
| 5697063 | MARIA GUADA FLORES | 417 E SAMANO ST | | | | EDINBURG | TX | 78539 | |
| 5697064 | MARIA GUADAL SILVESTRE R | 144 NORTH FRONT | | | | EARLIMART | CA | 93219 | |
| 5697065 | MARIA GUADALUPE | 1341 FRESNO ST | | | | SAN BENITO | TX | 78586 | |
| 5697066 | MARIA GUADARRAMA | 59 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 5697067 | MARIA GUARDIOLA FONT | CALLE 3 ESTE 4 RIO PLANTATION | | | | BAYAMON | PR | 00959 | |
| 5697068 | MARIA GUDINO | 3239 BALDWIN PARK | | | | BALDWIN PARK | CA | 91706 | |
| 5697069 | MARIA GUERRERO | 110 FORDHAM AVE | | | | SAN ANTONIO | TX | 78228 | |
| 5697070 | MARIA GUEVARA | BOX 712 | | | | LATHROP | CA | 95330 | |
| 5697071 | MARIA GUEVERA | 150 HENRYS LANE | | | | PECONIC | NY | 11958 | |
| 5697073 | MARIA GUISA | 2219 S 291ST ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697074 | MARIA GUITERREZ | 45 HAWLEY ST | | | | TEMPLETON | CA | 93465 | |
| 5697075 | MARIA GURTIERREZ | 414 W JESUS CRUZ | | | | SANTA ROSA | TX | 78593 | |
| 4795454 | MARIA GUSEK | DBA A&M ENTERPRISES | 2122 RIVERDALE ROAD SE | | | ROANOKE | VA | 24014 | |
| 5697076 | MARIA GUTIERREZ | 1016 GROVE AVE UPPER | | | | RACINE | WI | 53406 | |
| 5697077 | MARIA GUZMAN | 4728 E TURNER | | | | FRESNO | CA | 93702 | |
| 4839447 | MARIA GUZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697078 | MARIA GWIN | 4111 WESTCITY CT APT 113 | | | | EL PASO | TX | 79902 | |
| 5697079 | MARIA H PITA | 23946 CALVERT ST | | | | WOODLAND HILL | CA | 91367 | |
| 5697080 | MARIA H VITELA | 2920 ZACATECAS | | | | LAREDO | TX | 78046 | |
| 5697081 | MARIA HACHLICA | PO BOX 1942 | | | | OAKLAND | CA | 94604 | |
| 4770702 | MARIA HAGGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697083 | MARIA HARPER | 778 E MAREA ST | | | | SAN LUIS | AZ | 85349 | |
| 5697084 | MARIA HARRIS | 440 GRANT STREET | | | | ELKO | NV | 89801 | |
| 5697085 | MARIA HAYS | 3102 DEWAR 21 | | | | ROCK SPRINGS | WY | 82901 | |
| 4839448 | MARIA HELLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697086 | MARIA HENRY | 320 COLDWELL CIRCLE | | | | BALDWYN | MS | 38824 | |
| 5697087 | MARIA HERNANDEZ | 1745 ETTY WISE RD | | | | BRONWOOD | GA | 39826 | |
| 4852430 | MARIA HERNANDEZ | 9329 CALL ST | | | | Pico Rivera | CA | 90660 | |
| 4765266 | MARIA HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812967 | Maria Hernandez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697089 | MARIA HERRERA | 5787 W BASELINE RD | | | | MEARS | MI | 49436 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808645 | MARIA HERSKOVIC | DBA HERSKOVIC SURVIVOR SUBTRUST | C/O MARIA HERSKOVIC | 1093 BROXTON AVENUE, COURTYARD A | | LOS ANGELES | CA | 90024 | |
| 5697091 | MARIA HILDA GONZALES | 123 MAIN ST | | | | SANTA BARBARA | CA | 93117 | |
| 5697093 | MARIA HINOJOSA | 10134 N FM 88 | | | | WESLACO | TX | 78596 | |
| 5697094 | MARIA HJELLE | 1544 E KENT ST | | | | CASA GRANDE | AZ | 85122 | |
| 5697095 | MARIA HODGDON | 88 SHAWMUT ST | | | | LEWISTON | ME | 04240 | |
| 5697096 | MARIA HOLIDAY | 365 CLINTON AVE | | | | BROOKLYN | NY | 11238 | |
| 5697097 | MARIA HOLLIDAY | 29217 CHUALAR CANYON RD | | | | CHUALAR | CA | 93925 | |
| 4852909 | MARIA HOLMES | 3140 MIDWAY DR A314 | | | | San Diego | CA | 92110 | |
| 4839449 | MARIA HOYOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697098 | MARIA HUAPE | 3628 AMAZON AVE | | | | LAS VEGAS | NV | 89110 | |
| 5697099 | MARIA HUNSAKEER | 38121 25TH ST E | | | | PALMDALE | CA | 93550 | |
| 5697101 | MARIA I CONTRERAS | 237 LINDEN WAY | | | | SUNNYSIDE | WA | 98944 | |
| 5697102 | MARIA I FERNANDEZ | 1402 VERMONT APT 123 | | | | HARLINGEN | TX | 78550 | |
| 5697103 | MARIA I GARCIA HERNANDEZ | PO BOX 10138 | | | | HUMACAO | PR | 00792 | |
| 5697104 | MARIA I HERNANDEZ | PMB 310 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5697105 | MARIA I PEREZ | 2302 STATICE WAY | | | | CHICO | CA | 95928 | |
| 5697106 | MARIA I PRESTOL RODRIGUEZ | 100 CAMINO GRAN VIS | | | | CIDRA | PR | 00739 | |
| 5697107 | MARIA I RESENDEZ | 732 DOVE ST | | | | SAN JUAN | TX | 78589 | |
| 5697108 | MARIA I RODRIGUEZ | HOGAR SAN ANTONIO 201-O | | | | GUAYAMA | PR | 00784 | |
| 5697109 | MARIA IBANEZ DONALDSON | 2837 WEST MALAD ST | | | | BOISE | ID | 83705 | |
| 5697110 | MARIA IBARRA | 608 A OKANE | | | | LAREDO | TX | 78040 | |
| 5697111 | MARIA IGAHACHE | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5697112 | MARIA INES | 142 SW 17 CT APT5 | | | | MIAMI | FL | 33135 | |
| 5697113 | MARIA IRIBE | 181 WILLOW RS 30 | | | | SAN YSIDRO | CA | 92173 | |
| 5697114 | MARIA ISABEL | 45 PRUDENCE ST | | | | PROVIDENCE | RI | 02909 | |
| 5697115 | MARIA ISEL TORRES | 9544 JAPONICA | | | | EL PASO | TX | 79924 | |
| 5697116 | MARIA ITURRIRIA | 340 N FRANKLIN ST | | | | HATCH | NM | 87937 | |
| 5697117 | MARIA IVINS | 4529 W OCOTILLO RD | | | | GLENDALE | AZ | 85301 | |
| 4852641 | MARIA J BRIONES | 26040 BRIDGER ST | | | | Moreno Valley | CA | 92555 | |
| 5697118 | MARIA J FERGUSON | 8221 NW 24TH CT | | | | PEMBROKE PINE | FL | 33024 | |
| 5697119 | MARIA J PARADA | 1601 MAURICE DR | | | | WOODBRIDGE | VA | 22191 | |
| 5697120 | MARIA J PICHARDO | CALLE 11 503 LA BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 5697122 | MARIA JAMES | 7422 ROCKY TRAIL | | | | CONVERSE | TX | 78109 | |
| 5697123 | MARIA JAMISON | 9500 WEST ROAD APT 1502 | | | | HOUSTON | TX | 77064 | |
| 5697124 | MARIA JAQUES | 311 S MARKET RD | | | | EARLIMART | CA | 93219 | |
| 5697125 | MARIA JARA | 3922 W LYNWOOD ST | | | | PHOENIX | AZ | 85009 | |
| 5697126 | MARIA JARAMILLO | 105 DRIS | | | | LAREDO | TX | 78041 | |
| 5697127 | MARIA JAUREGUI | 1157 DAN DR | | | | ARMONA | CA | 93202 | |
| 5697128 | MARIA JEFFERSON | 6002 TOBY DRICE | | | | SPRINGFIELD | VA | 22150 | |
| 5697129 | MARIA JENKINS | 135 WEST FALL VIEW | | | | NORFOLK | VA | 23505 | |
| 5697130 | MARIA JERNIGAN | 9028 E HOLLY RD | | | | HOLLY | MI | 48442 | |
| 5697131 | MARIA JESUS PENA GUZMAN | 618 OHANNESA AVE | | | | SHAFTER | CA | 93263 | |
| 5697132 | MARIA JIMENEZ | 502 IOWA | | | | HARLINGEN | TX | 78550 | |
| 5697133 | MARIA JIMINEZ | 351 PARK ST | | | | BRIDGEPORT | CT | 06608 | |
| 5697134 | MARIA JOCELIN | 596 WEST FIFTH ST APT 28 | | | | CHILLICOTHE | OH | 45601 | |
| 5697135 | MARIA JONES | 10402 TOTTENHAM RD | | | | CHELTENHAM | MD | 20623 | |
| 5697136 | MARIA JORQUERA | 7126 ETHEL AVE APT E | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5697137 | MARIA JOSE ARIAS | 6477 2115 SUMMIT | | | | ST PAUL | MN | 55105 | |
| 5697139 | MARIA JOSEPHS | 936 GAINSBOROUGH CT | | | | BEL AIR | MD | 21014 | |
| 5697140 | MARIA JOYA | 1514 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85021 | |
| 5697141 | MARIA JUBAN | PO BX 1029 | | | | EARLIMART | CA | 93219 | |
| 4797076 | MARIA KAUNG | DBA CATWOMEN2015 | 383 STRATFORD ROAD | | | BROOKLYN | NY | 11218 | |
| 5697143 | MARIA KEMMIS | 2112 LEWIS DRIVE | | | | LAKEWOOD | OH | 44017 | |
| 4631448 | MARIA KERCE, NELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697145 | MARIA KIM | 941 VEIWPOINT BLVD | | | | RODEO | CA | 94572 | |
| 5697146 | MARIA KLOTZ | 9910 SKEWLEE RD | | | | THONOTOSASSA | FL | 33592 | |
| 5697147 | MARIA KOHGADAI | 1208 ROSEWOOD WAY | | | | ALAMEDA | CA | 94501 | |
| 5697148 | MARIA KOSTER | 3237 WOODCREST AVE | | | | EFFORT | PA | 18330 | |
| 4819255 | MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697149 | MARIA L ARROYO | 2034 N SAWYER AVE | | | | CHICAGO | IL | 60647 | |
| 5697150 | MARIA L AYALA | 2247 REV HENRY DR | | | | STOCKTON | CA | 95206 | |
| 5697151 | MARIA L CAMPBELL | 286 HIGH HJILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5697152 | MARIA L CASTILLO MIRANDA | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5697154 | MARIA L GARCIA | 2301 EAST SAN JOSE | | | | LAREDO | TX | 78040 | |
| 5697157 | MARIA L MACIAS | 8290 FEDERAL BLVD | | | | WESTMINSTER | CO | 80031 | |
| 5697158 | MARIA L MARTIONEZ ORTIZ | URB VALLE ARRIBA CLLE CAOBA 62 | | | | COAMO | PR | 00769 | |
| 5697159 | MARIA L MENDOZAMARTINEZ | 8207 COTTAGE DR | | | | EDINBURG | TX | 78542 | |
| 5697160 | MARIA L TORRES-RANGEL | 2116 PEACHTREE DR 3 | | | | STOCKTON | CA | 95203 | |
| 5697161 | MARIA L ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | |
| 5697162 | MARIA L ZAVALA LARA | 5503 MARLIN DR | | | | LAREDO | TX | 78043 | |
| 5697163 | MARIA LADEWIG | 1102 OLD MILITARY | | | | STILLICOM | WA | 98388 | |
| 4839450 | MARIA LAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697164 | MARIA LANDRY | 22321 MOSSY OAKS RD NONE | | | | SPRING | TX | 77389 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7196 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697165 | MARIA LARA | 660 TERRASE ST | | | | SALINAS | CA | 93905 | |
| 5697166 | MARIA LASSITER | 1947 BENTON CT | | | | STOCKTON | CA | 95206 | |
| 5697167 | MARIA LAURA | 13983 RD 163 | | | | TIPTON | CA | 93272 | |
| 5697168 | MARIA LAWIS | 631 CHESSNUT STREET | | | | BANGOR | PA | 18013 | |
| 5697169 | MARIA LAYALA | 337 WYANDOTTE ST | | | | BETHLEHEM | PA | 18015 | |
| 5697170 | MARIA LAZARO | 7016 MONTAUBAN AVE | | | | STOCKTON | CA | 95210 | |
| 5697171 | MARIA LEAL | 10523 BOUNTY DR | | | | SAN ANTONIO | TX | 78245 | |
| 5697172 | MARIA LEBRON | 37 ROBIN RD | | | | STATEN ISLAND | NY | 10305 | |
| 5697173 | MARIA LEMUS | 4958 SNARK AVE | | | | SANTA ROSA | CA | 95409 | |
| 5697174 | MARIA LEON | 513 WEST MONROE | | | | SANTA MARIA | CA | 93458 | |
| 5697175 | MARIA LEONOS | 1928 EAGLE LAKE COURT | | | | MARTINEZ | CA | 94553 | |
| 5697176 | MARIA LETIC BARRIOS | 9712 KING GEORGE DR | | | | MANASSAS | VA | 20109 | |
| 5697177 | MARIA LETICIA | 1179 N OAKLAND AVE | | | | FAYETTEVILE | AR | 72703 | |
| 5697178 | MARIA LIMON | 1486 E STENGER 4 | | | | SAN BENITO | TX | 78586 | |
| 5697179 | MARIA LINARES PAGAN | BO RINCON MOLINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5697180 | MARIA LIRANZO | 2704 KINGSBRIGDE TERRACE | | | | BRONX | NY | 10463 | |
| 5697181 | MARIA LIZALDE | PO BOX 244 | | | | BALDWIN PARK | CA | 91706 | |
| 5697182 | MARIA LIZZIP | 315 DONLIN DR | | | | LIVERPOOL | NY | 13088 | |
| 5697183 | MARIA LLOPIZ | APARTADO 670 CIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 5697184 | MARIA LOAIZA | 1844 YELLOW ROSE ST | | | | LAS VEGAS | NV | 89108 | |
| 5697186 | MARIA LOMELI | 304 NW HARDWOOD CIRCLE | | | | LAWTON | OK | 73505 | |
| 5697187 | MARIA LONGORIA | 5704 SPRING VALLEY ROAD | | | | DALLAS | TX | 78584 | |
| 5697188 | MARIA LOPEZ | MANSIONES DEL CARIBE | | | | HUMACAO | PR | 00791 | |
| 5697189 | MARIA LOPEZ CABRERA | 627 UNION ST | | | | DELANO | CA | 93215 | |
| 5697190 | MARIA LORA | 29 TUSCARORA ST | | | | BERGENFIELD | NJ | 07621 | |
| 5697191 | MARIA LOUIE | 2651 NCOLORADO | | | | PHILA | PA | 19132 | |
| 5697192 | MARIA LOUNE | 9363 B NEIL RD | | | | PHILADELPHIA | PA | 19115 | |
| 5697193 | MARIA LOURDE RUIZ | 1319 S PRIMROSE AVE | | | | ALHAMBRA | CA | 91803 | |
| 5697194 | MARIA LOVATO | 3665 CERRILOS ROAD SPACE | | | | SANTA FE | NM | 87501 | |
| 5697195 | MARIA LOZANO | 6865 HOLLISTER | | | | SANTA BARBARA | CA | 93117 | |
| 5697196 | MARIA LOZOYA | 22577 LAS PALMAS CIR | | | | HARLINGEN | TX | 78550 | |
| 4839451 | MARIA LUCIA TCHERASSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697197 | MARIA LUGO | 1135 RUCKS STREET | | | | SCRANTON | PA | 18504 | |
| 5697198 | MARIA LUISA HUERTAS ESPANA | 2528 LONNIE CT | | | | HILLSBOROUGH | NC | 27278 | |
| 5697199 | MARIA LUISA ZAVALA | 2126 3RD AVE NW 54 | | | | OWATONNA | MN | 55060 | |
| 5697200 | MARIA LUIZA APONTE | PMB 92 RR11 BOX 5829 | | | | BAYAMON | PR | 00956 | |
| 5697201 | MARIA LUJAN | 9438 WILLIAM KIRK LN | | | | BURKE | VA | 22015 | |
| 5697202 | MARIA LUMBAO | 4 BEACON WAY | | | | JERSEY CITY | NJ | 07304 | |
| 5697203 | MARIA LUNA | 415 TORRO LP | | | | LAREDO | TX | 78045 | |
| 5697204 | MARIA LUPERCIO | 12345 BONNIE BRAE | | | | WATERFORD | CA | 95386 | |
| 5697205 | MARIA LUPETRCIO | FLORENCE | | | | CASA GRANDE | AZ | 85131 | |
| 5697208 | MARIA M BECKETT | 420 BARNES RD | | | | WINSTON SALEM | NC | 27107 | |
| 5697207 | MARIA M DIAZ | ROSARIO G203 FOREST VIEW | | | | BAYAMON | PR | 00956 | |
| 5697209 | MARIA M DUARTE | 4101 HESSMER AVE | | | | METAIRIE | LA | 70002 | |
| 5697210 | MARIA M FLORES | CALLE B NUM 25 | | | | RIO GRANDE | PR | 00721 | |
| 5697211 | MARIA M GARAY ALBELO | TOA ALTA HEIGHTS C49 CALLE 14 | | | | TOA ALTA | PR | 00953 | |
| 5697213 | MARIA M HERNANDEZ | 1842 PATRICIA LN | | | | RIO BRAVO | TX | 78046 | |
| 5697214 | MARIA M JIMENEZ DELGADO | HC 11 BOX 47960 | | | | CAGUAS | PR | 00725 | |
| 4804725 | MARIA M KERRIGAN | 128 SOUTH BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 4905299 | Maria M Lopez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697215 | MARIA M LOPEZ-CASTRO | 1539 OHM AVE APT 1 | | | | BRONX | NY | 10465 | |
| 5697216 | MARIA M RODRIGUEZ | 1754 W DOLPHIN | | | | RIDGECREST | CA | 93555 | |
| 5697217 | MARIA M SAUCEDO | 6308 MARCENA ST | | | | EL PASO | TX | 79912 | |
| 5697218 | MARIA M SERRANO | 16120 DUBESOR ST | | | | LA PUENTE | CA | 91744 | |
| 5697219 | MARIA M SUAREZ | AVE JOSE DE DIEGO OESTE 261 | | | | CAYEY | PR | 00736 | |
| 5697220 | MARIA MACEDO | 3072 PEDESTON | | | | FORT WORTH | TX | 02180 | |
| 5697221 | MARIA MACHADO | 440 ORCHARD ST | | | | NEW BEDFORD | MA | 02740 | |
| 5697222 | MARIA MADRIGAL | 1801 CUSTER AVE | | | | BAKERSFIELD | CA | 93304 | |
| 5697223 | MARIA MAGDALENA GURROLA | 3123 CLARENCE | | | | BERWYN | IL | 60402 | |
| 5697224 | MARIA MAGDIRILA | 46189 LINDA COURT | | | | TEMECULA | CA | 92592 | |
| 5697225 | MARIA MAKSIMOVA | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5697226 | MARIA MALAVE | HC1 BOX 5102 | | | | BARRANQUITAS | PR | 00794 | |
| 5697227 | MARIA MALDONADO | 464 HARBOR TRACE | | | | SANFORD | NC | 27332 | |
| 5697228 | MARIA MANRIQUE | 2821 BLYTH DR | | | | MESQUITE | TX | 75228 | |
| 5697229 | MARIA MANRIQUEZ | 9380 A CARNES RD | | | | EL PASO | TX | 79907 | |
| 5697230 | MARIA MANZERALES | 1011 S VIRGINIA | | | | ELPASO | TX | 79901 | |
| 5697231 | MARIA MANZO | 5133 W ALTGELD | | | | CHICAGO | IL | 60639 | |
| 5697232 | MARIA MARABLE | 1407 N H ST APT B6 | | | | RICHMOND | IN | 47374 | |
| 5697233 | MARIA MARANO | 99 BRACKETT ST | | | | QUINCY | MA | 02169 | |
| 5697234 | MARIA MARCELINO | 111 1ST ST | | | | WILLOW STREET | PA | 17584 | |
| 5697235 | MARIA MARCHESE | 900 BAY DRIVE AP 623 | | | | MIAMI BEACH | FL | 33141 | |
| 5697236 | MARIA MARCUCCI | AMALIA MARIN CALLE ROBERT | | | | PONCE | PR | 00716 | |
| 5697237 | MARIA MARES | 3409 CINTONYA DR APT 37 | | | | ERLANGER | KY | 41018 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697238 | MARIA MARIN | 3216 W OAK ST | | | | KISSIMMEE | FL | 34741 | |
| 5697240 | MARIA MARRERO | 38 PHEBE ST | | | | PROVIDENCE | RI | 02904 | |
| 5697241 | MARIA MARROQUIN VIELMAN | PO BOX 203124 | | | | ANCHORAGE | AK | 99520 | |
| 5697242 | MARIA MARTIEC | 2804 SW J AVE LOT 22 | | | | LAWTON | OK | 73505 | |
| 5697243 | MARIA MARTIGNETTI | 11 VIANO IS | | | | NORTH HAMPTON | NH | 03862 | |
| 5697244 | MARIA MARTINEZ | 4005 W HILLCREST DR | | | | MILWAUKEE | WI | 53221 | |
| 4497256 | MARIA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697245 | MARIA MARTINEZ LEPE | AV TRANSPENINSULAR 12E INFONAVIT S | | | | TIJUANA BC | | 22110 | MEXICO |
| 5697246 | MARIA MARTISENDEZ | URBLOMAS VERDE 2C-39 | | | | BAYAMON | PR | 00956 | |
| 5697247 | MARIA MARUDAS | 1080 4TH AVE NE | | | | MILACA | MN | 56353 | |
| 5697248 | MARIA MARZAN | RES ERNESTO RAMOS ANTONIN | | | | SAN JUAN | PR | 00924 | |
| 5697249 | MARIA MASCORRO | 1552 RAPHAEL CIR | | | | EL PASO | TX | 79936 | |
| 5697250 | MARIA MATIAS | 714 17TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 5697251 | MARIA MATOS | 40 MYRTLE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697252 | MARIA MATTO | 3215 93RD STREET | | | | ELMHURST | NY | 11369 | |
| 5697253 | MARIA MAY | 6807 REPRESENTATIVE WAY 158 | | | | SACRAMENTO | CA | 95828 | |
| 5697254 | MARIA MAYSONET | CALLE B 608 BDG BITUMUL | | | | SAN JUAN | PR | 00917 | |
| 5697255 | MARIA MCADAMS | 2265 HOWELL FARMS TRL NW | | | | ACWORTH | GA | 30101-3441 | |
| 5697256 | MARIA MCCLUNEY | 1216 TRENTON PL SE | | | | WASHINGTON | DC | 20032 | |
| 5697257 | MARIA MCCOY | 8010 NE 53RD TER | | | | GAINESVILLE | FL | 32609 | |
| 4853214 | MARIA MCDERMOTT | 3166 RIVER BLUFF LN | | | | Little River | SC | 29566 | |
| 5697259 | MARIA MEDEIROS | 40 SNELL STREET | | | | FALL RIVER | MA | 02721 | |
| 5697260 | MARIA MEDERO | 148 FARNUM DR | | | | HOLYOKE | MA | 01040 | |
| 5697261 | MARIA MEDINA | 2850 E BONANZA RD 2125 | | | | LAS VEGAS | NV | 89101 | |
| 5697262 | MARIA MEJIA | 1706 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 5697263 | MARIA MELENDAZ | 240 GROVE DR | | | | SHIPPENSBURG | PA | 17257 | |
| 5697264 | MARIA MELENDEZ | URB SANTA ELVIRA CALLE SA | | | | CAGUAS | PR | 00725 | |
| 5697265 | MARIA MELENDREZ | 1150 E IRVINGTON RD | | | | TUCSON | AZ | 85714 | |
| 5697266 | MARIA MELGOZA | 559 ST GEORGE DR | | | | SALINAS | CA | 93905 | |
| 5697267 | MARIA MELO | 38 WEBB ST | | | | PAWTUCKET | RI | 02860 | |
| 5697269 | MARIA MENCHAUTEGUI | 1206 WOODBRIDGE DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5697270 | MARIA MENDEZ | 8381 SW 173 PL | | | | MIAMI | FL | 33193 | |
| 5697271 | MARIA MENDIETA | 5505 JAPON WIENER LN | | | | LAS VEGAS | NV | 89122 | |
| 5697272 | MARIA MENDOZA | 3421 SPRUCE AVE APT 36 | | | | SO LAKE TAHOE | CA | 96150 | |
| 5697273 | MARIA MERANO | 48019 PHEASANT ST | | | | CHESTERFIELD | MI | 48047 | |
| 5697274 | MARIA MERAZ | 1737 E CROSS | | | | TULARE | CA | 93274 | |
| 5697275 | MARIA MERCED | 1570 DWIGHT ST | | | | SPRINGFILD | MA | 01107 | |
| 4641161 | MARIA MERCEDES COTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697276 | MARIA MESA | 687 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| 5697277 | MARIA MEZA | 3708 ACALA ST | | | | CAMARILLO | CA | 93010 | |
| 5697278 | MARIA MICHAE SANDEL | 606 MILL STREET | | | | COLEMAN | MI | 48618 | |
| 5697279 | MARIA MILLIKEN | 200 RILEY ST | | | | LANSING | MI | 48911 | |
| 5697280 | MARIA MINJAREZ | 4262 S 600 W | | | | VICTOR | ID | 83455 | |
| 5697281 | MARIA MIRANDA | 298 EAST HUSTON ST | | | | COALINGA | CA | 93210 | |
| 5697283 | MARIA MIRILLOGALVAN | 1929 11TH ST | | | | STOCKTON | CA | 95206 | |
| 5697284 | MARIA MITMA | 511 W MANSFIELD APT 2 | | | | SPOKANE | WA | 99205 | |
| 5697285 | MARIA MOJICA | HC 06 BOX 76056 | | | | CAGUAS | PR | 00725 | |
| 5697287 | MARIA MOLINERO | 929 BENSON DR | | | | ORLAND | CA | 95963 | |
| 5697290 | MARIA MONREAL | 205 ARCH ANGEL | | | | CHAPARRAL | NM | 88081 | |
| 5697291 | MARIA MONROY | 1201 AMHERST DR | | | | KING CITY | CA | 93930 | |
| 5697292 | MARIA MONTALVO | 12401 W OKECHOBEE ROAD | LOT 171 | | | HILALEAHA GARDENS | FL | 33018 | |
| 5697293 | MARIA MONTANEZ | BO BORINQUEN ATRAVESADA | | | | CAGUAS | PR | 00725 | |
| 4839452 | MARIA MONTANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697294 | MARIA MONTERO | 607 MCKINLEY ST | | | | HAZELTON | PA | 18201 | |
| 5697295 | MARIA MONTES | BO JAGUAL HC63 BO 3456 | | | | PATILLAS | PR | 00723 | |
| 4608817 | MARIA MONZO CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697297 | MARIA MOORE | 233 AVENUE E APT 1 | | | | BAYONNE | NJ | 07002-3724 | |
| 5697299 | MARIA MORATAYA | 31200 AVENIDA EL MUNDO | | | | CATHEDRAL CITY | CA | 92234 | |
| 5697300 | MARIA MORENO | 141 RIVERSIDE | | | | EL PASO | TX | 79915 | |
| 5697301 | MARIA MOSCOT | 350 N STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5697302 | MARIA MOSSMAN | 721 EAST 6TH ST | | | | BETHLHEM | PA | 18015 | |
| 5697303 | MARIA MOTA | 1118 ALDINE MEADOWS RD NONE | | | | HOUSTON | TX | 77032 | |
| 5697304 | MARIA MOYA | 813 PARDE DR | | | | SALINAS | CA | 93901 | |
| 5697305 | MARIA MULERO | P M B 438 BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 5852900 | Maria Muller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852900 | Maria Muller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5854533 | Maria Muller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852900 | Maria Muller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697306 | MARIA MUNA | 8905 SANTA MARIA WAY | | | | STOCKTON | CA | 95210 | |
| 5697307 | MARIA MUNGUIA | 17506 BOULAY ST | | | | LA PUENTE | CA | 91744 | |
| 5697308 | MARIA MUNIZ | 15533 BLAEU DR | | | | EL PASO | TX | 79938 | |
| 5697309 | MARIA MUNOZ | 416 SGT ROSAS | | | | WESLACO | TX | 78596 | |
| 4847317 | MARIA MUNOZ | 3671 MCDOUGALD BLVD | | | | Stockton | CA | 95206 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697311 | MARIA N RAMOS | HC 3 B 1905 | | | | RIO GRANDE | PR | 00745 | |
| 5697312 | MARIA NARES | 1505 N 25TH ST | | | | HARLINGEN | TX | 78550 | |
| 5697313 | MARIA NARVAEZ | 280 NW 57 CT | | | | MIAMI | FL | 33126 | |
| 5697314 | MARIA NAVARRETE | 1201 BOSTON POST RD | | | | MILFORD | CT | 06460 | |
| 5697315 | MARIA NAVARRETE | 8043 SUNNYSIDE | | | | SAN BERNARDINO | CA | 92410 | |
| 5697317 | MARIA NAVARROMARTINEZ | 1622 EUCALIPTUS | | | | SOLVANG | CA | 93463 | |
| 5697318 | MARIA NAVAS | 100 LARKSPUR DR SW | | | | CALHOUN | GA | 30701 | |
| 5697319 | MARIA NEVAREZ | 691 WEST COMPTON ST | | | | PIXLEY | CA | 93256 | |
| 5697320 | MARIA NICASIO | CALLE LUIS CORDOVA 1167 | | | | SAN JUAN | PR | 00924 | |
| 5697321 | MARIA NICHOLSON | 8542 FIELDSTONE WAY | | | | LANDOVER | MD | 20785 | |
| 5697322 | MARIA NIETO | 3555 LAKEMEAD BLVD APT 181 | | | | LAS VEGAS | NV | 89107 | |
| 5697323 | MARIA NIEVES | COND LAS GLADIOLAS 11 EDIF 3001N A | | | | SAN JUAN | PR | 00917 | |
| 4810177 | MARIA NIEVES | 3413 N FORSYTH RD | | | | WINTER PARK | FL | 32792 | |
| 5697324 | MARIA NIVES | 309 RT 22 APT22 WEST | | | | BREWESTER | NY | 10509 | |
| 5697325 | MARIA NOLASCO | 11318 SHERRY HILL ROAD - APT 303 | | | | BELTSVILLE | MD | 20705 | |
| 5697326 | MARIA NONATO | 716 HILLSIDE AVE | | | | HENDERSON | NC | 27536 | |
| 5697327 | MARIA NORRIEGA | SHEREDAN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5697328 | MARIA NOVA | 3258 W LANE AVE | | | | PHOENIX | AZ | 85051 | |
| 5697329 | MARIA NUDELL | 575 DUTCHESS LANE | | | | MESQUITE | NV | 89027 | |
| 5697330 | MARIA NULL | 88 MINNS AVE | | | | WAYNE | NJ | 07470 | |
| 5697331 | MARIA NUNEZ | 2321 S CENTER | | | | SANTA ANA | CA | 92704 | |
| 5697332 | MARIA NUNO | 129 N HOLLY ST | | | | ORANGE | CA | 92868 | |
| 5697333 | MARIA O LOPEZ | 689 MAINBERRY DR | | | | MADERA | CA | 93637 | |
| 5697334 | MARIA OCHOA | 28731 SONNET DR | | | | ELKHART | IN | 46514 | |
| 5697335 | MARIA OJEDA | GIRARASOL 207 VALLE | | | | CAROLINA | PR | 00988 | |
| 5697336 | MARIA OLALDE | 639 N ALEXANDER AVE APT 5 | | | | DUNCANVILLE | TX | 75116 | |
| 5697337 | MARIA OLGUIN | 7602 S CAMINO COCOIM | | | | TUCSON | AZ | 85757 | |
| 5697338 | MARIA OLIVARES | 1510 SYLVAN LN | | | | COLUMBIA | MO | 65202 | |
| 5697339 | MARIA OLIVERAS | 2608 ALTHEN AVE | | | | CLEVELAND | OH | 44109 | |
| 5697340 | MARIA OLIVEROS | CALLE GANGES 6 | | | | SAN JUAN | PR | 00926 | |
| 5697341 | MARIA OLIVIA M | PO BOX 81 | | | | DULCE | NM | 87528 | |
| 5697342 | MARIA OLVERA | 2349 CROWN PLACE | | | | ABILENE | TX | 79605 | |
| 5697343 | MARIA OQUENDO | 859 MAIN ST 3RD FLOOR | | | | HOLYOKE | MA | 01040 | |
| 5697344 | MARIA OROSCO | 1365 WATSON RD | | | | COWICHE | WA | 98923 | |
| 5697345 | MARIA OROZCO | 1770 LEMON GRASS WAY | | | | CHULA VISTA | CA | 91911 | |
| 4853163 | MARIA OROZCO | 7922 GRASS HOLLOW ST | | | | LIVE OAK | TX | 78233 | |
| 5697346 | MARIA ORTEGA | 9408 E PLANA AVE | | | | MESA | AZ | 85212 | |
| 5697347 | MARIA ORTEGE | 17664 TOWNE CREST DR | | | | GAITHERSBURG | MD | 20877 | |
| 5697348 | MARIA ORTIZ | PO BOX 1352 | | | | HUGHSON | CA | 95326 | |
| 5697349 | MARIA OSEGUERA | 1914 COUGAR | | | | SAN JUAN | TX | 78589 | |
| 5697351 | MARIA OTERO | 6 WEST PARK PLAY | | | | GREAT NECK | NY | 11023 | |
| 5697353 | MARIA P ABRU | 36 HOOVER AVE | | | | BROCKTON | MA | 02301 | |
| 5697354 | MARIA P MUNOZ | 401 N LAWNDALE | | | | KANSAS CITY | MO | 64123 | |
| 5697355 | MARIA PACHECO | BO QUEBRADA SECA H59 CL 17 BZ6267 | | | | CEIBA | PR | 00735 | |
| 5697356 | MARIA PACHERO | 3700 HAGERS GROVE RD | | | | STAYTON | OR | 97383 | |
| 5697357 | MARIA PADILLA | 5519 BRUBECK ST | | | | VENTURA | CA | 93003 | |
| 4788986 | Maria Padilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793198 | Maria Pala, Felix Matos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697358 | MARIA PALACIO | 12217 S 7TH AVE APT 523 | | | | AVENAL | CA | 93204 | |
| 5697359 | MARIA PALOMARES | 1541 E REDWOOD | | | | ANAHEIM | CA | 92805 | |
| 5697360 | MARIA PALOMINO | 222 E TEFT | | | | NIPOMO | CA | 93444 | |
| 5697362 | MARIA PARADA | 213 ARGONAUT DR | | | | EL PASO | TX | 74804 | |
| 5697363 | MARIA PARRA | 201 PALO DE ROSA | | | | LAREDO | TX | 78043 | |
| 5697364 | MARIA PASANI | 295 RAND ST | | | | CAMDEN | NJ | 08105 | |
| 5697365 | MARIA PASCUAL | 1 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| 5697366 | MARIA PATINO | 134 SENEGAL PALM DRIVE | | | | LAREDO | TX | 78043 | |
| 5697368 | MARIA PAZ | 16407 NORWALK BLVD | | | | NORWALK | CA | 90650 | |
| 5697369 | MARIA PEDRAZA | 20 SERA TRACE | | | | PELL CITY | AL | 35128 | |
| 5697370 | MARIA PEDRO | 543 W SEDGLEY ST | | | | PHILA | PA | 19140 | |
| 5697372 | MARIA PELAEZ | 7928 GRANT DR | | | | LANHAM | MD | 20706 | |
| 5697373 | MARIA PELAYO | 495 W MAKINLY | | | | POMONA | CA | 91768 | |
| 5697374 | MARIA PENA | 5309 HIGHWAY 75 | | | | SIOUX CITY | IA | 51108 | |
| 5697375 | MARIA PERALES | 200 N LINDA ST | | | | ALTON | TX | 78573 | |
| 5697376 | MARIA PEREZ | 4224 CAMINO DE LA PLZ | | | | SAN YSIDRO | CA | 92173 | |
| 4839453 | MARIA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839454 | MARIA PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848776 | MARIA PEREZ | 1281 COTTONWOOD DR | | | | Aurora | IL | 60506 | |
| 5697377 | MARIA PEREZ-RAMOS | BDA ALDEA SOSTRE CASA 38 | | | | COROZAL | PR | 00783 | |
| 5697378 | MARIA PERKINS | 2921 GIVERNY CIR | | | | TALLAHASSEE | FL | 32309 | |
| 5697379 | MARIA PESINA | 323 W ROSINE ST | | | | ST JOSEPH | MO | 64501 | |
| 5697380 | MARIA PETTIJOHN | 922 GALLANT FOX DR | | | | DALLAS | TX | 75211 | |
| 5697381 | MARIA PICAZO | 2790 KIRKLIN | | | | SPARKS | NV | 89431 | |
| 5697382 | MARIA PICCOLO | 1700 AMBER AVE | | | | SARTELL | MN | 56377 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697383 | MARIA PINA | 3326 DVEW STREET APT 3 | | | | LOS ANGELES | CA | 90065 | |
| 5697386 | MARIA POLLANCO | 711 W HOOVER AVE APT 4 | | | | NEW LONDON | WI | 54961 | |
| 5697387 | MARIA PONCE | 10524 OLGA ST | | | | EL PASO | TX | 79924 | |
| 5697388 | MARIA PONCEL | 2280 SW 32 ND AVE | | | | MIAMI | FL | 33145 | |
| 5697389 | MARIA POPE | 18 SOUTH AUGUSTINE ST | | | | NEWPORT | DE | 19804 | |
| 5697390 | MARIA PORRAS | 8507 ALAMEDA APT 23 | | | | EL PASO | TX | 79907 | |
| 5827624 | Maria Portugal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697392 | MARIA PRADO | 2208 E GARDENIA AVE | | | | HIDALGO | TX | 78557 | |
| 5697393 | MARIA PRECIADO | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5697394 | MARIA PRUNEDA | 114 AMUNDSEN ST NONE | | | | HOUSTON | TX | 77009 | |
| 5697395 | MARIA PUENTE | 711 TUMBLEWEED RTL | | | | PHARR | TX | 78577 | |
| 5697396 | MARIA PUENTES | PO BOX13 | | | | ATWOOD | TN | 38220 | |
| 5697397 | MARIA PULIDO | 536 ANITA ST | | | | CHULA VISTA | CA | 91911 | |
| 4851840 | MARIA PURSLEY | 18618 COUNTY ROAD 5740 | | | | Castroville | TX | 78009 | |
| 5697398 | MARIA Q LORENZO | 279 W TUJUNGA AVE APT U | | | | BURBANK | CA | 91502 | |
| 5697400 | MARIA QUIJADA | 4541 S SEYMOUR RD | | | | TUCSON | AZ | 85757 | |
| 5697401 | MARIA QUILEZ | B 14 APART 414 | | | | ARECIBO | PR | 00612 | |
| 5697402 | MARIA QUINONES | 427 WINDHAM | | | | WILLAMANTIC | CT | 06226 | |
| 5697403 | MARIA QUINTANA | 124 BRECK ST | | | | ROCHESTER | NY | 14616 | |
| 5697404 | MARIA QUINTERO | 2003 ST CLAIR ST | | | | RACINE | WI | 53402 | |
| 5744867 | MARIA QUINTERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697405 | MARIA QUIROZ | 11 BASIN DR | | | | MESA | WA | 99343 | |
| 5697406 | MARIA R LAMBERTY | 3512 BLV MEDIA LUNA | | | | CAROLINA | PR | 00987 | |
| 5697407 | MARIA RAJEWSKI | 200 LOCUST HILL DR | | | | CHURCHVILLE | MD | 21028 | |
| 5697409 | MARIA RAMIREZ | BARRIO PALOMAS CALLE 3 23 | | | | YAUCO | PR | 00698 | |
| 5697410 | MARIA RAMOS | 10218 BARTEE AVE | | | | ARLETA | CA | 91331 | |
| 4237506 | MARIA RAMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697411 | MARIA RANGEL | 804 MARIO LEAL ST | | | | ELSA | TX | 78543 | |
| 5697412 | MARIA RANGEL ALVAREZ | 3717 RANDOLPH AVE | | | | LOS ANGELES | CA | 90032 | |
| 5697413 | MARIA RAYES | 4057 PETTLEY AVE | | | | NORCO | CA | 92860 | |
| 5697414 | MARIA RAZL | 2222 LUCAN DRIVE | | | | GREENSBORO | NC | 27406 | |
| 5697415 | MARIA REBER | 903 SANTA FE STREET 14 | | | | COLORADO SPRINGS | CO | 80903 | |
| 5697416 | MARIA RECINOS | 5080 MONTCLAIR PLAZA LANE | | | | MONTCLAIR | CA | 91763 | |
| 5697418 | MARIA REMBERT | 1900 LAUREL RD APT O-119 | | | | LINDELWOLD | NJ | 08021 | |
| 5697419 | MARIA REMIRREZ | 4924 N HAMILTON | | | | CHICAGO | IL | 60625 | |
| 5697420 | MARIA RENTERIA | 2632 W 5TH ST | | | | SANTA ANA | CA | 92703 | |
| 5697421 | MARIA RENVILLE | 1404 20TH AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5697422 | MARIA RESENDE | 250 SCHOOL ST | | | | PAWTUCKET | RI | 02860 | |
| 5697423 | MARIA REYAS | 628 LARMIER AVE | | | | OAK VIEW | CA | 93022 | |
| 5697424 | MARIA REYES | 6319 SEMINOLE STREET | | | | BERWYN HEIGHTS | MD | 20740 | |
| 4909092 | Maria Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819256 | MARIA REYNOSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697425 | MARIA REZA | 555 DICKEL ST | | | | ANAHEIM | CA | 92805 | |
| 5697427 | MARIA RIBAS | 3846 DREXEL DR | | | | TOLEDO | OH | 43612 | |
| 5697428 | MARIA RIBAUDO | 424 WANAQUE AVE | | | | POMPTON LAKES | NJ | 07442 | |
| 5697429 | MARIA RIBNICKY | 18310 HARLAND AVE | | | | CLEVELAND | OH | 44119 | |
| 5697430 | MARIA RICHARDS | 3 SIVELY ST | | | | ASHLEY | PA | 18706 | |
| 5697431 | MARIA RICHARDSON | 6602 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 5697432 | MARIA RICHBERG | 2704 SHERIDAN APT | | | | BOSSIER CITY | LA | 71111 | |
| 5697433 | MARIA RICO | 724 CREEKRIDGE ROAD | | | | GREENSBORO | NC | 27406 | |
| 5697434 | MARIA RIESTRA | 2041 APT A CERRISSA ST | | | | SAN DIEGO | CA | 92154 | |
| 5697435 | MARIA RIOS | 5526 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2520 | |
| 5697436 | MARIA RIOS SANCHES | RES RAUL CASTELLON EDF 11 APT 128 | | | | CAGUAS | PR | 00725 | |
| 5697437 | MARIA RIVAS | 110 WEST CHURCH | | | | CALIPATRIA | CA | 92233 | |
| 5697438 | MARIA RIVERA | 3415 W DIVERSEY AVE | | | | CHICAGO | IL | 60647 | |
| 5811614 | Maria Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697439 | MARIA RIVERA RODRIGUEZ | 6 WACHUSETT ST | | | | WORCESTER | MA | 01607 | |
| 5697440 | MARIA RIVERA TIRADO | URB PARQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 5697441 | MARIA ROBINSON | 342 SPRING COVE ROAD | | | | BLISS | ID | 83301 | |
| 5697442 | MARIA ROBLES | 920 SOUTH COBB DR | | | | COVINGTON | GA | 30016 | |
| 5697443 | MARIA ROCACORBA | 2950 WEST LYNROSE DRIVE | | | | ANAHEIM | CA | 92804 | |
| 5697444 | MARIA ROCHA | 5310 HARRIS CREEK DR | | | | CUMMING | GA | 30040 | |
| 5697445 | MARIA RODRIGUES | 14 FOURTH ST | | | | WATSONVILLE | CA | 95076 | |
| 5697446 | MARIA RODRIGUEZ | 970 WINDYHILL RD | | | | SMYRNA | GA | 30080 | |
| 4503401 | MARIA RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697447 | MARIA RODRIGUEZ COLLAZO | BRISAS DEL CARIB CALLE 7 219 | | | | PONCE | PR | 00728 | |
| 5697448 | MARIA RODRIGUEZ JIMENEZ | 1650 WEST 56 STREET | | | | HIALEAH | FL | 33012 | |
| 5697449 | MARIA RODRIGUEZ RIVERA | HC 1 BOX 6164 | | | | YAUCO | PR | 00698 | |
| 5697451 | MARIA RODRIGUEZM | 3571 TEMPE ST | | | | LAS VEGAS | NV | 89103 | |
| 5697452 | MARIA ROJAS | URB LOS ANGELES CALLE LUNA NUM 21 | | | | CAROLINA | PR | 00979 | |
| 5697453 | MARIA ROMAN | 115 DOUGLAS ST 9 | | | | RICHMOND | TX | 77469 | |
| 5697454 | MARIA ROMANY | 2620 LINDARAJA LA ALHAMBRA | | | | PONCE | PR | 00730 | |
| 5697455 | MARIA ROMERO | 54 LINCOLND ST | | | | MERIDEN | CT | 06451 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697456 | MARIA RONCAL | 1265 MONUMENT BLVD | | | | CONCORD | CA | 94520 | |
| 5697457 | MARIA ROSA | 2108 US GRANT DR | | | | KILLEEN | TX | 76543 | |
| 5697458 | MARIA ROSALES | 502 CENTER ST APT 9 | | | | ORANGE COVE | CA | 93646 | |
| 5697460 | MARIA ROSARIO | 322 S QUEEN ST | | | | LANCASTER | PA | 17603 | |
| 5697461 | MARIA ROTUNEA | 2619 GERMAN STREET | | | | ERIE | PA | 16504 | |
| 4809766 | MARIA ROUTCHRA-FRITZ | 20 MARIN VIEW AVE. | | | | MILL VALLEY | CA | 94941 | |
| 5697462 | MARIA RUAN | 2597 TRUDY PL | | | | POMONA | CA | 91766 | |
| 5697463 | MARIA RUBALCABA | 3604 CASHMERE CIR | | | | PERRIS | CA | 92571 | |
| 5697464 | MARIA RUBIO | 176 N 13TH AVE APT C | | | | UPLAND | CA | 91786 | |
| 5697465 | MARIA RUEDA | 1057 COUNTY ROAD 712B | | | | ALVIN | TX | 77511 | |
| 5697466 | MARIA RUFIN | 6952 W 30TH AVE | | | | HIALEAH | FL | 33018 | |
| 5697467 | MARIA RUIZ | 139 HOLLY | | | | SAN ANTONIO | TX | 78207 | |
| 5697468 | MARIA S JAMAL | 14H ALPINE DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| 5697469 | MARIA S JIMENEZ | 1601 AVE F | | | | PETERSBURG | TX | 79250 | |
| 4722264 | MARIA S LETAMENDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697471 | MARIA S SCHETTINO | 9852 VERNON AVE | | | | MONTCLAIR | CA | 91763 | |
| 5697472 | MARIA SAGASTUME | 6581 SAINT HELENA AVE | | | | BALTIMORE | MD | 21222 | |
| 5697473 | MARIA SALAZAR | 214 BEWOOD ST | | | | RIO GRANDE | TX | 78582 | |
| 5697474 | MARIA SALAZARR | 5 SINDICALISMO | | | | TIJUANA | | 22180 | MEXICO |
| 5697475 | MARIA SALDANA | 1407 N BROADWAY | | | | ESCONDIDO | CA | 92026 | |
| 5697477 | MARIA SALINAS | 518 COMET | | | | SULLIVAN | TX | 78595 | |
| 4397094 | MARIA SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397094 | MARIA SAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886508 | MARIA SAMPALIS | SAMPALIS EYECARE P C | 200 WESTGATE DRIVE | | | BROCKTON | MA | 02301 | |
| 5697478 | MARIA SANCHEZ | 322 DEERFIELD RD | | | | WINDSOR | CT | 06095 | |
| 4786844 | Maria Sanchez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697479 | MARIA SANDOVAL | 1319 CARBAUGH AVE NONE | | | | ROCKFORD | IL | 61101 | |
| 4845859 | MARIA SANMIGUEL | 3854 CARNATION ST | | | | San Antonio | TX | 78237 | |
| 5697480 | MARIA SANTA | 9438 DANBY AVE | | | | SANTA FE SPG | CA | 90670 | |
| 5697481 | MARIA SANTANA | EXT COLLEGE PARK CLL GRENOBLE | | | | SAN JUAN | PR | 00921 | |
| 5697482 | MARIA SANTANA BAEZ | HC 30 BOX 32211 | | | | SAN LORENZO | PR | 00754 | |
| 5697483 | MARIA SANTANO | 7442 OBBLIGATO LN | | | | SAN ANTONIO | TX | 78266 | |
| 5697484 | MARIA SANTIAGO | BO CUPEY ALTO CAM EL MUDO CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 5697485 | MARIA SANTIAGO ALBALADEJO | HC 03 BOX 14659 | | | | COROZAL | PR | 00783 | |
| 4601777 | MARIA SANTIAGO CUMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4902145 | Maria Santiago Feliciano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697486 | MARIA SANTOS | 8820 STAGHORN MILLS | | | | CONVERSE | TX | 78109 | |
| 5697487 | MARIA SCHNELL | 1434 HOLM AVE | | | | MODESTO | CA | 95351 | |
| 5697488 | MARIA SCHROCK | 563 ALL HOLLOWS | | | | WICHITA | KS | 67211 | |
| 5697489 | MARIA SCOTT | 11257 DELANO | | | | ROMULUS | MI | 48174 | |
| 5697490 | MARIA SEGOVIANO | 15423 LIME AVE | | | | COMPTON | CA | 90221 | |
| 5697491 | MARIA SEPULVEDA | 8601 OLD SPANISH TRL | | | | TUCSON | AZ | 85710 | |
| 5850415 | Maria Sevilla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697493 | MARIA SHEETS | 1343 CODY AVENUE | | | | CASPER | WY | 82604 | |
| 5697494 | MARIA SICILIANO BRUNAL | 1464 NEWPORT AVE | | | | PAWTUCKET | RI | 02861 | |
| 5697495 | MARIA SIDA | 14367 AZTEC ST | | | | SYLMAR | CA | 91342 | |
| 5697496 | MARIA SIDES | 2619 6TH ST | | | | SN BERNARDINO | CA | 92410 | |
| 5697497 | MARIA SILVA | 315 PALM ST | | | | WATSONVILLE | CA | 95076 | |
| 5697498 | MARIA SINDO | 234 DAVIS STREET 1E | | | | NEW BEDFORD | MA | 02746 | |
| 5697499 | MARIA SLAVIK | 1432 12TH ST | | | | KEY WEST | FL | 33040 | |
| 5697500 | MARIA SMITH | 231 ND AVE | | | | MADISON | TN | 37115 | |
| 5697501 | MARIA SNELL | MINNEWAWA AVE | | | | FRESNO | CA | 93727 | |
| 5697502 | MARIA SOLANO | 508 MERSEYSIDE DRIVE | | | | LAS VEGAS | NV | 89178 | |
| 5697503 | MARIA SOLAYA | 44 WEST 62ND STREET | | | | NEW YORK | NY | 10023 | |
| 5697504 | MARIA SOLIS | 2418 MADISON | | | | LAREDO | TX | 78040 | |
| 5697505 | MARIA SOLORIO | 318 S WILLIAMS ST | | | | VICTORIA | TX | 77901 | |
| 4804120 | MARIA SOTELO | DBA JUPPY LLC | 5333 BRIGHT SUN CT | | | LAS VEGAS | NV | 89130 | |
| 5697507 | MARIA SOTELOGUEZ CHAVEZ | 8997 INDIANA AVE APT B | | | | RIVERSIDE | CA | 92503 | |
| 5697508 | MARIA SOTO | 1724 CASE AVE APT 2 | | | | ST PAUL | MN | 55106 | |
| 4819257 | MARIA STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819258 | MARIA STEWART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697509 | MARIA STEWART | 1127 2ND AVE | | | | CHULA VISTA | CA | 91911 | |
| 5697510 | MARIA STROUBLE | 1249 GLENCAIRN RD | | | | WEITON | WV | 26062 | |
| 5697511 | MARIA STYKA | 423 W PINE ST | | | | MAHANOY CITY | PA | 17948 | |
| 5697512 | MARIA SUAREZ | 2880 MOUTAIN VIEW AVE | | | | SAN BERNARDINO | CA | 92405 | |
| 5697513 | MARIA SUBER | 3203 SUFFOLK DR | | | | EL PASO | TX | 79925 | |
| 5697514 | MARIA SUETO | 1617 GENEVIEVE AV | | | | HARLINGEN | TX | 78559 | |
| 5697515 | MARIA SUSTAITA | 1020 N 41 AVE | | | | PHOENIX | AZ | 85009 | |
| 5697516 | MARIA SUTTON | 219 SILVER FOX TRL | | | | DALLAS | GA | 30157 | |
| 5697517 | MARIA SWAYZE | 1200 N ARROYO | | | | RIDGECREST | CA | 93555 | |
| 4796723 | MARIA T ARROYO | DBA CYRUS ELECTRICAL | 23141 LA CADENA DR UNIT Q | | | LAGUNA HILLS | CA | 92653 | |
| 5697518 | MARIA T ASPIROZ | 16-47 PUTNAM AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 5697519 | MARIA T DELACRUZPOLANCO | 1420 PASEO NORTENO | | | | SANTA FE | NM | 87507 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697520 | MARIA T ESCUDERO RIVERA | CARR 115 KIL 175 | | | | RINCON | PR | 00677 | |
| 5697521 | MARIA T PINEIRA | 1940 NW 16 TERRA | | | | MIAMI | FL | 33125 | |
| 5697522 | MARIA T RAMOS | 1140 SYMPHONY DRIVE | | | | AURORA | IL | 60504 | |
| 5697524 | MARIA T ROMERO | 61 W PIONEER ST | | | | HARRAH | WA | 98933 | |
| 5697525 | MARIA TANG | 1118 WINDY RIDGE LN SE | | | | ATLANTA | GA | 30339 | |
| 4839455 | MARIA TATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697527 | MARIA TEIXEIRA | 768 W NEVADA CIRCLE | | | | TULARE | CA | 93274 | |
| 5697528 | MARIA TEJEDA | 3108 SIMORE | | | | LAREDO | TX | 78040 | |
| 5697530 | MARIA TELLEZ | 1625 W 49TH ST FINE JEWEL | | | | HIALEAH | FL | 33012 | |
| 5697531 | MARIA TELLO | 1101 NW 15TH ST | | | | FORT WORTH | TX | 76164 | |
| 5697532 | MARIA TENIZA-QUINTERO | 3443 COLLEGE VIEW CT A | | | | N LAS VEGAS | NV | 89030 | |
| 5697533 | MARIA TERESA | 3006 PECAN ST | | | | LAREDO | TX | 78046 | |
| 4846201 | MARIA TERESA MARTINEZ | 4823 W UNIVERSITY BLVD | | | | Dallas | TX | 75209 | |
| 5697534 | MARIA TERESA MIRELES | 2310 MAYA RD | | | | LAREDO | TX | 78041 | |
| 5697535 | MARIA TERESA VASQUEZ | 3006 PECAN ST | | | | LAREDO | TX | 78045 | |
| 5697536 | MARIA TETERE | CALLE 3 B- 30 URBEL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5697537 | MARIA TINA | 1195 MADISON ST APT A1 | | | | ANNAPOLIS | MD | 21403 | |
| 5697538 | MARIA TIRADO | HC02 BOX 10098 | | | | GUAYNABO | PR | 00971 | |
| 5697539 | MARIA TOLEDO | 15 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5697541 | MARIA TORRES | 12782 85TH ROAD N | | | | WESTPALM BEACH | FL | 33412 | |
| 5697542 | MARIA TORRESDECANO | 1318 BUTLER ST | | | | RENO | NV | 89512 | |
| 5697543 | MARIA TRUJILLO | 262 SE 81ST ST | | | | OCALA | FL | 34480 | |
| 5697544 | MARIA TURNER | 1407 LAKEHURST WAY | | | | BRANDON | FL | 33511 | |
| 5697545 | MARIA URBALEJO | 15417 NORTH 29TH STREET | | | | PHOENIX | AZ | 85032 | |
| 5697546 | MARIA URENA | 300 W GOLD HILL RD APT 7 | | | | NOGALES | AZ | 85621 | |
| 5697547 | MARIA URIBE | 3705 EAST MACHADO ST APT C | | | | TAMPA | FL | 33607 | |
| 5697548 | MARIA V ALVAREZ | 410 TOKENEKE RD | | | | HOLYOKE | MA | 01040-2843 | |
| 5697549 | MARIA V BOULLON | 2239 OAKHURST COURT | | | | MORROW | GA | 30260 | |
| 5697550 | MARIA V LOPEZPIZARRO | 1851 PURCHASE ST APT A27 | | | | NEW BEDFORD | MA | 02740 | |
| 5697551 | MARIA V MISPEROS | 71 ONONDAGA AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 4819259 | MARIA VACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697552 | MARIA VAEZ | ESTANCIAS DEL PLATA B10 CALLE 3 | | | | TOA ALTA | PR | 00953 | |
| 5697553 | MARIA VALADEZ | 2084 GLENWOOD DR | | | | INGLESIDE | TX | 78362 | |
| 5697554 | MARIA VALDEZ | 1713 S 3RD | | | | TUCSON | AZ | 85713 | |
| 5697555 | MARIA VALDEZ-RAMIREZ | 328 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5697556 | MARIA VALENTIN | RES LA CEIBA 4 CALLE 11 | | | | CEIBA | PR | 00735 | |
| 5697557 | MARIA VALENTINE | 15864 SILVERADO CT | | | | FORT MYERS | FL | 33908-2403 | |
| 5697558 | MARIA VALENZUELA | 8832 E ARBOR ST | | | | TUCSON | AZ | 85730 | |
| 4851716 | MARIA VALLADARES | 6212 CRESTWOOD WAY | | | | Los Angeles | CA | 90042 | |
| 5697560 | MARIA VARELA | 1518 MONTERREY PK DR | | | | SAN YSIDRO | CA | 92173 | |
| 5697561 | MARIA VARGAS | 105 EAST 192 STREET APT | | | | BRONX | NY | 10468 | |
| 4845404 | MARIA VARGAS | 5743 DESERET TRL | | | | Dallas | TX | 75252 | |
| 5697562 | MARIA VASQUER | 139 1 2 E 70TH ST | | | | LOS ANGELES | CA | 90003 | |
| 5697563 | MARIA VASQUEZ | 1309 S MORRIS ST | | | | HOBBS | NM | 88240 | |
| 5697566 | MARIA VAZQUEZ-DIAZ | 12813 ANDRESS RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| 5697567 | MARIA VEGA | RINCON PR | | | | RINCON | PR | 00677 | |
| 5697568 | MARIA VELA | 2820 FLORES | | | | LAREDO | TX | 78040 | |
| 5697569 | MARIA VELAZQUEZ | HC 03 BOX 13408 | | | | PENUELAS | PR | 00624 | |
| 5697570 | MARIA VELEZ | 11506 SW 234 ST | | | | HOMESTEAD | FL | 33032 | |
| 5426010 | Maria Venable | 13505 E Broadway | | | | Spokane Valley | WA | 99216 | |
| 5426010 | Maria Venable | Randy E. Knowles | 7196 E. English Point. Rd | | | Hayden Lake | ID | 83835 | |
| 5697571 | MARIA VENEGAS MENDEZ | 3926 STANTON ST | | | | RIVERSIDE | CA | 92509 | |
| 5697572 | MARIA VENTURAM | 50 NEUMAN PLACE | | | | BUFFALO | NY | 14210 | |
| 5697573 | MARIA VERA | ZARAGOZA B-20 VILLA ESPAN | | | | BAYAMON | PR | 00961 | |
| 4819260 | MARIA VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846155 | MARIA VERALDI | 9350 MOONBEAM AVE UNIT 10 | | | | Panorama City | CA | 91402 | |
| 5697574 | MARIA VERE | COND MELLUAN CALLE ALONSO TORRES | | | | SAN JUAN | PR | 00921 | |
| 5697575 | MARIA VERGARA | 609 GUIBERSON ST | | | | SANTA PAULA | CA | 93060 | |
| 5697576 | MARIA VERTICELLI | 98 OAK ST | | | | LINDENWOLD | NJ | 08021 | |
| 5697577 | MARIA VICTORIA | 710 N BRANNICK AVE | | | | LOS ANGELES | CA | 90063 | |
| 5697578 | MARIA VIDAL | 3313 N 92ND ST | | | | PHONIEX | AZ | 85037 | |
| 5697579 | MARIA VIDURRE | 914 SPARROWCT | | | | HENDERSON | NV | 89014 | |
| 5697580 | MARIA VILLAFUERTE | 525 20TH ST | | | | RICHMOND | CA | 94801 | |
| 5697581 | MARIA VILLALPANDO | 1856 CR322 | | | | GLEN ROSE | TX | 76043 | |
| 5697582 | MARIA VILLANUEVA | 12859 12TH AT APT 4 | | | | CHINO | CA | 91760 | |
| 5697583 | MARIA VILLARRIAL | 28040 BARONI RD | | | | ROMOLAND | CA | 92585 | |
| 5697584 | MARIA VILLASENOR | 11343 HAMLIN ST | | | | N HOLLYWOOD | CA | 91606 | |
| 5697585 | MARIA VILLEGAS | 8226 W FORECAST DR | | | | DOS PALOS | CA | 93620 | |
| 5697586 | MARIA WALKER | 132 HOLLENCAMP AVE | | | | DAYTON | OH | 45417 | |
| 5697587 | MARIA WALLACE | 27 NEWTON TRAILER PARK | | | | STATESBORO | GA | 30461 | |
| 5697589 | MARIA WATERBURY | 308 MAJIN ST N | | | | GRAND MEADOW | MN | 55936 | |
| 5697590 | MARIA WATERS | 12580 FLORA ALBA DR | | | | EL PASO | TX | 79928 | |
| 5697591 | MARIA WEEKS | 1518 9TH AVE APT A | | | | GREELEY | CO | 80631 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697592 | MARIA WEST | 130 N GULF BOULEVARD CAP | | | | PLACIDA | FL | 33946 | |
| 5697593 | MARIA WHITE | 2729 SAN LEANDRO BLVD | | | | SAN LEANDRO | CA | 94578 | |
| 5697594 | MARIA WILLIAM | 261-B SOUTH MAIN ST | | | | MILLTOWN | NJ | 08850 | |
| 5697595 | MARIA WILLIAMS | 553 PANGBORN BLVD | | | | HAGERSTOWN | MD | 21742-4131 | |
| 5697596 | MARIA WINCE | PO BOX 1981 | | | | TUSCALOSA | AL | 35405 | |
| 5697598 | MARIA YACKLEY | 832 FIRST ST | | | | HUNTINGTON | IN | 46750 | |
| 4900744 | Maria Yambo Pena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900744 | Maria Yambo Pena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697599 | MARIA YOLANDA | 1836 METZEROTT RD | | | | ADELPHI | MD | 20783 | |
| 5697600 | MARIA YSASI | 519 E HOUSTON ST | | | | PARIS | TX | 75460 | |
| 5697601 | MARIA Z DE CARVAJAL | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697602 | MARIA ZACHERYLINT | 17531 PALOWALLA | | | | BLYTHE | CA | 92225 | |
| 5697603 | MARIA ZALDIVAR | 2710 LORRAINE ST | | | | HOUSTON | TX | 77026 | |
| 5697604 | MARIA ZAMARRIPA | 2717 WESTSIDE DR | | | | PASADENA | TX | 77502 | |
| 5697605 | MARIA ZAMORA | 513 E MAYRA | | | | REEDLEY | CA | 93654 | |
| 5697606 | MARIA ZAMUDIO | 5728 S TROY STREET | | | | CHICAGO | IL | 60629 | |
| 5697607 | MARIA ZAPATA | 43 NORTH ASHERY | | | | GENOA | OH | 43430 | |
| 5697608 | MARIA ZARATE | 15152 MOIR CT | | | | TUSTIN | CA | 92780 | |
| 5697609 | MARIA ZAYAS | 2 NAZING CT APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5697610 | MARIA ZEPEDA | 3348 E BIRCH CT APT B | | | | VISALIA | CA | 93292 | |
| 5697611 | MARIA ZUNIGA | 931 84TH ST SE | | | | EVERETT | WA | 98208 | |
| 4403180 | MARIA, ARANYELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220981 | MARIA, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506399 | MARIA, HEBONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416047 | MARIA, NATHALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440707 | MARIA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270114 | MARIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212675 | MARIA, SAHAGUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433172 | MARIA-BINET, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320185 | MARIACA, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482000 | MARIACHER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540785 | MARIACHER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697613 | MARIACRUZ BARRON | 3716 COGSWELL DRIVE | | | | EL MONTE | CA | 91732 | |
| 5697614 | MARIADCURWEU VELAZQUEZ | 210 37TH ST SE 108 | | | | AUBURN | WA | 98002 | |
| 5697615 | MARIADE D SANCHEZ | 2212 DUMBARTON ES | | | | ESST PALO ALTO | CA | 94303 | |
| 5697616 | MARIA-ELENA HERRERA-MONTOYA | C LAGO BALKASH 5302 -104 | | | | TIJUANA | | 22210 | MEXICO |
| 5697617 | MARIA-ELENA REYES | 849 HERMOSA DR | | | | CHAPARRAL | NM | 88061 | |
| 5697618 | MARIAELENA SAMBRANO | 1611 SAINT JOHNS DR NONE | | | | EL PASO | TX | 79903 | |
| 4279304 | MARIAGE, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290910 | MARIAGEORGE, ANIS DEEPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697619 | MARIAH AGUIRRE | 825 W BEDFORD EULESS RD | | | | HURST | TX | 76053 | |
| 5697620 | MARIAH ALLEN | 3100 IRONGATE DR | | | | MODESTO | CA | 95355 | |
| 5697621 | MARIAH APPLEBERRY | 3166 LYELL RD | | | | ROCHESTER | NY | 14606 | |
| 5697622 | MARIAH AYALA | 721 SIXTH STREET | | | | LANCASTER | PA | 17603 | |
| 5697623 | MARIAH BERTRAN | 2440 OLINIVILLE AVE | | | | BRONX | NY | 10467 | |
| 5697624 | MARIAH BRANDY | 600-A BLVD | | | | RIDGEFIELD | NJ | 07657 | |
| 5697625 | MARIAH CASTRO | 813 S TAYLOR | | | | ONTARIO | CA | 91762 | |
| 5697626 | MARIAH DISHMAN | 300 BELL LANE | | | | MONTICELLO | KY | 42633 | |
| 5697627 | MARIAH DORSEY | 20 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| 5697628 | MARIAH DOZIER | 533 CLINTON LANE | | | | HIGHLAND HTS | OH | 44102 | |
| 5697629 | MARIAH DYE | 2637 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 5697630 | MARIAH ELUTHORPE | 504 PLYMOUTH DRIVE | | | | SYRACUSE | NY | 13206 | |
| 5697631 | MARIAH FLOWERS | 123 N GARLAND AVW | | | | YOUNGSTOWN | OH | 44506 | |
| 5697632 | MARIAH FRERICKS | 568 NW 8TH RD | | | | LAMAR | MO | 64759 | |
| 5697633 | MARIAH GATLING | 424 CAPTAINS CIR | | | | ANNAPOLIS | MD | 21401 | |
| 5697634 | MARIAH GERMAN | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5697636 | MARIAH HAMMETT | 1986 STOKES BLVD102 | | | | CLEVELAND | OH | 44106 | |
| 5697637 | MARIAH HART | 5593 OTTER LAKE RD | | | | SAINT PAUL | MN | 55110 | |
| 5697639 | MARIAH HUMPHREY | 215 KELLIE DRIVE | | | | HOUMA | LA | 70360 | |
| 5697640 | MARIAH K REAVES | 566 E UTICA ST | | | | BFLO | NY | 14208 | |
| 5697641 | MARIAH KANE | 4321 N 112TH AVE | | | | PHOENIX | AZ | 85037 | |
| 5697642 | MARIAH KROL | 9510 MCCAN RD SE | | | | DEMING | NM | 88030 | |
| 5697643 | MARIAH KYLE FRABOTT GROOMS | 832 JOHNS STREET | | | | WASHINGTON COURT | OH | 43160 | |
| 5697644 | MARIAH LIVIOUS | 5632 ATLANTA AVE | | | | BATON ROUGE | LA | 70812 | |
| 5697646 | MARIAH LUEVANO | 1046 MOBILE STREET | | | | AURORA | CO | 80011 | |
| 5697648 | MARIAH MONROE | 1640 12 S MEMORIAL DRV | | | | RACINE | WI | 53403 | |
| 5697649 | MARIAH MORGAN | 660 SANDALWOOD LN | | | | MANTECA | CA | 95336 | |
| 5697650 | MARIAH N NEWTON | 110 E VERGIE AVE | | | | TRIBBEY | OK | 74852 | |
| 5697651 | MARIAH N WILLIAMS | 557 DUDLEY ST | | | | DORCHESTER | MA | 02125 | |
| 5697652 | MARIAH PADILLA | 2700 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| 5697653 | MARIAH PENA | 1025 RIVERSTONE RD 10 | | | | FARMINGTON | NM | 87401 | |
| 5697654 | MARIAH REYNOLDS | ORANGE22 | | | | ROCHESTER | NY | 14608 | |
| 5697655 | MARIAH RODRIGUES | 6417 WEST BROOK DRIVE | | | | CITRUS HTS | CA | 95621 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697656 | MARIAH STEVENS | 1113 HERBERT ST | | | | SYRACUSE | NY | 13202 | |
| 5697657 | MARIAH STOREY | 7534 MICHELLE JOY HTS | | | | CHEYENNE | WY | 82009 | |
| 5697658 | MARIAH THOMPSON | 4451 W OLIVE AVE | | | | FRESNO | CA | 93722 | |
| 5697659 | MARIAH WATSON | 396 HARRISON ST | | | | COALINGA | CA | 93210 | |
| 5697660 | MARIAH WEAVER | 101 BRONX AVE | | | | SYRACUSE | NY | 13208 | |
| 5697661 | MARIAH WILLIAMS | 5355 RIVER RD N UNIT 26 | | | | KEIZER | OR | 97303 | |
| 5697662 | MARIAINEZ DEARCIA | 6726 WOODLY AVE | | | | VAN NUYS | CA | 91406 | |
| 4217641 | MARIAL, ACHOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697663 | MARIALI FIGUEROA | 190 CALLE GUAYANES | | | | SAN JUAN | PR | 00926 | |
| 5697664 | MARIALICELI RIVERA HERNANDEZ | PARCELA TERRANOVA CALLE 1 | | | | QUEBRADILLA | PR | 00678 | |
| 4801410 | MARIAM ABRAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5426018 | MARIAM BARROS | 8602 N ALASKA STREET | | | | TAMPA | FL | 33604 | |
| 5697665 | MARIAM BASSAL | 5698S BOLSA AVE | | | | WESTMINSTER | CA | 92683 | |
| 5697667 | MARIAM GARLAND | 7643 SE RURAL ST | | | | PORTLAND | OR | 97206 | |
| 5697668 | MARIAM MARIN | 1901 WESTFRONT SWEET 107 | | | | SELMA | CA | 93662 | |
| 5697669 | MARIAM MENDEZ | COND PARQUE DE LOS MONACLLOS APT 4 | | | | SAN JUAN | PR | 00921 | |
| 5697670 | MARIAM RANA | 23524 GARDENSIDE PL | | | | CLARKSBURG | MD | 20871 | |
| 5697671 | MARIAM RIVERA | HC 01 BOX 6351 | | | | LAS PIEDRAS | PR | 00771 | |
| 5697672 | MARIAM SECK | 2323 N WOODLAWN | | | | WICHITA | KS | 67220 | |
| 5697673 | MARIAM SHAMOUN | 18445 N 23RD PL | | | | PHOENIX | AZ | 85024 | |
| 5697674 | MARIAM SISSOKO | 357 BEVERLY BLVD | | | | UPPER DARBY | PA | 19082 | |
| 5697675 | MARIAM SMITH | 19265 ROCKLCASTLE ST | | | | DETROIT | MI | 48214 | |
| 5697676 | MARIAMA KAMARA | 2060 KING AVE | | | | DES MOINES | IA | 50320 | |
| 5697677 | MARIAMA TURNIPSEED | 2355 LEBANON RD | | | | FRISCO | TX | 75034 | |
| 5697678 | MARIA-MIKE GONZALEZ-BARRY | 2183 S MILLS STATION | | | | WHITTEMORE | MI | 48770 | |
| 4839456 | MARIAN & BRIAN NESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697679 | MARIAN ALLEN | 7709 HIMALAYAS AVE UNIT 202 | | | | LAS VEGAS | NV | 89128 | |
| 5697680 | MARIAN ARROYO | RESIDENCIAL JUAN C CORDERO EDF2 A | | | | HATO REY | PR | 00917 | |
| 4846403 | MARIAN AXENTE | 145 FLEETS ISLAND DR | | | | Memphis | TN | 38103 | |
| 5697681 | MARIAN BEATTY | 6100 NCNEAL LANE | | | | WHITERIVER | AZ | 85941 | |
| 5697682 | MARIAN BLACK | 1417 ORREN ST NE | | | | WASHINGTON | DC | 20002 | |
| 5697683 | MARIAN BOSLEY | 1221 CLEVELAND | | | | SAGINAW | MI | 48026 | |
| 5697684 | MARIAN CABAN | 1878 CALLE KENEDY POBLADO SAN ANTO | | | | SAN ANTONIO | PR | 00690 | |
| 5697685 | MARIAN CARLTON | 2215 TAYLORVILLES RD | | | | SHACKLEFORDS | VA | 23156 | |
| 5697686 | MARIAN CHAVEZ | 6620 S RICHMOND | | | | CHICAGO | IL | 07712 | |
| 5697688 | MARIAN D FRITZ | 1509 E IMPERIAL HWY UNIT 51 | | | | LOS ANGELES | CA | 90059 | |
| 5697689 | MARIAN DAVIS | 3230 ERNEST STREET | | | | JACKSONVILLE | FL | 32205 | |
| 5697690 | MARIAN GARCIA | 11863 Bardin Rd | | | | Jacksonville | FL | 32218-2103 | |
| 5697691 | MARIAN GETSINGER | 830 SHIRLEY ST | | | | CALHOUN RD | SC | 29628 | |
| 5697692 | MARIAN HALIPLU | 148A NAKOA DRIVE | | | | WAILUKU | HI | 96793 | |
| 4819261 | MARIAN HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697693 | MARIAN HUDSON | 1129 ST BONIFACE DR | | | | CAHOKIA | IL | 62206 | |
| 5697694 | MARIAN M DECKER | 1248 DEVON PL | | | | REDLANDS | CA | 92374 | |
| 4139450 | Marian M Ward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697695 | MARIAN MALLOW | PO BOX 80154 | | | | CIBECUE | AZ | 85911 | |
| 4819262 | MARIAN MCKENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697696 | MARIAN MEDINA | RES ALEJANDRINO EDIF 9 APT 125 | | | | GUAYANBO | PR | 00969 | |
| 4849653 | MARIAN MELSON | 6464 KATHERINE MANOR CT | | | | FAIRFIELD | OH | 45011 | |
| 5697697 | MARIAN MONTGOMERY | 1776 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| 5697698 | MARIAN P WILSON | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228 | |
| 5697699 | MARIAN PENA | 104 HARVEY ST | | | | GILMER | TX | 75644 | |
| 5697700 | MARIAN PEREZ | BO SANTA ROSA I | | | | GUAYNABO | PR | 00623 | |
| 4768284 | MARIAN RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697701 | MARIAN SANTIAGO | BO RUSIO SECTOR BELLEZA | | | | PENUELAS | PR | 00624 | |
| 5697702 | MARIAN SMITH | 3751 ROCKY LEDGE LN | | | | KATY | TX | 77494 | |
| 5697704 | MARIAN U WEBB | 2300 N TYRONE BLVD SEARS OPT | | | | ST PETERSBURG | FL | 33710 | |
| 4863656 | MARIAN U WEBB | 2300 N TYRONE BLVD OPTIC 1295 | | | | ST PETERSBURG | FL | 33710 | |
| 5697705 | MARIAN WATKINS | 10 ACADEMY COURT | | | | ROXBURY | MA | 02119 | |
| 5697706 | MARIAN WINGLE | 4746 CHOPIN | | | | DETROIT | MI | 48210 | |
| 5697707 | MARIAN YSABEL SANTOS | CALLE104 CASA BD27 | | | | CAROLINA | PR | 00983 | |
| 4770206 | MARIAN, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697708 | MARIANA ALICEA | 401 HAZEL CT | | | | SALINA | KS | 67401 | |
| 5697709 | MARIANA CANELA | COLINAS DE CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 5697710 | MARIANA CAVALCANTI DE LIMA T | RUA DONA MAGINA PONTUAL | | | | RECIFE | PE | 51021 | |
| 5697711 | MARIANA CLOPPER | 2407 UTE CT NONE | | | | FORT COLLINS | CO | 80525 | |
| 5839139 | Mariana DeJesus-DeHerrera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697712 | MARIANA DELACRUZ | 492 SABAL PALM CT | | | | LABELLE | FL | 33935 | |
| 5697713 | MARIANA GARCIA | 2157 NW 79TH AVE | | | | DORAL | FL | 33122 | |
| 5697714 | MARIANA GONZALEZ | 1240 MOTT ST | | | | SAN FERNANDO | CA | 91340 | |
| 5697715 | MARIANA MARTINEZ | 814 N D ST | | | | HARLINGEN | TX | 78550 | |
| 4839457 | MARIANA MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697716 | MARIANA MNIETO | 11027 MCKAY ST | | | | MELROSE PARK | IL | 60164 | |
| 5697717 | MARIANA NUNEZ | 758 SCHOOL ST | | | | CRAIG | CO | 81625 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697719 | MARIANA PADILLA | 4200 N SWAN ST | | | | SILVER CITY | NM | 88061 | |
| 5697720 | MARIANA REYES | 1914 HOMELAND ST | | | | DALLAS | TX | 75212 | |
| 5697721 | MARIANA TORRES | 510 ATWOOD AVE | | | | ROCKFORD | IL | 61102 | |
| 4876655 | MARIANAS CABLEVISION | GUAM CABLEVISION LLC | P O BOX 24728 | | | BARRIGADA | GU | 96921 | |
| 4866664 | MARIANAS GLASS & METAL INC | 388 S MARINE DR STE 102 180 | | | | TAMUNING | GU | 96911 | |
| 5697723 | MARIANC BERDEGUEZ | CALLE CEILAN 15 HACIENDA PALOMA2 | | | | LUQUILLO | PR | 00773 | |
| 5697724 | MARIANDELIS BERMUDEZ | COND VILL VENECIA APT 10 TORRE 2 | | | | GUAYNABO | PR | 00971 | |
| 5697725 | MARIANELA A RUIZ | VILLA COLOMBO CALLE 8 | | | | VEGA BAJA | PR | 00693 | |
| 5697726 | MARIANELA ANTUNA | PO BOX 192 | | | | PATILLAS | PR | 00723 | |
| 5697727 | MARIANELA CUADRADO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5697728 | MARIANELA GONZALEZ | 8201 NW 8 ST | | | | MIAMI | FL | 33126 | |
| 5697729 | MARIANELA PEREZ | 10353 CARRIBEAN BLVD | | | | MIAMI | FL | 33189 | |
| 5697730 | MARIANETTE MCKENSLEY | PO BOX 1266 | | | | SHIPROCK | NM | 87420 | |
| 4419907 | MARIANETTI, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697731 | MARIANGEL DOMINGUEZ | BO SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 5697732 | MARIANGELA RODRIGUEZ | PO BOX 39 | | | | GUANICA | PR | 00653 | |
| 5697733 | MARIANGELI MUNIZ | URB JARDINEZ DE CAPARRA C5 | | | | BAYAMON | PR | 00959 | |
| 5697734 | MARIANGELY BURGOS | PO BOX 3197 | | | | GUAYNABO | PR | 00970 | |
| 4890365 | Mariangely Class & Armando Perez | Attn: Mariangely Class | Calle K-U2 Ex. La Milagrosa | | | Bayamon | PR | 00959 | |
| 5797363 | Mariangely Class and Armando Perez | Sears Gift Wrapping _x000D_ Calle K-US_x000D_ EX. LA Milagrosa | | | | Bayamon | PR | 00959 | |
| 5792761 | MARIANGELY CLASS AND ARMANDO PEREZ | MS. MARIANGELY CLASSMR. ARMANDO PEREZ | SEARS GIFT WRAPPING CALLE K-USEX. LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 5830280 | MARIANGELY CLASS AND ARMANDO PEREZ (SEARS GIFT WRAPPING0 | Mariangely Class and Armando Perez | Calle K-U-2 | Ext. La Milagrosa | | Bayamon | PR | 00959 | |
| 5697735 | MARIANGELY CRUZ | PO BOX 561510 | | | | GUAYANILLA | PR | 00656 | |
| 5697736 | MARIANGELY SANTIAGO | 421 MANCHESTER ST | | | | MANCHESTER | NH | 03103 | |
| 5697737 | MARIANGELYS ADORNO | HC 77 BOX 8659 | | | | VEGA ALTA | PR | 00692 | |
| 5697738 | MARIANGIE ROMAN | BO FUIG CALLE 1 9 | | | | GUANICA | PR | 00653 | |
| 5697739 | MARIANGIE TORRES | PO BOX 7798 | | | | SAN JUAN | PR | 00916 | |
| 5697740 | MARIANI BARBARA C | 1451 CEDAR CRESENT DRIVE | | | | MOBILE | AL | 36605 | |
| 5697741 | MARIANI DIANA | 8 AVENIDA JUAN PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 5697742 | MARIANI DIANNEMARIH | C 58 NN43 | | | | CAROLINA | PR | 00924 | |
| 5697743 | MARIANI MIRTA | CALLE CALIMANO 105 NORTE | | | | GUAYAMA | PR | 00784 | |
| 4495041 | MARIANI, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419171 | MARIANI, CLARIBEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420221 | MARIANI, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497997 | MARIANI, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819263 | MARIANI, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839459 | MARIANI, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271330 | MARIANI, JOLYNN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755264 | MARIANI, MILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648377 | MARIANI, MITCHEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839458 | MARIANI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653818 | MARIANI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471046 | MARIANI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697744 | MARIANITA REYES | PMB 81 RR-5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 5697745 | MARIANN HAGEN | 16809 ASTERBILT LN | | | | LAKEVILLE | MN | 55044 | |
| 5697746 | MARIANN PEREZ | 731 KINGSFORD RD APT A | | | | COLUMBUS | OH | 43204 | |
| 4849142 | MARIANN STEWART | 437 MELVIN DR | | | | Brookhaven | PA | 19015 | |
| 5697748 | MARIANNA HILL | PO BOX 615 | | | | MCNARY | AZ | 85930 | |
| 4886137 | MARIANNA KONRADI | ROADRUNNER VISION | 3650 RADCLIFF ROAD | | | ABILENE | TX | 79602 | |
| 5697749 | MARIANNA PAPONETTI | 23588 WOODHILL | | | | BROOK PARK | OH | 44142 | |
| 5697750 | MARIANNA WAUGH | 2106 CHAPEL CREEK RD | | | | CHILLCOTHE | OH | 45601 | |
| 4819264 | MARIANNE AND KURT OTTAWAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849506 | MARIANNE BARBERA | 111 LADD AVE | | | | Staten Island | NY | 10312 | |
| 5697751 | MARIANNE BAZA | 8166 OAKBRIAR CIR | | | | ELK GROVE | CA | 95758 | |
| 5697752 | MARIANNE BISHOP | 438 HAZEN AVE | | | | RAVENNA | OH | 44266 | |
| 5697753 | MARIANNE BLUE | 5000 LINCOLN WAY | | | | CLINTON | IA | 52732 | |
| 5697755 | MARIANNE COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 5697756 | MARIANNE DAHL | 2638 HURRICANE CV | | | | PORT HUENEME | CA | 93041 | |
| 5697757 | MARIANNE DEFOGGI | 518 SHERWOOD HILLS DR | | | | WINSTON SALEM | NC | 27104 | |
| 5697758 | MARIANNE E JOHNSON | 1011 THERESA MARIE DR | | | | NEW MARKET | MN | 55054 | |
| 5697759 | MARIANNE GALVAN | 5625 SHADY LANE | | | | NEWPORT | MI | 48166 | |
| 4846737 | MARIANNE GREENOUGH | 2315 OVERVIEW DR NE | | | | Tacoma | WA | 98422 | |
| 4850983 | MARIANNE GRIER | 1036 DELTA LN | | | | Summerton | SC | 29148 | |
| 5697761 | MARIANNE HARVEY | 155 SOUTH EFFINGHAM PLANT | | | | GUYTON | GA | 31312 | |
| 5697762 | MARIANNE HOOK | 20 SEA POINT WAY | | | | PITTSBURG | CA | 94565 | |
| 4887367 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1011 | 241 COVINGTON CT | | | GRANDVILLE | MI | 49418 | |
| 4887427 | MARIANNE K MOAYER OD PLLC | SEARS OPTICAL LOCATION 1140 | 3099 28TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| 5697763 | MARIANNE LOVE | 4305 SHELMIRE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 5697764 | MARIANNE MARISCAL | PO BOX 1689 | | | | GLOBE | AZ | 85502 | |
| 5697765 | MARIANNE MCCLOSKEY | 1617 GARFILED SR | | | | NORFOLK | VA | 23503 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809689 | MARIANNE MICHAEL INTERIOR DESIGN | 308 POPLAR STREET | | | | MILL VALLEY | CA | 94941 | |
| 5697766 | MARIANNE NOVOA | 4118 N CIRCLE DR | | | | HOLLYWOOD | FL | 33021 | |
| 5697767 | MARIANNE OIE | 6304 UPPER 44TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5697768 | MARIANNE PENNINGTON | 503 SOUTH EAST MAIN STREET | | | | SIMPSONVILLE | SC | 29681 | |
| 5697769 | MARIANNE PRIMEAU | MARIANNE | | | | MANASSAS | VA | 20110 | |
| 5697770 | MARIANNE RASMUSSEN | 67724 217TH ST | | | | DARWIN | MN | 55324 | |
| 5697771 | MARIANNE SADOWSKI | 7 SOUTH CENTER STREET | | | | WINDSOR LOCKS | CT | 06096 | |
| 5697772 | MARIANNE STEELE | 1369 SAN BERNARDINO RD AP | | | | UPLAND | CA | 91786 | |
| 5013068 | Marianne Terrell-Lavine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697773 | MARIANNE TODOROFF | 4707 SCOTT ST | | | | TORRANCE | CA | 90503 | |
| 5697774 | MARIANNE WHITE | 15808 29TH ST E | | | | PARRISH | FL | 34219 | |
| 5697775 | MARIANNENN COLLINS | 2384 ROCK LAKE LOOP | | | | VA BEACH | VA | 23456 | |
| 4797167 | MARIANNES SOL MATE SOCKS | DBA SOLMATE SOCKS | 2117 NE OREGON ST SUITE 400 | | | PORTLAND | OR | 97232 | |
| 5697776 | MARIANO CHAVEZ | 903 LE BORGNE AVE | | | | LA PUENTE | CA | 91746 | |
| 5697777 | MARIANO CHRIS | 4859 N MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| 5697778 | MARIANO CORTES- MARTINEZ | 3045 SE POWELL BLVD 110 | | | | GRESHAM | OR | 97080 | |
| 5697779 | MARIANO ESTHER | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5697780 | MARIANO GOMEZ | 1635 QUAIL LAKE DR APT103 | | | | WEST PALM BEACH | FL | 33409 | |
| 5697781 | MARIANO JACKIE | 92 SCOTT DRIVE | | | | CULLMAN | AL | 35055 | |
| 5697782 | MARIANO JANNELY | 7808 SCOTTSDALE DR | | | | SACRAMENTO | CA | 95828 | |
| 5697783 | MARIANO JESSICA | 5621 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023 | |
| 5697784 | MARIANO LARRIUZ | 7703 WINSTON DR | | | | TAMPA | FL | 33615 | |
| 5697785 | MARIANO MARCUS | 342 CURTIS AVE | | | | GALLUP | NM | 87301 | |
| 5697786 | MARIANO MIA | 1805 SHEFFIELD DR | | | | OSCEOLA | AR | 72370 | |
| 5697787 | MARIANO REYES | BO VELAZQUEZ 124 | | | | SANTA ISABEL | PR | 00757 | |
| 4850309 | MARIANO RIVAS | 1143 N 36TH ST | | | | KANSAS CITY | KS | 66102 | |
| 5697788 | MARIANO ROSALES | 5204 67TH ST | | | | KENOSHA | WI | 53142 | |
| 5697789 | MARIANO S SEPULVEDA | 1404 ADENA ST | | | | BAKERSFIELD | CA | 93306 | |
| 5697790 | MARIANO STEPHANIE | CALLE ASTURIAS 971 URB VILLA G | | | | RIO PIEDRAS | PR | 00923 | |
| 5697791 | MARIANO TROY | 29097 COYOTE CREEK RD | | | | CULDESAC | ID | 83524 | |
| 4759492 | MARIANO, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225739 | MARIANO, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328444 | MARIANO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268528 | MARIANO, BRYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171973 | MARIANO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435657 | MARIANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340921 | MARIANO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398091 | MARIANO, EMILIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270704 | MARIANO, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272950 | MARIANO, JAYDELYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498200 | MARIANO, JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233574 | MARIANO, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270297 | MARIANO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330124 | MARIANO, KAITLIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268423 | MARIANO, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370443 | MARIANO, KARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471826 | MARIANO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268893 | MARIANO, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168621 | MARIANO, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472513 | MARIANO, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408785 | MARIANO, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607686 | MARIANO, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735631 | MARIANO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697792 | MARIANON CERVANTES | 812 ALLACANTE DR | | | | CERES | CA | 95307 | |
| 5697793 | MARIANTHE RODRIGUEZ | 8035 SHIPMADILLY LANE | | | | WARRENTON | VA | 20186 | |
| 4417647 | MARIAPEN, NICKOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697794 | MARIA-S ROLDAN-ESTRADA | BETANCES 48 APT 10 | | | | CAGUAS | PR | 00725 | |
| 4839460 | MARIASCHM, PATTY & MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697795 | MARIA-SEARS ALDERETE | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 4848208 | MARIATTA LEWIS | 6240 S LANGLEY AVE | | | | Chicago | IL | 60637 | |
| 5697796 | MARIAYN GRULLON | 6331 HORROCKS ST | | | | PHILADELPHIA | PA | 19149 | |
| 5697799 | MARIBEL ALVAREZ | 601 NORTH 2ND STREET | | | | KING CITY | CA | 93930 | |
| 5697800 | MARIBEL AQUINO | URB LOS FLANBOYANES435 | | | | GURABO | PR | 00778 | |
| 5697801 | MARIBEL ARROYO | 729 OLIVE ST | | | | SANTA ROSA | CA | 95407 | |
| 5697802 | MARIBEL AVILA | 3017 ENST STREET | | | | FRANKLIN PARK | IL | 60131 | |
| 5697803 | MARIBEL BAEZ DIAZ | ALTURAS DE COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 5697804 | MARIBEL BANOS | 37831 52ND ST E | | | | PALMDALE | CA | 93552 | |
| 5697805 | MARIBEL BARRERA | 193 MAGNOLIA ST | | | | PROVIDENCE | RI | 02909 | |
| 5697806 | MARIBEL BARRETO | VILLA CAROLINA CALLE 435 | | | | RIO GRANDE | PR | 00745 | |
| 5697807 | MARIBEL CALDERON | 22 YOERG CIRCLE | | | | HOLYOKE | MA | 01040 | |
| 5697808 | MARIBEL CAMACHO | 34 SOUTH 333RD ST | | | | FEDERAL WAY | WA | 98003 | |
| 5697809 | MARIBEL CASTANEDA | 4800 ROSEWOOD ST | | | | MONTCLAIR | CA | 91763 | |
| 5697810 | MARIBEL CASTILLO | MANANTIALES 27 CAMINO ORTIZ | | | | MAYAGUEZ | PR | 00680 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7206 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697812 | MARIBEL CLLASSES SANCHEZ | PARSELAS NAVAS 89 CALLE Q | | | | ARECIBO | PR | 00612 | |
| 5697813 | MARIBEL CONDE | PMB 358 | | | | CANOVANAS | PR | 00729 | |
| 5697814 | MARIBEL CORTES | CARR 352 HC04 47563 SECTOR RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 5697815 | MARIBEL CORTINEZ | 102 ANECO MEDINO | | | | EL PASO | TX | 79912 | |
| 5697816 | MARIBEL CRUZ | 4810 N VINCENT AVE APT 11 | | | | COVINA | CA | 91791 | |
| 5697817 | MARIBEL DEJESUS | 11990 EL CAMARA DR | | | | FLORISSANT | MO | 63033 | |
| 5697818 | MARIBEL DEL ROSARIO | HARRIS COURT BLD 19 APT | | | | CHRLTE AMALIE | VI | 00802 | |
| 5697819 | MARIBEL DIAZ | PO BOX 1705 | | | | CAYEY | PR | 00737 | |
| 5697820 | MARIBEL DIAZ ORTIZ | APDO 761 | | | | CIDRA | PR | 00725 | |
| 5697821 | MARIBEL DUQUE | PO BOX 3536 | | | | EDINBURG | TX | 78540 | |
| 5697822 | MARIBEL ESTRADA NEGRON | CARR 329 KM21 | | | | SAN GERMAN | PR | 00683 | |
| 5697823 | MARIBEL FIGUEROA | EDF 36 APT 472 | | | | SAN JUAN | PR | 00921 | |
| 5697824 | MARIBEL FIGUEROA ENCARNACI | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 5697825 | MARIBEL FLORES | 702 HOUSTIN P O BOX 941 | | | | COLUMBUS | NM | 88029 | |
| 5697826 | MARIBEL FUENTES | 6042 S KILDAIRE AVE | | | | CHICAGO | IL | 60629 | |
| 5697827 | MARIBEL GARCIA | 10214 TUSCANY | | | | EL PASO | TX | 79924 | |
| 5697828 | MARIBEL GARZA | 351 ROSALEE AVENUE | | | | SHAFTER | CA | 93263 | |
| 5697829 | MARIBEL GONZALEZ | CALLE SANTA ISABEL 61 | | | | MAYAGIEZ | PR | 00680 | |
| 4846629 | MARIBEL GREEN | 66 NEWPORT AVE | | | | Stratford | CT | 06615 | |
| 5697830 | MARIBEL GUTIERREZ | 1011 12 E43RD PL | | | | LOS ANGELES | CA | 90011 | |
| 5697831 | MARIBEL GUZMAN | 3913 US HIGHWAY 12 | | | | PORT GAMBLE | WA | 98564 | |
| 5697832 | MARIBEL HERRERA | CALLE DEL LAGO A-31 | | | | LUQUILLO | PR | 00773 | |
| 5697833 | MARIBEL JAYONA | 4150 CHANNEL 10 DRIVE 54 | | | | LAS VEGAS | NV | 89119 | |
| 5697835 | MARIBEL LEBRON | HC 04 BOX 21139 | | | | LAJAS | PR | 00667 | |
| 5697836 | MARIBEL LOPEZ | 509HOWARD AVENUE | | | | NEW HAVEN | CT | 06519 | |
| 5697837 | MARIBEL LOPEZ-RIVERA | H23 CALLE ALELI | | | | CAYEY | PR | 00736 | |
| 5697838 | MARIBEL LUCERO | 4441 W SHERIDAN | | | | PHOENIX | AZ | 85035 | |
| 5697839 | MARIBEL MALDONADO | CALLE APENINOS NUM-434 | | | | SAN JUAN | PR | 00920 | |
| 5697840 | MARIBEL MARTINEZ | HC 1 BOX 3543 | | | | ARECIBO | PR | 00616 | |
| 5697841 | MARIBEL MEDINA SOTO | URB COLINAS DEL ESTE CALLE 1 B-35 | | | | HUMACAO | PR | 00791 | |
| 5697842 | MARIBEL MEJIA | PO BOS 1677 | | | | GONZALES | CA | 93926 | |
| 5697843 | MARIBEL MENDOZA | 17 TIP PLACE | | | | SALINAS | CA | 93905 | |
| 5697844 | MARIBEL MOYA | 5300 SAN DARIO SEARS | | | | LAREDO | TX | 78041 | |
| 5697845 | MARIBEL NIEVES | PO BOX 486 | | | | AGUAS BUENAS | PR | 00703 | |
| 5697846 | MARIBEL OCASIO | ARECIBO | | | | CAROLINA | PR | 00987 | |
| 5697847 | MARIBEL PEREZ | 6221 CADIZ ST | | | | EL PASO | TX | 79912 | |
| 5697849 | MARIBEL RAMIREZ | PO BOX 142366 | | | | ARECIBO | PR | 00614 | |
| 5697850 | MARIBEL REYES RIOS | HC 01 BOX 4429 | | | | COMERIO | PR | 00782 | |
| 5697851 | MARIBEL REYNOSO | 44 SAINT JAMES TER | | | | YONKERS | NY | 10704 | |
| 5697852 | MARIBEL RIVERA | RES JOSE H RAMIREZ EDF 2 | | | | RIO GRANDE | PR | 00974 | |
| 5697853 | MARIBEL ROJAS | 430 ROSE ST | | | | MARTON | WA | 98935 | |
| 5697854 | MARIBEL ROSADO | 22621 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5697855 | MARIBEL SANCHEZ | N8 CALLE 13 | | | | CAROLINA | PR | 00983 | |
| 5697856 | MARIBEL SANTANA | HC 73 BOX 6137 | | | | CAYEY | PR | 00736 | |
| 5697857 | MARIBEL SUAREZ | HC 61 BOX 4827 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5697858 | MARIBEL TOHARA | 234 KERSHAW LANE | | | | CLAYTON | NC | 27520 | |
| 5697860 | MARIBEL TORRES | 13122 BUDLONG AVE | | | | CARSON | CA | 90745 | |
| 5697861 | MARIBEL TREJO-BARRERA | 1922 HOUSTON DR | | | | LAS VEGAS | NV | 89104 | |
| 5697862 | MARIBEL VILLASANA | 1223 PASEO DE DANUBIO | | | | LAREDO | TX | 78046 | |
| 5697863 | MARIBELIZ MARRERO | HC 4 BOX 6323 | | | | COROZAL | PR | 00783 | |
| 5697864 | MARIBELL VAZQUEZ | PO BOX 951 | | | | COROZAL | PR | 00783 | |
| 5697865 | MARIBELLE TORIS | 1088 CHESNUT WAY | | | | CAMPO | CA | 91906 | |
| 5697866 | MARIBETH M JASON | 1900 N 3RD ST | | | | LOGANSPORT | IN | 46947 | |
| 5697867 | MARIBETH REMOTO | 3410 CANVAS ST | | | | KISSIMMEE | FL | 34741 | |
| 5697868 | MARIBETH TOWLE | 2980 YORKSHIRE ROAD | | | | DOYLESTOWN | PA | 18902 | |
| 5697869 | MARIBETH VIOLA | 2490 FLINTRIDGE DR | | | | AUSTINTOWN | OH | 44515 | |
| 4179454 | MARIBOHO, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846975 | MARIBUEN DEMUTH | 220 ALBRECHT RD | | | | Torrington | CT | 06790 | |
| 4795466 | MARIC GROUP LLC | 1342 POWELL STREET | | | | EMERYVILLE | CA | 94608 | |
| 4156962 | MARIC, DEJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697870 | MARICA POPE-SILER | 2701 HAYDEN | | | | OREGON | OH | 43616 | |
| 5697871 | MARICAL MARIA | 218 SCHOOL HOUSE BRANCH | | | | DUDLEY | NC | 28333 | |
| 5697872 | MARICAR MORALES | 10300 ARROW ROUTE APT 1616 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5697874 | MARICARMEN VELACIOS | 577 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |
| 5697875 | MARICE GALES | 2029 BAIRSFORD DRIVE | | | | COLUMBUS | OH | 43232 | |
| 5697876 | MARICEL ASUNCION | 2768 JACKSON AVE | | | | TRACY | CA | 95377 | |
| 4839461 | MARICEL GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697877 | MARICELA ADRIANA | 1850 W 46 AVENUE | | | | DENVER | CO | 80211 | |
| 5697878 | MARICELA AGUILAR | 17658 FRESNO STREET | | | | HESPERIA | CA | 92345 | |
| 5697879 | MARICELA ALVAREZ | 1065 BABBETT LN | | | | SAN LUIS | AZ | 85349 | |
| 5697880 | MARICELA BRYANT | 890 W ESTWARE DR | | | | MIAMISP | FL | 33126 | |
| 4851061 | MARICELA C CORTES | 246 MUNICH ST | | | | San Francisco | CA | 94112 | |
| 5697881 | MARICELA CERDA | 3416 W LAKE DR | | | | FORT PIERCE | FL | 34982 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697882 | MARICELA CHAVEZ | 2112 E 66ST | | | | LONG BEACH | CA | 90805 | |
| 5697883 | MARICELA FRAIJO | 1029 W PICO AVE | | | | FRESNO | CA | 93705 | |
| 5697884 | MARICELA GARCIA | 1720 KINGSTON CIR | | | | CARPENTERSVIL | IL | 60110 | |
| 5697885 | MARICELA GOMEZ | 2611 GONZALEZ | | | | LAREDO | TX | 78040 | |
| 5697886 | MARICELA GONZALEZ | 812 W BERRY | | | | HOBBS | NM | 88240 | |
| 5697888 | MARICELA JARA | LIBRAMIENTO MEX II KM 63 | | | | NUEVO LAREDO | TX | 88000 | |
| 5697889 | MARICELA JUAREZ | 29 HAWKINS ST | | | | HOLLISTER | CA | 95023 | |
| 5697890 | MARICELA MALDONADODER | 23733 COLDSPRING | | | | MORENO VALLEY | CA | 92557 | |
| 5697891 | MARICELA MARTINEZ | 172 E SACHE AVE | | | | SAN JACINTO | CA | 92582 | |
| 5697892 | MARICELA MEJIA | 95 W WILLOW | | | | WALLA WALLA | WA | 99362 | |
| 5697893 | MARICELA MENDOZA | 10017 W RAMON ST | | | | TOLLESON | AZ | 85353 | |
| 5697894 | MARICELA MORENO | 800 W MILE 12 N | | | | WESLACO | TX | 78596 | |
| 5697895 | MARICELA MOSQUEDA | 18828 LILAC ST APT 4 | | | | WOODBRIDGE | CA | 95258 | |
| 5697896 | MARICELA OROZCO T | 1695 PRINCETON DR | | | | RENO | NV | 89502 | |
| 5697897 | MARICELA PEREZ | 1406 S 3RD AVE | | | | YAKIMA | WA | 98902 | |
| 5697898 | MARICELA RICHARDSON | 4613 SWANSON RD | | | | DENAIR | CA | 95316 | |
| 5697899 | MARICELA RODRIGUEZ | 1220 PUNTA GORDA STREET | | | | SANTA BARBARA | CA | 93103 | |
| 5697900 | MARICELA RUIZ | 5115 SALINAS | | | | LAREDO | TX | 78046 | |
| 5697901 | MARICELA SALDANA | 3418 E LYON | | | | LAREDO | TX | 78043 | |
| 5697903 | MARICELA VALDEZ | 4075 WALLACE ST | | | | RIVERSIDE | CA | 92509 | |
| 5697904 | MARICELA VEGA | 4441 BERKLEY | | | | LAS VEGAS | NV | 89110 | |
| 5697905 | MARICELLAR JAVIER | 712 W BUIST AVE | | | | PHOENIX | AZ | 85041 | |
| 5697906 | MARICELY LOPEZ RODRIGUEZ | BO BAYAMON PARC GANDARAS CALL | | | | CIDRA | PR | 00739 | |
| 5697907 | MARICER ACEVEDO LUGO | URBLA FE CALL1 A1 | | | | JUANA DIAZ | PR | 00795 | |
| 5697908 | MARICHAL LUIS | BOX 611 | | | | QUEBRADILLAS | PR | 00678 | |
| 4251847 | MARICHAL, ELVIRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636517 | MARICHAL, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719955 | MARICHAL, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697909 | MARICHELLE DINGLASA | 3904 BREEZEPORT WAY | | | | SUFFOLK | VA | 23435 | |
| 4802608 | MARICHIN HOLDINGS LLC | DBA DAUER TRADING | 2771 MONUMENT RD SUITE 29 PMB 302 | | | JACKSONVILLE | FL | 32225 | |
| 4595553 | MARICIC, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697910 | MARICLE STEVEN | 5042 GLIDE DR | | | | DAVIS | CA | 95618 | |
| 4839462 | MARICONDA, JUDENE & GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396185 | MARICONI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405351 | MARICOPA COUNTY | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 4782261 | MARICOPA COUNTY ENV HEALTH | 1001 N CENTRAL AVENUE, SUITE 100 - | BUSINESS SERVICES DIVISION | | | Phoenix | AZ | 85004 | |
| 4811028 | MARICOPA COUNTY TREASURER | #909-76-993 4 | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| 4907546 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 West Jefferson, Suite 140 | | | Phoenix | AZ | 85003 | |
| 4142934 | Maricopa County Treasurer | Attn: Maria Quitangon | 301 W. Jefferson, Suite 140 | | | Phoenix | AZ | 85003 | |
| 4142963 | Maricopa County Treasurer | Attn: Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4907546 | Maricopa County Treasurer | Attn: Peter Muthig | 222 North Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4142934 | Maricopa County Treasurer | Peter Muthig | 222 N. Central Avenue, Suite 1100 | | | Phoenix | AZ | 85004 | |
| 4779606 | Maricopa County Treasurer (Real) | 301 W Jefferson Rm 100 | | | | Phoenix | AZ | 85003 | |
| 4779607 | Maricopa County Treasurer (Real) | PO Box 52133 | | | | Phoenix | AZ | 85072-2133 | |
| 5484344 | MARICOPA COUNTY-PRIMARY 4269 | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 5484345 | MARICOPA COUNTY-TOLLESON-LIMITED | 301 W JEFFERSON RM 100 | | | | PHOENIX | AZ | 85003 | |
| 4717558 | MARICO, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697911 | MARICRUZ GUTIERREZ | 23414 AVE 88 | | | | TERRA BELLA | CA | 93270 | |
| 5697912 | MARICRUZ HERRERA | 1613 MUSTANG PASS | | | | HUTCHINSON | KS | 67501 | |
| 5697913 | MARICRUZ PEREZ | 425 E BRADLEY STREET | | | | EL CAJON | CA | 91950 | |
| 4764263 | MARIDADA-HERRON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697914 | MARIDALE RONNING | 7061 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| 5697915 | MARIDELA SOTO CUEVAS | CALLE 2C-15URB | | | | HORMIGUEROS | PR | 00660 | |
| 5697916 | MARIDELIS ROMERO | RES YUQUIYU | | | | LOIZA | PR | 00772 | |
| 5697917 | MARIDETH SAYRE | 525 4TH ST | | | | MARIANNA | PA | 15345 | |
| 5697918 | MARIDSA RIVERA | 3044 W NORTH AVE | | | | CHICAGO | IL | 60647 | |
| 4537711 | MARIE A HOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697919 | MARIE A LAVILETTE | 700 COTULLA DR | | | | KISSIMMEE | FL | 34758 | |
| 5697920 | MARIE A LONG | 3151 ELECTRIC | | | | PT HURON | MI | 48060 | |
| 4907552 | Marie Adams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697921 | MARIE ADKINS | 204 MOTERREYDRIVE | | | | ST ALBANS | WV | 25177 | |
| 5697922 | MARIE AGUIRRE | 2531 HARDEN | | | | HOLLYWOOD | FL | 33024 | |
| 5697923 | MARIE ALICEA | 123 EVERGREEN TERRACE | | | | WINTER SPRINGS | FL | 32765 | |
| 5697924 | MARIE ALICIA | 5143 CAREY LN | | | | HAZELWOOD | MO | 63042 | |
| 5697926 | MARIE ANN EGAN | 18 ST JUDE PL | | | | YONKERS | NY | 10703 | |
| 5697927 | MARIE ANNA | 14306 N WOOTEN RD | | | | DOVER | FL | 33610 | |
| 5697928 | MARIE ARMAND | 31 S BRADFORD T APT | | | | DOVER | DE | 19904 | |
| 5697929 | MARIE ASHLEY | 4553 DEERCREEK CT | | | | YOUNGSTOWN | OH | 44515 | |
| 5697930 | MARIE AUSTIN | 4811 ROBINWOOD DR | | | | MENTOR | OH | 44060 | |
| 5697931 | MARIE B BESS | 39 ESTATE PROSPERITY | | | | FSTED | VI | 00840 | |
| 5697932 | MARIE BAKER | 674 TROY AVE | | | | RADCLIFF | KY | 40160 | |
| 5697934 | MARIE BAUGHMAN | 120 PARTRIDGE CT APT B | | | | HEATH | OH | 43056-1358 | |
| 5697935 | MARIE BAZELIA | 5463 CALRCOCONA KEYSBLVDAPT905 | | | | ORLANDO | FL | 32810 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5697936 | MARIE BIANCHI | 283 COUNTY RT 23 | | | | WALTON | NY | 13856 | |
| 5697937 | MARIE BIENAISE | 28 SOPHIA AVE | | | | VAUXHALL | NJ | 07088 | |
| 5697938 | MARIE BIGELOW | 21706 S LOWER HIGHLAND RD | | | | BEAVERCREEK | OR | 97004-9717 | |
| 5697939 | MARIE BLANC | 905 NE 163RD ST | | | | NORTH MIAMI | FL | 33162 | |
| 4819265 | MARIE BRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697940 | MARIE BRAWLEY | 2915 STANHOPE AVE | | | | LAKELAND | FL | 33803 | |
| 5828086 | Marie Brennan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697941 | MARIE BROOKS | 31 MARINE DR APT3E | | | | BUFFALO | NY | 14202 | |
| 5697942 | MARIE BROWN | 74 FIR ST | | | | CAMARILLO | CA | 93010 | |
| 5697943 | MARIE BUREAU | 1701 SALEM RD | | | | BURLINGTON | NJ | 08016 | |
| 5697944 | MARIE BURNS | 8822 DRAGONWYCK | | | | STLOUIS | MO | 63121 | |
| 5697945 | MARIE BURRELL | 115 LINCOLN RD | | | | BROOKLYN | NY | 11213 | |
| 5697946 | MARIE BYLER | 8694 STATE ROUTE 534 | | | | MIDDLEFIELD | OH | 44062 | |
| 5405386 | MARIE C MEAT | 2389 PARC CHATEAU DR | | | | LITHONIA | GA | 30058 | |
| 5838853 | Marie C. McDonough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838853 | Marie C. McDonough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697947 | MARIE CAIN | 5502 BENDERAS SPRINGS CIR | | | | RIVERVIEW | FL | 33578 | |
| 5697948 | MARIE CARDENAS | PO BOX 202 | | | | HARLINGEN | TX | 78550 | |
| 5697949 | MARIE CARLSON | 13915 SPRING LAKE RD | | | | MINNETONKA | MN | 55345 | |
| 4846157 | MARIE CARLSON | 48 ELIZABETH DR | | | | Bella Vista | AR | 72715 | |
| 5697950 | MARIE CARMEN BURGOS LUNA | PO BOX 74 | | | | COMERIO | PR | 00782 | |
| 5697951 | MARIE CARRANZA | 46299 ARABIA ST D63 | | | | INDIO | CA | 92211 | |
| 5697952 | MARIE CASE | PO BOX 716 | | | | DICKINSON | TX | 77539 | |
| 5697954 | MARIE CENATUS | 66 LAKEWOOD CT APT6 | | | | MORICHES | NY | 11955 | |
| 5697955 | MARIE CHANT MEUNIER | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5697956 | MARIE CHAVEZ | 8507 JUDY DR | | | | MIDVALE | UT | 84047 | |
| 5697957 | MARIE CHESTER | 1927 REGENCY DRIVE | | | | SIERRA VISTA | AZ | 85635 | |
| 5697958 | MARIE CHIQUILLO | 15727 BEAR VALLEY RD | | | | HESPERIA | CA | 92345 | |
| 5697959 | MARIE CLARISA | 429 N 42ND STREET | | | | LOUISVILLE | KY | 40212 | |
| 5697960 | MARIE CLOUSE | 2809 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | |
| 5697961 | MARIE CONTRERAZ | 1045 W MYERS | | | | FRESNO | CA | 93706 | |
| 5697962 | MARIE COOK | 2691 W CAMERON CT | | | | ANAHEIM | CA | 92801 | |
| 5697963 | MARIE COSBY | 16204 OXLEY RD | | | | SOUTHFIELD | MI | 48075 | |
| 5697964 | MARIE COWLES | 1900 E TROPICANA | | | | LAS VEGAS | NV | 89110 | |
| 5697965 | MARIE CRAIN | 813 CHANEYWOODS DR | | | | LAVERGNE | TN | 37086 | |
| 5697966 | MARIE CRIBB | 1203 EAST 94TH STREET | | | | BKLYN | NY | 11236 | |
| 4839463 | MARIE CROCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5697967 | MARIE DAVIS | 5055 DUNEVILLE ST APT 104 | | | | LAS VEGAS | NV | 89118 | |
| 5697968 | MARIE DE LOURDES MERCED | URB CAGUAX C CANEY D 11 | | | | CAGUAS | PR | 00725 | |
| 5697969 | MARIE DEAN | 6232 COUNTY RD 104 | | | | DINOSAUR | CO | 81641 | |
| 5697970 | MARIE DEDRA | 2224 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5697971 | MARIE DHAITI | 0 MAIN ST | | | | EVERETT | MA | 02149 | |
| 5697972 | MARIE DOBBINS | 4310 W 17TH | | | | LITTLE ROCK | AR | 72204 | |
| 5697973 | MARIE DOR | 399 ARMSTRONG AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5697974 | MARIE DORSEY | 3414 CURTIS DR | | | | SUITLAND | MD | 20746 | |
| 5697976 | MARIE DYER | 35668 SUN FLOWER WAY | | | | WILDOMAR | CA | 92595 | |
| 5697977 | MARIE E SALDANA | 122 MT PLEASANT | | | | FREDERIKSTED | VI | 00840 | |
| 5697978 | MARIE ECHEVARRIA | 98 COLONIAL DRIVE | | | | KINGSTON | NY | 12401 | |
| 5697980 | MARIE ELIZABETH | 8544 ST LANDRY RD LOT 65 | | | | GONZALES | LA | 70737 | |
| 5697982 | MARIE EZELL | 3386 N 24TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5697983 | MARIE F HEILAND | 2729 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| 5697984 | MARIE FAGGINS | 2722 LAMBERTS AVE | | | | RICHMOND | VA | 23234 | |
| 5697985 | MARIE FISHER | 3524 ST ANTHONEY WAY AP 4 | | | | ROCKFORD | IL | 61101 | |
| 5697986 | MARIE FLOWERS | 32 DAISY LN | | | | HEMINGWAY | SC | 29554 | |
| 5697987 | MARIE FRANCE FRANCOIS | 240 SW 56TH AVE | | | | MARGATE | FL | 33068 | |
| 5697988 | MARIE FRANCOIS | 171 WATSON AVE | | | | WEST ORANGE | NJ | 07052 | |
| 5697989 | MARIE FREEMAN | 1347 STANDRIDGE AVE | | | | MEMPHIS | TN | 38108 | |
| 5697990 | MARIE G CHAUVIN | 28106 PINE DR | | | | PONCHATOULA | LA | 70454 | |
| 5697991 | MARIE GARCIA | LAGOON COMPLEX B4 APTS2 | | | | F STED | VI | 00840 | |
| 4845750 | MARIE GARVER | 2505 BOXWOOD AVE | | | | Norman | OK | 73072 | |
| 5697992 | MARIE GIBSON | 2243 SEGUNDO CT APT2 | | | | PLEASONTON | CA | 94588 | |
| 4849024 | MARIE GRAF | 181 TEMELEC CIR | | | | Sonoma | CA | 95476 | |
| 5697993 | MARIE GRAHAM | 3513 FAIRFIELD RD | | | | MULLINS | SC | 29574 | |
| 4601038 | MARIE GUETZLAFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851791 | MARIE GULLARD | 204 ALTAMONT AVE | | | | Catonsville | MD | 21228 | |
| 5697994 | MARIE GUTIERREZ | CALLE LA CENTRAL D 4 | | | | PONCE | PR | 00731 | |
| 5697995 | MARIE HALE | 691 ROXBORO LAKE RD | | | | LEASBURG | NC | 27291 | |
| 4797090 | MARIE HALVERSON | DBA BEAUTY-BUYZ.COM | | | | JANESVILLE | WI | 53548 | |
| 5697996 | MARIE HANSON | 81 MANISON AVE | 212 N TERRACE | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5697997 | MARIE HARMANN | 1109 TIVOLI LN 127 | | | | SIMI VALLEY | CA | 93065 | |
| 4839464 | MARIE HARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845499 | MARIE HART | 4444 SILVER HILL CT | | | | Sumerduck | VA | 22742 | |
| 5697998 | MARIE HAWKS | 442 LOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37642 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698000 | MARIE HEATHERR | 206 S CHURCH ST | | | | ADAMS | TN | 37010 | |
| 5698001 | MARIE HECKMAN | 406 BEALEY AVE | | | | MATTYDALE | NY | 13211 | |
| 5698002 | MARIE HENDERSON | 101 SULLIVANS DR | | | | CHERRYVILLE | NC | 28021 | |
| 5698003 | MARIE HICKMAN | 1541 DAWSON AVENUE WEST | | | | BIG STONE GAP | VA | 24219 | |
| 4794818 | MARIE HICKS | DBA KRISI WAREHOUSE | 163 ROCKLAND STREET | | | N EASTON | MA | 02356 | |
| 5698004 | MARIE HILDA | 7733 S EVANS | | | | CHICAGO | IL | 60619 | |
| 5698005 | MARIE HILL | 6408 PEAR AVE | | | | CLEVELADN | OH | 44102 | |
| 5698007 | MARIE J PHILLIP | 2731 N ANDREWS AVE APT180 | | | | FT LAUDERDALE | FL | 33311 | |
| 4808704 | MARIE J.AMAKO | DBA CHEMALIS 2, LLC | C/O CONDIT & ASSOCIATES LLC | STE 200 | 13912 W STARDUST BLVD | SUN CITY WEST | AZ | 85375 | |
| 5698008 | MARIE JACQUIS | 351 DANIELLE WAY APTA | | | | WOODLAKE | CA | 93286 | |
| 5698009 | MARIE JANET | 2614 BRIGHTON RD | | | | TALLAHASSEE | FL | 32301 | |
| 4846970 | MARIE JARRARD | 716 W LAKE ST | | | | Griffith | IN | 46319 | |
| 5698010 | MARIE JEAN MARIE | 8432 NW 5 AVE | | | | MIAMI | FL | 33150 | |
| 5698011 | MARIE JENNIFER | 59 LAWN AVE | | | | QUINCY | MA | 02169 | |
| 5698012 | MARIE JOHNSON | 333 SOUTH FIFTH STREET | | | | DARBY | PA | 19023 | |
| 5698013 | MARIE JOHNSTON | PO BOX 13 | | | | TRINIDAD | CA | 95570 | |
| 5698014 | MARIE JONES | 9594 KINGS HWY | | | | KING | VA | 22408 | |
| 4606503 | MARIE JONES, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698015 | MARIE JOSEPH | 3033 ANDOVER STREET | | | | JEFFERSON | LA | 70121 | |
| 5698016 | MARIE JUSTI EDWARDS | 128 CENTRAL AVENUE POB 10 | | | | EDGARD | LA | 70049 | |
| 5698017 | MARIE K BOUDJOUK | 45 ANTHONY DR | | | | CUMBERLAND | RI | 02864 | |
| 5698018 | MARIE K PHELPS | 1104 LEWIS AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5698019 | MARIE K ROMANOWSKI | 112 QUINCE STREET | | | | BRIDGEPORT | CT | 06606 | |
| 5698020 | MARIE KAIT THATGAVEMEBUTTERFLI | N POINT BLVD | | | | DUNDALK | MD | 21222 | |
| 5698021 | MARIE KING | 29 BENBURB ST | | | | AMITYVILLE | NY | 11701 | |
| 5698022 | MARIE KIRK | 4218 MAYBROOK DR | | | | GREENSBORO | NC | 27405 | |
| 4819266 | MARIE KOLLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698023 | MARIE KUNKLER | 551 CASA BELLA DR UNIT 506 | | | | COCOA BEACH | FL | 32931 | |
| 4887198 | MARIE L MILORD BEAUZIL OD | SEARS OPTICAL 1924 | 1150 GREEN ACRES MALL | | | VALLEY STREAM | NY | 11581 | |
| 5844349 | Marie Labissiere | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698024 | MARIE LAFORTUNE | 1247ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111 | |
| 5698025 | MARIE LASHONDA | 3148 BOLLARD RD | | | | WEST PALM BEACH | FL | 33411 | |
| 5698026 | MARIE LEA | 5A VANE CT | | | | NEW CASTLE | DE | 19720 | |
| 5698027 | MARIE LEDESMA | 7636 PADOVA DR | | | | GOLETA | CA | 93117 | |
| 5698028 | MARIE LENOIR | 211 VEITCH ST LOT 530 | | | | EMERADO | ND | 58228 | |
| 5698029 | MARIE LINDNER | 13 S 68TH AVE W | | | | DULUTH | MN | 55807 | |
| 5698030 | MARIE LINOR | 6788 ATKINSON BLVD EAST | | | | AXSON | GA | 31624 | |
| 5698031 | MARIE LIPP | 21 HIGH POINT CIRCLE EAST | | | | NAPLES | FL | 34103 | |
| 5698032 | MARIE LISA | 4018 EAST TREMONT AVENUE | | | | BRONX | NY | 10465 | |
| 5698033 | MARIE LISSETTE D | 109 SOUTH LAUREL ST | | | | HALETON | PA | 18201 | |
| 5698034 | MARIE LUELLEN | 1623 RAGAN ST | | | | MEMPHIS | TN | 38106 | |
| 5698035 | MARIE M JEANLOUIS | 866 E SANGER ST | | | | PHILADELPHIA | PA | 19124 | |
| 4887574 | MARIE M PECK | 3387 HIDDEN VALLEY DR NW | | | | SALEM | OR | 97304-2322 | |
| 5698036 | MARIE MADDOX | 34 KELLOGGES AVE | | | | GREENVILLE | SC | 29611 | |
| 5698037 | MARIE MAGDALENO | 334 DESERT KNOLLS ST | | | | HENDERSON | NV | 89014 | |
| 5698038 | MARIE MALLEBRANCHE | 81 LONGVEIW DR | | | | POWDER SPRING | GA | 30127 | |
| 5698039 | MARIE MAMIE | 236 28TH ST | | | | BUENA VISTA | VA | 24416 | |
| 5698041 | MARIE MASTRONI | 19 HUNTINGTON TPK | | | | WESTBROOK | CT | 06498 | |
| 5698042 | MARIE MAYBERRY | 2593 STATE HWY E | | | | SCOTT CITY | MO | 63780 | |
| 5698043 | MARIE MCDONALD | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5698044 | MARIE MCGILVERY | 5797 ROBINSON ST | | | | NIAGARA FALLS | ON | | CANADA |
| 5698045 | MARIE MCINTOSH | JOYCE CARTER | | | | NETTLETON | MS | 38858 | |
| 4839465 | Marie McKeever | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698046 | MARIE MEMEUS | 148 HIGH ST | | | | MEDFORD | MA | 02155 | |
| 5837982 | Marie Michel-Leveque | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819267 | marie mintalucci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698047 | MARIE MIRBEL | 20 GROVER ST APT12 | | | | MALDEN | MA | 02148 | |
| 5698048 | MARIE MOGG | 3520 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880 | |
| 5698049 | MARIE MORALES | CALLE 2S NE 306 PUERTO NUEBO | | | | SAN JUAN | PR | 00921 | |
| 5698050 | MARIE MORGAN | 14 SOUTH NEWARK AVE | | | | VENTNOR | NJ | 08406 | |
| 4615476 | MARIE MOTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698051 | MARIE MOYER | 3383 CREEK RD | | | | NORTHAMPTON | PA | 18067 | |
| 5698052 | MARIE MUELLER | 132 MANOR COURT | | | | RUNNEMEDE | NJ | 08078 | |
| 5698053 | MARIE NANCY | 1411 FIELDHOUSE AVE | | | | ELKHART | IN | 46517 | |
| 5698054 | MARIE NATOSHIA | 6149 WENDELL DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 5698055 | MARIE NERO | 201 W 31ST ST | | | | LONG BEACH | CA | 90806 | |
| 5698056 | MARIE NESTOR | 707 N 22ND | | | | FT PIERCE | FL | 34950 | |
| 5698057 | MARIE NGUYEN | 14520 BISCAYNE BLVD | | | | NORTH MIAMI B | FL | 33181 | |
| 5698058 | MARIE NOLASCO | 267 CORY TERR | | | | SILVER SPRINGM | MD | 20982 | |
| 5698059 | MARIE OLONDRIZ | 720 ELEPAIO ST NONE | | | | HONOLULU | HI | 96816 | |
| 5698061 | MARIE PALMERSHEIM | 537 SAINT ANDREWS DR | | | | WAITE PARK | MN | 56387 | |
| 5698062 | MARIE PARKS | 11269 CHATSWORTH HWY | | | | ELLIJAY | GA | 30540 | |
| 4848348 | MARIE PARTAIN | 6161 OPAL LN | | | | Paradise | CA | 95969 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848876 | MARIE PELKEY | 7640 TWIN OAKS AVE | | | | Citrus Heights | CA | 95610 | |
| 4819268 | MARIE PERMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847844 | MARIE PIDDE | 13309 WINDYHILL RD | | | | Minnetonka | MN | 55305 | |
| 5698064 | MARIE PITTS | 309 ALTAMIRA RD | | | | LAS VEGAS | NV | 89145 | |
| 5698065 | MARIE PLATEL | 1031 NE 180TH TER NONE | | | | N MIAMI BEACH | FL | 33162 | |
| 5698066 | MARIE POLNEAU | 2 LOCKWOOD DR | | | | NASHVILLE | TN | 37214 | |
| 5698067 | MARIE POWELL | 120 SANJABAR DR | | | | MARIETTA | OH | 45772 | |
| 5698068 | MARIE PRATT | 459 LOWELL ST | | | | LAWRENCE | MA | 01841 | |
| 5698069 | MARIE PRYOR | 1707 KEMP AVE | | | | CHARLESTON | WV | 25312 | |
| 5698070 | MARIE R DAVIS | 1400 BRAODVIEW LOOP | | | | LOS LUNAS | NM | 87031 | |
| 5698071 | MARIE R GRIFFIN | 14 AQUEDUCT AVE | | | | YONKERS | NY | 10704 | |
| 5698072 | MARIE R SIMONIAN | 2837 N EDITH BLVD | | | | TUCSON | AZ | 85716 | |
| 4819269 | MARIE RAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698073 | MARIE REYEA | 4105 WATSON RD | | | | CHATTANOOGA | TN | 37415 | |
| 5698074 | MARIE RICHARDS | 223 ANTOINE MOUNTAIN RD | | | | CORINTH | NY | 12822 | |
| 5698075 | MARIE RIOS | HC 10 49350 | | | | CAGUAS | PR | 00725 | |
| 5698076 | MARIE ROBERTS | 16511 STATE ROUTE 9 SE APT B | | | | SNOHOMISH | WA | 98296 | |
| 5698077 | MARIE ROLDAN | PO BOX 854 | | | | SAN BERNARDINO | CA | 92410 | |
| 5698078 | MARIE ROMERO | CALLE D 5 REPALTO VALEN | | | | BAYAMON | PR | 00960 | |
| 5698079 | MARIE ROMINES | PO BOX 357 | | | | GRAY | KY | 40734 | |
| 5698080 | MARIE ROSE | 1437 SW 25TH PL | | | | BOYNTON BEACH | FL | 33462 | |
| 4445975 | MARIE ROSE, AKAMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848562 | MARIE ROSEN | PO BOX 114 | | | | MATAGORDA | TX | 77457-0114 | |
| 5698081 | MARIE RYAN | FORTUNA | | | | CHRLTE AMALIE | VI | 00802 | |
| 5698082 | MARIE S DROZ | WEST 3RD ST | | | | WYNONNA | OK | 74084 | |
| 4135513 | Marie Sabo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698084 | MARIE SALAZAR PINEDA | 5505 SALAZAR ST | | | | WESLACO | TX | 78596 | |
| 5698085 | MARIE SALGADO | 4396 JAN WAY | | | | SAN JOSE | CA | 95124 | |
| 5698086 | MARIE SALINAS | 14508 CHRISMAN RD | | | | HOUSTON | TX | 77039 | |
| 5698087 | MARIE SALMON | 315 GALLATIN ST NW | | | | WASHINGTON | DC | 20011 | |
| 5698088 | MARIE SANDERS | 336 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698089 | MARIE SANTANA | 6114 38TH ST | | | | LUBBOCK | TX | 79407 | |
| 5698090 | MARIE SAUNDERS | 1400 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30044 | |
| 4849352 | MARIE SCOTT | 53 KERR ST | | | | Onancock | VA | 23417 | |
| 5698091 | MARIE SHANAYA V | 639 W CENTRAL BLVD | | | | ORLANDO | FL | 32801 | |
| 5698092 | MARIE SHERMAN | 478 MONROE HILL MANOR | | | | MACON | GA | 31204 | |
| 5698093 | MARIE SMITH | 241 COLBY RD | | | | LYNCHBURG | VA | 24501 | |
| 5698094 | MARIE SOTELO | 556 LANTANA ST | | | | CAMARILLO | CA | 93010 | |
| 5698095 | MARIE SPENCER | 253 E 67TH WAY | | | | LONG BEACH | CA | 90805 | |
| 5698096 | MARIE STAIHAR | 1839 MINTOOT PLACE | | | | WASHINGTON | DC | 20020 | |
| 5698097 | MARIE STANIS | 1401 KETTLES AVE APT202 | | | | LAKELAND | FL | 33805 | |
| 5698098 | MARIE STEPHANIE | 105 OSBORNE | | | | HUTCHINSON | KS | 67501 | |
| 5698099 | MARIE STEPHENS | 754 E 14TH ST APT FRONT | | | | ERIE | PA | 16503 | |
| 5698100 | MARIE STEVENS | 1041 N 3RD AVE | | | | LAUREL | MS | 39440 | |
| 5698101 | MARIE STEWART | 4277 HWY 70 WEST | | | | DICKSON | TN | 37055 | |
| 5698102 | MARIE STORRS | 3701 15TH STR | | | | DETROIT | MI | 48208 | |
| 5698103 | MARIE SYLVIA | 632 PALM BEACH | | | | WEST PALM BEACH | FL | 33401 | |
| 4887522 | MARIE T BROCA | SEARS OPTICAL LOCATION 1668 | 4000 MEADOWS LANE | | | LAS VEGAS | NV | 89107 | |
| 4796584 | MARIE TALLMAN | DBA PINEWATER QUILTING | 112 ARGUS LN STE A | | | MOORESVILLE | NC | 28117-9270 | |
| 5698104 | MARIE TANIS | 2150 FILMORE ST | | | | HOLLYWOOD | FL | 33181 | |
| 4878765 | MARIE THERE YVONNE BROCA | MARIE T BROCA | 5040 LANCASTER DRIVE | | | LAS VEGAS | NV | 89120 | |
| 5698105 | MARIE THIBAUD | 500 CHATMN WEST DR | | | | BROCKTON | MA | 02301 | |
| 5698106 | MARIE TODACHINY | 8171 W BOWLER CIRCLE | | | | MAGNA | UT | 84044 | |
| 5698107 | MARIE TRUDEAU | 1287 ROUTE 3 | | | | MORRISONVILLE | NY | 12962 | |
| 5698108 | MARIE TSOSIE | PO BOX 1678 | | | | KAYENTA | AZ | 86033 | |
| 5698109 | MARIE TWYLA | 3550 MULTIVIEW DR | | | | LOS ANGELES | CA | 90036 | |
| 5698110 | MARIE UFFORD J | -10801 MASTIN ST | | | | OVERLAND PARK | KS | 66210 | |
| 5698111 | MARIE UHLER | 1414PPINACLE HGTDR | | | | MORANTOWN | WV | 15209 | |
| 5698112 | MARIE UKPERE | 307 MANHATTAN AVE APT 3 | | | | UNION CITY | NJ | 07087 | |
| 5698113 | MARIE VALDEZ | 368 RIO BIRDY DR | | | | MILPITAS | CA | 95035 | |
| 4785200 | Marie Vargas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698114 | MARIE WARD | 2230 OLD CHERRY ROAD | | | | CRESWELL | NC | 27925 | |
| 5698115 | MARIE WHARTON | 4770 S PENINSULA DR | | | | PONCE INLET | FL | 32127 | |
| 5698116 | MARIE WHITE | 50 WEST GREENHILL RD | | | | BROOMALL | PA | 19008 | |
| 5698117 | MARIE WHITMORE | 1125 LAS ANIMAS ST | | | | COLO SPRINGS | CO | 80910 | |
| 5698118 | MARIE WILLIAMS | 52141 NANNIE HELEN BURROUGHS AVE | | | | WASHINGTON | DC | 20019 | |
| 5698119 | MARIE WORKMAN | 4204 TOMMYHAWK CIRCLE | | | | SPRINGDALE | AR | 72762 | |
| 5698120 | MARIE YOLANDA | 445 NW2ND ST | | | | RESERVE | LA | 70084 | |
| 4603707 | MARIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595944 | MARIE, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415500 | MARIE, TIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828496 | MARIE, ZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698122 | MARIE-ARRON WILLIAMS-COLBY | 3815 MESSENGER CT | | | | CHEYENNE | WY | 82001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698123 | MARIECARME DIAZSANTANA | CALLETUREY K8 CAGUAX | | | | CAGUAS | PR | 00725 | |
| 5698124 | MARIEDESTINY BALLARD GONZALES | 1634 SOMMER STREET | | | | TWIN FALLS | ID | 83301 | |
| 5698125 | MARIEJA MERCED | CALLE 28 BLOQUE14 3 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 4819270 | MARIE-JEANNE DYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698126 | MARIEL AVILA | 1614 WILLSON STREET | | | | LEVELLAND | TX | 79336 | |
| 5698127 | MARIEL GONZALEZ | SAN YSIDRO | | | | SAN DIEGO | CA | 92173 | |
| 5698128 | MARIEL LERMA | 382 S DECATUR ST | | | | DENVER | CO | 80219 | |
| 5698129 | MARIEL RIVERA | CALLE JUPITER 64 BDA SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 4796401 | MARIEL USA | DBA REFRIGERANT GUYS | 351 B CAMER DR | | | BENSALEM | PA | 19020 | |
| 5698130 | MARIELA BARILLAS | 9028 SW 97 AVE | | | | MIAMI | FL | 33176 | |
| 5698131 | MARIELA CHICHA | QUAKER ST APT H14 | | | | RANDOLPH | NJ | 07869 | |
| 5698132 | MARIELA GEIGEL | 199 OCEAN LANE DRIVE | | | | KEY BISCAYNE | FL | 30305 | |
| 5698133 | MARIELA J JURADO | 7401 N ROME AVE | | | | TAMPA | FL | 33604 | |
| 5698134 | MARIELA JIMENEZ | 6646 DURANGO CT | | | | ORLANDO | FL | 32809 | |
| 5698135 | MARIELA MARQUEZ | 171 TRANQUILITY ST | | | | CEDAR PARK | TX | 78613 | |
| 5698137 | MARIELA MARTINEZ | 9 INCA CT | | | | SACRAMENTO | CA | 95833 | |
| 5698139 | MARIELA MERCADO | URB BARINAS CALLE 2 NUM 8 | | | | YAUCO | PR | 00698 | |
| 5698141 | MARIELA PELLOT | URB VISTA AZUL CALLE 2 D-9 | | | | RINCON | PR | 00677 | |
| 5698142 | MARIELA PINA | 17891 OLD CORPUS CHRISTI | | | | ELMENDORF | TX | 78112 | |
| 5698143 | MARIELA RIQUELME | 190 PARKER AVE | | | | PASSAIC | NJ | 07055 | |
| 5698144 | MARIELA ROMO | 7890 E SPRING ST 14 | | | | LONG BEACH | CA | 90815 | |
| 5698145 | MARIELA ROSARIO | NUEVO SAN ANTONIO 200 CALLE 1 APAR | | | | SAN ANTONIO | PR | 00690 | |
| 5698146 | MARIELA VALLINES | 217 SABANERA | | | | DORADO | PR | 00646 | |
| 5698147 | MARIELA VEGA | HC 33 BOX 3213 | | | | DORADO | PR | 00646 | |
| 5698148 | MARIELA VIDRIO CHAVARRIA | 755 NE CIRCLE BLVD UNIT8 | | | | CORVALLIS | OR | 97330 | |
| 5698149 | MARIELI DE LEON | CALLE 7 C-17 URB | | | | GUAYNABO | PR | 00969 | |
| 5698150 | MARIELINA PEREZ | CARR735 BO ARENAS | | | | CIDRA | PR | 00739 | |
| 5698151 | MARIELIS GARCIAS | CALLE 2 P2 DA HOUSE | | | | BAYAMON | PR | 00956 | |
| 5698152 | MARIELIS ROSARIO | PO BOX 00951 | | | | TOA BAJA | PR | 00951 | |
| 5698153 | MARIELIS SANTIAGO | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 5698154 | MARIELIS TORRES | PO BOX 1064 | | | | TOA ALTA | PR | 00951 | |
| 5698155 | MARIELLA AL SAAVEDRA | 2612 SW 19TH TERR | | | | MIAMI | FL | 33135 | |
| 5698156 | MARIELLA MEJIA | 40104 23RD PLACE | | | | BLADENSBURG | MD | 20710 | |
| 5698157 | MARIELLA RODRIGUEZ | 310 HARPS ST | | | | SAN FERNANDO | CA | 91340 | |
| 5698158 | MARIELOS MENDEZ | 6062 CASTANA AVE | | | | LAKEWOOD | CA | 90712 | |
| 5698159 | MARIELUISE ROBERT BARRETT | 2532 CAMINO DEL VECINO NONE | | | | ALPINE | CA | 91901 | |
| 5698160 | MARIELY DIAZ | APT 6308 QUINTA REAL | | | | TOA BAJA | PR | 00949 | |
| 5698161 | MARIELY GARCIA | VILLA DE LOIZA HH52 CALLE 44 | | | | CANOVANAS | PR | 00729 | |
| 5698162 | MARIELY SEGOVIA | 114 ENCINO DR | | | | SAN JUAN | TX | 78589 | |
| 5698163 | MARIELYS AYALA | 101 CARR 828 APT 1406 MONTES DEL | | | | TOA ALTA | PR | 00953 | |
| 5698164 | MARIELYS SOLIS | 8680 WEIR DR | | | | NAPLES | FL | 34104 | |
| 5698165 | MARIELYS VAZQUEZ | RES LLORENS TORRES APTO 864 EDIF 4 | | | | SAN JUAN | PR | 00913 | |
| 4227071 | MARIEN, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746392 | MARIENAU, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698166 | MARIENE GOMES | 10 GRANT ST | | | | PAWTUCKET | RI | 02860 | |
| 4492838 | MARIENFELD, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698167 | MARIENGELIS MARRERO | LA ESMERALDA EDF 3 | | | | CAROLINA | PR | 00985 | |
| 5698168 | MARIENY NONASCO | 117 SUMTER ST | | | | PROV | RI | 02907 | |
| 5698169 | MARIER DAVIS | 918 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5698170 | MARIER MEADOWS | 4313 PHARR AVE | | | | MACON | GA | 31204-4715 | |
| 4374115 | MARIER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394060 | MARIER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230271 | MARIER, KHRIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672205 | MARIER, LES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661989 | MARIER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698171 | MARIESHA CHAPMAN | 9410 WARRICK | | | | DETROIT | MI | 48228 | |
| 5698172 | MARIETA CZEBE | 895 SIERRA VISTA DR | | | | LAS VEGAS | NV | 89169 | |
| 5698173 | MARIETA LUGO | 3418 44TH ST 3R | | | | LONG IS CITY | NY | 11101 | |
| 5698174 | MARIETHERESA MARIETHERESAMORRIS | 305 BRINKMAN AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5698175 | MARIETTA ALTMAN | 4381 W 140TH ST | | | | CLEVELAND | OH | 44135 | |
| 4782019 | MARIETTA CITY HEALTH DEPT | 304 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| 5830528 | MARIETTA DAILY JOURNAL | ATTN: TARA QUEST | 580 FAIRGROUND STREET | | | MARIETTA | GA | 30060 | |
| 5698176 | MARIETTA JANIS | 5668 N LA VENTANA AVE | | | | FRESNO | CA | 93723 | |
| 5698177 | MARIETTA KIMBERLY | 1069 OMARD DR | | | | XENIA | OH | 45385 | |
| 5698178 | MARIETTA KYLE | 2273 HAMPTON COURT | | | | AUGUSTA | GA | 30904 | |
| 5698179 | MARIETTA MANDLMES | 208 TRAIL LN | | | | FORKLAND | AL | 36740 | |
| 5698180 | MARIETTA MOORE | 270 EMPIRE BLVD | | | | BROOKLYN | NY | 11225 | |
| 5698181 | MARIETTA PALMER | 8409 S DREXEL AVE 2FLOOR | | | | CHICAGO | IL | 60619 | |
| 5698182 | MARIETTA PERKINS | 15357 E TH AVE | | | | AURORA | CO | 80011 | |
| 4783947 | Marietta Power | P.O. Box 609 | | | | Marietta | GA | 30061 | |
| 5802664 | Marietta Power | Moore Ingram Johnson & Steele | Wilma R. Bush | 326 Roswell West | Suite 100 | Marietta | GA | 30060 | |
| 5698183 | MARIETTA SIMON | 1609 DORCHESTER RD | | | | BROOKLYN | NY | 11226 | |
| 5698184 | MARIETTA SMITH | 2627 CAMELIA ST | | | | DURHAM | NC | 27705 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698185 | MARIETTA TIMES | P O BOX 635 | | | | MARIETTA | OH | 45750 | |
| 4875555 | MARIETTA TIMES | EASTERN OHIO NEWSPAPERS INC | P O BOX 635 | | | MARIETTA | OH | 45750 | |
| 4236699 | MARIETTA, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435848 | MARIETTE, LIONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348497 | MARIETTI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819271 | MARIFAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341130 | MARIGA, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698186 | MARIGNY ZELDA | 3530 GREEN CREST DR | | | | HOUSTON | TX | 77082 | |
| 4567181 | MARIGNY, ERANISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322867 | MARIGNY, MILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698187 | MARIGOLD SMITH | 4296 E 163RD ST | | | | CLEVELAND | OH | 44128 | |
| 5698188 | MARIGOWDA PRABHAKAR | 4409 GALLEGO CIR | | | | AUSTIN | TX | 78738 | |
| 5698189 | MARIGZA CASTRO | 2125 S 101ST DR | | | | TOLLESON | AZ | 85353 | |
| 4152209 | MARIHART, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458203 | MARIHUGH, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819272 | MARIJA GRIZELJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698190 | MARIJO CONRAD | 651 W MAIN ST | | | | PLYMOUTH | PA | 18651 | |
| 5698191 | MARIJO FLAVION | 97 NORTH BLAKE RD | | | | HOPKINS | MN | 55343 | |
| 4777694 | MARIK, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698192 | MARIKA ELACHKAR | 201 AZIMUTH DR | | | | MAMMOTH LAKES | CA | 93546 | |
| 4791479 | Mariko and Richard Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791481 | Mariko Larson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698193 | MARIKO THOMAS | 309 HEWITT RD | | | | HAMMOND | LA | 70403 | |
| 5698194 | MARILDA CANAS | TIJUANA | | | | CHULA VISTA | CA | 91913 | |
| 5698195 | MARILDA COSTA DE SOUZA | 14325 GEORGIA AVE APT 304 | | | | ASPEN HILL | MD | 20906 | |
| 4839466 | MARILEE BENTZ DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846990 | MARILEE KINCAIDE | 1330 MEARS DR | | | | Colorado Springs | CO | 80915 | |
| 4810591 | MARILEE MADDOX | 5079 N DIXIE HWY #349 | | | | OAKLAND PARK | FL | 33334 | |
| 4819273 | MARILEE RACKOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698197 | MARILEN FLORES | 54 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5698198 | MARILET PONCE | 13833 OXNARD ST 23 | | | | VAN NUYS | CA | 91401 | |
| 5698200 | MARILIAN LAZO | 20875 BURNS ST | | | | PERRIS | CA | 92570 | |
| 5698201 | MARILIN SANCHEZ | RR6 APT52 | | | | SAN JUAN | PR | 00926 | |
| 5698202 | MARILIS RIVERA LABOY | HC 64 BOX 6427 | | | | PATILLAS | PR | 00723 | |
| 5698203 | MARILISHA ESTRADA | 1906 FOSTER AVE | | | | SCHENECTADY | NY | 12308 | |
| 4839467 | MARILLO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698204 | MARILLYN FREITAS | 2092 HOMECOMING WAY | | | | BRENTWOOD | CA | 94513 | |
| 5698205 | MARILOU BARRERA | 643 SUNSET AVE | | | | LEMOORE | CA | 93245 | |
| 5698206 | MARILOU FIGUEROA | 2 GROVE ST | | | | LAWRENCE | MA | 01841 | |
| 4207477 | MARILOU MENDOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698208 | MARILOURDES LIMAGE | 21 CONN COURT | | | | WOBURN | MA | 01801 | |
| 4839468 | Marilsa Cavallini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839469 | MARILU BECERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698211 | MARILU VEGA | 82 HILLBRD AVE | | | | BROCKTON | MA | 02301 | |
| 4415717 | MARILUCH, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413280 | MARILUCH, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698212 | MARILUZ ALMIRAL | 611B PIPER BLVD | | | | NAPLES | FL | 34110 | |
| 5698213 | MARILUZ CHARLTON | 8014 PALA ST | | | | SAN DIEGO | CA | 92114 | |
| 5698214 | MARILUZ SIERRA | CALLE UNION 666 APT 7 MI | | | | SAN JUAN | PR | 00907 | |
| 5698215 | MARILUZ VAZQUEZ | PO BOX 9 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 4839470 | MARILY LAPPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698216 | MARILY M MEDINA | 4921 MILWAUKEE ST | | | | DENVER | CO | 80229 | |
| 5698217 | MARILY WIGGINS | 10251 SW 23RD CT | | | | MIRAMAR | FL | 33025 | |
| 4839471 | MARILYN & BOB JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819274 | MARILYN & JIM HYBISKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698218 | MARILYN A SMITH | 11221 SOL VISTA DR | | | | LARGO | FL | 33774 | |
| 4839472 | MARILYN ADLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698219 | MARILYN AGOSTO | 103 PAMELA DR | | | | SATSUMA | FL | 32189 | |
| 5698221 | MARILYN ALLEN | 15 WATERTOWN CIR | | | | BIRMINGHAM | AL | 35235 | |
| 5698222 | MARILYN ALMODOVAR | HC 04 BOX 23104 | | | | LAJAS | PR | 00667 | |
| 5698223 | MARILYN ALMODOVAR SANTOS | RECREO EDF8 APART 48 | | | | SAN GERMAN | PR | 00683 | |
| 5698224 | MARILYN AMPY-JACKSON | 11934 SGT KEOHLER CT | | | | EL PASO | TX | 79908 | |
| 5698225 | MARILYN BAER | 322 S CHRUCH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698226 | MARILYN BAEZ | HC 05 BOX 53 | | | | MAYAGUEZ | PR | 00680 | |
| 5698228 | MARILYN BELL | 108 PIONEER LN | | | | LA VERGNE | TN | 37086 | |
| 5698229 | MARILYN BERMUDEZ | 1954 CROSS BRONX | | | | BRONX | NY | 10472 | |
| 5698230 | MARILYN BLACK | PO BOX 343 | | | | NEW HAVEN | WV | 25265 | |
| 5698231 | MARILYN BOLDEN | 2705 GOWEN | | | | N LAS VEGAS | NV | 89030 | |
| 5698232 | MARILYN BRISTER | 519 SPRINGDALE AVE | | | | DIBERVILLE | MS | 39540 | |
| 5698233 | MARILYN BROWN | 16000 TERRACE RD | | | | RICHMOND HGTS | OH | 44143 | |
| 5698234 | MARILYN BYNUM | 19 DELMAR PLACE | | | | IRVINGTON | NJ | 07111 | |
| 5698235 | MARILYN CABEZUDO | CALLE 7 169 BO | | | | GURABO | PR | 00778 | |
| 5698237 | MARILYN CANCEL | 14407 TRICKETT RD | | | | CLEVELAND | OH | 44111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698238 | MARILYN CANTFIELD | 4133 COAL CAMP RD | | | | HITCHINS | KY | 41146 | |
| 5698239 | MARILYN CARO | 1006 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| 5698241 | MARILYN CARSON WILSON | 711 MORAN AVE | | | | TOLEDO | OH | 43607 | |
| 5698242 | MARILYN CEPRESS | 4290 BRIDGEWOOD TER | | | | VADNAIS HTS | MN | 55127 | |
| 4132562 | Marilyn Clark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698243 | MARILYN CLYBURN | 180 LINDEN DRIVE | | | | JACKSON | MO | 63755 | |
| 5698244 | MARILYN CONNER | 20211 WOODSIDE ST | | | | DETROIT | MI | 48225 | |
| 5698245 | MARILYN COSME | CALLE 1 EDIF D7 APT 3 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 5698246 | MARILYN CROPPERMARILYN | 530 ALABAMA AVE | | | | SALISBURY | MD | 21801 | |
| 5698247 | MARILYN DANTZLER | 2105 River Blvd Apt A | | | | Bakersfield | CA | 93305-3001 | |
| 4852494 | MARILYN DAVIS | 4164 INVERRARY DR BLDG 12 UNIT 411 | | | | Fort Lauderdale | FL | 33319 | |
| 5698248 | MARILYN DE JESUS ROSARIO | CALLE 5 L-22 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 5698249 | MARILYN DEWECE | 1818 MICHIGAN AVE 703 | | | | LOS ANGELES | CA | 90033 | |
| 5698250 | MARILYN DONES | SAN JUAN | | | | CANOVANAS | PR | 00729 | |
| 5698251 | MARILYN DUFFEY | 973 E CULLUMBER ST | | | | GILBERT | AZ | 85234 | |
| 5698252 | MARILYN DUVALL | 1414 INNSDALE DRIVE | | | | NEW CASTLE | IN | 47362 | |
| 4431229 | MARILYN E JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819275 | MARILYN ELLINGHAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698253 | MARILYN ELLIOTT | 3594 N CEDERBLOOM ST APT 214 | | | | COEUR D ALENE | ID | 83815 | |
| 5698254 | MARILYN EUBANKS | 2646 NE 131ST ST | | | | VANCOUVER | WA | 98684 | |
| 4819276 | MARILYN EZRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698255 | MARILYN FELLOWS | 501 SE 10TH ST APT 306 | | | | EVANSVILLE | IN | 47713 | |
| 5698256 | MARILYN FLEMING | 6263 OXON HILL ROAD 201 | | | | OXON HILL20745 | MD | 20745 | |
| 4847206 | MARILYN FOSTER | 5444 HANNA ST | | | | San Diego | CA | 92105 | |
| 5698257 | MARILYN FUENTES | URBVILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 5698259 | MARILYN GENDRAW | 1500 E 193RD ST APT 222 | | | | EUCLID | OH | 44117 | |
| 5698260 | MARILYN GEORGE | 99 CATS LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 5698261 | MARILYN GONZALEZ | 515 HIGH STREET | | | | LANCASTER | PA | 17603 | |
| 5698262 | MARILYN GORDON | 1280 DEERING LN | | | | CRETE | IL | 60417 | |
| 5698263 | MARILYN GUERRERO | 29 NW 31ST | | | | LAWTON | OK | 73505 | |
| 5698264 | MARILYN GUETTOUCHE | 15852 SW 68 TER | | | | MIAMI | FL | 33193 | |
| 5698265 | MARILYN H BARNICK | 468 3RD AVE SE | | | | WELLS | MN | 56097 | |
| 5698266 | MARILYN HAINES | 716 NE 18TH STREET | | | | OCALA | FL | 34470 | |
| 4819277 | MARILYN HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698267 | MARILYN HELLER | 3624 NE 54TH TERRACE | | | | ROUND ROCK | TX | 78683 | |
| 4383840 | MARILYN HENDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5802650 | Marilyn Herman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698268 | MARILYN HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4839473 | MARILYN HERSKOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698269 | MARILYN HICKEY | 12465 SHROPSHIRE LANE | | | | SAN DIEGO | CA | 92128 | |
| 4846026 | MARILYN HIGGINS | 8727 SANTA BELLA DR | | | | Hazelwood | MO | 63042 | |
| 5698270 | MARILYN HOUSE | 165 UTE TRAIL RD | | | | TOWAOC | CO | 81334 | |
| 5698271 | MARILYN HUDALE | 2360 LAKE AVE | | | | ALLISON PARK | PA | 15101 | |
| 5698272 | MARILYN HUFF WALLER | 373 NEW HOPE VESTA RD | | | | CARLTON | GA | 30627 | |
| 5698273 | MARILYN ICE | 632 DENTON AVE | | | | SELLERSBURG | IN | 47172 | |
| 5834849 | Marilyn J Amatucci | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698274 | MARILYN J GREEN | 10506 S INDIANA AVE | | | | CHICAGO | IL | 60628 | |
| 4127515 | Marilyn J. Owens Medicine | P.O. Box 256 | | | | Cloudcroft | NM | 88317 | |
| 5698275 | MARILYN JACKSON | 14832 LEDGEVIEW CT | | | | MESQUITE | TX | 75180 | |
| 5698276 | MARILYN JAMIL | 4133 W DAHLIA DR | | | | PHOENIX | AZ | 85129 | |
| 5698277 | MARILYN JILES | 5167 E CALIENTE145 | | | | LAS VEGAS | NV | 89119 | |
| 5698278 | MARILYN JOHNSON | 1726 DARTMOUTH DR | | | | MIDDLEBURG | FL | 32068 | |
| 4849104 | MARILYN JOHNSON | 45 OREGON AVE | | | | Asheville | NC | 28806 | |
| 5698279 | MARILYN JONES | 5043 LOTUS AVE | | | | ST LOUIS | MO | 63113 | |
| 4132815 | Marilyn Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698280 | MARILYN K BOWMAN | 50 ROAD ST | | | | BARDWELL | KY | 42023 | |
| 5833286 | Marilyn K. Hall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819278 | MARILYN KATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698281 | MARILYN KELLY | 904INDEPENDENCE | | | | MUSKOGEE | OK | 74403 | |
| 4862728 | MARILYN KERN TEXTILE DESIGNS INC | 202 WEST 40TH ST STE 401 | | | | NEW YORK | NY | 10018 | |
| 5698282 | MARILYN KHAN | 42 MAHL | | | | HARTFORD | CT | 06120 | |
| 5698283 | MARILYN KING | 4142 STONE MTN 217 | | | | LILBURN | GA | 30047 | |
| 5698284 | MARILYN KJELDGAARD | 981 SIERRA MADRE DR | | | | SALINAS | CA | 93901 | |
| 5698285 | MARILYN L SWANK | 205 E 4TH AVE N | | | | AURORA | MN | 55705 | |
| 5698286 | MARILYN LAMB | 7709 TEDDER ROAD | | | | LUCAMA | NC | 27851 | |
| 4819279 | MARILYN LAMB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698287 | MARILYN LAMKE | 223 8TH ST SW | | | | CHISHOLM | MN | 55719 | |
| 5832391 | Marilyn LaRoque | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698288 | MARILYN LARRY | 5358 S PALISADES AVE | | | | BATTLEFIELD | MO | 65619 | |
| 5698289 | MARILYN LAWSON | 5080 BYAS ROAD | | | | WEDGEFIELD | SC | 29168 | |
| 5698290 | MARILYN LEBRON | 181 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | |
| 5698291 | MARILYN LESURE | 1135 S OAK PARK AVE | | | | OAK PARK | IL | 60304 | |
| 5698292 | MARILYN LETT | 6004 HAMSFORD ROAD | | | | SPOTSYLVANIA | VA | 22551 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839474 | MARILYN LIGHTNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698293 | MARILYN LOPEZ | 3125 SE IRVINGHAM ST | | | | TOPEKA | KS | 66605 | |
| 5698294 | MARILYN LOZADA | 53 CHARLESTON CT | | | | MIDWAY | GA | 00680 | |
| 5698295 | MARILYN M HILL 1598364 | 9324 AMY DR | | | | CHARLOTTE | NC | 28213 | |
| 4805456 | MARILYN M JACOBS | 2094 FOUNTAIN CITY STREET | | | | HENDERSON | NV | 89052 | |
| 5698296 | MARILYN M KLAH | PO BOX 397 | | | | ROCK POINT | AZ | 86545 | |
| 5698297 | MARILYN MACK | 5555 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 4851656 | MARILYN MACKIN | 7500 WHITE POST WAY | | | | Louisville | KY | 40220 | |
| 5698298 | MARILYN MALAVE | 52 CALLE JOSE J ACOSTA | | | | MAYAGUEZ | PR | 00680 | |
| 5698299 | MARILYN MALZAC | 50 MONARCH CT | | | | MIDDLEBURY | VT | 05753 | |
| 5698300 | MARILYN MANOR | 44 WHITE RD | | | | MOOERS FORKS | NY | 12959 | |
| 5698301 | MARILYN MARTIN | 2A 14 EST SION HILL | | | | CSTED | VI | 00820 | |
| 5698302 | MARILYN MARTINEZ | 360 ST PAUL ST A 303 | | | | ROCHESTER | NY | 14605 | |
| 5698303 | MARILYN MAURAS | BONNEVILLE HIGH 112 | | | | CAGUAS | PR | 00727 | |
| 5698304 | MARILYN MCCRAY | 1345 SCHUMANN DR | | | | OZARK | AL | 36360 | |
| 5698305 | MARILYN MCINTOSH | 20322 RIVER RIDGE TERRACEAPT 303- | | | | ASHBURN | VA | 20147 | |
| 5698306 | MARILYN MEAD | 912 1ST AVE | | | | JACKSON | MN | 55279 | |
| 5698307 | MARILYN MILLER | 131 MESA VERDE DR | | | | CEDAR CREEK | TX | 78612 | |
| 4839475 | MARILYN MILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698308 | MARILYN MITCHELL | 1215 19TH AVE SO | | | | ST PETERSBURG | FL | 33705 | |
| 5698309 | MARILYN MONTEJO | 5030 SW 152ND AVE | | | | MIRAMAR | FL | 33027 | |
| 5698310 | MARILYN MOODY | 631 GUNDERSEN DR | | | | CAROL STREAM | IL | 60188 | |
| 5698311 | MARILYN MOORE | 414 S AMANTHA AVE | | | | COMPTON | CA | 90220 | |
| 5698312 | MARILYN MORENO | 45050 BEVINGTON AVE | | | | LANCASTER | CA | 93535 | |
| 5698313 | MARILYN MYERS | 23 JUDSON AVE | | | | NEW HAVEN | CT | 06511 | |
| 5698314 | MARILYN NELSON | 30455 STATE HIGHWAY 220 S | | | | CLIMAX | MN | 56523 | |
| 5698315 | MARILYN NOLAN | 8430 COLESFERRY PIKE | | | | LEBANON | TN | 37087 | |
| 5698316 | MARILYN NOUTH | 18663 SW MCECAREY DR 2 | | | | BEAVERTON | OR | 97007 | |
| 5698317 | MARILYN OLMSCHEID | 200 EAST AVENUE N APT 206 | | | | COLD SPRING | MN | 56320 | |
| 5698318 | MARILYN OQUENDO | 659 HIGH STREET | | | | HOLYOLKE | MA | 01040 | |
| 5698319 | MARILYN OWNS MEDICINE | PO BOX 256 | | | | CLOUDCROFT | NM | 88317 | |
| 4904842 | Marilyn Owns Medicine | P.O. Box 256 | | | | Cloudcroft | NM | 88317 | |
| 5698320 | MARILYN P AVINION | 45461 EAGLE CREST LN | | | | TEMECULA | CA | 92592 | |
| 5698321 | MARILYN PAGAN | PO BOX 8012 | | | | PONCE | PR | 00731 | |
| 5698322 | MARILYN PAGE | 36 FAIRVIEW HILL | | | | SOUTH LANCASTER | MA | 01561 | |
| 5698323 | MARILYN PENKALA | 305 S DEWITT ST | | | | BAY CITY | MI | 48706 | |
| 5698324 | MARILYN PEREZ | HC-01 BOX 11849 | | | | CAROLINA | PR | 00987 | |
| 4739922 | MARILYN PERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698325 | MARILYN PORTER | 1213 121ST AVE SE | | | | LAKE STEVENS | WA | 98258 | |
| 5698326 | MARILYN R CRESPO | 598 SUMMER AVE 2ND | | | | NEWARK | NJ | 07104 | |
| 5698327 | MARILYN RAMOS | EDIF 4 APT 57 | | | | SAN JUAN | PR | 00924 | |
| 5698328 | MARILYN RANDOLPH | 364 WESTWOOD AVE | | | | LONG BRANCH | NJ | 07740 | |
| 5698329 | MARILYN REHM | 2721 SPY GLASS DR | | | | CHASKA | MN | 55318 | |
| 5698330 | MARILYN RIOS | BARRIO DUQUE BUZON 2021 | | | | NAGUABO | PR | 00718 | |
| 5698331 | MARILYN RIVERA | 26 DARCY | | | | WEST HARTFORD | CT | 06110 | |
| 5698332 | MARILYN RIVERA MOLINA | SEC EL QUENEPO BARRIADA LA PLACITA | | | | CAYEY | PR | 00736 | |
| 5698333 | MARILYN RODRUGUEZ | 72 BAXTER ST | | | | BUFFALO | NY | 14207 | |
| 5698335 | MARILYN RUSSELL | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |
| 5698336 | MARILYN RUSSELL JOHNSON | 6700 CRESTWELL DR | | | | COLUMBIA | MI | 21044 | |
| 5698337 | MARILYN S MEEKER | 10006 LAPLANTE RD | | | | MONCLOVA | OH | 43542 | |
| 5698339 | MARILYN SANCHEZ | 142 TURNBERRY WAY | | | | VALLEJO | CA | 94591 | |
| 5850407 | Marilyn Schmuck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774243 | MARILYN SEIBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839476 | MARILYN SELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698340 | MARILYN SERRANO | 471 WEST YUCCA | | | | TUCSON | AZ | 85704 | |
| 5698341 | MARILYN SOSA | HC 08 BOX 40084 | | | | CAGUAS | PR | 00725 | |
| 5698342 | MARILYN SOTO | 8853 SW 112 PLACE | | | | MIAMI | FL | 33176 | |
| 5698343 | MARILYN SPARKS | 4515 COUNTY ROAD 4 | | | | MAHTOWA | MN | 55707 | |
| 4839477 | MARILYN ST JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856725 | Marilyn Stahl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856725 | Marilyn Stahl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5856725 | Marilyn Stahl | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698344 | MARILYN STINSON | 3454 SW 115TH AVE | | | | OCALA | FL | 34481 | |
| 4819280 | MARILYN STORNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698345 | MARILYN TATMAN | 9900 S OCEAN DR 202 | | | | JENSEN BEACH | FL | 34957 | |
| 5698346 | MARILYN TEJAN | 1818 METZEROTT RD | | | | HYATTSVILLE | MD | 20783 | |
| 4853161 | MARILYN THOMPSON | 7 SILVESTRO WAY | | | | Garnerville | NY | 10923 | |
| 5698347 | MARILYN TILLMAN | 945 CRESTMARK BLVD APT725 | | | | LITHIA SPGS | GA | 30122 | |
| 5698348 | MARILYN TOOGOOD | 5352 SOUTHWOOD DR SW | | | | ROCHESTER | MN | 55902 | |
| 4839478 | MARILYN TOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839479 | MARILYN VALDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698350 | MARILYN VALDEZ | 810 CAMPBELL ST | | | | JOLIET | IL | 60435 | |
| 4819281 | MARILYN VANDERHOOF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698351 | MARILYN VARGAS | CALLE HECTOR TIO PANTOJA 43 | | | | VEGA BAJA | PR | 00693 | |
| 5698352 | MARILYN VASQUEZ | 3501 WOODHAVEN ROAD | | | | PHILADELPHIA | PA | 19154 | |
| 4769800 | MARILYN VEASLEY-GAGNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698353 | MARILYN VERDUCCI | 1335 VERMONT AVE | | | | CONCORD | CA | 94521 | |
| 5698354 | MARILYN WILLIAMS | 6001 PEARL DR | | | | MINNEAPOLIS | MN | 55430 | |
| 5698355 | MARILYN WINN | 19584 HANKS RD | | | | IRONTON | MN | 56455 | |
| 4848572 | MARILYN WYNTER | 82 CHAUNCEY AVE | | | | New Rochelle | NY | 10801 | |
| 5698356 | MARILYN YOUNG | 3424 S RIVER ROAD | | | | ST GEORGE | UT | 84790 | |
| 4847198 | MARILYN ZACHARDA | 6258 RIDGE RD | | | | Zionsville | PA | 18092 | |
| 4819282 | MARILYN ZIMMERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697266 | MARILYN, SMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698357 | MARILYN78777 HERNANDEZ OJEDA | VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5698358 | MARILYNN ACEVEDO | CALLE V2 D45 | | | | LUQUILLO | PR | 00773 | |
| 5698359 | MARILYNN BARNES | 125 ELDEN ST | | | | HERNDON | VA | 20195 | |
| 4839480 | MARILYNN BERKE INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698360 | MARILYNN J MCENT | 121 KANAWHA VIEW RD | | | | REDHOUSE | WV | 25168 | |
| 5698361 | MARILYNN JONES | 2028 BASSFORD DR | | | | AUGUSTA | GA | 30909 | |
| 5698362 | MARILYNN K WOLFF | 19522 200TH AVE NE | | | | THIEF RVR FLS | MN | 56701 | |
| 4839481 | MARILYNN STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698363 | MARILYNNE BAZAN | 2418 HOOD AVE | | | | ORLANDO | FL | 32812 | |
| 4887809 | MARIMAX LLC | SHIRLEY JO AUSTIN | 205 S DEXTER STREET | | | IONIA | MI | 48846 | |
| 5698364 | MARIMON GLORIA | 210 MISSION RD | | | | OVIEDO | FL | 32765 | |
| 4254265 | MARIMON, JOHNNEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801481 | MARIMOR CORP | DBA MARIMORJEWELRY | PO BOX 670903 VANCOTT STATION | | | BRONX | NY | 10467 | |
| 4438603 | MARIMUTHU, BOOPATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698365 | MARIN ABLE | 630 TALKALI DR | | | | DEMING | NM | 88030 | |
| 5698366 | MARIN ADRIANA | 14158 APPLE GROVE CT | | | | CORONA | CA | 92880 | |
| 5698367 | MARIN ALBERTO | 3172 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 5698368 | MARIN ALEJANDRO | 3171 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90063 | |
| 4595023 | MARIN ARIAS, HIRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219685 | MARIN AYON, MIRICAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698369 | MARIN BERNICE | 95 HART APT J235 | | | | PERRIS | CA | 92571 | |
| 4809684 | MARIN BUILDERS ASSOCIATION | 660 LAS GALLINAS AVE | | | | SAN RAFAEL | CA | 94903 | |
| 5698370 | MARIN CARLOS M | 1332 PASTEUR DR | | | | LANCASTER | CA | 93535 | |
| 4819283 | MARIN COUNTRY MART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405352 | MARIN COUNTY | P O BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 4782032 | MARIN COUNTY | 1682 NOVATO BLVD, STE 150-A | AGRICULTURE-WEIGHTS & MEASURES | | | Novato | CA | 94947 | |
| 4779456 | Marin County Tax Collector | P O BOX 4220 | | | | San Rafael | CA | 94913-4220 | |
| 4809394 | MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER, ROOM 217 | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| 5698371 | MARIN CRYSTAL | 7615 EASTCREST DR | | | | AUSTIN | TX | 78752 | |
| 4819284 | MARIN CUSTOM METAL WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698372 | MARIN DAISY | 12545 OLD RIVER SCHOOL RD APT G | | | | DOWNEY | CA | 90242 | |
| 5698373 | MARIN DANIEL | BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 4215740 | MARIN DE URIBE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698374 | MARIN EMMANUEL A | PO BOX 192674 | | | | SAN JUAN | PR | 00919 | |
| 5698375 | MARIN ENID | ALTURAS DE MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 5698376 | MARIN GINA | 9176 W GROVING DR APT 104 | | | | BOISE | ID | 83709 | |
| 4217996 | MARIN GOMEZ, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698377 | MARIN GUADALUPE | 602 CAROLINA SPRINGS ROAD | | | | NORTH AUGUSTA | SC | 29841 | |
| 5698378 | MARIN GUILLERMO | 19555 E 160TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5698379 | MARIN JENNIFER | 5545 W ARTER AVE | | | | VISALIA | CA | 93277 | |
| 5698380 | MARIN JOE | 3811 39TH ST | | | | SACRAMENTO | CA | 95820 | |
| 5698381 | MARIN JOSE | 156 CLIFFORD AVE | | | | WATSONVILLE | CA | 95076 | |
| 5698382 | MARIN JOSE M | HC 01 BOX 00772 LOIZA | | | | LOIZA | PR | 00772 | |
| 5698384 | MARIN KERRY | 11 APRIL LANE | | | | FREDERICKSBURG | VA | 22406 | |
| 5017122 | MARIN KITCHEN COMPANY | 1385 E. FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4819285 | MARIN KITCHEN COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809739 | MARIN KITCHEN COMPANY | 1385 E. FRANCISCO BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 4819286 | MARIN KITCHEN WORKS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819287 | MARIN LAND DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698385 | MARIN LILIANA | 801 MCGREGORY ST | | | | SIOUX CITY | IA | 51106 | |
| 5698386 | MARIN LILLIAN | 6146 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415 | |
| 5698387 | MARIN LILLIAN G | 10866 SW 75TH TER NONE | | | | MIAMI | FL | 33173 | |
| 5698388 | MARIN LUKANOV | 3705 79TH ST APT 5M | | | | JACKSON HEIGH | NY | 11372 | |
| 5698389 | MARIN LUSMARIA | 1023 S CAHOON AVE | | | | ROSWELL | NM | 88203 | |
| 4809581 | MARIN MAGAZINE | 1 HARBOR DRIVE SUITE 208 | | | | SAUSALITO | CA | 94965 | |
| 5698391 | MARIN MARIELI | URB MORREL CAMPOS | | | | PONCE | PR | 00730 | |
| 5698392 | MARIN MICHELLE | SAN MARTIN LA MILAGROSA 11 | | | | CAYEY | PR | 00736 | |
| 5698393 | MARIN MONICA | 11620 MOUNT MIRIAH DR | | | | FONTANA | CA | 92335 | |
| 4587827 | MARIN NIEVES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496463 | MARIN NIN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698394 | MARIN OMAR | 1037 ELDERBERRY DR | | | | WESTON | FL | 33327 | |
| 5698395 | MARIN OSVALDO | VILLA DEL REY 1 | | | | CAGUAS | PR | 00725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698396 | MARIN PATRICIA | 920 E 26TH ST | | | | PATERSON | NJ | 07513 | |
| 4567532 | MARIN RAMIREZ, ALECXIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698397 | MARIN REYONLDS | 8738 SOUTH GIVINS CT | | | | CHICAGO | IL | 60620 | |
| 4633051 | MARIN RIVERA, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504667 | MARIN RIVERA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634537 | MARIN SANTOS, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698398 | MARIN TANITA | 3407 CLAIRE DR | | | | SUITLAND | MD | 20746 | |
| 5698399 | MARIN TERESA | 5770 36TH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698400 | MARIN VALERY | HC 01 BOX 9227 | | | | TOA BAJA | PR | 00949 | |
| 5698401 | MARIN WANDA | RES RAMON ANTONINI EDI 11 APT1 | | | | SAN JUAN | PR | 00924 | |
| 4186572 | MARIN, ADRIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291043 | MARIN, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380641 | MARIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679140 | MARIN, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654181 | MARIN, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247392 | MARIN, ANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184446 | MARIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183135 | MARIN, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168043 | MARIN, APRIL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545091 | MARIN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196513 | MARIN, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203798 | MARIN, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306396 | MARIN, AVERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568751 | MARIN, BENNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610055 | MARIN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339341 | MARIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479064 | MARIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166159 | MARIN, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412130 | MARIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243237 | MARIN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533411 | MARIN, CIELO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767740 | MARIN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242791 | MARIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839482 | MARIN, CRISTINA & STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528760 | MARIN, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240428 | MARIN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176121 | MARIN, DESIREE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425767 | MARIN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730250 | MARIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519202 | MARIN, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899594 | MARIN, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646677 | MARIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163074 | MARIN, EUSEVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155213 | MARIN, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724471 | MARIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767024 | MARIN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524677 | MARIN, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546710 | MARIN, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589163 | MARIN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502893 | MARIN, JAENYLMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235521 | MARIN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211617 | MARIN, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839483 | MARIN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400386 | MARIN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250732 | MARIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328573 | MARIN, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527947 | MARIN, JOCELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190907 | MARIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535241 | MARIN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410475 | MARIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332725 | MARIN, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567772 | MARIN, JOSELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573024 | MARIN, JOSEPHINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421731 | MARIN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199265 | MARIN, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299846 | MARIN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322305 | MARIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550885 | MARIN, KELSEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531023 | MARIN, LAIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238211 | MARIN, LUIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755916 | MARIN, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505684 | MARIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695734 | MARIN, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434989 | MARIN, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500284 | MARIN, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625353 | MARIN, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196885 | MARIN, MARISELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286306 | MARIN, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700798 | MARIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233232 | MARIN, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159325 | MARIN, MELCHOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362771 | MARIN, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210065 | MARIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696740 | MARIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207472 | MARIN, MONICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282936 | MARIN, MONIQUE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691279 | MARIN, MYRTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333773 | MARIN, NATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657647 | MARIN, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367184 | MARIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503618 | MARIN, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746414 | MARIN, REMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706044 | MARIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445473 | MARIN, ROGER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732765 | MARIN, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213870 | MARIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174591 | MARIN, SARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289241 | MARIN, SAYDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507117 | MARIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642793 | MARIN, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739591 | MARIN, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729628 | MARIN, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259118 | MARIN, TASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406905 | MARIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642573 | MARIN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498576 | MARIN, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203547 | MARIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178313 | MARIN, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698402 | MARINA | 24 SPRINGLANE DR | | | | BACKWOOD | NJ | 08012 | |
| 5698403 | MARINA ALVARADO | 725 A ERSKINE | | | | SAN CLEMENTE | CA | 92767 | |
| 5698404 | MARINA ARRIOLA | 1712 MOUNTAIN PINE | | | | RICHMOND | VA | 23235 | |
| 5698405 | MARINA BALTER | 14 PEMBROOK LOOP | | | | STATEN ISLAN | NY | 10309 | |
| 4839484 | MARINA BAY ST. PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698406 | MARINA BONILLA | 613 CASTLE DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5698407 | MARINA C RODRIGUEZ | P O BOX 7179SUNNY ISLE | | | | SUNNY ISLE | VI | 00823 | |
| 5698408 | MARINA CABALLERO | 930 DUNCAN AVE | | | | ELGIN | IL | 60120 | |
| 5698409 | MARINA CASH | 2602 SE WEST | | | | PORT ST LUCIE | FL | 34952 | |
| 5698410 | MARINA CRAIG | 821 I ST NE | | | | WASHINGTON | DC | 20002 | |
| 4849539 | MARINA DURSO | 1618 BUENA VISTA ST | | | | Duarte | CA | 91010 | |
| 5698411 | MARINA ERNST | 79 DOLBEER | | | | ROCHESTER | NY | 14615 | |
| 5698412 | MARINA ESTRADA | 4830 MISSION STREET APT 301 | | | | SAN FRANCISCO | CA | 94112 | |
| 5698413 | MARINA F CASTANEDA | 700 E PECKHAM LN APT 137 | | | | RENO | NV | 89502 | |
| 5698414 | MARINA GANDIA | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698415 | MARINA GARCIA | 8177 BEECHWIID AVE | | | | SOUTH GATE | CA | 90280 | |
| 5698416 | MARINA GOMEZ | 66620 FAIRFEILD ST | | | | LOS ANGELES | CA | 90002 | |
| 4852878 | MARINA GONZALEZ ALVAREZ | 2813 CALVIN CT | | | | Fremont | CA | 94536 | |
| 5698417 | MARINA HERNANDEZ | 1391 M ST | | | | FLORAL PARK | NY | 11003 | |
| 4860115 | MARINA ICE CREAM CO INC | 13314 JAMAICA AVENUE | | | | RICHMOND HILL | NY | 11418 | |
| 5698419 | MARINA LUZ | 9130ISW 27 ST | | | | MIAMI | FL | 33165 | |
| 5698420 | MARINA MATEIS | VILLA DEL ROCIO | | | | CAGUAS | PR | 00725 | |
| 5698421 | MARINA MORENO | 4649 HERRERA | | | | ROBSTOWN | TX | 78380 | |
| 5698422 | MARINA NETCHEPAEVA | 615 BAXTER ST N | | | | CHAMPLIN | MN | 55316 | |
| 5698423 | MARINA NEWMAN | 202 JOHNSTON ST | | | | COLTON | CA | 92324 | |
| 5698424 | MARINA RODRIGUEZ | 107 W ELM ST | | | | COMPTON | CA | 90220 | |
| 5698425 | MARINA RODRIQUEZ | 2101 S DORCY LN | | | | TEMPE | AZ | 85202 | |
| 5698426 | MARINA ROSAS | 2854 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| 5698427 | MARINA TUCKER | 712 22ND ST | | | | CLOQUET | MN | 55720 | |
| 5698428 | MARINA VALERA | 2104 WILCOX AVE | | | | SAN PABLO | CA | 94806 | |
| 5698429 | MARINA VERDUGO | 1108 W GREENWAY DR | | | | TEMPE | AZ | 85281 | |
| 4819288 | MARINA VILLAGE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809592 | MARINA NETCHEPAEVA | 1999 AVENUE OF THE STARS | SUITE 2850 | | | LOS ANGELES | CA | 90067 | |
| 5792762 | MARINA VILLAGE DEVELOPMENT, LLC | CHRISTOPHER P KHAULIL | 110 LOCH LOMAND DR | | | SAN RAFAEL | CA | 94903 | |
| 4849159 | MARINA ZAYTSEV | 14 SPRING ST | | | | Butler | NJ | 07405 | |
| 4416190 | MARINA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491400 | MARINA, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146497 | MARINA, JALIIK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488486 | MARINA, MARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839485 | MARINA, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635431 | MARINACCI, MICHAEL(ADES) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370565 | MARINACCIO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581240 | MARINACCIO, PAUL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460430 | MARINAKIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828497 | MARINAN, KEVIN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398904 | MARINARI, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222698 | MARINARO, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580128 | MARINARO, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819289 | Marinas Edge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800404 | MARINAS FINE JEWELRY LLC | DBA NYJEWELZ | 26 WEST 47TH STREET 502 | | | NEW YORK | NY | 10036 | |
| 4620161 | MARINAS, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625224 | MARINAS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236597 | MARINAS, MARGARITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159946 | MARINAS, MICHAEL ANTHONY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763652 | MARINAS, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698430 | MARINAVA JUANANN | APT 935 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5698431 | MARINAVILA MARIA | 13780 E 5TH CR | | | | AUROURA | CO | 80011 | |
| 4728760 | MARIN-BUNTING, MICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828498 | MARINCOVICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698432 | MARINDA RUSSELL | 8142 S INGLESIDE AVE | | | | CHICAGO | IL | 60643 | |
| 4807585 | MARINE CITY AUTO CARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787318 | MARINE CITY SUMMER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 4780162 | Marine City Treasurer | 303 S Water St | | | | Marine City | MI | 48039 | |
| 4777911 | Marine City Water/Sewer | 303 S. Water Street | | | | Marine City | MI | 48039 | |
| 5787319 | MARINE CITY WINTER | 303 S WATER ST | | | | MARINE CITY | MI | 48039 | |
| 4839486 | MARINE MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795817 | MARINE PRODUCTS PRO SHOP | 949 WEST 1700 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 5797364 | Marine Toys for Tots Foundation | 18251 Quantico Gateway Drive | | | | Triangle | VA | 22172 | |
| 5792763 | MARINE TOYS FOR TOTS FOUNDATION | TED SILVESTER, VP | 18251 QUANTICO GATEWAY DR | | | TRIANGLE | VA | 22172 | |
| 5792764 | MARINE TOYS FOR TOTS FOUNDATION | 18251 QUANTICO GATEWAY DR | | | | TRIANGLE | VA | 22172 | |
| 5789708 | MARINE TOYS FOR TOTS FOUNDATION | Felicia Cooke | 18251 Quantico Gateway Drive | | | Triangle | VI | 22172 | |
| 5797365 | Marine View Apartments, LLC | 1231 N Anchor Way | | | | Portland | OR | 97217 | |
| 4471461 | MARINE, BALERIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236107 | MARINE, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323571 | MARINE, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477327 | MARINE, DESHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342870 | MARINE, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642275 | MARINE, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669000 | MARINE, LOLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698434 | MARINEL PADUA | 3964 N MASSACHUSETTS AVE | | | | PORTLAND | OR | 97227 | |
| 4774355 | MARINELLA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402947 | MARINELLI III, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473260 | MARINELLI, DYLAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352331 | MARINELLI, ISABELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417147 | MARINELLI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462237 | MARINELLI, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474237 | MARINELLI, SHAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486231 | MARINELLI, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638827 | MARINELLO, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839487 | MARINELLO, JOESEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629095 | MARINELLO, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678712 | MARINELLO, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287711 | MARINELLO-WILLIAMS, DAZIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831358 | MARINEMAX MOTOR YACHTS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796244 | MARINER BIOMEDICAL INC | DBA MARINER BIOMEDICAL INC | 6276 SAN IGNACIO AVE., SUITE A | | | SAN JOSE | CA | 95119 | |
| 4861860 | MARINER CONSTRUCTION INC | 1771 W CAVALRY DR | | | | BISMARK | ND | 58504 | |
| 4347700 | MARINER, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232632 | MARINER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252628 | MARINER, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698435 | MARINERO MIRNA | 9667 SUFFOLK PLZ | | | | OMAHA | NE | 68127 | |
| 4190545 | MARINES JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530511 | MARINES, CANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537439 | MARINES, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157737 | MARINES, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414253 | MARINEZ, CARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204031 | MARINEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192460 | MARINEZ, ERNESTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761622 | MARIÑEZ-FEVLES, NATIVIDAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761623 | MARIÑEZ-FEVLES, NATIVIDAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314049 | MARING, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569923 | MARING, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466869 | MARING, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292727 | MARINGER, WENDEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437440 | MARINHO, MARIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339156 | MARINI JR, RANDOLPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698436 | MARINI SERGIO | 3522 S MASON RD 100 | | | | KATY | TX | 77450 | |
| 4461520 | MARINI, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347595 | MARINI, BRITTANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721798 | MARINI, CECILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669360 | MARINI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537789 | MARINI, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810665 | MARINI, MARIA CRISTINA | 401 NE 14TH AVE #809 | | | | HALLANDALE BEACH | FL | 33009 | |
| 4270474 | MARINI, ZACHARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698437 | MARINIO JOHNNY | PO 5596 | | | | FARMINGTON | NM | 87401 | |
| 5698438 | MARINKA JACKSON | 1406 WESTWOOD DRIVE | | | | NATCHEZ | MS | 39120 | |
| 4246598 | MARINKAS, SHIRLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460214 | MARINKOVICH, MASEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686406 | MARIN-NAJERA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698439 | MARINO A MEDINA | PUERTO NUEVO 1255 | | | | SAN JUAN | PR | 00920 | |
| 5698440 | MARINO ALBERTI | 28947 THOUSAND OAKS BLVD | | | | AGOURA | CA | 91301 | |
| 5698441 | MARINO ALFRED | 1251 S FEDERAL HWY | | | | BOCA RATON | FL | 33432 | |
| 5698442 | MARINO AMBER | 74 PRATT ST | | | | EAST HARTFORD | CT | 06066 | |
| 4859221 | MARINO BAY SPORTSWEAR INC | 11750 GOLDRING ROAD | | | | ARCADIA | CA | 91006 | |
| 5698443 | MARINO CHRISTOPHER | 265 CONSTITUTION CIRCL | | | | NO BRUNSWICK | NJ | 08902 | |
| 4839488 | MARINO CONSTRUCTION GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698444 | MARINO DOROTHY | 765 LINCOLN AVE APT 10 J | | | | BROOKLYN | NY | 11233 | |
| 5698445 | MARINO GRAMAJO | 1920 W PLAZA AVE | | | | NAMPA | ID | 83651 | |
| 5698446 | MARINO GUZMAN P | EL MIRADOR EDF 16 APT B | | | | SAN JUAN | PR | 00915 | |
| 5698447 | MARINO KERRI | 12 WARING ROAD | | | | NEWBURGH | NY | 12550 | |
| 5698448 | MARINO KRIS | 1555 MENDOCINO DR UNIT 13 | | | | CHULA VISTA | CA | 91911 | |
| 5698449 | MARINO LAZARO | 13751 32ND AVE NE | | | | SEATTLE | WA | 98125 | |
| 5698450 | MARINO MARGARITA | 887 LONGHORN DR | | | | BOX ELDER | MT | 59521 | |
| 5698451 | MARINO MARUJA | EGIDA 6AI PEREIRA | | | | GUAYNABO | PR | 00927 | |
| 5698452 | MARINO NN | 8911 C TROTTER LANE | | | | MENTOR | OH | 44060 | |
| 4839489 | MARINO WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726922 | MARINO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430249 | MARINO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574163 | MARINO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839490 | MARINO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699657 | MARINO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746102 | MARINO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230950 | MARINO, BEVERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231575 | MARINO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160300 | MARINO, CHERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583071 | MARINO, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839491 | MARINO, CLAIRE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839492 | MARINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204053 | MARINO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712921 | MARINO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717910 | MARINO, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774933 | MARINO, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436380 | MARINO, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839493 | MARINO, FREDDY OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392553 | MARINO, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398811 | MARINO, GIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620071 | MARINO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678599 | MARINO, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592920 | MARINO, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693026 | MARINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432095 | MARINO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655528 | MARINO, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438099 | MARINO, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404790 | MARINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348862 | MARINO, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413849 | MARINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310680 | MARINO, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216031 | Marino, Kyle R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470650 | MARINO, LAURA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443728 | MARINO, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670172 | MARINO, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734228 | MARINO, LINDA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664323 | MARINO, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605527 | MARINO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485717 | MARINO, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692734 | MARINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661294 | MARINO, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438460 | MARINO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439956 | MARINO, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184147 | MARINO, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839494 | MARINO, PATRICK & TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676891 | MARINO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594117 | MARINO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605820 | MARINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191540 | MARINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611473 | MARINO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839495 | MARINO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698453 | MARINOFF JENNIFER | 931 HIGHLAND AVE | | | | BELOIT | WI | 53511 | |
| 4684342 | MARINO-RAMIREZ, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828499 | MARINOS GARBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698454 | MARINOS KATHERYN | 4301 CHASEN CT | | | | ROCKLIN | CA | 95765 | |
| 4469294 | MARINOS, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819290 | MARINOVATIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619599 | MARIN-ROJAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664611 | MARINSHAW, SUSAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244990 | MARIN-STODDART, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698455 | MARINUCCI MAGDA | 8647 VILLANOVA DR | | | | CPE CANAVERAL | FL | 32920 | |
| 4487045 | MARINUCCI, AMADEUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451597 | MARINUCCI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493908 | MARINUCCI, MAUREEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338956 | MARINUCCI, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852877 | MARIO ALBERTO MENDOZA | 710 15TH ST | | | | Calera | AL | 35040 | |
| 4811703 | MARIO ALCAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698456 | MARIO ALEKSIEV | 12759 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4895211 | Mario Aliano | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837050 | Mario Ambriz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698457 | MARIO ANDRADE | 1564 N GALLOWAY AVE APT | | | | MESQUITE | TX | 75149 | |
| 5698458 | MARIO ARIAS | 20861 BASSETT ST | | | | WINNETKA | CA | 91306 | |
| 5698459 | MARIO ARISTY | 1049 GRAND CONCRS 4A | | | | BRONX | NY | 10452 | |
| 5698460 | MARIO ARREDONDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 4136092 | Mario Battaglia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698461 | MARIO BEN DAVID | 13535 LAUREN FOREST LN | | | | HOUSTON | TX | 77044 | |
| 5698462 | MARIO BLANDINI | 2975 MORGAN DRIVE | | | | SAN RAMON | CA | 94583 | |
| 5698464 | MARIO C CHANDLER | 2226 NEWT STREET | | | | ORLANDO | FL | 32837 | |
| 5698465 | MARIO C JONES | 7051 W PARKCREST APT 102 | | | | WESTLAND | MI | 48185 | |
| 5698466 | MARIO CANTORAN | 5423 S LUNA AVE | | | | CHICAGO | IL | 60638 | |
| 5698467 | MARIO CARBINI | 471 S CALLE EL SEGUNDO | | | | PALM SPRINGS | CA | 92262 | |
| 4819291 | MARIO CAROFANELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698468 | MARIO CASTANEDA | 415 BLALOCK DR | | | | JOANNA | SC | 29351 | |
| 5698469 | MARIO CASTRO | 11459 N 28TH DR | | | | PHOENIX | AZ | 85029 | |
| 4847661 | MARIO CASTRO | 13442 PIPESTONE ST | | | | Lathrop | CA | 95330 | |
| 5698470 | MARIO CAVAZOS | 1916 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5698471 | MARIO CEBREROS | 2200 E DONLON APT 2428B | | | | BLYTHE | CA | 92225 | |
| 5426130 | MARIO CELSO | RUA VERDES MARTAS 130 | BARRA DA TIJUCA 22793410 | | | RIO DE JANEIRO | | | BRAZIL |
| 4889897 | Mario Chiesa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698473 | MARIO COLON | PO BOX 52205 | | | | TOA BAJA | PR | 00952-2205 | |
| 4819292 | MARIO CONTRERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698474 | MARIO CORPUS | 263 MAC JOHNSON RD NW LOT | | | | CARTERSVILLE | GA | 30121 | |
| 5698475 | MARIO CRUZ | 2145 WALMOUNT AVE | | | | DOWNEY | CA | 90241 | |
| 5698476 | MARIO D MACK | 111 MONROE AVE | | | | KANSAS CITY | MO | 64123 | |
| 5016417 | Mario Davy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698477 | MARIO DEANGELO | 3734 ISLAND DR | | | | N TOPSAIL BCH | NC | 28460 | |
| 5698478 | MARIO DIAZ | 8802 ILDICA ST | | | | SPRING VALLEY | CA | 91977 | |
| 4849364 | MARIO DIKKEN | 116 COUNTY ROAD 611 | | | | Roanoke | AL | 36274 | |
| 5698479 | MARIO ENAMORADO | 734 GREER AVE | | | | PLAINFIELD | NJ | 07060 | |
| 5698481 | MARIO ESTRADA | 6755 S KOMENSKY AVE | | | | CHICAGO | IL | 60629 | |
| 5698482 | MARIO FLORES | 2800 STANBRIDGE | | | | LONG BEACHG | CA | 90815 | |
| 5698483 | MARIO FORD | 7707 WATERCHASE DR NONE | | | | MISSOURI CITY | TX | 77489 | |
| 5698484 | MARIO FRANKLIN HS CONTRERAS | 910 E REDD RD K-131 | | | | EL PASO | TX | 79912 | |
| 5698485 | MARIO FUENTES | 622 SANTA FE DR | | | | ENCINITAS | CA | 92024 | |
| 4846440 | MARIO G ALDERETE | 618 BELMONT AVE | | | | Haledon | NJ | 07508 | |
| 5698487 | MARIO GAMBOA | 1904 THORNTON LN | | | | GEORGETOWN | TX | 78628 | |
| 5698488 | MARIO GARCIA | 2721 N KOSTNER AVE | | | | CHICAGO | IL | 60625 | |
| 5698489 | MARIO GARZA | 2320 N EXPRESSWAY | | | | BROWNSVILLE | TX | 78521 | |
| 5698490 | MARIO GONZALEZ | 3840 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5698492 | MARIO HOLMES | 1327 JEFF ST | | | | YPSILANTI | MI | 48198 | |
| 4801633 | MARIO INDUSTRIES OF VA INC | DBA WELCOME HOME ACCENTS | PO BOX 3190 | | | ROANOKE | VA | 24015 | |
| 4805658 | MARIO INDUSTRIES OF VIRGINIA | P O BOX 3190 | | | | ROANOKE | VA | 24015 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819293 | MARIO JIMENEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698493 | MARIO JIMERSON | 6525 W RIVA RD | | | | PHOENIX | AZ | 85043 | |
| 5698494 | MARIO LARA | 2932 TULIP ST | | | | PHILA | PA | 19134 | |
| 5698495 | MARIO LIALI | 517 W JEFFERSON APT 3 | | | | KOKOMO | IN | 46901 | |
| 5698496 | MARIO LOPEZ | 10417 MARTENSE AVE | | | | CORONA | NY | 11368 | |
| 5698497 | MARIO MARCIANTE | 3867 COUNTRY CLUB DR | | | | IMPERIAL | MO | 63052 | |
| 5698498 | MARIO MARTINEZ | 532 DE LEON DR 5 | | | | GREENFIELD | CA | 93927 | |
| 4860052 | MARIO MAZZUCCO | 132 HAMILTON BLVD | | | | PISCATAWAY | NJ | 08854 | |
| 5698499 | MARIO MENDIETA | 1080 SPRUCE ST 4A | | | | RIVERSIDE | CA | 92507 | |
| 5698500 | MARIO MORENO | 901 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051 | |
| 5698501 | MARIO MOTA | 3117 TRUDI WAY | | | | MODESTO | CA | 95354 | |
| 4839496 | MARIO NORIEGA & MIRIAM PEREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698502 | MARIO OLIVAREZ | 6840 N CHESTNUT AVE | | | | FRESNO | CA | 93710 | |
| 5698503 | MARIO OLVERA | 12011 B ST | | | | WASCO | CA | 93280 | |
| 4804817 | MARIO ORTIZ | DBA SUPERTOYS2 | 5681 YORK BLVD | UNIT 205 | | LOS ANGELES | CA | 90042 | |
| 5698504 | MARIO PENA | PO BOX 1724 | | | | FRUITLAND | NM | 87412 | |
| 5698505 | MARIO PEREZ | 82322 ADOBE ROAD | | | | INDIO | CA | 92201 | |
| 5698506 | MARIO PORTILLO | 2100 SEAVIEW AVE | | | | BRIDGEPORT | CT | 06610 | |
| 5698507 | MARIO PURNELL | 12904 S CARPENTER AVE | | | | CALUMET PARK | IL | 60827 | |
| 4872716 | MARIO R AQUINO | ASAP REPAIRS | 2125 ORANGE GROVE AVE | | | ALHAMBRA | CA | 91803 | |
| 5698508 | MARIO RA | 15990 CALLEJO FILEZ DR | | | | VISTA | CA | 92083 | |
| 5698509 | MARIO REQUENO | 47816 AUSTIN DR | | | | INDIO | CA | 92201 | |
| 5698510 | MARIO RILEY | 6370 VALLEYDALE DR | | | | MEMPHIS | TN | 38141 | |
| 5698511 | MARIO RIOS | 8137 AMON DR | | | | ORLANDO | FL | 32822 | |
| 5698512 | MARIO RIVERA | CALLE BETANCES 11 | | | | YAUCO | PR | 00698 | |
| 5698513 | MARIO RODRIGUEZ | CHULA IVV | | | | CHULA VISTA | CA | 91911 | |
| 4819294 | MARIO RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698514 | MARIO ROTGA | 1900 W LAWRENCE AVE | | | | CHICAGO | IL | 60625 | |
| 4846506 | MARIO S AIR CONDITIONING AND HEATING INC | 9213 DENTON AVE | | | | HUDSON | FL | 34667 | |
| 4828500 | MARIO SABORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698515 | MARIO SALGADO | 3225 N MONTICELLO AVE | | | | CHICAGO | IL | 60618 | |
| 5698516 | MARIO SAMAYOA | 5610 DECATUR PL | | | | HYATTSVILLE | MD | 20781 | |
| 5698517 | MARIO SANCHEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698518 | MARIO SANTA CRUZ | 1507 CHAMPAGNE WAY | | | | GONZALES | CA | 93926 | |
| 5698519 | MARIO SANTANA | CALLE COSTA BRAVA J21 | | | | DORADO | PR | 00646 | |
| 5698520 | MARIO SILVA CORREA | 3031 N YEARBROUGH APT 31-2 | | | | EL PASO | TX | 79925 | |
| 4898831 | MARIO STONE LLC | MARIO JOKIC | 12995 YORK DELTA DR STE C4 | | | NORTH ROYALTON | OH | 44133 | |
| 5698521 | MARIO TAMBELLINI | 45-017 LILIPUNA RD A | | | | KANEOHE | HI | 96744 | |
| 5698522 | MARIO TERRAZAS | 12002 HIGHSTAR 2 | | | | HOUSTON | TX | 77072 | |
| 4819295 | MARIO TJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839497 | MARIO TOCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698523 | MARIO VARGAS | 2264EMPRESS ST | | | | SACRAMENTO | CA | 95815 | |
| 5698524 | MARIO VILLALOBOS | 916 EAST | | | | PHARR | TX | 78577 | |
| 5698525 | MARIO VIVAS | 302 22ND ST SE | | | | RUSKIN | FL | 33570 | |
| 5698526 | MARIO WILBURN | 2628 RAINBOW GLOW ST | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5698528 | MARIO ZACARIAS | 132 DUVALL LN | | | | GAITHERSBURG | MD | 20877 | |
| 5698529 | MARIO ZAMARRIPA | 2717 WESTSIDE DR TRAILER | | | | PASADENA | TX | 77502 | |
| 4222488 | MARIO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268580 | MARIO, BRYNALEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647854 | MARIO, DENNIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461994 | MARIOL, JAMIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698530 | MARIOLA FERNANDEZ | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5698531 | MARION A CALAMARI | 1625 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| 4850196 | MARION A SINATRA | 5 VISTA GARDENS TRL APT 202 | | | | Vero Beach | FL | 32962 | |
| 5698532 | MARION ALEXANDER | 46E BARRY AVE | | | | PLATTSBURGH | NY | 12901 | |
| 5698533 | MARION ALICIA | 5120 W HUNTERS CHAPEL CT | | | | BATON ROUGE | LA | 70817 | |
| 5698534 | MARION ANGELA | 6332 EVERETT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5698535 | MARION ANGELOFF | PO BOX 06444 | | | | MILWAUKEE | WI | 53206 | |
| 5698537 | MARION BUREN | 178 VAN BUREN ST | | | | PASSAIC | NJ | 07055 | |
| 4800126 | MARION CENTRE MALL REALTY MGMT LLC | MARION CENTRE | MALL OFFICE | 1509 MARION WALDO ROAD | | MARION | OH | 43302-7482 | |
| 5698538 | MARION CHARELLE | 5427 S 29TH AVE | | | | OMAHA | NE | 68107 | |
| 5698539 | MARION CHERYL WILLIAMS | 4517 W CASTLEWOOD DR NONE | | | | JACKSONVILLE | FL | 32206 | |
| 4883966 | MARION CHRONICLE TRIBUNE | PAXTON MEDIA GROUP LLC | P O BOX 2000 | | | PADUCAH | KY | 42002 | |
| 5698540 | MARION COPE | 1105 EDGEHILL DR | | | | LEBANON | TN | 37087-2019 | |
| 5405353 | MARION COUNTY | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 4846512 | MARION COUNTY BOCC | 2710 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| 5787613 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 4782037 | MARION COUNTY HEALH DEPT | 3840 N SHERMAN DRIVE | DEPT OF FOOD SAFETY | | | Indianapolis | IN | 46226 | |
| 4781306 | MARION COUNTY HEALH DEPT | DEPT OF FOOD SAFETY | 3840 N SHERMAN DRIVE | | | Indianapolis | IN | 46226 | |
| 4780460 | Marion County Tax Collector | 555 COURT ST NE | Room 2242 | | | SALEM | OR | 97308 | |
| 4780461 | Marion County Tax Collector | PO Box 3416 | | | | Portland | OR | 97208-3416 | |
| 5834743 | Marion County Tax Collector | PO Box 2511 | | | | Salem | OR | 97308 | |
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779784 | Marion County Tax Collector | PO Box 970 | | | | Ocala | FL | 34478-0970 | |
| 4780186 | Marion County Treasurer | 222 W Center St | | | | Marion | OH | 43302 | |
| 4779976 | Marion County Treasurer | 200 E Washington St Rm 1060 | | | | Indianapolis | IN | 46204 | |
| 4779977 | Marion County Treasurer | PO Box 6145 | | | | Indianapolis | IN | 46206-6145 | |
| 5698541 | MARION DARRIS | 366 CHALMATTE DR | | | | HAZELWOOD | MO | 63042 | |
| 5698542 | MARION DEJINO | 1 WEBB BROOK RD | | | | BILLERICA | MA | 01821 | |
| 5698543 | MARION DIAZ | 8809 CRYSTAL FALLS DR | | | | BOONSBRURRO | MO | 21713 | |
| 4396426 | MARION E MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698544 | MARION F HOFFMAN | 668 GISLER WAY | | | | HAYWARD | CA | 94544 | |
| 4674879 | MARION FATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860486 | MARION FENCE COMPANY INC | 1403 VINE STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4858487 | MARION FLOWER SHOP & GIFT CENT | 1045 EAST CHURCH STREET | | | | MARION | OH | 43302 | |
| 5698545 | MARION FUNDERBURG | 330 OAKLEY DR | | | | COLUMBUS | GA | 31906 | |
| 5698546 | MARION GREER | 2300 IDAHO | | | | EVANSDALE | IA | 50707 | |
| 5698547 | MARION HAARMON | 509 S MOUND ST APT 3 | | | | MUNCIE | IN | 47305 | |
| 5698548 | MARION HALL | 2404 YUMA CT | | | | LEXINGTON | KY | 40503 | |
| 5698549 | MARION HARLOW | 381 S VIA DE LOS ROSALES | | | | TUCSON | AZ | 85711 | |
| 5698550 | MARION HARRIS | 2713 ELSMORE ST | | | | ALABAMA | MI | 36607 | |
| 5698551 | MARION HATCHER | 242 W LAKEWOOD RD | | | | TWIN LAKE | MI | 49457 | |
| 4874268 | MARION HEADWEAR | COLOMBINO HEADWEAR CO | 61 WILLETT ST BLDG B 2ND FL | | | PASSAIC | NJ | 07055 | |
| 5698552 | MARION HELENA | 326 WEST CHURCH STREET | | | | MOUNT AIRY | NC | 27030 | |
| 5698554 | MARION HILLIKER | 1328 E NORTH ST | | | | JACKSON | MI | 49202 | |
| 4804338 | MARION IRWIN | DBA GREATLOOKZ | 7655 E REDFIELD ROAD SUITE 101 | | | SCOTTSDALE | AZ | 85260 | |
| 5698555 | MARION JASMINE | 2910 NW 2ND STREET | | | | FT LAUDERDALE | FL | 33311 | |
| 5698556 | MARION KELLI | 1065 GREENBRIAR | | | | COLUMBUS | GA | 31907 | |
| 5698558 | MARION L PALMER | 1351 ALLEN AVENUE | | | | MUSKEGON | MI | 49442 | |
| 5698559 | MARION L WOLFE | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088 | |
| 5698560 | MARION LOWE | 225 DANA AVE | | | | HYDE PARK | MA | 02136 | |
| 4839498 | MARION MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698561 | MARION MULDONG | 30 PLATTAVE | | | | NEW HAVEN | CT | 06516 | |
| 5698562 | MARION NICOLE | 1112 NW 58 ST | | | | MIAMI | FL | 33127 | |
| 5698563 | MARION NORUP | 828 BLUELAKE AVE | | | | ROCKFORD | IL | 61102 | |
| 5698564 | MARION ONESTAR | 1267 GRASS MTN RD | | | | ROSEBUD | SD | 57570 | |
| 5698565 | MARION P MULLIS | 2102 LAKE FRANCIS RD NE NONE | | | | DALTON | GA | 30721 | |
| 5698566 | MARION PEARRE | 4321 FLOODEN CT | | | | WOODBRIDGE | VA | 22192 | |
| 4884464 | MARION PEPSI COLA BTLG CO | PO BOX 18241F | | | | ST LOUIS | MO | 63150 | |
| 5698567 | MARION PERRIN | 904 CHESTER AVE | | | | AKRON | OH | 44314 | |
| 5698568 | MARION PERRY | 520 NE 82ND ST APT 12A | | | | MIAMI | FL | 33138 | |
| 4805407 | MARION PLAZA INC | D/B/A EASTWOOD MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4778495 | Marion Plaza, Inc. d/b/a Eastwood Mall | c/o The Cafaro Company | Attn: Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4880622 | MARION RECOVERY SERVICES | P O BOX 1536 | | | | CUPERTINO | CA | 95015 | |
| 5698569 | MARION RICKS | 108 DILTS DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5698570 | MARION RIVERS | 11203 BURTON ST | | | | AUSTIN | TX | 78751 | |
| 5698571 | MARION ROBINSON | 5605 QUEBEC AVE N 307 B | | | | MINNEAPOLIS | MN | 55428 | |
| 5698572 | MARION ROGERS | 1068 SW 104 WAY | | | | HOLLYWOOD | FL | 33025 | |
| 5698573 | MARION SAUNDREA C | 10511 LILAC AVE | | | | ST LOUIS | MO | 63137 | |
| 5698574 | MARION SCOTT | 3194 CHICKAHOMINY ROAD | | | | TOANO | VA | 23168 | |
| 5698575 | MARION SHELTON | 157 PERRY HOUSE RD APT B8 | | | | FITZGEARLD | GA | 31750 | |
| 5698576 | MARION SIMPSON | 7360 WOODVIEW ST | | | | WESTLAND | MI | 48185 | |
| 4846229 | MARION SMITH | 356 MISTLETOE ST | | | | Petersburg | VA | 23803 | |
| 5698577 | MARION STELLY | 4405 SW MOSQUITE DR | | | | LAWTON | OK | 73505 | |
| 4845694 | MARION STRECZYN | 9560 ANGEL FALLS DR | | | | Reno | NV | 89506 | |
| 5698578 | MARION TALEDA M | 1307 LAKE ST | | | | SHELBY | MS | 38774 | |
| 5698579 | MARION VELVET | 318 W PINE GROVE AVE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4849933 | MARION VILLANOVA | 4324 NEBRASKA CT | | | | Pomfret | MD | 20675 | |
| 5698580 | MARION WARREN | 4420 34 STANFORD AVE | | | | LOS ANGELES | CA | 90011 | |
| 4847665 | MARION WILLIAMS | 907 NEWHALL ST | | | | Silver Spring | MD | 20901 | |
| 4848836 | MARION Y COTTON | 9226 S 4TH AVE | | | | Inglewood | CA | 90305 | |
| 4392344 | MARION, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576465 | MARION, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594571 | MARION, ANNABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686941 | MARION, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428364 | MARION, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415650 | MARION, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226316 | MARION, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512995 | MARION, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382255 | MARION, CRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292162 | MARION, DANNIEYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578571 | MARION, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527090 | MARION, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287414 | MARION, DURRIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612518 | MARION, ESSEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358648 | MARION, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467513 | MARION, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770806 | MARION, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193497 | MARION, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252213 | MARION, KENYATTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386534 | MARION, MAKEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421554 | MARION, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522121 | MARION, MARKEVIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282014 | MARION, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769589 | MARION, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792346 | Marion, Matthew & Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362867 | MARION, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465053 | MARION, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671842 | MARION, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335092 | MARION, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235977 | MARION, TAERIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713270 | MARIONA, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698581 | MARIONN LEE | 3615 LAKEWOOD STREET 101 | | | | SUITLAND | MD | 20746 | |
| 4403324 | MARIONNEAUX, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899054 | MARIO'S AIR CONDITIONING AND HEATING INC | MARIO ZORAJA | 9213 DENTON AVE | | | HUDSON | FL | 34667 | |
| 4878952 | MARIOS YARD CARE | MCM LANDSCAPING LLC | 737 NORTH 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| 5698582 | MARIOS YARD CARE | 737 NORTH 7TH | | | | WALLAWALLA | WA | 99362 | |
| 4878952 | MARIOS YARD CARE | MCM LANDSCAPING LLC | 737 NORTH 7TH AVE | | | WALLA WALLA | WA | 99362 | |
| 4839499 | MARIOSA CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234107 | MARIOTT, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301526 | MARIOTTI, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839500 | MARIOTTI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481750 | MARIOTTI-ROBERTSON, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828501 | MARIPOSA POINT OF GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4779443 | Mariposa Shopping Center Investments, LLC | 6007 East Grant Road | c/o Venture West Real Estate Services | | | Tucson | AZ | 85712-2316 | |
| 4808761 | MARIPOSA SHOPPING CENTER INVESTMENTS,LLC | 6007 EAST GRANT ROAD | | | | TUCSON | AZ | 85712-2316 | |
| 5698583 | MARIS CATHIE | 755 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| 5698584 | MARIS GARCIA | 1238 SIMPSON ST APT 8C | | | | BRONX | NY | 10459 | |
| 5698585 | MARIS MORENO | 12304 ARGENTITE ST | | | | CLINT | TX | 79836 | |
| 4819296 | MARIS PURVINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698586 | MARIS SIS P | 2223 61ST ST NONE | | | | BROOKLYN | NY | 11204 | |
| 5698587 | MARIS SMITH | 4808 AVERY ST | | | | COLUMBUS | GA | 31907 | |
| 4754618 | MARIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173674 | MARIS, CONRAD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484710 | MARIS, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698588 | MARISA C CONTRERAS | 504 MARY ST | | | | ARVIN | CA | 93203 | |
| 5698589 | MARISA CHINI | 37 GREENWOOD AVE | | | | LACKAWANNA | NY | 14218 | |
| 5698590 | MARISA CLAUDIO | 3738 N NORA AVE | | | | CHICAGO | IL | 60634 | |
| 5698591 | MARISA GRIJALVA | 120 W DOBBINS RD | | | | PHOENIX | AZ | 85041 | |
| 5698592 | MARISA HAMPTON | 104 N HIGH ST | | | | BELLEVILLE | IL | 62220 | |
| 5698594 | MARISA LEATHERS | PO BOX 214 | | | | EMPORIA | VA | 23847 | |
| 5698595 | MARISA LOVE | 707 N GODS BLVD | | | | LAKE CHARLES | LA | 70601 | |
| 5698596 | MARISA MARQUEZ | 4246 ACACIA AVE | | | | NORCO | CA | 92860 | |
| 5698597 | MARISA MARTINEZ | 201 6TH STREET | | | | SOLVAY | NY | 13209 | |
| 5698598 | MARISA RICHARDSON | 48 HIGH ST | | | | HOULTON | ME | 04730 | |
| 5698599 | MARISA SANTIAGO | 114 E MAIN ST | | | | RIO GRANDE | NJ | 08242 | |
| 5698600 | MARISA VALENZUELA | 7508 PIVOT ST | | | | DOWNEY | CA | 90241 | |
| 4819297 | MARISA WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698601 | MARISA WILLIAMS | 113 E WOODRUFF AVE | | | | TOLEDO | OH | 43604 | |
| 5698602 | MARISABEL RODRIGUEZ GONZALEZ | LA MARQUESA CARR 834 K53 | | | | GUAYNABO | PR | 00971 | |
| 5698603 | MARISABEL RODRIGUEZ | PO BOX 209 | | | | CAROLINA | PR | 00986 | |
| 5698604 | MARISCAL ALFREDO | 6229 PALA AVE | | | | BELL | CA | 90201 | |
| 4206611 | MARISCAL ALVARADO, TANIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698605 | MARISCAL CARMEN | 5284 PRINCETON LN | | | | GROVEPORT | OH | 43125 | |
| 5698606 | MARISCAL ESTHER | 916 S JOLIET ST | | | | AURORA | CO | 80019 | |
| 5698607 | MARISCAL JOANA | SAGRADO CORAZON CALLE 2 A 6 | | | | PENUELAS | PR | 00624 | |
| 4218842 | MARISCAL JR., JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698608 | MARISCAL JUANITA | 1315 COUNTY RD 90 | | | | FREMONT | OH | 43420 | |
| 5698609 | MARISCAL MIGUEL | 12 CAMELBACK AVE S | | | | CARSON | CA | 90745 | |
| 5698610 | MARISCAL OLGA | 1100 MILITARY HWY 78 | | | | CHESAPEAKE | VA | 23320 | |
| 5698611 | MARISCAL SHANNON | 311 SAN CLEMENTE | | | | BERNALILLO | NM | 87004 | |
| 5698612 | MARISCAL VERONICA | 323 EVANS STREET | | | | TRACY | CA | 95376 | |
| 4174799 | MARISCAL, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186757 | MARISCAL, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211037 | MARISCAL, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165171 | MARISCAL, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199669 | MARISCAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182884 | MARISCAL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185375 | MARISCAL, DAMIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189197 | MARISCAL, EDUARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612934 | MARISCAL, ELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153056 | MARISCAL, ELISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622588 | MARISCAL, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626820 | MARISCAL, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164463 | MARISCAL, HAYZE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208147 | MARISCAL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206967 | MARISCAL, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167232 | MARISCAL, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741494 | MARISCAL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304533 | MARISCAL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152789 | MARISCAL, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172282 | MARISCAL, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199105 | MARISCAL, RIGOBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162581 | MARISCAL, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414129 | MARISCAL-GARCIA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698613 | MARISCO LINDA | 1325 EAST WADSWORTH AVE | | | | PHILA | PA | 19150 | |
| 5698614 | MARISEL BETHANCOURT | 623 LAKE MARION GOLF RESORT DR | | | | KISS | FL | 34759 | |
| 5804974 | Marisel De Jesus Mulero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5804974 | Marisel De Jesus Mulero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698615 | MARISEL LOPERENA | 1810 E 142ND AVE APT102 | | | | TAMPA | FL | 33613 | |
| 5698616 | MARISELA BARBUZON | 1270 N CEDAR | | | | FRESNO | CA | 93703 | |
| 5698618 | MARISELA CAZARES | 1864 39TH AVENUE | | | | OAKLAND | CA | 94601 | |
| 5698619 | MARISELA CAZAREZ | 2025 BLISS ST | | | | COMPTON | CA | 90222 | |
| 5698620 | MARISELA CISNEROS | 214 JUNEVA PL SE | | | | SALEM | OR | 97317 | |
| 5698621 | MARISELA DIAZ CRUZ | CALLE 2 A A6 VILLAS DE GURABO | | | | GURABO | PR | 00778 | |
| 5698622 | MARISELA ESPANA | 405 W 10 ST APT R | | | | SANTA ANA | CA | 92701 | |
| 5698624 | MARISELA GARCIA | 712 WALNUT RANCH WAY | | | | OAKLEY | CA | 94561 | |
| 4900421 | Marisela Guzman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698625 | MARISELA JARAMILLO | 5060 W HACIENDA AVE APT 2018 | | | | LAS VEGAS | NV | 89118 | |
| 5698626 | MARISELA JIMENEZ | 317 W 82ND ST | | | | LOS ANGELES | CA | 90003 | |
| 5698627 | MARISELA LAU | 1621 NOLDPUEBLO DR | | | | TUCSON | AZ | 85745 | |
| 5698628 | MARISELA LIZALDE | 2015 N ZARAGOZA APT 2003 | | | | EL PASO | TX | 79938 | |
| 5698629 | MARISELA MARTINEZ | 3500 35TH AVENUE | | | | GREELEY | CO | 80634 | |
| 5698630 | MARISELA MEJIAS | REPARTO VALENCIA E14 CALLE 20 | | | | BAYAMON | PR | 00959 | |
| 5698631 | MARISELA MORENO | 513 E LOEB | | | | EDINBURG | TX | 78541 | |
| 5698633 | MARISELA PENA | 51 BOWDOIN ST 3 | | | | LAWRENCE | MA | 01843 | |
| 5698634 | MARISELA PEREZ | VILLAS DE CAMBALACHE II | | | | RIO GRANDE | PR | 00745 | |
| 5698635 | MARISELA RODRIGUEZ | 601 W 1ST ST | | | | LITTLEFIELD | TX | 79339 | |
| 5698636 | MARISELA SALAZAR | 718 ALDER AVE | | | | SUMNER | WA | 98390 | |
| 5698637 | MARISELA SANCHEZ | 1002 W 1ST | | | | SANTA ANA | CA | 92703 | |
| 4846211 | MARISELA SANDOVAL | 5717 BOLIVAR ST | | | | San Diego | CA | 92139 | |
| 5698638 | MARISELA SANTOS | 430 S CATALINA ST 1 | | | | LOS ANGELES | CA | 90020 | |
| 5698642 | MARISELA VASQUEZ | 972 HILL ST | | | | ANTHONY | NM | 88021 | |
| 5698643 | MARISELA YVELLEZ | 45 BASSETT HWY | | | | DOVER | NJ | 07801 | |
| 4852076 | MARISELDA HERNANDEZ | 2234 S DRAKE AVE | | | | Chicago | IL | 60623 | |
| 5698644 | MARISELL PEREZ RIVERA | CALLE F 69 AGUSTIN STAHL | | | | BAYAMON | PR | 00956 | |
| 5698645 | MARISELLA CANTU-GARCIA | 5438 E SAUZ ST | | | | RIO GRANDE CITY | TX | 78582 | |
| 5698646 | MARISELY GONZALEZ | HC 1 BOX 411 | | | | NAGUABO | PR | 00718 | |
| 5698647 | MARISETTE CRUZ | 3218 N 28TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4744180 | MARISH, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698648 | MARISKA NURSE | P O BOX 4248 | | | | CHRISTIANSTED | VI | 00851 | |
| 5698649 | MARISLEY BAEZ | 50 WELLS ST | | | | MANCHESTER | CT | 06040 | |
| 5698650 | MARISMA VAZQUEZ | 3200 S 7TH ST LOT 94 | | | | FORT PIERCE | FL | 34982 | |
| 5698651 | MARISOELA S GALVAN | 3130 W LOUISIANA AVE | | | | DENVER | CO | 80219 | |
| 5698652 | MARISOL AISPURO | 9583 N 81ST DR | | | | PEORIA | AZ | 85345 | |
| 5698653 | MARISOL AYALA | 383 KIMBALL STREET | | | | MANCHESTER | NH | 03102 | |
| 5698654 | MARISOL BABILONIA | 801 WEST PARK AVE | | | | CLEMENTON | NJ | 08021 | |
| 5698655 | MARISOL BAEZ | SAN BERNARDO 1395 ALTAMES | | | | SAN JUAN | PR | 00921 | |
| 5698656 | MARISOL BENITEZ | HC 61 BOX 4701 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5698657 | MARISOL BILLINGSLEA | 311 NORTH COLONIAL DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 5698658 | MARISOL BLANCON | 1851 W LANDSTREET RD | | | | ORLANDO | FL | 32809 | |
| 5698659 | MARISOL BONILLA | 69 WILLOW RD | | | | CENTRAL ISLIP | NY | 11722 | |
| 5698660 | MARISOL CANCEL | RES QUINTANA EDIF 20 APTO | | | | SAN JUAN | PR | 00917 | |
| 5698661 | MARISOL CASILLAS | BARR LAS COLES CARR 185 | | | | CANOVANAS | PR | 00729 | |
| 5698662 | MARISOL CENTENO | HC 02 BOX16625 | | | | ARECIBO | PR | 00612 | |
| 5698663 | MARISOL CESPEDES | 8722 SW 159 PL | | | | MIAMI | FL | 33193 | |
| 5698664 | MARISOL CHAVEZ | 3850 KENNETH ST | | | | RIVERSIDE | CA | 92509 | |
| 5698665 | MARISOL COLDERO | URB VILLA LINDA CALLE PITIRRE 16 | | | | AGUADILLA | PR | 00603 | |
| 5698666 | MARISOL COLLAZO | PO BOX 2500 PMB 371 | | | | TOA ALTA | PR | 00953 | |
| 5698668 | MARISOL DELEON-PEREZ | PRIVADA INDEPENDENCIA 6113 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5698669 | MARISOL DIAZ | CALLE 520 OR13 4TA EXT | | | | CAROLINA | PR | 00982 | |
| 5698670 | MARISOL EBERT | 5 LANDER DR | | | | MARTINEZ | CA | 94553 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698671 | MARISOL ELIAS | 3609 N ALTA VISTA DRIVE | | | | FLAGSTAFF | AZ | 86004 | |
| 5698672 | MARISOL FONTANEZ | URBMARIOLGA CALLE SAN FRANCISCO | | | | CAGUAS | PR | 00725 | |
| 5698673 | MARISOL GALLARDO | 3200 CHARESGATE AVE SW APT B | | | | WYOMING | MI | 49509 | |
| 5698674 | MARISOL GALLEGOS | 2679 S 9TH ST APT 2A | | | | FRESNO | CA | 93725 | |
| 4819298 | MARISOL GALLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698675 | MARISOL GODEN | CALLE FRANCISCO GALANES 5 | | | | MAYAGUEZ | PR | 00680 | |
| 5698676 | MARISOL GONZALEZ | 1735 PEYTON AVENUE APT201 | | | | BURBANK | CA | 91504 | |
| 5698677 | MARISOL HERNANDEZ | PO BOX 883 | | | | GUAYAMA | PR | 00785 | |
| 5698678 | MARISOL IRIZARRY | CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 5698679 | MARISOL IRVIN | 136 N 10TH STREET 4 | | | | ALLENTOWN | PA | 18102 | |
| 5698680 | MARISOL JIMENEZ | 6129 BIVOUAC ST | | | | DETROIT | MI | 48209 | |
| 5698681 | MARISOL JOHNSON | 375 BROOKHAVEN TRL | | | | HAMPSHIRE | IL | 60140 | |
| 5698682 | MARISOL KITCHEN | 16202 93RD DR | | | | LIVE OAK | FL | 32060 | |
| 5698683 | MARISOL LAY | 3037 N AUSTIN AVE | | | | CHICAGO | IL | 60634 | |
| 5698684 | MARISOL LEE | 23 MULBERRY DR | | | | WILLINGBORO | NJ | 08046 | |
| 5698685 | MARISOL LOPEZ | 3170 CANYON CREST DR APT | | | | RIVERSIDE | CA | 92507 | |
| 5698686 | MARISOL MALARET | 8A SUMIDERO SECT LAS | | | | AGUAS BUENAS | PR | 00703 | |
| 5698687 | MARISOL MALDONADO | LOS CAOBOS 2773 CALLE COJ | | | | PONCE | PR | 00716 | |
| 5698688 | MARISOL MARIN | 2049 BEECH AVE | | | | GREELEY | CO | 80631 | |
| 5698689 | MARISOL MELENDEZ | BARR JEANVELEZ CARR 20 RUT 833 K 2 | | | | GUAYNABO | PR | 00971 | |
| 5698690 | MARISOL MERCADO | 2801 W 2ND ST | | | | WILMINGTON | DE | 19805 | |
| 5698691 | MARISOL MORENO | 2627 N 51 AVE | | | | PHOENIX | AZ | 85035 | |
| 5698692 | MARISOL N SERRANO | 212 W WOOD AVE | | | | CARLSBAD | NM | 88220 | |
| 5698693 | MARISOL NIEVES | C DIANA PARCELA J157 | | | | TOA BAJA | PR | 00949 | |
| 5698694 | MARISOL NIZAMA | 353 BELMONT AV E | | | | HALEDON | NJ | 07508 | |
| 5698695 | MARISOL OCASIO | URB MONTE BRISAS CALLE 106 3N 1 | | | | FAJARDO | PR | 00738 | |
| 5698696 | MARISOL PEREZ | 13541 PURDY ST | | | | GARDEN GROVE | CA | 92844 | |
| 5698697 | MARISOL R AGUILERA | 9 PETAR LN | | | | PITTSBURG | CA | 94565 | |
| 5698698 | MARISOL RAMOS | 4401 NW 193 ST | | | | MIAMI GARDENS | FL | 33055 | |
| 5698699 | MARISOL RATCLIFFE | 2103 VAN NESS AVE | | | | NATIONAL CITY | CA | 91950 | |
| 5698700 | MARISOL RIVERA | PARCELAS PUNTA DIAMANTE C QUETZAL | | | | PONCE | PR | 00728 | |
| 5698701 | MARISOL RODRIGUEZ | 12233 TICONDEROGA | | | | HOUSTON | TX | 77044 | |
| 5698702 | MARISOL ROSADO | 750 BUFFALO CIRCLE | | | | CAROL STREAM | IL | 60188 | |
| 5698703 | MARISOL SAMALOT | CARR459 KM11 | | | | AGUADILLA | PR | 00603 | |
| 5698704 | MARISOL SANCHEZ | 8718 N MANDARINA PL | | | | TAMPA | FL | 33617 | |
| 5698705 | MARISOL SERRANO | 178 ADELAIDE ST FL2 | | | | HARTFORD | CT | 06114 | |
| 5698706 | MARISOL SIERRA | HC 01 2S859 | | | | CAMUY | PR | 00627 | |
| 4839501 | MARISOL STAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698707 | MARISOL TREJO | 6031 PINELAND DR | | | | DALLAS | TX | 75231 | |
| 5698708 | MARISOL VARGAS | CALLE LUIS QUINONES 27 | | | | GUANICA | PR | 00653 | |
| 5698709 | MARISOL VENEGAS | 17806 1-4 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | |
| 5698711 | MARISOL WILLIAMS | 151 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5698712 | MARISON MARCELLE | 861 CAROLINA AVE APT8 | | | | SUMTER | SC | 29150 | |
| 5803184 | Marissa A Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5803184 | Marissa A Bronson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698713 | MARISSA AMANN | ANY STREET | | | | ERIE | PA | 16502 | |
| 5698714 | MARISSA ANDONEY | 226 N 13TH ST SPC 65 | | | | ARTESIA | NM | 88210 | |
| 5698715 | MARISSA APER | 534 A PEPPER LN | | | | SAN CLEMENTE | CA | 92672 | |
| 5698716 | MARISSA ARECHIGA | 12168 ST JUDE | | | | EL PASO | TX | 79936 | |
| 5698717 | MARISSA BACA | 12718 MAPLEVIEW ST APT 3 | | | | LAKESIDE | CA | 92040 | |
| 5698719 | MARISSA BERNAL | 306309 HUBER BLD | | | | HOBART | IN | 46342 | |
| 4819299 | Marissa Brandon Architect | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698720 | MARISSA BRASILE | 342 WELDON ST | | | | LATROBE | PA | 15650 | |
| 5698722 | MARISSA CALDERON | 608 VIA CANTERA DR | | | | SAN JUAN | TX | 78589 | |
| 5698723 | MARISSA CAMIT | 17152 LA VESU RD | | | | FONTANA | CA | 92337 | |
| 5698724 | MARISSA CAMPBELL | 15 3RD ST | | | | EASTON | PA | 18042 | |
| 5698725 | MARISSA CANTU | 431 E PECAN | | | | TAFT | TX | 78390 | |
| 5698726 | MARISSA COPPEDGE | 158 PINE CONE ST | | | | SNOW HILL | NC | 28580 | |
| 4800664 | MARISSA COUGHLIN | DBA INCREDIBLE LINENS | 139 CHERRY STREET | | | MOUNT HOLLY | NJ | 08060 | |
| 5698727 | MARISSA DAVIS | 15 ROYALE AVE | | | | LAKEPORT | CA | 95453 | |
| 5698728 | MARISSA DELEOH | 1909 88TH ST | | | | KENOSHA | WI | 53143 | |
| 5698729 | MARISSA DISTEFANO | 91 CLARENCE CT | | | | MIDDLETOWN | CT | 06457 | |
| 5698730 | MARISSA EGGUM | 417 PETRIS AVE | | | | RIDGECREST | CA | 93555 | |
| 5698731 | MARISSA ESTRADA | 8105 W GROOM CREEK RD | | | | PHOENIX | AZ | 85043 | |
| 5698733 | MARISSA GUYTON | 7538 WALNUT AVE | | | | HAMMOND | IN | 46324 | |
| 5698734 | MARISSA HARMAN | 207 M STREET | | | | MIDDLESTOWN | PA | 17340 | |
| 5698735 | MARISSA HELLSTROM | 203 LAKELAND DR | | | | MORROW | GA | 30260 | |
| 5698736 | MARISSA HERNANDEZ-TORRES | 5229 DANIELS ST | | | | DETROIT | MI | 48210 | |
| 5698737 | MARISSA HOGAN | 11126 WISKOW DR | | | | ST LOUIS | MO | 63138 | |
| 5698738 | MARISSA HOLST | 7805 EAST RIVER | | | | MINNEAPOLIS | MN | 55432 | |
| 5698739 | MARISSA HUGHES | 45665 FAIRWAY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| 5698740 | MARISSA JACKSON | 2 CARL DR | | | | MONROE | MI | 48162 | |
| 5698741 | MARISSA KAY | 3848 HOILES AVE | | | | TOLEDO | OH | 43612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819300 | MARISSA LEDBETTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698742 | MARISSA LODGE | 416 NE CHENRY CT | | | | POULSBO | WA | 98370 | |
| 5698743 | MARISSA LOPEZ | 166 CAMP ST | | | | PROVIDENCE | RI | 02906 | |
| 5698744 | MARISSA NABUNG | 1809 BLATTY PL | | | | NEWARK | DE | 19702 | |
| 5698745 | MARISSA PETERSEN | 137 MERRBAUGH DR | | | | HAGERSTOWN | MD | 21740 | |
| 5698746 | MARISSA PRIM | 1002 ADAMS CIRCLE | | | | ZANESVILLE | OH | 43701 | |
| 5698747 | MARISSA RASMUSSEN | 715 S WASHINGTON | | | | REDWOOD FALLS | MN | 56283 | |
| 5698748 | MARISSA REA | 3750 WYNDHAM RIDGE DR | | | | STOW | OH | 44224 | |
| 5698749 | MARISSA RENEE | 3508 NMAROA | | | | FRESNO | CA | 93704 | |
| 5698750 | MARISSA RODRIGUEZ | 34 SUTTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5698751 | MARISSA SANCHEZ | 477 N BELLAH AVE | | | | LINDSAY | CA | 93247 | |
| 4802614 | MARISSA SAPORTA AND JEN BERNSTEIN | DBA HILLS POINT INDUSTRIES LLC | 2 GROUSE PATH | | | WESTPORT | CT | 06880 | |
| 5698752 | MARISSA TERRELL | 6106 CARVER ST | | | | PITTSBURGH | PA | 15206 | |
| 5698753 | MARISSA TREVIZO | 3500 FOOTHILLS RD | | | | LAS CRUCES | NM | 88011 | |
| 4851424 | MARISSA WELLS | 832 DR H J KAUFMAN ST | | | | Cottonsport | LA | 71327 | |
| 5698754 | MARISSA WILLIAMS | 73 UNIT | | | | PROV | RI | 02908 | |
| 5698755 | MARISSA WINFIELD | 5733 EUCLID AVE | | | | KANSAS CITY | MO | 64130 | |
| 5698756 | MARISSADAVID MARISSADAVID | 925 W 1ST ST 507 | | | | CRAIG | CO | 81625 | |
| 5698758 | MARISSA NEWTON | 7524 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| 5698759 | MARITA HORTON | 706 E FOX HILLS DR | | | | BLOOMFIELD | MI | 48304 | |
| 5698760 | MARITA PADILLA | 7 RD 7750 | | | | CROWNPOINT | NM | 87131 | |
| 5698761 | MARITA WILEY | 416 W 9TH ST | | | | CINCINNATI | OH | 45203 | |
| 5698762 | MARITCA MARRERO | 3534 COZUMEL CIR | | | | KISSIMMEE | FL | 34741 | |
| 5698763 | MARITES BURDICK | 95-790 WIKAO STREET | | | | MILILANI | HI | 96789 | |
| 4839502 | MARITIME BUILDERS GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839503 | MARITIME BUILDERS GROUP INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698764 | MARITIME JENSEN | 1515 POYDRAS ST | | | | NEW ORLEANS | LA | 70112 | |
| 5698765 | MARITINEZ MARIA | 507 BARREL AVE | | | | RIDGECREST | CA | 93555 | |
| 5698766 | MARTINEZ LILLIAN | ESTANCIAS DE LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 4684833 | MARITNEZ RUIZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698767 | MARITONI HARTE | 204 COACHMAN DR | | | | TROY | MI | 48083 | |
| 4641988 | MARITSAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698768 | MARITZ MARTIN | 10018 N 209TH EAST AVE | | | | CLAREMORE | OK | 74019 | |
| 4878769 | MARITZ MOTIVATION | MARITZ LOYALTY & MOTIVATION INC | 1375 NORTH HIGHWAY DR | | | FENTON | MO | 63099 | |
| 5698769 | MARITZA ARAGON | 228 NW 47 AVE | | | | MIAMI | FL | 33126 | |
| 5698770 | MARITZA AYALA RAMOS | COND SIERRA ALTA 300 | | | | SAN JUAN | PR | 00926 | |
| 5698771 | MARITZA BARONA | 207 S 4TH ST | | | | AMBIA | IN | 47917 | |
| 5698772 | MARITZA BERMUDEZ | 2524 NW 22CT | | | | MIAMI | FL | 33142 | |
| 5698773 | MARITZA BERNAL | 5252 N MULLIGAN AVE | | | | CHICAGO | IL | 60630 | |
| 5698774 | MARITZA CARRILLO | 1208 GREEN ACRES RD | | | | METAIRIE | LA | 70003 | |
| 5698775 | MARITZA COLON | CALLE 2 B 9 A | | | | SAN JUAN | PR | 00925 | |
| 5698776 | MARITZA CORREA | 14 NORTH HARRISBURG ST | | | | STEELTON | PA | 17113 | |
| 5698777 | MARITZA COTA | 25275 POTRERO VALLEY RD 5 | | | | POTRERO | CA | 91963 | |
| 5698778 | MARITZA DELEON | 17825 WASHONGTON GROVE LN | | | | GAITHERSBURG | MD | 20877 | |
| 5840365 | Maritza Delgado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698779 | MARITZA DIAZ | 262 BURGUNDY DR | | | | TAVERNIER | FL | 33070 | |
| 5698780 | MARITZA E VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITY | CA | 91402 | |
| 5698781 | MARITZA FERNANDEZ | 3254 SW 123RD AVE | | | | MIAMI | FL | 33175 | |
| 5698782 | MARITZA FLORES | 3081 OREGON ST | | | | LOS ANGELES | CA | 90023 | |
| 5838513 | MARITZA FRESNEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786404 | Maritza Fresneda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698783 | MARITZA GARCIA | CONDOMIO METROMONTE APT | | | | CAROLINA | PR | 00987 | |
| 5698784 | MARITZA GERVACIO | 411 S COURT ST | | | | FORT COLLINS | CO | 80524 | |
| 5698785 | MARITZA GGALINDEZ | 20 HOLTEN ST | | | | LOWELL | MA | 01851 | |
| 5698786 | MARITZA GONZALEZ | BO OLIMPO CALLE 3 742 | | | | GUAYAMA | PR | 00784 | |
| 5698788 | MARITZA LAVANDIER | 4689 EAST 2119 APT 3 | | | | BRONX | NY | 10476 | |
| 5698789 | MARITZA LOPEZ | BENIGNO DAVILA 12 | | | | GUAYANILLA | PR | 00656 | |
| 5698790 | MARITZA LRATYON | 10047 SW 218TH ST | | | | CUTLER BAY | FL | 33190 | |
| 5698791 | MARITZA MARTINEZ | 1701 W LAS MILPAS RD | | | | PHARR | TX | 78577 | |
| 5698792 | MARITZA MELENDEZ | 405 MCCLAND ST | | | | READING | PA | 19608 | |
| 5698793 | MARITZA MITCHELL | 400 W OAK ST | | | | HAZLETON | PA | 18201 | |
| 5698794 | MARITZA MORALES | 88 CROSS ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 5698795 | MARITZA NEGRON | 4518 ROBBINS AVE | | | | ORLANDO | FL | 32808 | |
| 5698796 | MARITZA OROSCO | 2090 GRAND CONCORD | | | | BRONX | NY | 10457 | |
| 5698797 | MARITZA PADILLA | 1827 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5698798 | MARITZA PAGAN | CALLE 4 URBFOREST HILLS APT3 | | | | BAYAMON | PR | 00956 | |
| 4851558 | MARITZA QUINONEZ | URB COUNTRY CLUB CG16 CALLE141 | | | | CAROLINE | PR | 00983 | |
| 5698799 | MARITZA RIVERA | 3047A ST | | | | PHILA | PA | 19134 | |
| 5698800 | MARITZA RODRIGUEZ | HC 02 BOX 9494 | | | | JUANA DIAZ | PR | 00795 | |
| 5698801 | MARITZA ROMERO | 1816 FRANKLIN AVE | | | | LAS VEGAS | NV | 89104 | |
| 5698803 | MARITZA SEBASTIAN | 31246 OLD TRIAL CIRCLE | | | | MURRIETA | CA | 92563 | |
| 5698804 | MARITZA SEVERINO | 12 ROYAL CREST DRIVE 11 | | | | NORTH ANDOVER | MA | 01845 | |
| 5698805 | MARITZA TORRES | HC 01 BOX 6231 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698806 | MARITZA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 5698807 | MARITZA VEGA | 8024 WAKEFIELD AVE | | | | PANORAMA CITYN | CA | 91402 | |
| 5698808 | MARITZA VELAZQUEZ | 641 WINTERS AVE | | | | WEST HAZLETON | PA | 18202 | |
| 5698809 | MARITZA VELEZ | CARR 4418 INT KM0 HM1 | | | | AGUADA | PR | 00602 | |
| 5698810 | MARITZA VILLAMIL | VALLE DEL TPOA 753 | | | | SANJUN | PR | 00926 | |
| 5698811 | MARIYO YAMASHITA | 6815 NE 15TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 4851937 | MARITZA ZOUMAS | 202 N MILLER ST | | | | Reading | PA | 19607 | |
| 5698812 | MARITZA ZUAZNABAR | 540 NW 20 2TERR | | | | MIAMI | FL | 33169 | |
| 5698813 | MARITZAS MARITZAS C | 9040 DATE ST APT T | | | | FONTANA | CA | 92335 | |
| 5698814 | MARITZASCROCHETCREATIONS MARITZA | 1155 S RIVERSIDE AVE | | | | RIALTO | CA | 92376 | |
| 5698815 | MARIUM GEORGE | 1071 ATLANTIC AVEAPT B | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4569927 | MARIUR, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828502 | Marius & Mabel Alazard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850251 | MARIUS GACHE | 5357 ROWE TRL | | | | Milton | FL | 32571 | |
| 5698816 | MARIUS LAURENCE | 7H 5TH AVE | | | | STOCK ISLAND | FL | 33040 | |
| 4629443 | MARIUS, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228718 | MARIUS, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404464 | MARIUSZ MALICKI | 6123 KNOLLWOOD DR | | | | FALLS CHURCH | VA | 22041 | |
| 5698817 | MARIVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 5698818 | MARIVEL R MENDOZA | 120 HITCHCOCK RD | | | | SALINAS | CA | 93905 | |
| 5698819 | MARIVEL SITAL | 420 W ADAMS AVE | | | | ALTON | TX | 78573 | |
| 4173597 | MARIVELES-SANTOS, JEREMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 4867346 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | 33149 | |
| 5698820 | MARIVIC ANTONIO | P O 1346 | | | | KAPAALU | HI | 96755 | |
| 5698821 | MARIYA NIKITINA | 10650 SW 121ST AVE 18 | | | | TIGARD | OR | 97223 | |
| 4801494 | MARIYA SOBININA | DBA ALICE AND ARIEL | 5037 VIA DE AMALFI DRIVE | | | BOCA RATON | FL | 33498 | |
| 5698822 | MARIYA TATEWOSYAN | 609 N GLENOAKS BLVD APT 1011 | | | | BURBANK | CA | 91502 | |
| 5698823 | MARIYAH GATES | 339 W SOUTHERN AVE | | | | MUSKEGON | MI | 49441 | |
| 5698824 | MARIYAN TSVETANOV | 930 WASHINGTON STR 1A | | | | EVANSTON | IL | 60202 | |
| 5698825 | MARIYHA ALLEN | 112 QUARTON DR | | | | ORANGE PARK | FL | 32073 | |
| 5698826 | MARIYLN SHAW | 2111 ANTOINE CT | | | | STOCKTON | CA | 95209 | |
| 4861178 | MARIYO C JOHNSON | 156 CREEK DRIVE | | | | BRANDON | MS | 39047 | |
| 5698827 | MARIYTA MONGE | 549 WEST AKINS STREET | | | | ERIE | PA | 14701 | |
| 5698828 | MARIZ PATRICIA | 110 E CENTER ST 1361 | | | | MADISON | SD | 57042 | |
| 4248932 | MARIZ, DIANE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698829 | MARIZA HERNANDEZ | 922 S PARK CIRCLE APT15 | | | | ANAHEIM | CA | 92804 | |
| 5698830 | MARIZA NUNEZ | 1650 W 16TH ST | | | | WHITTIER | CA | 90603 | |
| 5698831 | MARIZA RUIZ | 416 N 1ST ST | | | | TUCUMCARI | NM | 88401 | |
| 5698832 | MARIZA VEGA | 1225 SHORB AVN | | | | CANTON | OH | 44703 | |
| 4426980 | MARIZAN, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698833 | MARIZELA VILLARREAL | 14926 SW TRACY ANN APT 104 | | | | BEAVERTON | OR | 97007 | |
| 5698834 | MARIZDE MORALES | URB JARDINES | | | | NARANJITO | PR | 00719 | |
| 5698835 | MARIZOL MIRANDA | 2534 W CORTEZ ST | | | | CHICAGO | IL | 60622 | |
| 4210141 | MARJAMA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355718 | MARJANA, SARAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698836 | MARJANOVICH ZIGGY | 4303 BAMONTE ST - PRVT RSDNC | | | | NORTH PORT | FL | 34286 | |
| 4831359 | MARJENBERG, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568680 | MARJES, HOMER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698837 | MARJO DEGUZMAN | 43577 SOUTHERLAND WAY | | | | FREMONT | CA | 94539 | |
| 4846291 | MARJORIA MOREAU | 11215 BRAMBLEBRUSH ST | | | | TAMPA | FL | 33624-5408 | |
| 5698838 | MARJORIE A DONNELLY | 3471 DARBY RD | | | | KESWICK | VA | 22947 | |
| 4798198 | MARJORIE A LEVY TRUST | C/O PATRICIA FELDMAN TRUSTEE | 8142 SANTALUZ VILLAGE GREEN N | | | SAN DIEGO | CA | 92127-2520 | |
| 5698839 | MARJORIE ANDERSON | 158 HENRY ST | | | | KINGSTON | NY | 12401 | |
| 5804087 | MARJORIE ANDERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849215 | MARJORIE ANGELO | 2810 CHICAGO AVE | | | | Des Moines | IA | 50317 | |
| 5698840 | MARJORIE ARAUJO | 208 W WISHART | | | | PHILADELPHIA | PA | 19133 | |
| 4819301 | MARJORIE ARROYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698841 | MARJORIE BARNES | 106 BRIGHT WAY | | | | MILFORD | DE | 19963 | |
| 5698842 | MARJORIE BAYLEY | 3400STRATFORD ROAD NE APT1111 | | | | ATLANTA | GA | 30326 | |
| 5698843 | MARJORIE BEAUCICAUT | 101 WICKLOW CT | | | | TOMS RIVER | NJ | 08755 | |
| 5698844 | MARJORIE BENALLY | 3200 W 3RD ST LOT 16 | | | | WINSLOW | AZ | 86047 | |
| 5815001 | Marjorie Brantley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698845 | MARJORIE BROCATO | 121 HENRIETTA | | | | BUFFALO | NY | 14207 | |
| 5698846 | MARJORIE DARBONNE | 4008 PARRY DR | | | | PEARLAND | TX | 77584 | |
| 4839504 | MARJORIE ENGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846121 | MARJORIE FULLER | 3304 WISTERIA RD | | | | Columbus | MS | 39705 | |
| 5698847 | MARJORIE FUNK | 639 LINDEMANN DRIVE | | | | MASON | OH | 45040 | |
| 5698848 | MARJORIE G STEPHAN | 3716 4TH PL NW | | | | ROCHESTER | MN | 55901 | |
| 5698849 | MARJORIE GARHAM | 4245 SPURLOOK CROSSING | | | | DOUGLASVILLE | GA | 30135 | |
| 4696797 | MARJORIE GARRITSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839505 | MARJORIE GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698850 | MARJORIE GUESE | 7505 ROYAL CRYSTAL ST | | | | NORTH LAS VEG | NV | 89149 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698851 | MARJORIE GUY | 25 CURTIS LN | | | | DENNIS | MA | 02638 | |
| 4847073 | MARJORIE HAMBLEN | 420 E 3350 N | | | | North Ogden | UT | 84414 | |
| 5698852 | MARJORIE HAMMOCK | 1709 N STATE ROUTE 741 | | | | FRANKLIN | OH | 45005 | |
| 5698853 | MARJORIE HENEY | 210 24 STREET NE | | | | BRADENTON | FL | 34208 | |
| 5698854 | MARJORIE HERRLEY | 25896 ELMORE AVE | | | | FARIBAULT | MN | 55021 | |
| 5698855 | MARJORIE HOAGLAND | 29 MARQUIS RD | | | | TRENTON | NJ | 08638 | |
| 5698856 | MARJORIE HOWARD | 12 MANCHESTER RD | | | | SCHENECTADY | NY | 12304 | |
| 5698857 | MARJORIE HUTCHINSON | 3800 LAUREL DR | | | | ABILENE | TX | 79603 | |
| 5698858 | MARJORIE JACKSON | 6163 SHILLINGTON ST | | | | ST LOUIS | MO | 63121 | |
| 5698859 | MARJORIE JONES | 8705 166TH ST | | | | JAMAICA | NY | 11432 | |
| 4849325 | MARJORIE L HILL | 4456 GIVEN AVE | | | | Memphis | TN | 38122 | |
| 5698860 | MARJORIE LAYDEN | 830 BUENA VISTA RD | | | | SANTA BARBARA | CA | 93108 | |
| 5698861 | MARJORIE LOVEST | PO BOX 292115 | | | | SACRAMENTO | CA | 95829 | |
| 5698862 | MARJORIE MACK | 30924 BRADMORE RD | | | | WARREN | MI | 48092 | |
| 5698863 | MARJORIE MCELROY | 31 MECHANIC STREET | | | | PORT JERVIS | NY | 12771 | |
| 5698864 | MARJORIE MELBOURNE | 229 HICKORY HILL LANE | | | | SILVER SPRING | MD | 20906 | |
| 5698865 | MARJORIE MIHALKO | 1924 E CHAPEL DR | | | | DELTONA | FL | 32738 | |
| 5849831 | Marjorie Nelson | 1002 NCR 6500 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698866 | MARJORIE ROBINSON | 1002 NCR 6500 | | | | LUBBOCK | TX | 79403 | |
| 4627823 | MARJORIE ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698867 | MARJORIE ROY | 26 LAWRENCE ST | | | | ANDOVER | NH | 03216 | |
| 5698868 | MARJORIE SAMUELS | 618 GRRENWOOD AVE | | | | CAMBRIDGE | MD | 21613 | |
| 5698869 | MARJORIE SMITH | 32121 STAMAN | | | | FARMINGTON HI | MI | 48336 | |
| 5698870 | MARJORIE STEARNS | 147 CABARRUS AVE E | | | | CONCORD | NC | 28025 | |
| 5821835 | Marjorie Stimmel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698871 | MARJORIE STIRM | 1650 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960 | |
| 4839506 | MARJORIE STONE & RICK RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698872 | MARJORIE THROCMORTON | PO BOX 652 | | | | ANDOVER | OH | 44003 | |
| 5698873 | MARJORIE UHLMAN | 140 E BUCKINGHAM LN | | | | KINGSTON | WA | 98346 | |
| 5698874 | MARJORIE VANDORN | 47 SECOND ST | | | | CLIFTON | NJ | 07011 | |
| 5698875 | MARJORIE WILLIAMS | 8755 MORRISON OAKS CT | | | | TEMPLE TERRACE | FL | 33637 | |
| 5698876 | MARJORIE-DAN PATTISON-MCARTHUR | 51 MEADOW DRIVE | | | | GENESEO | NY | 14454 | |
| 5698877 | MARJORY M CASE | 13B MAPLEWOOD CT | | | | ALBANY | NY | 12205 | |
| 5698878 | MARJOURIE CERMENO | 4885 SUMMITT BLVD | | | | WEST PALM BEA | FL | 33415 | |
| 4839507 | MARJUT BORDEAUX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839508 | MARK & ANN HICKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819302 | MARK & BETH PESEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819303 | MARK & CHERYL ESPOSITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839509 | MARK & CINDY GEDDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839510 | MARK & CINDY STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855221 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 119 WEST 57TH STREET | 9TH FLOOR | NEW YORK | NY | 10019 | |
| 4854496 | MARK & DAYNA LANGFAN | SAND SPRINGS, LLC | C/O THE LANGFAN COMPANY | 116 CENTRAL PARK SOUTH | #3B | NEW YORK | NY | 10019 | |
| 4839511 | MARK & DEBBIE ALTHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839512 | MARK & JANICE ZIMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819304 | MARK & KIYO TUKMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819305 | Mark & Laura Menning | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839513 | MARK & MARIAN MILGRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839514 | MARK & NANCY PRESSLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839515 | MARK & PHYLLIS STEPHENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839516 | MARK & POLLY KIEPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819306 | MARK & RHONDA CHEAVACCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839517 | MARK & SHIRLEY BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839518 | MARK & SUZANNE FELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839519 | MARK & SUZANNE GHEZZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698879 | MARK A CHESTNUT | 41051 STATE ROUTE 517 | | | | LISBON | OH | 44432 | |
| 5698880 | MARK A DEMBICKI | 300 PATMELL RD SW APT10 | | | | MARIETTA | GA | 30060 | |
| 4803734 | MARK A DOMO DDS INC | DBA TEETHNTHINGS | 222 ALPHA PARK | | | HIGHLAND HTS | OH | 44143 | |
| 4862896 | MARK A FRISCH | 208 DILLWYN DRIVE | | | | CHESAPEAKE | VA | 23322 | |
| 4851926 | MARK A GONZALES | 14091 ESS RD | | | | Atascosa | TX | 78002 | |
| 5698881 | MARK A HARGROVE | 2337 PITTS PL SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 4858516 | MARK A JONES OD | 105 VILLA CT | | | | LAFAYETTE | CA | 94549 | |
| 5698882 | MARK A OSBORNE | 3201 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 4846000 | MARK A SCHRIVER | 825 M ST PMB 11 | | | | Rio Linda | CA | 95673 | |
| 5698883 | MARK A WILLIAMS | 212 CHALFONT DR | | | | BATON ROUGE | LA | 70408 | |
| 4839520 | MARK ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828503 | MARK ALAN DEVELOPMENT, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849618 | MARK ALAN FRENETTE | 1975 DAWSON AVE | | | | SIGNAL HILL | CA | 90755 | |
| 5698884 | MARK ALBANO | 5669 LEIA STREET | | | | LAS VEGAS | NV | 89120 | |
| 4819307 | MARK ALLEN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819308 | MARK ALTVATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819309 | MARK AND JILL BURNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698885 | MARK ANDERSON | 1506 10ST WEST | | | | BRADENTON | FL | 34205 | |
| 5698886 | MARK ANDRAS | 2100 DESERT DR | | | | LAS CRUCES | NM | 88001 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698887 | MARK ANDREW WALKER | 277 STEEPLECHASE DRIVE | | | | PLEASANT GAP | PA | 16823 | |
| 5698888 | MARK ANDRING | 1017 1ST ST | | | | LAKE PARK | MN | 56554 | |
| 5698890 | MARK ANTHONY | 4414 MANNERDALE DR | | | | LOUISVILLE | KY | 40218 | |
| 5698891 | MARK ANTHONY L | P O BOX 7282 | | | | CHRISTIANSTED | VI | 00823 | |
| 4859631 | MARK ANTHONY ROSADO | 124 BLACKWATER COURT | | | | KISSIMMEE | FL | 34743 | |
| 5698893 | MARK ARMWOOD | 1729 DUNBARTON DR | | | | LITHONIA | GA | 30058 | |
| 4420407 | MARK ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698894 | MARK ASHURST | 6902 MISQUITO ROAD | | | | PLACERVILLE | CA | 95667 | |
| 5698895 | MARK ATTAWAY | 316 BROOKLAND WAY NONE | | | | WEST COLUMBIA | SC | 29169 | |
| 5698896 | MARK BAKER | 7650 TRES HERMANAS BLVD | | | | ODESSA | TX | 79765 | |
| 5698897 | MARK BALSER | 104 COVINGTON MEADOW CIR | | | | COVINGTON | LA | 70433 | |
| 5698898 | MARK BANEY | 7931 MAYSFIELD HILL | | | | FORT WAYNE | IN | 46835 | |
| 4846295 | MARK BARCLAY | 126 WOODSHIRE DR | | | | Lillington | NC | 27546 | |
| 5698899 | MARK BASS | 375 DUFFY FIELD RD | | | | RICHLANDS | NC | 28574 | |
| 4839521 | MARK BATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798337 | MARK BEAULIEU | DBA TRENZ SHIRT COMPANY | 3615 BROOKVIEW DRIVE STE D | | | LOGANVILLE | GA | 30052 | |
| 5698900 | MARK BEERRY | 322 SUMNER ST | | | | HONOLULU | HI | 96817 | |
| 4819310 | MARK BENKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698901 | MARK BENNETT | 2500 RIVERCHASE GALLERIA | | | | BIRMINGHAM | AL | 35244 | |
| 5698902 | MARK BLANKENSHIP | 448 CONSTANTINE WORK | | | | SAN RAMON | CA | 94583 | |
| 5698903 | MARK BLOOM | 6110 WYNNWOOD ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| 4839522 | MARK BLUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698904 | MARK BOLLINGER | 1416 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5698905 | MARK BORSOS | 436 W BELMONT AVE | | | | CHICAGO | IL | 60657 | |
| 5698906 | MARK BOWMAN | 2618 KIRTLAND AVE | | | | DISTRICT HTS | MD | 20747 | |
| 5698907 | MARK BOYSAL | 24318 EDWIN DR | | | | BROWNSTOWN | MI | 48134 | |
| 5698908 | MARK BRAZIL | 6900 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216 | |
| 4839523 | MARK BRIESEMEISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698910 | MARK BROWN | 12636 CREEK SPRINGS DR | | | | JACKSONVILLE | FL | 32246 | |
| 5698911 | MARK BRUNER | 9237 146TH RD | | | | WINFIELD | KS | 67156 | |
| 4803698 | MARK BUCK FASTENAL | DBA KUNGFU4LESS | 1593 WALTER CT | | | COLTON | CA | 92324 | |
| 5426196 | MARK BURBRIDGE | 423 CERROMAR DR | | | | EUREKA | MO | 63025 | |
| 4785429 | Mark Burbridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849633 | MARK BUSCHE | 3528 E TILLMAN RD | | | | Fort Wayne | IN | 46816 | |
| 4797312 | MARK BUTNER | DBA CULSAMS ORIGINAL NES STORE | 13540 POINT PLEASANT ROAD | | | MOUNT ALTO | WV | 25264 | |
| 5698913 | MARK BYAS | 1528 6TH AVE FL 2 | | | | WATERVLIET | NY | 12189 | |
| 4847297 | MARK C HORNER | 1780 S METHOW ST | | | | Wenatchee | WA | 98801 | |
| 4868004 | MARK C POPE ASSOCIATES | 4910 MARTIN COURT | | | | SMYRNA | GA | 30082 | |
| 5698914 | MARK CALKIN | 1529 W LAKE SHORE CIR | | | | HUNTSVILLE | TX | 77340 | |
| 5698915 | MARK CALL | 192 POMEROY AVE | | | | PITTSFIELD | MA | 01201 | |
| 5698916 | MARK CAMPBELL | 2484 26TH AVE | | | | ELK MOUND | WI | 54739 | |
| 5698917 | MARK CARTER | 650 E AZURE 2058 | | | | N LAS VEGAS | NV | 89081 | |
| 5698918 | MARK CASTELLANOS | 6127 MANZANAR AVE | | | | PICO RIVERA | CA | 90660 | |
| 5698919 | MARK CECIL | 6818 NW EASTSIDE DR | | | | KANSAS CITY | MO | 64152 | |
| 5698920 | MARK CEM | 1642 N 1575 W 2 | | | | LAYTON | UT | 84041 | |
| 5698921 | MARK CHALJECE S | 811 E BIRD AVE | | | | NAMPA | ID | 83686 | |
| 5838040 | MARK CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852581 | MARK CHURCH | 16580 CYPRESS WAY | | | | Los Gatos | CA | 95030 | |
| 5698922 | MARK CLARE | 8523 GOSLING WAY | | | | POWELL | OH | 43065 | |
| 5698923 | MARK CLEMSON | 1105 PEAR ST | | | | NORTH CANTON | OH | 44720 | |
| 5698924 | MARK CLUTE | 5033 TAPPAN AVE | | | | TOLEDO | OH | 43612 | |
| 4845434 | MARK COLLADO | 10000 ROBINSON CHURCH RD | | | | Harrisburg | NC | 28075 | |
| 5698925 | MARK COLLINS | 604 SCHOOL ST | | | | LEPANTO | AR | 72354 | |
| 5698926 | MARK COX | 8020 TREMAINE COURT APT A | | | | CHARLOTTE | NC | 28227 | |
| 5698927 | MARK CREASY | 227 S ARMENIA AVE | | | | TAMPA | FL | 33609 | |
| 4819311 | MARK CRISTOFALO & COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698928 | MARK CRYTSER | 7300 20TH ST | | | | VERO BEACH | FL | 32966 | |
| 4828504 | MARK CUNNINGHAM INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698929 | MARK CURTS | 14510 WALDEN SHEFFIELD | | | | DOVER | FL | 33527 | |
| 5698930 | MARK D CARROWAY | 158 FLAMINGO DRIVE | | | | NEWARK | DE | 19702 | |
| 5698931 | MARK D STEPHENS | 5473 WILL WHEELER RD | | | | MURRAYVILLE | GA | 30564 | |
| 4839524 | MARK DALLAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698932 | MARK DANIELS | 976 WOODYCREST AVE | | | | BRONX | NY | 10452 | |
| 5698933 | MARK DAVIS | 1363 OSCEOLA AVE | | | | SAINT PAUL | MN | 55105 | |
| 4846899 | MARK DAVIS | 1861 HIGHLAND AVE | | | | TROY | NY | 12180 | |
| 4847328 | MARK DEEBACH | 1493 COPE AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 5698934 | MARK DEFALCO | 7940 BRIDGEWATER TRCE | | | | MONTGOMERY | AL | 36117 | |
| 5698935 | MARK DEHOYOS | 1377 KAPIOLANI STREET 204 | | | | HILO | HI | 96720 | |
| 4839525 | MARK DEJONG BUILDERS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819312 | MARK DEMEO CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698936 | MARK DIANA | 146 DOGWOOD RD | | | | TOWNVILLE | SC | 29689 | |
| 5698937 | MARK DIANNE | PO BOX 14772 | | | | ANDERSON | SC | 29624 | |
| 5698938 | MARK DICKERSON | P O BOX 5217 | | | | BELLFLOWER | CA | 90707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850339 | MARK DICKSON | 15411 RIO PLAZA DR | | | | Houston | TX | 77083 | |
| 5698939 | MARK DODDS | 167 SMITH ST | | | | GALLOWAY | OH | 43119 | |
| 5698940 | MARK DOMINGUEZ | 3506 PARAMOUNT BLVD | | | | AMARILLO | TX | 79109 | |
| 5698941 | MARK DONNA MCNEELY | 31 W 11TH STREET | | | | WELLSTON | OH | 45692 | |
| 4849323 | MARK DORIAN | 9 COLUMBINE LN | | | | Novato | CA | 94947 | |
| 5698942 | MARK DUNBAR | 12242 144TH ST | | | | LARGO | FL | 33774 | |
| 5698943 | MARK DUPREE | 701 CENTER RIDGE DR | | | | AUSTIN | TX | 78753 | |
| 5698944 | MARK E DOUCET | 578 RIMMON ST APT 1 | | | | MANCHESTER | NH | 03102 | |
| 5403151 | MARK E KELLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802229 | MARK E SERR | DBA SUGARCAST | 800 W BASELINE | | | PAUL | ID | 83347 | |
| 5698945 | MARK EDMISTER | 4345 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| 4863515 | MARK EDWARDS APPAREL INC | 225 RUE CHABANEL W # 600 | | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 4839526 | MARK ENGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698946 | MARK ESPINOZA | 1536 QUITMAN ST | | | | DENVER | CO | 80204 | |
| 4819313 | MARK EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698947 | MARK F | 43370 MALIN CT | | | | ASHBURN | VA | 20147 | |
| 4839527 | MARK FELDMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698948 | MARK FERRIS | 7451 WARNER AVE | | | | HUNTINGTN BCH | CA | 92647 | |
| 5698949 | MARK FISCHER | 1315 ASH ST | | | | ALEXANDRIA | MN | 56308 | |
| 4871411 | MARK FIVE SERVICES INC | 887 PATRIOT DRIVE UNIT E | | | | MOORPARK | CA | 93021 | |
| 5698950 | MARK FLICKINGER | 705 HUNTER DR 704 | | | | PUEBLO | CO | 81001 | |
| 4828505 | MARK FLOTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810874 | MARK FLOTHO | P.O. BOX 4542 | | | | LAGUNA BEACH | CA | 92652 | |
| 5698951 | MARK FORM CONSTRUCTION | 8800 BROOKVILLE RD | | | | SILVER SPRING | MD | 20910 | |
| 4839528 | MARK FORSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698953 | MARK FOSTER | 2760 ALEXANDRA DR | | | | ERIE | PA | 16506 | |
| 4808060 | MARK FOUR REALTY LP | ATTN: RIKKI GRUNEWALD-BAR | 1985 CEDAR BRIDGE AVENUE, SUITE 1 | C/0 THE LIGHTSTONE GROUP | | LAKEWOOD | NJ | 08701 | |
| 5698954 | MARK FOX | 624 4TH AVE SE APT 2 | | | | MINNEAPOLIS | MN | 55414 | |
| 5698955 | MARK FRIEDERICH | 16 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| 4847628 | MARK FULLER | 7560 6TH ST N | | | | OAKDALE | MN | 55128 | |
| 5698956 | MARK GAIN | 1113 SUNSET DR | | | | SOMERDALE | NJ | 08083 | |
| 5698958 | MARK GARDEMAL | 1806 PASADENA ST | | | | HOUSTON | TX | 77023 | |
| 4819314 | MARK GERTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871321 | MARK GILES LANDSCAPE COMPANY | 87 ALDER AVENUE | | | | WALNUT CREEK | CA | 94595 | |
| 4127937 | Mark Giles Landscape Company | 87 Alder Ave | | | | Walnut Creek | CA | 94595 | |
| 4849095 | MARK GJERGJI | 45 NORTH ST APT 31 | | | | Stoneham | MA | 02180 | |
| 4846759 | MARK GJOLAJ | 4097 S MILL RD | | | | Dryden | MI | 48428 | |
| 5698960 | MARK GLEGHORN | 605 N 14TH ST | | | | SPRINGFIELD | IL | 62702 | |
| 4819315 | MARK GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698961 | MARK GORY | 4024 GELBER PL | | | | LOS ANGELES | CA | 90008 | |
| 4839529 | Mark Grigoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839530 | Mark Grove | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851044 | MARK GUIMARIN | 19191 HWY 181 | | | | Fairhope | AL | 36532 | |
| 5698964 | MARK GUSTAFSON | 25 N SHUPE ST | | | | MT PLEASANT | PA | 15666 | |
| 4819316 | MARK GUTTORMSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877734 | MARK H LTD | JON JACOBS | UNIT 3, 155 DIXONS HILL ROAD | WELHAM GREEN | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |
| 5698965 | MARK H LTD | UNIT 3 155 DIXONS HILL ROAD | WELHAM GREEN | | | HATFIELD | HERTFORDSHIRE | AL9 7JE | UNITED KINGDOM |
| 4125854 | Mark H Ltd | 155 Dixons Hill Road, Welham Green | Hatfield | | | Hertfordshire | | AL9 7JE | United Kingdom |
| 4847452 | MARK HAGOPIAN | 510 N MARYLAND AVE UNIT 311 | | | | Glendale | CA | 91206 | |
| 5698966 | MARK HALL | 225 N US 29 HWY | | | | CHINA GROVE | NC | 28023 | |
| 4819317 | MARK HAMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698967 | MARK HAMMON | 129 27 E | | | | HUNTSVILLE | UT | 84317 | |
| 5698968 | MARK HANSON | 8201 S WESTERN APT G | | | | OKMULGEE | OK | 74447 | |
| 4851057 | MARK HARPER | 796 JONATHAN AVE | | | | Akron | OH | 44306 | |
| 4849035 | MARK HARRIS | 9537 SCOTTSDALE RD | | | | TALLAHASSEE | FL | 32305 | |
| 5698970 | MARK HARRISON | 188 WHITEHEAD AVE APT 2 | | | | SOUTH RIVER | NJ | 08882 | |
| 5698971 | MARK HARVEY | 8153 S TROY ST | | | | CHICAGO | IL | 60652 | |
| 4848122 | MARK HASLETT | 11819 HENDERSON OVERLOOK RD BOX 502 | | | | Huntingdon | PA | 16652 | |
| 5698972 | MARK HAUBENREISER | 10409 MAYFIELD AVE | | | | OAK LAWN | IL | 60453 | |
| 5698974 | MARK HAYES | 127 NORTHWOOD APT 8 | | | | SENECA | SC | 29678 | |
| 4849361 | MARK HAYLER | 700 SPALDING HEIGHTS | | | | Sandy Springs | GA | 31328 | |
| 5698975 | MARK HEAVNER | 8116 S TRYON ST | | | | CHARLOTTE | NC | 28273 | |
| 5698976 | MARK HEINEN | 800 MAIN ST N APT 302 | | | | SAUK CENTRE | MN | 56378-1170 | |
| 4845953 | MARK HENRICKS | 10226 ROCK POINT WAY | | | | Spring Valley | CA | 91977 | |
| 5698977 | MARK HERTZ COMPANY | 382A ROUTE 59 STE 103 | | | | MONSEY | NY | 10952 | |
| 4135274 | Mark Hertz Company | 382A Route 59, Suite 103 | | | | Monsey | NY | 10952 | |
| 4778553 | Mark Heydlauff, City Manager | 210 State Street | Top Floor | | | Charlevoix | MI | 49720 | |
| 4847843 | MARK HILLEARY | 30858 EVENING STAR LN | | | | Conifer | CO | 80433 | |
| 4796311 | MARK HODGE | DBA TIMCO HORSE AND FARM SUPPLY | 116 DEER CREEK RD | | | EDMOND | OK | 73012 | |
| 5698978 | MARK HOFF | 1932 14TH ST S | | | | SAINT CLOUD | MN | 56301 | |
| 4797355 | MARK HOFKIN | DBA ARCTIC AIR | 2855 PHILMONT AVENUE | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4852741 | MARK HUTSON | 102 19TH AVE | | | | Milton | WA | 98354 | |
| 5698979 | MARK I CONDON | 248 KENT RD | | | | UPPER DARBY | PA | 19082 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5698980 | MARK ISHMAN | 522 GLENCO DRIVE | | | | SAINT CHARLES | MO | 63301 | |
| 4888540 | MARK IT GRAPHICS | THELEN GRAPHICS INC | 500 SIMMON DRIVE | | | OSCEOLA | WI | 54020 | |
| 5698981 | MARK J CHILDERS | 3800 FAIRFAX DR UNIT 1603 | | | | ARLINGTON | VA | 22203 | |
| 5698982 | MARK J OSEKOWSKI | 31 DEERFIELD DR | | | | HARRISON CITY | PA | 15636 | |
| 5698983 | MARK J PRENDABLE | 103 NORTH CHARTER ROAD | | | | GLEN BURNIE | MD | 21061 | |
| 5698984 | MARK JACKSON | 8 GLAZER DRIVE | | | | ROCHESTER | NY | 14625 | |
| 5698985 | MARK JAIME | 1370 SCOTT ST | | | | CHRISTIANSBURG | VA | 24073 | |
| 4847870 | MARK JAMES FISHER | 5901 ROSEBUD LN STE 130 | | | | Sacramento | CA | 95841 | |
| 5698986 | MARK JANOWICZ MARK | SAN LUIS OBISPO | | | | SN LUIS OBISPO | CA | 93405 | |
| 4800039 | MARK JANSEN | DBA KOVERROOS | 5190 NEIL ROAD, STE 430 | | | RENO | NV | 89502 | |
| 5698987 | MARK JARNIGAN | 6497 MAD RIVER RD LOT A | | | | HILLSBORO | OH | 45133 | |
| 4850728 | MARK JEFFREY | 5940 N SAM HOUSTON PKWY E | | | | Humble | TX | 77396 | |
| 4839531 | MARK JEFFREY DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698989 | MARK JENSENLLARD | INLAND CENTER | | | | SN BERNARDINO | CA | 92408 | |
| 5698990 | MARK JIMENEZ | 1709 EAGLE VIEW WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5698991 | MARK JODY PETERSEN | 6204 PEPPER POND LN | | | | WEST VALLEY | UT | 84128 | |
| 5698992 | MARK JOHNSON | P O BOX 1287 | | | | MILLINGTON | TN | 38083 | |
| 4839532 | MARK JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839533 | Mark Johnson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861234 | MARK JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698993 | MARK JONES | 105 BRANPTON LANE | | | | CARY | NC | 27513 | |
| 4417859 | MARK JR, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5698994 | MARK JUREWICZ | 32106 DELTA ST | | | | WESTLAND | MI | 48186 | |
| 5698995 | MARK K JAMES | 2279-B HWY 371 | | | | CROWNPOINT | NM | 87313 | |
| 5698996 | MARK KALAL | 7843 DONEGAL CV | | | | EDEN PRAIRIE | MN | 55347 | |
| 5698997 | MARK KALDUNSKI | 3625 WELLS RD | | | | OAKLEY | CA | 94561 | |
| 5698998 | MARK KARIM | 4238 PINEHURST DR | | | | W BLOOMFIELD | MI | 48322 | |
| 5698999 | MARK KAY | 123 THURLAND AVE | | | | ASHEVILLE | NC | 28803 | |
| 4819318 | MARK KELEHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792934 | Mark Kilmurray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792934 | Mark Kilmurray | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839534 | MARK KINARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699000 | MARK KINNEY | 433 SECOND ST | | | | MONONGAHELA | PA | 15063 | |
| 4801171 | MARK KLEIN | DBA KLEARBARDIRECT | 8 GRAYWOOD RD | | | PORT WASHINGTON | NY | 11050 | |
| 4828506 | MARK KLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839535 | MARK KNOTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839536 | MARK KOLLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887420 | MARK KONYN | SEARS OPTICAL LOCATION 1130 | 2500 MILTON AVENUE | | | JANESVILLE | WI | 53545 | |
| 5699001 | MARK KONYN | 2500 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| 5699002 | MARK KOPCZINSKI | 630 BELLMONT AVENUE | | | | WOOSTER | OH | 44691 | |
| 4819319 | MARK KOSKI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864887 | MARK KOST CONSTRUCTION INC | 2870 NE HOGAN RD STE E#403 | | | | GRESHAM | OR | 97030 | |
| 4839537 | MARK KRUM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699003 | MARK L WYKOFF | 235 7TH ST | | | | BARBERTON | OH | 44203 | |
| 5699004 | MARK LAHOMMEDIEU | 724 TUTTLE | | | | APTOS | CA | 95003 | |
| 4878817 | MARK LAMANTIA ENTERPRISES INC | MARK VINCENT LAMANTIA | 926 W HIGH ST STE 20 | | | EBENSBURG | PA | 15931 | |
| 4839538 | MARK LANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839539 | MARK LANG, P.A, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853090 | MARK LAURENCE | 2 HERZIG LN | | | | Colrain | MA | 01340 | |
| 5699005 | MARK LAURSEN | 8603 FENWICK ST APT | | | | SUNLAND | CA | 91040 | |
| 5699006 | MARK LAVERTY | 15 CROSS ROAD | | | | MORRIS PLAINS | NJ | 07950 | |
| 4667331 | MARK LAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699007 | MARK LEWIS | 4035 BEACH RD | | | | HUDSON | NC | 28054 | |
| 4793911 | Mark Lewis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699008 | MARK LI | 948 MONTAGUE CIR | | | | CORONA | CA | 92879 | |
| 5699009 | MARK LIBBY | 3116 BLAZING STAR TRAIL | | | | CEDAR PARK | TX | 78613 | |
| 4819320 | MARK LIEDSTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878799 | MARK LINDSAY & SON PLUMBING & HEATI | MARK LINDSAY & SON PLUMBING | 21 UNION VALLEY ROAD | | | NEWFOUNDLAND | NJ | 07435 | |
| 4839540 | MARK LIPKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819321 | MARK LOGSDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839541 | MARK LOVALLO & CORINNE BESCHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699010 | MARK LOWE | 130 LYNNE TRAIL | | | | OREGON | WI | 53575 | |
| 5699011 | MARK LUDLOW | 1741 FAIRWINDS DR | | | | LONGS | SC | 29568 | |
| 5699012 | MARK LUGER | 1515 W 3RD AVE | | | | ALLIANCE | NE | 69301 | |
| 5699013 | MARK LUKE | 2049 COMMONWEALTH DR | | | | CHARLOTTESVLE | VA | 22901 | |
| 5699014 | MARK LUPICA | 226 DERECHO WAY | | | | TRACY | CA | 95376 | |
| 4809086 | MARK LUPO | PO BOX 3352 | | | | SARATOGA | CA | 95070 | |
| 4819322 | MARK LUPO INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803722 | MARK M MARHAL JR | DBA THE HOVERBOARD SHOP | 11907 W DEARBOURN AVE | | | WAUWATOSA | WI | 53226 | |
| 4828507 | MARK MAGUIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699015 | MARK MAGUIRE | 49 WINTER STREET | | | | WOBURN | MA | 01801 | |
| 5699016 | MARK MAGUREGUI | 5009 GUADELUPE DRIVE | | | | EL PASO | TX | 79904 | |
| 5699017 | MARK MAHON VILLLAS WYNDGATE | 401 SHILOH RD | | | | PLANO | TX | 75074 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795461 | MARK MANUS | DBA PLANET HERBALS LLC | 2153 WEALTHY SE | | | EAST GRAND RAPIDS | MI | 49506 | |
| 4850332 | MARK MAREK | 11108 MEYER WAY | | | | Grass Valley | CA | 95949 | |
| 5699018 | MARK MARSHALL | TYISHA STEWARD | | | | STARKE | FL | 32091 | |
| 4852607 | MARK MARTIN | 3945 TEXAS ST | | | | San Diego | CA | 92104 | |
| 5699019 | MARK MARTINEZ | 1415 MILE 6 12W | | | | WESLACO | TX | 78596 | |
| 4356291 | MARK MASSONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848826 | MARK MAYBERRY | 1229 OSPREY LN | | | | Knoxville | TN | 37922 | |
| 4851770 | MARK MCCARTY | 1905 Dixon RD | | | | Rock Falls | IL | 61071-1918 | |
| 4864571 | MARK MCCORMACK | 27 B TUTTLE ST | | | | WAKEFIELD | MA | 01880 | |
| 5699020 | MARK MCFALLS | 1146 CEDAR SPRING RD | | | | YORK | SC | 29745 | |
| 4850061 | MARK MCFARLAND | 365 MILTON AVE | | | | Ballston Spa | NY | 12020 | |
| 5699021 | MARK MCMILLEN | 1657 METHYL STREET | | | | PITTSBURGH | PA | 15216 | |
| 5833235 | MARK MEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699023 | MARK MESSERLY JR | 253 HOPIE AVE | | | | HAVRE | MT | 59526 | |
| 4839542 | MARK MESSINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699024 | MARK MESTETH | 21 ANTELOPE RD | | | | PORCUPINE | SD | 57772 | |
| 5699025 | MARK MEYER | 2511 WOODHILL COURT APT 7 | | | | CRESCENT SPRINGS | KY | 41017 | |
| 5699026 | MARK MILLER | 3204 AUBURN WAY | | | | MEDFORD | OR | 97504 | |
| 4839543 | MARK MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819323 | MARK MILLER & MAGGIE SIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699027 | MARK MONTGOMERY | 2481 S JASMINE PL | | | | DENVER | CO | 80222 | |
| 4880812 | MARK MOSES ELETRICAL SERVICES | P O BOX 18617 | | | | PITTSBURGH | PA | 15236 | |
| 5699029 | MARK MOUNCE | 146 E 142ND ST | | | | GALLIANO | LA | 70354 | |
| 4867278 | MARK MOUTON APPLIANCE AC HEATING & | 423 PETITE RD | | | | MAURICE | LA | 70555 | |
| 5699030 | MARK MUELLER | 320 1ST ST NE | | | | MASON CITY | IA | 50401 | |
| 5699031 | MARK MUSSMANN | 9990 ALABAMA STAPT-C | | | | REDLANDS | CA | 92374 | |
| 5699032 | MARK NARANJO | 14517 127TH LN NE | | | | KIRKLAND | WA | 98034 | |
| 4819324 | MARK NARVESON & WEIPING CAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819325 | MARK NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699033 | MARK NELSON | 434 IPU CIRCLE | | | | KAHULUI | HI | 96732 | |
| 5699034 | MARK NEUBER | 3144 RUSTIC WOODS DR | | | | BEDFORD | TX | 76021 | |
| 5699035 | MARK NEVEN | 900 AMBRIA DR | | | | MUNDELEIN | IL | 60060 | |
| 4852382 | MARK NEWEY | 200 QUAIL DR | | | | Healdton | OK | 73438 | |
| 5699036 | MARK NOLTE | 971 GOLF COURSE RD APT 1 | | | | CRYSTAL LAKE | IL | 60014 | |
| 5699037 | MARK NORMAN | 6615 PRESLEY | | | | SAN ANTONIO | TX | 78240 | |
| 5699038 | MARK OLESKIEWITZ | 7806 MONITOR AVE | | | | OAK LAWN | IL | 60459 | |
| 5699039 | MARK OLSON | 6571 COUNTY ROAD 103 | | | | FULTON | MO | 65251 | |
| 4795954 | MARK OR CHERRY STARKWEATHER | DBA SYLVAROCKS | 284 PINE RIDGE DRIVE | | | FRANKLIN | NC | 28734 | |
| 5699041 | MARK ORTIZ | 300 HARDING PARK | | | | BRONX | NY | 10473 | |
| 5699042 | MARK P WOODFORD JR | 25747 TURQUESA DRIVE | | | | VALENCIA | CA | 91355 | |
| 5699043 | MARK PADAWAY | 17347 TEPPERT | | | | DETROIT | MI | 48234 | |
| 5699044 | MARK PAPA | 111 SCHUTTE DR | | | | BEAVER FALLS | PA | 15010 | |
| 4795859 | MARK PATRICK KIELY | DBA BILLET4X4 | 7422 EAST 63RD PLACE | | | TULSA | OK | 74133 | |
| 5699045 | MARK PATTERSON | 121 SOUTH AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5699046 | MARK PECKHAM | 85 BEAVER CREEK RD | | | | BOISE | ID | 83716 | |
| 4839544 | MARK PELLMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699047 | MARK PENNY | 410 E G ST | | | | ELIZABETHTON | TN | 37643 | |
| 5699048 | MARK PENROD | 594 SCHRADER FARM DR | | | | SAINT PETERS | MO | 63376 | |
| 5699049 | MARK PENWELL | 729 GEORGSVILLE RD | | | | COLUMBUS | OH | 43228 | |
| 5699051 | MARK PERRON | 7073 LAWSON CT | | | | HIGHLAND | CA | 92346 | |
| 5699052 | MARK PERROTTE | 66823 5TH STREET | | | | DESERT HOT SPRIN | CA | 92240 | |
| 4846315 | MARK PHILLIPS | 216 TEPEE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| 4128800 | Mark Piotrowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851563 | Mark Plaza Fifty L.P. | Ballard Spahr LLP | Dustin P. Branch, Esq. | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | |
| 5699054 | MARK PLAZA FIFTY LP | PROPERTY 0042 | PO BOX 415980 | | | BOSTON | MA | 02241-5980 | |
| 4808365 | MARK PLAZA FIFTY, L.P. | 1311 MAMARONECK AVENUE, SUITE 260 | C/O ACADIA REALTY | | | WHITE PLAINS | NY | 10605 | |
| 4796393 | MARK POGUE | DBA POGUEPOOLSPA | 3640 MARQUIS DR | | | GARLAND | TX | 75042 | |
| 5699055 | MARK POHLEN | 3953 CTYRD17 | | | | MINNEOTA | MN | 56264 | |
| 4849611 | MARK PRATT | 7625 FARGO DR | | | | Colorado Springs | CO | 80920 | |
| 5699056 | MARK PREISSER | 1261 DUCK ROAD | | | | KITTY HAWK | NC | 27949 | |
| 5699057 | MARK PRENDABLE | 1912CANNON RIDGE DR | | | | ODENTON | MD | 21113 | |
| 5699058 | MARK PRICE | 2108 GALVESTON AVE | | | | SAN JOSE | CA | 95122 | |
| 5699059 | MARK PRINE | 1009 RIDGEFIELD DR | | | | PLANO | TX | 75075 | |
| 5699060 | MARK PRZYBYLSKI | 3314 DAMON ST | | | | EAU CLAIRE | WI | 54701 | |
| 4839545 | Mark Puglisi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699061 | MARK R ALFINI | 341 NORTH ST | | | | BAD AXE | MI | 48413 | |
| 4887654 | MARK R BOLSTEIN | SEARS ROEBUCK & CO 1834 | 686 MISTY HOLLOW DR | | | MAPLE GLEN | PA | 19002 | |
| 4864782 | MARK R SETTLEMYER | 2810 WALNUT AVENUE | | | | ALTOONA | PA | 16601 | |
| 4132745 | Mark R. Underwood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284013 | MARK R. UNDERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699062 | MARK RADABAUGH | 46 PAM LANE | | | | CHILLICOTHE | OH | 45601 | |
| 4847603 | MARK RAYMOND | 26 JACKSON LN | | | | Northford | CT | 06472 | |
| 5699063 | MARK REDMAN | 215 HUBER ROAD | | | | NEWPORT NEWS | VA | 23601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699064 | MARK REED | 4035 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |
| 4846059 | MARK REED SERVICES LLC | 44615 N 7TH ST | | | | NEW RIVER | AZ | 85087 | |
| 5405558 | MARK REEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699065 | MARK REID | 150 WINDSOR ST | | | | WASHINGTON | PA | 15301 | |
| 5699066 | MARK RICHARDSON | PO BOX 6993 | | | | SAN JOSE | CA | 95150 | |
| 5699067 | MARK RITTMANN | 620 N MONTANA ST | | | | WARREN | MN | 56762 | |
| 4878813 | MARK RIZZO | MARK RIZZO DESIGN | 2350 N SAYRE AVE UNIT D | | | CHICAGO | IL | 60707 | |
| 4763055 | MARK ROBBINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887436 | MARK ROBINS OD | SEARS OPTICAL LOCATION 1162 | 4634 TERRACE DRIVE | | | NIAGRA FALLS | NY | 14305 | |
| 5699068 | MARK ROMAN | 1329 LAKEVIEW DRIVE | | | | WHITE HAVEN | PA | 18661 | |
| 5699069 | MARK ROOBERT | 76 COMSTOCK AVE APT 2 | | | | PROVIDENCE | RI | 02907 | |
| 4847207 | MARK ROTH | 11948 COLLINS ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 5699070 | MARK ROUNDTREE | 1207 BURLINGTON TERRACE | | | | DES MOINES | IA | 50312 | |
| 5699071 | MARK RUTHRUFF | 3601 HILL AVE LOT 200 | | | | TOLEDO | OH | 43607 | |
| 4801991 | MARK S COVERT | DBA THE FAT RABBIT LLC | 100 MAIN ST W | | | N CANTON | OH | 44720 | |
| 4173962 | MARK S REEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851801 | MARK S ZIMMERMAN | 40 HIGH ST | | | | Stafford Springs | CT | 06076 | |
| 4858192 | MARK SALES ENTERPRISE LLC | 1005 SACKETT RD | | | | FARMINGTON | MO | 63640 | |
| 4845249 | MARK SAPORITA | 1405 WATER TER | | | | Southold | NY | 11971 | |
| 5699073 | MARK SAUNDERS | 74 VINE STR | | | | SHINSTON | WV | 26431 | |
| 5699074 | MARK SCARBROUGH | 5900 LEWIS ST | | | | DALLAS | TX | 75206 | |
| 5699075 | MARK SCHILLING | PO BOX 633 | | | | RUSSELL SPGS | KY | 42642 | |
| 5699076 | MARK SCHLECHT | 109 VIA YELLA | | | | NEWPORT BEACH | CA | 92663 | |
| 5699077 | MARK SCHORMAN | 39 CLIFFTY VIEW ROAD | | | | COLUMBIA | KY | 42728 | |
| 5699078 | MARK SCHWARTZ | 6794 S WEBSTER ST | | | | LITTLETON | CO | 80128 | |
| 4819326 | MARK SCOTT CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819327 | MARK SCOTT CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819328 | Mark Seedorff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699079 | MARK SERNA | 2552 NECTARINE ST | | | | SELMA | CA | 93662 | |
| 5699080 | MARK SERRANO | 68260 CORTA RD | | | | CATHEDRAL CIT | CA | 92234 | |
| 5699081 | MARK SHELLY LEVENTRY | 1501 ARDOYNE | | | | CLEVELAND | OH | 44109 | |
| 4839548 | Mark Shepard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699082 | MARK SHILLINGTON LP | DBA SHILLINGTON PLAZA LLC | PO BOX 780330 | | | PHILADELPHIA | PA | 17178-0330 | |
| 4807856 | MARK SHILLINGTON PLAZA, LLC | DBA SHILLINGTON PLAZA, LLC | ATTN: LEASE ADMINISTRATION | C/O LIGHTSTONE,SUITE 1 | 1985 CEDAR BRIDGE AVENUE | LAKEWOOD | NJ | 08701 | |
| 5797366 | Mark Shillington, LP | 1985 Cedar Bridge Avenue | Suite 1 | | | Lakewood | NJ | 08701 | |
| 4855077 | MARK SHILLINGTON, LP | SHILLINGTON PLAZA LLC | C/O LIGHTSTONE | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | LAKEWOOD | NJ | 08701 | |
| 5791273 | MARK SHILLINGTON, LP | ATTN: JEFFREY DASH, LEASING | 1985 CEDAR BRIDGE AVENUE | SUITE 1 | | LAKEWOOD | NJ | 08701 | |
| 4839549 | MARK SHIVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839550 | MARK SHVARTSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699083 | MARK SIEWERT | 50 IDAHO AVE | | | | WHITEFISH | MT | 59937 | |
| 4850619 | MARK SILVESTER | 1302 SWART RD | | | | Margaretville | NY | 12455 | |
| 4819329 | MARK SIMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819330 | MARK SINCLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815467 | MARK SLIMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5815467 | MARK SLIMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699085 | MARK SLOAN | 240 FAWN LN | | | | SPRING BRANCH | TX | 78070 | |
| 5699086 | MARK SNYDER | 809 FLORIDA AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5699087 | MARK SOUBLET | 7591 HWY 98 WEST | | | | MINOT | ND | 58701 | |
| 5699088 | MARK SPETACCINO | 26 EDGEHILL AVE | | | | MORRISTOWN | NJ | 07960 | |
| 5699089 | MARK SPRINGER | 3105 NAYLOR RD SE | | | | WASHINGTON | DC | 20020 | |
| 4878798 | MARK ST CLAIR INC | MARK LEE ST CLAIR | 1003 A WEST 7TH ST | | | AUBURN | IN | 46706 | |
| 5699090 | MARK STARK | 4301 FORT ST | | | | OMAHA | NE | 68111-1848 | |
| 5699091 | MARK STENSLAND | 2730 BOSHAM LN | | | | MIDLOTHIAN | VA | 23113 | |
| 5699092 | MARK STEPH MURPHY | 54 GARY AVE | | | | HOOKSETT | NH | 03106 | |
| 4778550 | Mark Steres, City Attorney | 18125 Bloomfield Avenue | | | | Cerritos | CA | 90703-3130 | |
| 5699093 | MARK STERN | 205 BRAGG CIRCLE | | | | TULLAHOMA | TN | 37388 | |
| 4809817 | MARK STOKES | 311 HAVERFIELD LANE | | | | PETALUMA | CA | 94952 | |
| 5699094 | MARK STONEMAN | 1517 GRIFFITH ST | | | | LANCASTER | OH | 43130 | |
| 5699095 | MARK STRANGE | 2700 TEMPLE PL | | | | PONCA CITY | OK | 74604 | |
| 4849994 | MARK STURGILL | 812 DELLA DR | | | | Lexington | KY | 40504 | |
| 5699096 | MARK SUASIN | 2372 LINDBERGH AVE | | | | SAN JOSE | CA | 95128-3444 | |
| 5699097 | MARK SUKOWATY | 409 S RANDALL AVE | | | | MADISON | WI | 53715 | |
| 5699098 | MARK SULLIVAN | 408 FERRY ST | | | | LE SUEUR | MN | 56058 | |
| 5699099 | MARK SUMPTER | 1936 NORTH 5TH ST | | | | HARRISBURG | PA | 17102 | |
| 5699100 | MARK SWIETOSLAWSKI | 17400 S 110TH COURT | | | | ORLAND PARK | IL | 60467 | |
| 5699101 | MARK SWINGLE | 2826 BROOK CT | | | | LA CROSSE | WI | 54601 | |
| 4801925 | MARK T DEFUSCO INC | DBA DEFUSCO INDUSTRIAL SUPPLY | 1315 S MARTIN LANE | | | TEMPE | AZ | 85281 | |
| 4819331 | MARK TANNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699102 | MARK TATE | 282 S GREENWAY DR | | | | HOLTS SUMMIT | MO | 65043 | |
| 4846083 | MARK TAYLOR | 6111 REAMER ST | | | | Houston | TX | 77074 | |
| 4846305 | MARK THEOBALD | 1866 SHRYER AVE W | | | | ROSEVILLE | MN | 55113 | |
| 4819332 | MARK THIBAULT & SHERIE ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839551 | MARK THIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699103 | MARK THOMAS HUTCHENS | 4015 SERINAS WAY | | | | FRANKLIN | TN | 37064 | |
| 4819333 | MARK THOMSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845754 | MARK THORPE | 107 BEN NEUIS PL | | | | Fredericksburg | VA | 22405 | |
| 5699104 | MARK TILLEY | 632 VACHE CIRCLE | | | | REDLANDS | CA | 92374 | |
| 5699105 | MARK TISCHLER | 47393 AIRPORT RD | | | | OAKRIDGE | OR | 97463 | |
| 5699106 | MARK TOMEKA | 5830 FALLING VIEW LN | | | | CUMMING | GA | 30040 | |
| 5699107 | MARK TOOSON | 1848 LUDLOW | | | | INOPL | IN | 46201 | |
| 4839552 | MARK TREFETHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867982 | MARK TUCKER INC | 49 WEST 37TH STREET 2ND FL | | | | NEW YORK | NY | 10018 | |
| 4878816 | MARK TULLOS LLC | MARK TULLOS | 118 S MAIN ST | | | PLEASANTON | TX | 78064 | |
| 5699109 | MARK TURNBO | 1400 ARKANSAS AVE | | | | KILLEEN | TX | 76541 | |
| 5403111 | MARK UNDERWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699110 | MARK URDIALEZ | 218 N 5TH | | | | ABILENE | TX | 79603 | |
| 5699111 | MARK VAN WEELDEN | 43 WOODSIDE MEADOW ROAD | | | | ELIOT | ME | 03903 | |
| 5699112 | MARK VANTREASE | 3118 144TH AVE NE | | | | HAM LAKE | MN | 55304 | |
| 4852768 | MARK VONFELDT | 7260 RUTH WAY | | | | Denver | CO | 80221 | |
| 4847337 | MARK W ROUECHE | 807 KAREN DR | | | | Kingsville | MD | 21087 | |
| 5699114 | MARK W SMITH | 5641 KELLY RD | | | | PLANT CITY | FL | 33565 | |
| 5699115 | MARK WALKER | 1412 BUSH ST | | | | RED WING | MN | 55066 | |
| 5699116 | MARK WALLS | 69 STARLING ST | | | | STEPHENS | WV | 25928 | |
| 4839553 | MARK WARNKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699117 | MARK WARREN | 4122 TWIN CREEK DR | | | | OXFORD | NC | 27565 | |
| 5699118 | MARK WATSON | 94 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 5699119 | MARK WEEKS | 20 ATLANTIC BLVD | | | | KEY LARGO | FL | 33037 | |
| 4819334 | MARK WEGMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699122 | MARK WHITTAKER | 312 NEBRASKA AVE | | | | SMITHFIELD | NE | 68976 | |
| 4828508 | MARK WILLIAMS GE MONOGRAM DISHWASHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699123 | MARK WILLIAMSON | 1905 4TH AVE NW | | | | AUSTIN | MN | 55912 | |
| 5699124 | MARK WILLOCK | 12200 GATEWAY CT APT 101 | | | | AUBURN | CA | 95603 | |
| 5699125 | MARK WINCEK | 4452 231 ST CTR NW | | | | ST FRANCIS | MN | 55070 | |
| 4804558 | MARK WORKMAN | DBA RETURN2FITNESS | PO BOX 274 700 PARK AVE STE B | | | WINONA LAKE | IN | 46590 | |
| 5797367 | Mark X. DiSanto/ general partner | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | | HARRISBURG | PA | 17112 | |
| 4855080 | MARK X. DiSANTO/ GENERAL PARTNER | TRI HEMPT LIMITED PARTNERSHIP | C/O TRIPLE CROWN CORPORATION | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | HARRISBURG | PA | 17112 | |
| 5788694 | MARK X. DiSANTO/ GENERAL PARTNER | MARK X. DiSANTO, CEO | ATTN COMMERCIAL PROPERTY MANAGER | 5351 JAYCEE AVENUE | | HARRISBURG | PA | 17112 | |
| 4801599 | MARK YAN | DBA BONAVITA LIVING | 12918 MUKILTEO SPEEDWAY | | | LYNNWOOD | WA | 98087 | |
| 4852184 | MARK YOUNAN | 6959 N KENNETH AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 5699127 | MARK YOUNGE | 9393 STATE ROUTE 28 | | | | FRANKFORT | OH | 45628 | |
| 4859622 | MARK YOUR SPACE INC | 1235 HUMBRACHT CIRCLE UNIT J | | | | BARTLETT | IL | 60103 | |
| 5797368 | Mark Zappala | 521 Thorn Street | P.O. Box 597 | | | Sewickley | PA | 15143 | |
| 5797369 | Mark Zappala | Three Gateway Center, 401 Liberty Avenue | Suite 200 | | | Pittsburgh | PA | 15222 | |
| 5788542 | MARK ZAPPALA | ATTN: PROPERTY MANAGER | 521 THORN STREET | P.O. BOX 597 | | SEWICKLEY | PA | 15143 | |
| 5788543 | MARK ZAPPALA | ATTN: RICHARD CONTRELLA | THREE GATEWAY CENTER, 401 LIBERTY AVENUE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| 5699128 | MARK ZOPPO | 130 BELGROVE DR | | | | KEARNY | NJ | 07032 | |
| 4800645 | MARK ZURO | DBA PROLINE RANGE HOODS | 2179 SOUTH 300 WEST UNIT 100 | | | SALT LAKE CITY | UT | 84115 | |
| 4156344 | MARK, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289320 | MARK, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286399 | MARK, CARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793437 | Mark, Ermelinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357009 | MARK, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561535 | MARK, JAYANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454572 | MARK, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762648 | MARK, JR., SAMUEL W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819335 | MARK, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508078 | MARK, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237829 | MARK, KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262574 | MARK, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296841 | MARK, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819336 | MARK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769158 | MARK, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366437 | MARK, RALPHILAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686265 | MARK, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444442 | MARK, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614330 | MARK, ROMALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197009 | MARK, SEKEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562591 | MARK, SHARELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679277 | MARK, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361275 | MARK, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791447 | Mark/Aleasha Eberly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849081 | MARK1 RESTORATION SERVICE INC | 140 NEW BRITAIN BLVD | | | | Chalfont | PA | 18914 | |
| 5699130 | MARKARA GILMORE | 1957 WISE ST | | | | ALEXANDRIA | LA | 71301 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893260 | MARKARIAN, ARMOND | 10945 PENDLETON STREET | | | | Sun Valley | CA | 91352 | |
| 4633746 | MARKARIAN, ELIZEBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183285 | MARKARIAN, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180588 | MARKARIAN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182777 | MARKARYAN, MARAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201016 | MARKARYAN, NAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482690 | MARKAWICZ JR, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699131 | MARKAYLA TUCKER | 4242 OLIVE ST | | | | KANSASCITY | MO | 64130 | |
| 5699132 | MARKCUS MITCHELL | 35 INDEPENDENT ST APT 1 | | | | NEW BEDFORD | MA | 02744 | |
| 4819337 | MARKE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750550 | MARKE, LOREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555852 | MARKE, OUMOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694923 | MARKEE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573418 | MARKEE, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515318 | MARKEE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699134 | MARKEETA SIMMONS | 193 WILLIE GRCE ROAD | | | | GLASGOW | KY | 42141 | |
| 4766327 | MARKEGARD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699135 | MARKEISHA AUSTIN | 3620 INGLESIDE RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| 5699136 | MARKEISHA JONES | 4420 21ST ST APT 24C | | | | TUSACLOOSA | AL | 35401 | |
| 5699137 | MARKEISHA LEE | 2405 BEL PRE ROAD | | | | SILVER SPRING | MD | 20906 | |
| 5699138 | MARKEISHA MERVIN | 3535 THOROUGHFARE RD | | | | GOLDSBORO | NC | 27534-7785 | |
| 5699139 | MARKEISHA TRIPLETT | 21 GODIER DR | | | | EAST ST LOUIS | IL | 62203 | |
| 5699140 | MARKEISHA WILLIAMS | 228 BRADFORD DRIVE | | | | STARKE | FL | 32091 | |
| 5699142 | MARKEITA ROBERTSON | 3256 CAIN HARBOR DR | | | | NASHVILLE | TN | 37214 | |
| 5699143 | MARKEITH ANDREW | 234 S WELLES STREET | | | | WILKESBARRE | PA | 18702 | |
| 5699144 | MARKEITH MITCHELL | POBOX 1774 | | | | DUBLIN | GA | 31021 | |
| 5699145 | MARKEITHS LIGGONS | 232 SILVER THORN WAY | | | | CEDARTOWN | GA | 30125 | |
| 5793902 | Markel Bermuda Ltd. | Markel Bermuda Ltd. Markel House, 2 Front Street | | | | Hamilton | | | Bermuda |
| 5792765 | MARKEL BERMUDA LTD. | NATASHA PETHICK | MARKEL BERMUDA LTD. MARKEL HOUSE | 2 FRONT STREET | | HAMILTON | | | BERMUDA |
| 4778246 | Markel Bermuda Ltd. | Attn: Natasha Pethick | Markel Bermuda Ltd. | Markel House, 2 Front Street | | Hamilton | HM | 11 | Bermuda |
| 4635512 | MARKEL, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448207 | MARKEL, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644866 | MARKEL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777824 | MARKEL, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839554 | MARKEL, STEPHANIE & JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567728 | MARKEL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338936 | MARKEL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699146 | MARKELA TIGNER | 2463 CAMWOOD DR | | | | INDPLS | IN | 46268 | |
| 5699147 | MARKELL BARNES | 65 MILL ST | | | | BURLINGTON | VT | 05401 | |
| 5699148 | MARKELL JOSHUA | 860 NE 182ND TERRACE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4828509 | MARKEN CORP, RAY KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699149 | MARKER BRANDON | 1736 W 22ND ST | | | | JOPLIN | MO | 64801 | |
| 5699150 | MARKER CINDY | 196 CIRCLE DR | | | | WINTERSVILLE | OH | 43953 | |
| 5699151 | MARKER JESSICA | 4191 COTTAGE GROOVE | | | | UNIONTOWN | OH | 44268 | |
| 5699152 | MARKER TINA M | 775 LINCOLN AVE NW | | | | CARROLLTON | OH | 44615 | |
| 4204091 | MARKER, ARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703932 | MARKER, BECKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615030 | MARKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146576 | MARKER, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577090 | MARKER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240567 | MARKER, GAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182140 | MARKER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819338 | MARKER, KATHY & KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718772 | MARKER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819339 | MARKER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797161 | MARKERS SERVICES LLC | DBA AMERICASHOPPINGCLUB | 10242 NW 47TH STREET SUITE 5 | | | SUNRISE | FL | 33351 | |
| 4257389 | MARKERT, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698425 | MARKERT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699153 | MARKES TIANA | 2609 CITATION DR | | | | JANESVILLE | WI | 53548 | |
| 4215745 | MARKESE, DYLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699154 | MARKESHA BAILEY | 3913 TTRILBEY DR APT B | | | | INDIANAPOLIS | IN | 46235 | |
| 5699155 | MARKESHA R CALLOWAY | 6312 FORT WORTH ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 5699156 | MARKESHIA WASHINGTON | 11193 MOUNT RUSHMORE WAY | | | | LEXINGTON | KY | 40515-5471 | |
| 4597390 | MARKESON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584838 | MARKESSANIS, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424198 | MARKESSINIS, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877638 | MARKET ADVERTISING INC | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4877639 | MARKET ADVERTISING SERVICE | JOHN C REIMBOLD | PO BOX 218 | | | NORTH JUDSON | IN | 46366 | |
| 4873586 | MARKET AT MCKNIGHT I LLC | C/O NOVUS COMPANIES/ATTN LEASING | 20 ALLEN AVENUE SUITE 400 | | | WEBSTER GROVES | MO | 63119 | |
| 4858478 | MARKET EDGE LLC | 10433 HICKORY PATH WAY | | | | KNOXVILLE | TN | 37922 | |
| 4870377 | MARKET EQUIPMENT & REPAIR INC | 7300 QUIMBY ST | | | | PARAMOUNT | CA | 90723 | |
| 5797370 | MARKET FORCE INFORMATION | 371 Centennial Parkway , Suite 210 | | | | Louisville | CO | 80027 | |
| 5790603 | MARKET FORCE INFORMATION | ATTENTION GENERAL COUNSEL | POST OFFICE BOX 270355 | | | LOUISVILLE | CO | 80027 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881293 | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| 4799758 | MARKET OF AMERICA INC | 16200 SCIENTIFIC | | | | IRVINE | CA | 92618 | |
| 4819340 | MARKET ONE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796902 | MARKET PARADISE LLC | DBA KORYU MART | 4030 DEER TRAIL WAY | | | SACRAMENTO | CA | 95823 | |
| 4794662 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 6350 SOUTH 3000 EAST | OVERSTOCK.COM | | SALT LAKE CITY | UT | 84121 | |
| 4799803 | MARKET PARTNER SR INC | DBA OVERSTOCK.COM | 799 COLISEUM WAY OVERSTOCK.COM | | | MIDVALE | UT | 84047 | |
| 5797371 | Market Partner SR, Inc. | 6350 S 3000 East | | | | Salt Lake City | UT | 84121 | |
| 5797372 | Market Partner SR, Inc. | Attn: Overstock Legal | 799 W Coliseum Way | | | Midvale | UT | 84047 | |
| 5790604 | MARKET PARTNER SR, INC. | 799 W COLISEUM WAY | | | | MIDVALE | UT | 84047 | |
| 5790605 | MARKET PARTNER SR, INC. | 6350 S 3000 EAST | | | | SALT LAKE CITY | UT | 84121 | |
| 5797372 | Market Partner SR, Inc. | Attn: Overstock Legal | 799 W Coliseum Way | | | Midvale | UT | 84047 | |
| 4873588 | MARKET PLACE INVESTORS LLC | C/O PEACH STATE PROPERTIES INC | 200 MARKET PLACE SUITE 110 | | | ROSWELL | GA | 30075 | |
| 4873556 | MARKET PLACE PHASE II DEVELOPMENT | C/O INTELICA CRE | 15455 CONWAY ROAD STE 100 | | | CHESTERFIELD | MO | 63017 | |
| 5405354 | MARKET PLACE SHOPPING CENTER-GGPLP | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4861979 | MARKET REFRIGERATION SPECIALISTS | 1810 COMPTON AVENUE | | | | CORONA | CA | 92881 | |
| 4808873 | MARKET STREET SQUARE SHOPPING CENTER,LLC | 370 SEVENTH AVENUE | SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4879403 | MARKET TRACK LLC | MT PARENT INC | PO BOX 353 | | | SARATOGA SPRINGS | NY | 48084 | |
| 4870804 | MARKET UNION CO LTD | 7F,NO.18UILDING,NO.1498,JIANGNAN RD | HI-TECH SCIENCE & TECHNOLOGY SQUARE | | | NINGBO | ZHEJIANG | 315040 | CHINA |
| 4795761 | MARKET WAREHOUSE INC | 210 NEWTOWN ROAD | | | | PLAINVIEW | NY | 11803 | |
| 4870561 | MARKET WHOLESALE & DISTRIBUTORS | 751 CHALAN MACHAUTE STE 106 | | | | MAITE | GU | 96927 | |
| 4392954 | MARKET, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243654 | MARKET, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451811 | MARKET, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699158 | MARKETA ALLEN | 7407 RIVERDALE ROAD | | | | LAMHAM | MD | 20706 | |
| 5699159 | MARKETA HARRIS | 16 FOX MEADOW LANE | | | | CAHOKIA | IL | 62206 | |
| 5699160 | MARKETA NORWOOD | 3222 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| 5699161 | MARKETA PHELPS | 971 WILSHIRE | | | | CARLISLE | OH | 45005 | |
| 5699162 | MARKETA S WESLEY | 3430 BROAD RIVER RD | | | | COLA | SC | 29210 | |
| 4798004 | MARKETFLEET INC | 825 MAIN ST | | | | CHICO | CA | 95928 | |
| 4802693 | MARKETFLEET INC | 13434 BROWNS VALLEY DR | | | | CHICO | CA | 95973 | |
| 4800198 | MARKETFLY LLC | DBA BLINGLIGHTSHID | PO BOX 553 | | | SADDLE BROOK | NJ | 07663 | |
| 4882219 | MARKETING & PRINTING INC | P O BOX 51488 | | | | TOA BAJA | PR | 00950 | |
| 5797373 | Marketing & Printing Solutions, Inc. | Sexta Seccion Levitown - FG-24 Calle Jose Yunet Mendez | | | | | | | |
| 4857484 | Marketing & Printing Solutions, Inc. | MPS | Angel Gonzalez Bencon | Sexta Seccion Levitown | FG-24 Calle Jose Yunet Mendez | Toa Baja | PR | 00949 | |
| 5792766 | MARKETING & PRINTING SOLUTIONS, INC. | ANGEL GONZALEZ BENCON | SEXTA SECCION LEVITOWN | FG-24 CALLE JOSE YUNET MENDEZ | | TOA BAJA | PR | 00949 | |
| 4799394 | MARKETING ADVANTAGES INTL | 3434 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 4865739 | MARKETING ADVANTAGES INTL | 3234 UNIVERSITY AVE STE A | | | | SAN DIEGO | CA | 92104 | |
| 5790606 | MARKETING CARD TECHNOLOGY, LLC | 8245 S LEMONT RD | | | | DARREN | IL | 60561 | |
| 4135930 | Marketing Card Technology, LLC | 8245 S Lemont Rd | | | | Darien | IL | 60561 | |
| 4796986 | MARKETING HOLDERS | 1355 WHITE DRIVE STE 107 | | | | TITUSVILLE | FL | 32780 | |
| 4868140 | MARKETING IMPACT LIMITED | 50 PLANCHET ROAD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| 4860888 | MARKETING MANAGEMENT ANALYTICS | 15 RIVER RD | | | | WILTON | CT | 06897 | |
| 4888758 | MARKETING MEDIA & ADVERTISING INC | TOP MARKETING MEDIA & MARKETING | 500 N MICHIGAN AVE SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4866779 | MARKETING RESULTS LTD | 3985 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| 4888026 | MARKETING SUPPORT INC | STACY GELMAN | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 4879358 | MARKETING SUPPORT INC | MOTION AGENCY INC | 233 N MICHIGAN AVE STE 3000 | | | CHICAGO | IL | 60601 | |
| 5699163 | MARKETING SUPPORT INC | 233 N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60601 | |
| 4869279 | MARKETPAY ASSOCIATES | 600 GRANT STREET SUITE 400 | | | | DENVER | CO | 80203 | |
| 4805322 | MARKETPLACE | P O BOX 8000 | DEPT 990 | | | BUFFALO | NY | 14267 | |
| 4905471 | Marketplace | c/o Wilmorite, Inc. | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| 5797374 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 4799765 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE | IL | 60007-4704 | |
| 4860779 | MARKETPLACE BRANDS LLC | 1460 E DEVON AVE | | | | ELK GROVE | IL | 60007 | |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 5699164 | MARKETTA BYRD | 4801A ARROWHEAD TRAIL | | | | CHATTANOOGA | TN | 37411 | |
| 5699165 | MARKETTA KENNEDY | 2302 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5699166 | MARKETTA KIRBY | 20 PORTSHIP RD | | | | DUNDALK | MD | 21222-3854 | |
| 5699167 | MARKETTA SHAW | 5944 N 3RD ST | | | | PHILADELPHIA | PA | 19120 | |
| 5699168 | MARKETTA V MITCHELL BROWN | 3035 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5699169 | MARKETTA WASHINGTOM | 8518 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5699170 | MARKETTA WILLIAMS | 18190 MCCORMICK | | | | DETROIT | MI | 48224 | |
| 4489022 | MARKETTA, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414081 | MARKETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661291 | MARKEVICZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399270 | MARKEVITCH, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227127 | MARKEWCZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716116 | MARKEWITZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699171 | MARKEY SHEKEYA | 1127 WEST FRONT ST | | | | PLAINFIELD | NJ | 07060 | |
| 4474115 | MARKEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553119 | MARKEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766669 | MARKEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226796 | MARKEY, KELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786015 | Markey, Nicklos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786016 | Markey, Nicklos | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699172 | MARKEYA MCCADAMS | 5246 BURTON ST | | | | PHILADELPHIA | PA | 19124 | |
| 5699173 | MARKEYA SEABORN | 528 THOMPSON AVE | | | | MADISONVILLE | KY | 42431 | |
| 5699174 | MARKEYA TOUDLE | 1101 RIVERVIEW AVE | | | | STEUBENVILLE | OH | 43952 | |
| 5699175 | MARKEYLA HATCHER | 1672 COULTER ROAD | | | | ORANGEBURG | SC | 29118 | |
| 4389974 | MARKGRAF, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358645 | MARKGRAFF, AUTUMN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250702 | MARKGRAFF, TINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699176 | MARKHAM AKIRA | 2220 HOGUE AVE | | | | ZANESVILLE | OH | 43701 | |
| 5699177 | MARKHAM CARMEN L | 691 CHURCH STREET | | | | LOGAN | OH | 43138 | |
| 5699178 | MARKHAM CHELESEA | 4208 SW HOLLY LANE | | | | TOPEKA | KS | 66604 | |
| 5699179 | MARKHAM DIXIE K | 10C CR 3451 | | | | FLORA VISTA | NM | 87415 | |
| 5699180 | MARKHAM FRAZIER | 4973 GARDENWOOD ST | | | | MEMPHIS | TN | 38116 | |
| 4579486 | MARKHAM II, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699181 | MARKHAM JAMES | 26299 OLSON AVE | | | | HOMELAND | CA | 92548 | |
| 5699182 | MARKHAM LEE | 10335 FREE SPIRIT ST | | | | LAS VEGAS | NV | 89183 | |
| 5699183 | MARKHAM MELINDA | 721 WEST JACKSON ST | | | | COVINGTON | VA | 24426 | |
| 5699184 | MARKHAM RUPERT | 1525 E 35 CT | | | | DES MOINES | IA | 50317 | |
| 5699185 | MARKHAM TERESA | 595 TOBOCCO RD | | | | PITTSBORO | NC | 27312 | |
| 5699186 | MARKHAM YVONNE | 821 YUMA APT 1 | | | | MANHATTAN | KS | 66502 | |
| 4462572 | MARKHAM, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525902 | MARKHAM, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630335 | MARKHAM, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595534 | MARKHAM, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275160 | MARKHAM, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704811 | MARKHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281904 | MARKHAM, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208756 | MARKHAM, EVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694339 | MARKHAM, IRMATINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234876 | MARKHAM, JAZZIYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219483 | MARKHAM, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828510 | MARKHAM, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150743 | MARKHAM, KAYONNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204299 | MARKHAM, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537403 | MARKHAM, LORENZO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668919 | MARKHAM, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490593 | MARKHAM, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213469 | MARKHAM, MEGAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356859 | MARKHAM, MELONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697679 | MARKHAM, MELYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445694 | MARKHAM, MYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382162 | MARKHAM, RAJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556749 | MARKHAM, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332932 | MARKHAM, SAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183316 | MARKHAM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479299 | MARKHAM, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585352 | MARKHAM, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248042 | MARKHAM, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699187 | MARKHART VICKIE | 1300 EAST 33RD | | | | HUTCHINSON | KS | 67502 | |
| 5699188 | MARKIA ARCHER | 5014DENVIEW WAY | | | | BALTIMORE | MD | 21206 | |
| 5699189 | MARKIA CARTER | 7521 BROOKHAVEN RD | | | | BROOKHAVEN | PA | 19151 | |
| 5699191 | MARKIA MASON | 811 BLAZER CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5699192 | MARKIA PORTER | 19503 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 | |
| 5699193 | MARKIBEL RODRIGUEZ | 103 LAURA ST | | | | PROVIDENCE | RI | 02907 | |
| 5699194 | MARKIEF JOHNSON | 1300 VALPARISO DR | | | | FLORENCE | SC | 29532 | |
| 4634359 | MARKIELOWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699195 | MARKIETA BROWN | 304 COMMONWEALTH 2 | | | | BFLO | NY | 14215 | |
| 5699196 | MARKIETA LATHROP | 1786 SAINT PAUL ST 8 | | | | ROCHESTER | NY | 14621 | |
| 5699197 | MARKIEWICZ KATRINA | 12010 LONGMEAD AVE | | | | CLEVELAND | OH | 44135 | |
| 4278968 | MARKIEWICZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399230 | MARKIEWICZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431067 | MARKIEWICZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197581 | MARKIEWICZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696417 | MARKIEWITZ, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354999 | MARKILLIE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759721 | MARKIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274722 | MARKIN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839555 | MARKIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868273 | MARKING REFRIGERATION INC | 5022 SO 135TH ST | | | | OMAHA | NE | 68137 | |
| 5699198 | MARKINS CURRY | 5539 MOORE ST UNIT 2 | | | | FORT HOOD | TX | 76544 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598515 | MARKINS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451795 | MARKINS, TAMYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699199 | MARKISHA MORALES | 491 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| 5699200 | MARKISSA WILLIS | 281 MINOCQUA STREET | | | | PARK FOREST | IL | 60466 | |
| 5699201 | MARKITA BAILEY | 1175 CUSHENDALL TR | | | | ROCK HILL | SC | 29730 | |
| 5699202 | MARKITA COLTER | 3984 WARNER AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5851681 | Markita Griffin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699203 | MARKITA L HOLMES | 4411 DARIO ROAD | | | | UPPER MARLBORO | MD | 20772 | |
| 5699204 | MARKITA LEVI | 2067 HILL MEADOW DR | | | | SPRINGFIELD | IL | 62702 | |
| 5699205 | MARKITA OLIVER | 21025 CHAMA ROAD | | | | APPLE VALLEY | CA | 92308 | |
| 5699206 | MARKITA RANDOLPH | 2544 CLAYTON ST | | | | LAS VEGAS | NV | 89032 | |
| 5699207 | MARKITA YOUNG | 24347 EASTWOOD VILLAGE | | | | CLINTON TWP | MI | 48035 | |
| 5699208 | MARKITHA HOLLOWAY | 1119 EAST HILL DR | | | | KNOXVILLE | TN | 37915 | |
| 5699209 | MARKITTA JOHNSON | 17951 AMHERST CT APT 104 | | | | COUNTRY CLUB HILL | IL | 60478 | |
| 4590468 | MARKVICH, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276807 | MARKLA, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699210 | MARKLAND CHERYL | 2002 HUMMINGBIRD CT | | | | HIGH POINT | NC | 27265 | |
| 5699211 | MARKLAND DEANNA | 311 BLACKBEARDS RD | | | | EDENTON | NC | 27932 | |
| 4805510 | MARKLAND MALL LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | |
| 5699212 | MARKLAND MARY | 646 MAIN ST | | | | BROOKVILLE | IN | 45067 | |
| 4254209 | MARKLAND, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335683 | MARKLAND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699213 | MARKLANDFINNEGAN BARBARA | 126 KENMARK RD TODD ESTATES I | | | | NEWARK | DE | 19713 | |
| 4484742 | MARKLE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237781 | MARKLE, COLTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839556 | MARKLE, DAVE & JENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579514 | MARKLE, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876500 | MARKLES PLUMBING & HEATING | GLENN T MARKLE & SON INC | 1020 DEWEY AVE | | | WILLIAMSPORT | PA | 17701 | |
| 4362105 | MARKLEVITZ, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699214 | MARKLEY FREEDOM | 621 N 9TH | | | | ST JOSEPH | MO | 64503 | |
| 5699215 | MARKLEY GREG | 9320 BEACHNUT DR | | | | AUSTIN | TX | 78748 | |
| 4489913 | MARKLEY JR, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699216 | MARKLEY SUE | 1605 WOOD NYMPH TRL | | | | LOOKOUT MOUNTAIN | GA | 30750 | |
| 5699217 | MARKLEY TINA | 2746 ELMORE DR | | | | SPRINGFIELD | OH | 45505 | |
| 4495347 | MARKLEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715954 | MARKLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329726 | MARKLEY, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456331 | MARKLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566201 | MARKLEY, GERALDINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538154 | MARKLEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360491 | MARKLEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161360 | MARKLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791231 | Markley, Kimber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458080 | MARKLEY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368065 | MARKLEY, TESS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453304 | MARKLEY, TWILIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345086 | MARKLEY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581082 | MARKLEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665018 | MARKLUND, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775429 | MARKLUND, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806563 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 1A2 | CANADA |
| 4864795 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 0H3 | CANADA |
| 5699218 | MARKLYN GROUP INC | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 4806563 | MARKLYN GROUP INC | 28-190 BOVAIRD DRIVE WEST | | | | BRAMPTON | ON | L7A 1A2 | CANADA |
| 4347092 | MARKMAN, JACKALYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161291 | MARKMAN, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699220 | MARKO ZIELKOWSKI | 376 AVENUE A | | | | PALMERTON | PA | 18071 | |
| 4486689 | MARKO, ALEX W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819341 | MARKOFF/FULLERTON ARCHITECTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573085 | MARKOFSKI, AMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699221 | MARKOS JOHN | 7727 INVERSHAM DRIVE | | | | FALLS CHURCH | VA | 22042 | |
| 4624002 | MARKOS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819342 | MARKOS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680122 | MARKOSE, SEASOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348523 | MARKOSKI, LJUBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179224 | MARKOSYAN, ARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212839 | MARKOSYAN, ARPINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659392 | MARKOU, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828511 | MARKOUR DESIGN LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699222 | MARKOV IVAN | 3785 CARDINAL AVE | | | | MEMPHIS | TN | 38111 | |
| 4296986 | MARKOV, MARTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279298 | MARKOV, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665783 | MARKOVIC, PREDRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630504 | MARKOVIC, PRINCEZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202742 | MARKOVICH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451524 | MARKOVICH, CODEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458014 | MARKOVICH, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839557 | MARKOVICH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292397 | MARKOVICH, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212050 | MARKOVICH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483195 | MARKOVICH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839558 | MARKOVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699223 | MARKOVITZ MICHELLE | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 4828512 | MARKOVSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760942 | MARKOW, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745638 | MARKOW, LINDA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790803 | Markowicz, Lorena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279375 | MARKOWICZ, RYSZARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654969 | MARKOWITZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839559 | MARKOWITZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839560 | MARKOWITZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474655 | MARKOWITZ, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699224 | MARKOWSKI KELLY | 112 HIGHSHIRE COURT | | | | BALTIMORE | MD | 21222 | |
| 4599484 | MARKOWSKI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575423 | MARKOWSKI, BEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531274 | MARKOWSKI, IRENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337763 | MARKOWSKI, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433575 | MARKOWSKI, SAMUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699225 | MARKQUITA TONEY | 945 WOODVIEW RD | | | | CLEVELAND | OH | 44121 | |
| 5699226 | MARKQURS MEGAN | 108 POPLAR ST | | | | OLD TOWN | ME | 04468 | |
| 4878790 | MARKRISS ENTERPRISES LLC | MARK GARY KLOSUN | 1607 KENHORST BLVD | | | KENHORST | PA | 19607 | |
| 4878796 | MARKRISS ENTERPRISES NJ LLC | MARK KOLSUN | 1607 KENHORST BLVD | | | SHILLINGTON | PA | 19607 | |
| 4828513 | MARK'S A2Z HOME REPAIR & RENOVATIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699227 | MARKS AMY | 5941 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5699228 | MARKS BRIAN | 1215 S CENTRAL APT 2S | | | | VISALIA | CA | 93277 | |
| 4839561 | Marks Cabinetry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699229 | MARKS CELESTE M | 500 TRAPPEY STREET | | | | JEANERETTE | LA | 70544 | |
| 5699230 | MARKS COURTNEY | 112 E TAMPICO STREET | | | | NEW IBERIA | LA | 70563 | |
| 5699231 | MARKS DEBBIE | W13660 CEMETERY ROAD | | | | GILMAN | WI | 54433 | |
| 5699232 | MARKS DEBRA | 2728 TELEGRAPH RD | | | | ST LOUIS | MO | 63125 | |
| 5699233 | MARKS DIANE | 4520 WILLIAMS BLVD | | | | KENNER | LA | 70065 | |
| 4859065 | MARKS ELECTRIC | 114 WEST GRANT | | | | DETROIT LAKES | MN | 56501 | |
| 4866675 | MARKS ELECTRIC LLC | 3899 MANNIX DR SUITE 408 | | | | NAPLES | FL | 34114 | |
| 5699234 | MARKS ERICA | 2907 WIMBERLEY DR SW | | | | DECATUR | AL | 35601 | |
| 5699235 | MARKS FELICIA | 621 VILLA CREST AVE | | | | MACON | GA | 31206 | |
| 4870367 | MARKS GROUP IND INC | 73 CHI-YUAN 2ND ROAD | SHIH-PAI DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5699236 | MARKS INGRID | 11 71 TILLMAN ST NW | | | | CONYERS | GA | 30012 | |
| 5699237 | MARKS JAMES | 2302 PEACH ORCHARD RD | | | | AUGUSTA | GA | 30906 | |
| 5699238 | MARKS JAMIE | 5736 LAWSON DRIVE | | | | ALEXANDRIA | LA | 71301 | |
| 5699239 | MARKS JOEL | 3612 W 128TH ST | | | | CLEVELAND | OH | 44111 | |
| 4343192 | MARKS JR, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699240 | MARKS JULIA | 73-1322 NAWAHIE | | | | KAILUA-KONA | HI | 96740 | |
| 5699241 | MARKS KRYSTAL | 107 CLEVE ST | | | | GULFPORT | MS | 39503 | |
| 5699242 | MARKS LEAH | 4008 CREEK SIDE CT | | | | OWENSBORO | KY | 42301 | |
| 5699243 | MARKS LOLA | PO BOX 1522 | | | | CHEYENNE | WY | 82003 | |
| 5699244 | MARKS MARY | 5621 SAN JAUN AVE | | | | CITRUS HGTS | CA | 95610 | |
| 5699245 | MARKS MARYJO | 1305 OLD MN AVE | | | | ST PETER | MN | 56082 | |
| 4878797 | MARKS MOWING & MORE | MARK L TOSCHLOG | 964 NORTH ROUNDBARN ROAD | | | RICHMOND | IN | 47374 | |
| 5699246 | MARKS PAUL | 1145 SHADYLANE CIR | | | | RICHARDSON | TX | 75081 | |
| 5699247 | MARKS PEACHES | 5918 N AVISTA GR | | | | OSTIS ORCH | WA | 99027 | |
| 5699248 | MARKS PEARL | 3226 POOLE ROAD | | | | KINSTON | NC | 28504 | |
| 5699249 | MARKS ROBIN | 1925 MORRIS AVE | | | | CANTON | OH | 44705 | |
| 5699250 | MARKS ROSE | 12618 SE 157TH AVE | | | | HAPPY VALLEY | OR | 97086 | |
| 5699251 | MARKS SAMANTHA | 12213 BREANTWOOD NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5699252 | MARKS TOM | 1906 ITHACA DR | | | | NORMAN | OK | 73071 | |
| 5699253 | MARKS TOPSY | 2020 EAST VICTORY DRIVE | | | | SAVANNAH | GA | 31405 | |
| 4864965 | MARKS VALUE STORE LLC | 2917 RIVERWEST DRIVE STE 103 | | | | AUGUSTA | GA | 30907 | |
| 4798795 | MARKS VALUE STORE LLC | DBA MVS | 237 DAVIS RD SUITE D | | | AUGUSTA | GA | 30907 | |
| 5699254 | MARKS VICTORIA | 18S VANCE PRICE RD | | | | FOREST CITY | NC | 28043 | |
| 5699255 | MARKS VICY | 501 32ND STREET | | | | PARKERSBURG | WV | 26101 | |
| 4855722 | Marks, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335929 | MARKS, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839562 | MARKS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569110 | MARKS, ALYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560193 | MARKS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452795 | MARKS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646410 | MARKS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839563 | MARKS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353571 | MARKS, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323756 | MARKS, BILLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579280 | MARKS, BRANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234953 | MARKS, BREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839564 | MARKS, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175433 | MARKS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452662 | MARKS, BUFFI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437229 | MARKS, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152485 | MARKS, CEDRIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295619 | MARKS, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714677 | MARKS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819343 | MARKS, CHRIS AND JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362051 | MARKS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652150 | MARKS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761655 | MARKS, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839565 | MARKS, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219480 | MARKS, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224274 | MARKS, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762718 | MARKS, DANIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452737 | MARKS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453726 | MARKS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394732 | MARKS, DAVID Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731573 | MARKS, DEBBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545506 | MARKS, DELWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162249 | MARKS, DESTINY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606983 | MARKS, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478827 | MARKS, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676479 | MARKS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556795 | MARKS, EMALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205567 | MARKS, EVERETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531090 | MARKS, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589230 | MARKS, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819344 | MARKS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469759 | MARKS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819345 | MARKS, HARRY & BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758933 | MARKS, HAZEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682439 | MARKS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683104 | MARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627109 | MARKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466407 | MARKS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748722 | MARKS, JANET DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674042 | MARKS, JAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615013 | MARKS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190345 | MARKS, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595291 | MARKS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214846 | MARKS, JIMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696689 | MARKS, JOELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230969 | MARKS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839566 | MARKS, JON & CARLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530969 | MARKS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514816 | MARKS, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485797 | MARKS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352459 | MARKS, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327380 | MARKS, KARLNITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518843 | MARKS, KASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675076 | MARKS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319951 | MARKS, KIARRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238454 | MARKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323454 | MARKS, KOURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152120 | MARKS, KRYSTALROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576565 | MARKS, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645249 | MARKS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604167 | MARKS, LAVINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513737 | MARKS, LEONA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770749 | MARKS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620121 | MARKS, LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379077 | MARKS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389160 | MARKS, LISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671471 | MARKS, LORRAIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606246 | MARKS, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759252 | MARKS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751514 | MARKS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348246 | MARKS, MARIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675138 | MARKS, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839567 | MARKS, MARTIN & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207221 | MARKS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770830 | MARKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493681 | MARKS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259026 | MARKS, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250274 | MARKS, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365386 | MARKS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455969 | MARKS, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187582 | MARKS, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469873 | MARKS, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603244 | MARKS, MURRAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344228 | MARKS, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643146 | MARKS, NORLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213851 | MARKS, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331715 | MARKS, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290518 | MARKS, REID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706614 | MARKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607207 | MARKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638311 | MARKS, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839568 | MARKS, ROSELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753380 | MARKS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309055 | MARKS, RYLUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160519 | MARKS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297494 | MARKS, SETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855471 | Marks, Seth L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768813 | MARKS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167310 | MARKS, SHERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428645 | MARKS, SHEROD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615593 | MARKS, SID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184982 | MARKS, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280694 | MARKS, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514822 | MARKS, TAVIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325809 | MARKS, TEDREAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419060 | MARKS, THATCHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740798 | MARKS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559469 | MARKS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519862 | MARKS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640854 | MARKS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464529 | MARKS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280338 | MARKS, YAMINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689799 | MARKS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461699 | MARKS-ANDERSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699256 | MARKSBERRY KRISTI | 3312 EAST INDIAN TRAIL | | | | LOUISVILLE | KY | 40213 | |
| 4316753 | MARKSBERRY, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318498 | MARKSBERRY, QUINTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294784 | MARKSITY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880623 | MARKSTEIN BEVERAGE | P O BOX 15379 | | | | SACRAMENTO | CA | 95851 | |
| 4868300 | MARKSTEIN BEVERAGE CO | 505 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| 4861478 | MARKSTEIN SALES CO | 1645 DRIVE IN AVE | | | | ANTIOCH | CA | 94509 | |
| 4720883 | MARKSTROM, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760445 | MARKS-WHOOPER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741259 | MARKTIN, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883780 | MARKTPLATZ SPE LLC | P O BOX 996 | | | | CULLMAN | AL | 35056 | |
| 4356324 | MARKU, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440199 | MARKU, LIRIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746384 | MARKULA, ALISTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158779 | MARKULIK, JANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699257 | MARKULIN THERESE | 1709 NELSON RD | | | | NEW LENOX | IL | 60451 | |
| 5699258 | MARKUM MICHAEL | 177 YELLOWSTONE DR APT 8 | | | | CHARLOTTESVILLE | VA | 22903 | |
| 4578965 | MARKUM, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792663 | Markunas, Phillip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699259 | MARKUS ANDERSON | 7907 BROOKFORD CIR APT D | | | | BALTIMORE | MD | 21208 | |
| 5699260 | MARKUS BAKER | 2200 BUSINESS CENTER | | | | PEARLAND | TX | 77584 | |
| 5699261 | MARKUS JOSEPHINE | 2296 SOUTH RAIL ROAD AVE | | | | STATEN ISLAND | NY | 10306 | |
| 4819346 | MARKUS PELGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699262 | MARKUS PETTY | 38 SQUAW LN | | | | CARSON | CA | 90745 | |
| 4819347 | MARKUS SPOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534544 | MARKUS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548304 | MARKUS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631823 | MARKUS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839569 | MARKUS, DEBBIE & DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370237 | MARKUS, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158027 | MARKUS, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257300 | MARKUS, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564967 | MARKUS, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151351 | MARKUSON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700522 | MARKUSSEN, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193323 | MARKUSSEN, JACQUELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452529 | MARKWARD, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461755 | MARKWARD, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294867 | MARKWELL, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673964 | MARKWELL, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797375 | MARKWINS BEAUTY PRODUCTS INC | 75 REMITTANCE DRIVE  STE 6578 | | | | CHICAGO | IL | 60675 | |
| 4870539 | MARKWINS INTERNATIONAL | 75 REMITTANCE DRIVE STE 6557 | | | | CHICAGO | IL | 60675 | |
| 4807184 | MARKWINS INTERNATIONAL | PAUL LAN | 22067 FERRERO PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4799567 | MARKWINS INTERNATIONAL CORPORATION | 75 REMITTANCE DRIVE SUITE 6557 | | | | CHICAGO | IL | 60675-6557 | |
| 4555801 | MARKWITH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357583 | MARKWOOD, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741723 | MARKWORTH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425728 | MARL, MALINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699263 | MARLA ARRINGTON | 317 E 41ST ST | | | | PATERSON | NJ | 07504 | |
| 4810448 | MARLA AXSOM | Po Box 7304 | | | | NAPLES | FL | 34101 | |
| 4839570 | MARLA COTZEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878957 | MARLA DELL TALENT | MOT AGENCY INC | 2124 UNION ST SUITE C | | | SAN FRANCISCO | CA | 94123 | |
| 5699268 | MARLA FOX | 2887 AVA ST | | | | EUGENE | OR | 97404 | |
| 5699269 | MARLA GARCIA | BARRIO CAMARONES KLH2 | | | | GUAYNABO | PR | 00970 | |
| 5699270 | MARLA GONZALES | 1100 SAN EDUARDO AVE | | | | HENDERSON | NV | 89002 | |
| 5699271 | MARLA HERNANDEZ | 1109 N GREENWOOD AVE | | | | ROSWELL | NM | 88201 | |
| 5699273 | MARLA J AARON | 595 S HORSEMESA RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 4136186 | Marla J. Bebo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699274 | MARLA LANMB | 318 33RD AVE | | | | EASTMOLINE | IL | 61244 | |
| 5699275 | MARLA MUNIZ | 2355 ACROON DR | | | | BURLINGTON | KY | 41005 | |
| 4902183 | Marla Nemoytin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828514 | MARLA RUBY INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699276 | MARLA SAULBERRY | 6738 STRONGBOW SDR | | | | LAS VEGAS | NV | 89156 | |
| 5699277 | MARLA WHITE | 1028 VALLEY VIEW DR | | | | LESAGE | WV | 25537 | |
| 5810068 | Mariah Rachelle Jeudy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699278 | MARLAINA HARPER | 5021 SAIL BOAT LN | | | | SPRING HILL | FL | 34607 | |
| 4845946 | MARLAINE CHATBURN | 2301 RHAWN ST | | | | Philadelphia | PA | 19152 | |
| 5699279 | MARLANA JOHN | 39 PEYTON DR | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5699280 | MARLANA PHILLIPS | 5447 WAYNE | | | | KANSAS CITY | MO | 64110 | |
| 5699281 | MARLANDA B JOE | PO BOX 4416 | | | | SHIPROCK | NM | 87420 | |
| 4272739 | MARLANG, ESTRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699282 | MARLAR ANDREW | 400 EAST EISENHOWER ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 4462553 | MARLAR, JARED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735008 | MARLAR, NELDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465180 | MARLAR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699283 | MARLATT TRACEY | 4921 ELLENDALE CT | | | | DAYTON | OH | 45431 | |
| 4454588 | MARLATT, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699284 | MARLAYNA VILLICANA | 579 SOUTH BRIERWOOD AVE | | | | RIALTO | CA | 92376 | |
| 4869249 | MARLBORO FOOTWORKS LTD | 60 AUSTIN STREET | | | | NEWTON | MA | 02460 | |
| 4780036 | Marlborough City Tax Collector | Tax Collector's Office, 1st Floor | 140 Main Street | | | Marlborough | MA | 01752-3898 | |
| 4780037 | Marlborough City Tax Collector | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4567754 | MARLBOROUGH-BOESE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699285 | MARLEE ANDREWS | 1300 HOLDERS LN | | | | ZANESVILLE | OH | 43701 | |
| 5699286 | MARLEEN ESTRADA | 3325 E FINCHOT AVE | | | | PHOENIX | AZ | 85018 | |
| 4819348 | MARLEEN KIRKORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699287 | MARLEEN LEWIS | 5503 CADIFF CT | | | | RICHMOND | VA | 23227 | |
| 5699288 | MARLEEN WILLAMS | 5443 NEWFIELD AVE | | | | CINCINNATI | OH | 45237 | |
| 5699289 | MARLEETA VEEDER | 1020 GODDARD | | | | LINCOLN PARK | MI | 48146 | |
| 5699290 | MARLEN MUNEZ | 81CROOKE AVE 30 | | | | BROOKLYN | NY | 11226 | |
| 5699291 | MARLEN QUINTANA | 715 DELIUS ST | | | | AURORA | IL | 60505 | |
| 5699292 | MARLEN ROMERO | 4738 ARBOR DRIVE | | | | ROLLING MEADOWS | IL | 60008 | |
| 5699293 | MARLEN SULLIVAN | 205 SOUTH PINE LAKE | | | | GREENVILLE | SC | 29607 | |
| 5699294 | MARLEN TODD | 104 MULLINS ROAD | | | | CHESTER | IL | 62233 | |
| 5699295 | MARLENA BANKS | 50374 UPTOWN AVE | | | | WAYNE | MI | 48187 | |
| 5699296 | MARLENA BEERS | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699297 | MARLENA BETTS | 3071 TREMAINSVILLE RD APT 201 | | | | TOLEDO | OH | 43613-1857 | |
| 5699298 | MARLENA F LEWIS | 6 WHITE LANE | | | | BURNSIDE | KY | 42519 | |
| 5699299 | MARLENA GUDEL | 26260 HOFFMEYER | | | | DETROIT | MI | 48212 | |
| 5699300 | MARLENA HEDGES | 3330 LOCHWAY LN | | | | CHARLOTTE | NC | 25177 | |
| 5699301 | MARLENA LINCOME | 17062 NE HALSEY APT 120 | | | | PORTLAND | OR | 97230 | |
| 5699302 | MARLENA LOAS | PO BOX 3114 | | | | WHITERIVER | AZ | 85941 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699304 | MARLENA NULL | 252 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| 5699305 | MARLENA R HARRELL | 3802 HOUSE OF STUART AVE | | | | TOLEDO | OH | 43607 | |
| 5699306 | MARLENA TORRES | 45 WEAVER STREET | | | | BUFFALO | NY | 14206 | |
| 5699307 | MARLENA VITTETOE | 12220 5TH STREET | | | | YUCAIPA | CA | 92399 | |
| 5699308 | MARLENA WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699309 | MARLENAN WILLIAMS | 1621 EAST PLAZA | | | | WILMINGTON | NC | 28401 | |
| 5699310 | MARLENCIA JACKSON | PO BOX 9 | | | | LUKACHUKI | AZ | 86507 | |
| 5699311 | MARLENE A LEWIS | 109 DALE AVE SW | | | | WARROAD | MN | 56763 | |
| 5426260 | MARLENE AND DON SEDLACEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699312 | MARLENE ARMAS | 272 NW 59TH TERR | | | | MIAMI | FL | 33127 | |
| 5699313 | MARLENE AVE AMENDANO | 30 HUNT PLACE | | | | WHITE PLAINS | NY | 10606 | |
| 5699314 | MARLENE BAER | P O BOX 13034 | | | | READING | PA | 19612 | |
| 5699315 | MARLENE BARRADAS | 806 KILPATRICK ST | | | | CHANNELVIEW | TX | 77530 | |
| 5699316 | MARLENE BELL | 226 S 4TH ST | | | | DARBY | PA | 19023 | |
| 5699317 | MARLENE BENNETT | 1230 NE139ST APT 305 | | | | NORTH MIAMI | FL | 33161 | |
| 5699318 | MARLENE BROWN | 4716 BELLVILLE CIRCLE | | | | SBEND | IN | 46619 | |
| 5699320 | MARLENE BUSSEY | 4601 CRIPPLE CREEK | | | | FORT WORTH | TX | 76137 | |
| 4787827 | Marlene Cotton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Marlene Cotton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Marlene Cotton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787827 | Marlene Cotton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699321 | MARLENE D HERALD | 2553 LARKIN RD | | | | LEXINGTON | KY | 40503 | |
| 5699322 | MARLENE DAVID | 66 ALLISON STREET NE | | | | WASHINGTON | DC | 20011 | |
| 5699323 | MARLENE DAVIS | 3801 OLE MISS | | | | KENNER | LA | 70065 | |
| 5699324 | MARLENE DE ANGELO | 2901 NORTH NEW ENGLAND | | | | CHICAGO | IL | 60639 | |
| 5699325 | MARLENE DOCIMO | 4320WOLVERINE WAY | | | | ANTIOCH | CA | 94531 | |
| 5699327 | MARLENE EWTON | 205 WEST UTLEY RD | | | | DOVER | AR | 72837 | |
| 5699328 | MARLENE FIRMAIN | PO BOX 3512 | | | | ATTLEBORO | MA | 02703 | |
| 5699330 | MARLENE FREEMAN | 6346 158TH | | | | APPLE VALLEY | MN | 55124 | |
| 5699331 | MARLENE GLENIA | 12610 METRO PKWY | | | | FORT MYERS | FL | 33966 | |
| 5699332 | MARLENE GRALEY | 649 SPROUL RD | | | | ALUM CREEK | WV | 25003 | |
| 5699334 | MARLENE GUNN | 9769 PALMETTO AVE | | | | FONTANA | CA | 92335 | |
| 4852255 | MARLENE HEINZLMEIR | 37 CAMINO REAL | | | | Rancho Mirage | CA | 92270 | |
| 4819349 | MARLENE HEUCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907769 | Marlene Igel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851133 | MARLENE KORVELA | 125 STARLING DR | | | | Hastings | MN | 55033 | |
| 5699335 | MARLENE L LONEY | PO BOX 82 | | | | DUCHENE | UT | 84026 | |
| 5699336 | MARLENE LIGGINS | 1228 S MEMEORIAL DRIVE | | | | RACINE | WI | 53403 | |
| 5699337 | MARLENE LOMBARDI | 2071 AUSTRALIA WAY WEST | | | | CLEARWATER | FL | 33763 | |
| 5699338 | MARLENE MAGDOAONG | 40744 LASALLE PLACE | | | | MURRIETA | CA | 92563 | |
| 5699339 | MARLENE MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783 | |
| 5820534 | Marlene Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699340 | MARLENE MARTINEZ | 104 ALDRIN ST | | | | DONNA | TX | 78537 | |
| 4787361 | Marlene Mauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787361 | Marlene Mauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699341 | MARLENE MEDLER | 106 FOLK ST | | | | POTTERVILLE | MI | 48876 | |
| 5699342 | MARLENE MERCADO | 5932 W KEIM DR | | | | GLENDALE | AZ | 85301 | |
| 5699343 | MARLENE MOODY | PO BOX 205 | | | | CLYDE | NC | 28721 | |
| 5699344 | MARLENE MORRIS | 513 PROSPECT AVE 2 | | | | ASBURY PARK N | NJ | 07712 | |
| 5699345 | MARLENE NELSON | 920 BILL MARTIN RD | | | | AFTON | TN | 37616 | |
| 4839571 | MARLENE NEUSTADT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801851 | MARLENE NICOSIA | DBA SPA GIRL | 412 EVERGREEN CIRCLE | | | GILBERTS | IL | 60136 | |
| 5699346 | MARLENE ORTIZ | 1910 W SLIGH AVE APT D103 | | | | TAMPA | FL | 33604-5845 | |
| 5699347 | MARLENE PACKARD | 4228 SAVANNAH LN | | | | SACRAMENTO | CA | 95823 | |
| 5699348 | MARLENE PACKETT | 1140 COUNTY 660 | | | | ETTOWAH | TN | 37331 | |
| 5699349 | MARLENE PATTERSON | 4150 NE MILK BLVD APT 408 | | | | PORTLAND | OR | 97212 | |
| 5699350 | MARLENE PAYEZ | 9230 DEEBLE ST | | | | SOUTH GATE | CA | 90280 | |
| 5699351 | MARLENE PERKINS | 25720 117TH PL SE | | | | KENT | WA | 98030 | |
| 4839572 | MARLENE PHIPPS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699352 | MARLENE PUENT | 22974 STATE HIWAY 30 | | | | HAYFIELD | MN | 55940 | |
| 5699353 | MARLENE RAMOS | 4626 LEXINGTON AVE APT 6 | | | | LOS ANGELES | CA | 90029 | |
| 5699355 | MARLENE REYES | 11104 LAMBERT AVE 4 | | | | EL MONTE | CA | 91731 | |
| 5699356 | MARLENE RIVERA | 1622 W MINERAL ST | | | | MILWAUKEE | WI | 53204 | |
| 5699358 | MARLENE RODRIGUEZ | 412 SHILOH | | | | LAREDO | TX | 78045 | |
| 5699359 | MARLENE ROGER | 14819 ROSELAWN ST | | | | DETROIT | MI | 48238 | |
| 5699361 | MARLENE SANTILLI | 224 OWL CT | | | | FREMONT | CA | 94539 | |
| 4845788 | MARLENE SCHOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839573 | MARLENE ST.VAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851007 | MARLENE THOMAS | 8418 S EUCLID AVE | | | | Chicago | IL | 60617 | |
| 5699362 | MARLENE THROWER | 8207 FRANKSTOWN AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 5699363 | MARLENE TRION | 22010 LEWES-GEORGETOWN HWY | | | | GEORGETOWN | DE | 19947 | |
| 5699364 | MARLENE TUCKER | 8802 ORVILLE ST | | | | SPRING VALLEY | CA | 91977 | |
| 4909793 | Marlene V. Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699365 | MARLENE VELASQUEZ | PARCELAS FIGUEROA194 | | | | PALMER | PR | 00721 | |
| 5699366 | MARLENE WALKER | 11601 HUGHES AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 5699367 | MARLENE WELCH | 404 EAST MULVERRY ST | | | | MILVILLE | NJ | 08332 | |
| 5699368 | MARLENE WILSON | 533 FLAT LICK RD | | | | LONDON | KY | 40744 | |
| 4188853 | MARLENEE, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699370 | MARLENES LOGUE | 8011 FRONT BEACH RD APT 1 | | | | PANAMA CITY B | FL | 32407 | |
| 5699371 | MARLENI CABRERA | 652 S BUNBURY COVE | | | | SALT LAKE CY | UT | 84104 | |
| 5699372 | MARLENIN SENA | 3512 BONAIRE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 5699373 | MARLENY PENA | 34 PARKER ST | | | | CENTRAL FALLS | RI | 02863 | |
| 5699374 | MARLENY SORCO | 178 FONDA EALE BLVD | | | | ISLIP | NY | 11751 | |
| 5699375 | MARLER KATHY | 204 MULBERRY ST | | | | PARK HILLS | MO | 63601 | |
| 5699376 | MARLER SHAYLA D | 602 W LOCUST ST | | | | TUCUMSEH | OK | 74873 | |
| 4582282 | MARLER, AUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371829 | MARLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311192 | MARLER, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147700 | MARLER, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549164 | MARLER, CINDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374199 | MARLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216419 | MARLER, LUCAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384622 | MARLER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571090 | MARLER, RENAE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570055 | MARLER, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703873 | MARLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548390 | MARLER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589854 | MARLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389771 | MARLES, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404161 | MARLES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734797 | MARLETT, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151910 | MARLETT, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610947 | MARLETT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699377 | MARLETTA DUNMIRE | 119 HICKORY ST | | | | LAVERGNE | TN | 37086 | |
| 5699378 | MARLEY AGUILAR | 10531 SW 22 LN | | | | MIAMI | FL | 33165 | |
| 5699379 | MARLEY GLENN | 3421 S CARTER ST | | | | TAMPA | FL | 33629 | |
| 4884333 | MARLEY LIGHT & POWER LLC | PO BOX 125 | | | | HAMPSTEAD | NH | 03841 | |
| 5699380 | MARLEY MEGHAN R | 1870 AGORA CIR SE APT 202 | | | | PALM BAY | FL | 32909 | |
| 4344754 | MARLEY SR, GLENN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803271 | MARLEY STATION MALL LLC | C/O COLONIAL COMM'L REAL ESTATE | 3228 COLLINSWORTH STREET | | | FORT WORTH | TX | 76107 | |
| 5699381 | MARLEY TINSLEY | 1815 HELANA REAR | | | | NEDERLAND | TX | 77627 | |
| 4304722 | MARLEY, ANGELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606458 | MARLEY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178645 | MARLEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422139 | MARLEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448996 | MARLEY, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470645 | MARLEY, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157169 | MARLEY, MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439072 | MARLEY, RAMONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196287 | MARLEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553102 | MARLEY, SPARKLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451165 | MARLEY, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699382 | MARLIE ZITO | 3500 35TH AVE 177 | | | | GREELEY | CO | 80634 | |
| 5699383 | MARLIECYA SANDERS | 7029 S EMERALD AVE | | | | CHICAGO | IL | 60621 | |
| 4270827 | MARLIK, LUDWIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866200 | MARLIN BLALOCK | 350 SE 3LLOYAH DR NE | | | | FT PAYNE | AL | 35967 | |
| 4884360 | MARLIN BUSINESS BANK | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101 | |
| 5699384 | MARLIN CALLAWAY | 6120 LAROCHE RD | | | | LINCOLN | NE | 68526 | |
| 5699385 | MARLIN CENTENO | 2693 NORTH ROOSELVET BLVD | | | | KEY WEST | FL | 33040 | |
| 5699386 | MARLIN CHAPMAN | 5412 70TH CIR N | | | | BROOKLYN CENTER | MN | 55429 | |
| 4857983 | MARLIN CO | 10 RESEARCH PARKWAY | | | | WALLINGFORD | CT | 06492 | |
| 5699387 | MARLIN ELLIS | 4440 EXCURSION DRIVE | | | | DALZELL | SC | 29154 | |
| 4862578 | MARLIN HAWK GROUP LLC | 200 PARK AVENUE SUITE 1700 | | | | NEW YORK | NY | 10166 | |
| 5699388 | MARLIN J ASMUSSEN | PO BOX 432 | | | | NICOMA PARK | OK | 73066 | |
| 4848584 | MARLIN JORDAN | 5406 RUANDA CT | | | | Dayton | OH | 45414 | |
| 5804519 | MAR-LIN QUALITY FINISHES | ATTN: SAL BASILE & GARY MANCUSO | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4886768 | MAR-LIN QUALITY FINISHES INC - 5017 | SEARS HOME AND BUSINESS FRANCHISES | 8503 A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 4898743 | MAR-LIN QUALITY FINISHES INC-CORPORATION | SALVATORE BASILE | 8503A SUNSTATE ST | | | TAMPA | FL | 33634 | |
| 5804578 | MAR-LIN QUALITY FINISHES-5017 | ATTN: SAL BASILE | 8503-A SUNSTATE STREET | | | TAMPA | FL | 33634 | |
| 5699389 | MARLIN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699390 | MARLIN REGINA | 711 WEST STREET | | | | POPLAR BLUFF | MO | 63901 | |
| 5699391 | MARLIN RODRIGUEZ | 909 JANSEN ST | | | | ALBERT LEA | MN | 56007 | |
| 4357329 | MARLIN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663698 | MARLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473852 | MARLIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839574 | MARLIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262999 | MARLIN, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316610 | MARLIN, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316642 | MARLIN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679444 | MARLIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839575 | MARLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352122 | MARLIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208417 | MARLIN, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226207 | MARLIN, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699392 | MARLINA MALOMBO | 4051 28TH AVE 3 | | | | KENOSHA | WI | 53144 | |
| 5699393 | MARLINDA TOLANTINO | 12470 LUXOR AVE | | | | OROSI | CA | 93647 | |
| 5699394 | MARLINDA WATSON | 1244 PRINCETON CT | | | | OAKLAND | CA | 94601 | |
| 5699395 | MARLINE ANN | 223EASTWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| 5699396 | MARLINE CLARK | 7847 DUNDEE AVE | | | | HIGHLAND | CA | 92346 | |
| 4839576 | MARLING, BILL & MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514100 | MARLING, BRANDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699397 | MARLINOWENS BRENDA J | 22550 EUCLID AVE APT 108 | | | | EUCLID | OH | 44117 | |
| 5699398 | MARLISA COOPER | 22284 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021 | |
| 5699399 | MARLISA JOHNSON | 900 MARKET ST APT A | | | | MARCUS HOOK | PA | 19061 | |
| 5699400 | MARLISHA THOMAS | 170 E ARCHWOOD | | | | AKRON | OH | 44301 | |
| 5699401 | MARLISHA WRIGHT | P O BOX 1062 | | | | GREENSBURG | LA | 70441 | |
| 5699402 | MARLISSA MORROW | 5007 JOHN DAVID DR | | | | KILLEEN | TX | 76549 | |
| 5699403 | MARLIYN WATTS | 523 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | |
| 5699404 | MARLLYN CHAMBERS | 301 MOORE DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5699405 | MARLO AMAYA | 8335 NW 23 AVE | | | | MIAMI | FL | 33147 | |
| 5699406 | MARLO EAST | 9114 TANYA DR | | | | LITTLE ROCK | AR | 72204 | |
| 5699407 | MARLO ENRIQUEZ | 349 WEDGEWOOD RD | | | | MORGANVILLE | NJ | 07751 | |
| 5699408 | MARLO HENNEMAN | 10733 BLUEBIRD RD | | | | ASHBY | MN | 56309 | |
| 5699409 | MARLO HENNINGS | 1207 PARKRIDGE DR | | | | JACKSON | TN | 38301 | |
| 5699410 | MARLO KEARNEY | 1057 MAPOLE AVE | | | | NORFOLK | VA | 23504 | |
| 5699411 | MARLO REYES | 12365 GREENSBORO RD | | | | VICTORVILLE | CA | 92395 | |
| 4676884 | MARLO, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845966 | MARLON BARROW | 6016 S 120TH ST | | | | Seattle | WA | 98178 | |
| 5699414 | MARLON BREEDEN | 250 OUTPOST RD | | | | LURAY | VA | 22835-3710 | |
| 5699415 | MARLON COSTEA | 1 FIRST STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 5699416 | MARLON D YOUNG 36450116 | 925 KEY ST | | | | CHARLOTTE | NC | 28208 | |
| 5699417 | MARLON DAVIS LIGON JR | 3055 HARDING | | | | DETROIT | MI | 48214 | |
| 5699418 | MARLON FRAZIER | 26261 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| 5699419 | MARLON GOMEZ | 703 AUTUMN VILLAGE COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| 5699420 | MARLON HAMILTON | 1054 MAIL AVE | | | | DEPTFORD | NJ | 08096 | |
| 5699421 | MARLON HILSON | 26168 RYAN RD | | | | WARREN | MI | 48091 | |
| 5699422 | MARLON JOHNSON | 15052 MORENO BEACH DR APT 2014 | | | | MORENO VALLEY | CA | 92555 | |
| 5699423 | MARLON MCCLENDON | 2017 ROOSEVELT AVE | | | | CINCINNATI | OH | 45240 | |
| 5699424 | MARLON MOORE | 307 GONGARRY DRIVE | | | | NASHVILLE | TN | 37217 | |
| 4850845 | MARLON PAYUMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699425 | MARLON T CASTILLO | 6 ROAD 3960 | | | | FARMINGTON | NM | 87401 | |
| 5699426 | MARLON TERRY L | 1690 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699427 | MARLON VALDEZ | 5039 LA SARRE DR | | | | FONTANA | CA | 92336 | |
| 5699428 | MARLON WILKERSON | 910 BALBOA AVE | | | | DELANO | CA | 93215 | |
| 4152654 | MARLON, ARDESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607449 | MARLOR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699429 | MARLOW CLYDE | 740 FIRST ST | | | | MACON | GA | 31201 | |
| 4811613 | Marlow Connell Abrams Adler Newman & Lewis | Attn: Joel Adler | 4000 Ponce de Leon Blvd., Suite 570 | | | Coral Gables | FL | 33146 | |
| 5699430 | MARLOW JOHN | 9000 HOMECAMP CT | | | | WAKE FOREST | NC | 27587 | |
| 5699431 | MARLOW MITCHELL | 7735 NORMNDY RD | | | | HYATTSVILLE | MD | 20785 | |
| 4635920 | MARLOW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705844 | MARLOW, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276108 | MARLOW, CALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899426 | MARLOW, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253354 | MARLOW, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734840 | MARLOW, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736223 | MARLOW, DERINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286548 | MARLOW, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358261 | MARLOW, JAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288773 | MARLOW, JAYLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819350 | MARLOW, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359725 | MARLOW, JEFFERY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372599 | MARLOW, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351213 | MARLOW, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309960 | MARLOW, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189744 | MARLOW, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420106 | MARLOW, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190112 | MARLOW, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520311 | MARLOW, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456334 | MARLOW, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447233 | MARLOW, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218519 | MARLOW, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358030 | MARLOW, MINDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749702 | MARLOW, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596915 | MARLOW, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243057 | MARLOW, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480040 | MARLOW, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194996 | MARLOW, ROGER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422968 | MARLOW, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231599 | MARLOW, SCOTT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828515 | MARLOW, STEVE & JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247681 | MARLOW-DAVIS, JASMINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699432 | MARLOWE ALICE | 38 CHESTNUT RIDGE AVE | | | | ASHEVILLE | NC | 28804 | |
| 5699433 | MARLOWE ANGELA | 713 N McDonel ST | | | | LIMA | OH | 45801 | |
| 5699435 | MARLOWE KEVIN | 706 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617 | |
| 5699436 | MARLOWE KORI L | 5224 WICKLISS STREET | | | | PITTSBURGH | PA | 15201 | |
| 5699437 | MARLOWE LACEY | 402 NORTH HIRONS | | | | WALTONVILLE | IL | 62894 | |
| 5699438 | MARLOWE RAGLAND | 3470 BRUNSWICK | | | | FLORISSANT | MO | 63033 | |
| 5699439 | MARLOWE SHAREN | 815 BAY ST APT3 | | | | MYRTLE BEACH | SC | 29577 | |
| 4673036 | MARLOWE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148119 | MARLOWE, CHRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174459 | MARLOWE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298590 | MARLOWE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385720 | MARLOWE, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605708 | MARLOWE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177578 | MARLOWE, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238105 | MARLOWE, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695707 | MARLOWE, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481882 | MARLOWE, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681241 | MARLOWE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157617 | MARLOWE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873380 | MARLTON PLAZA ASSOCIATES L P | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4873383 | MARLTON PLAZA ASSOCIATES LP | BRIXMOR PROPERTY GROUP | 1 FAYETTE STREET STE 150 | | | CONSHOHOCKEN | PA | 19428 | |
| 4785936 | Marlyn Bermudez Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699440 | MARLYN INFANTE | 18129 97TH AVE E | | | | PUYALLUP | WA | 98375 | |
| 5699441 | MARLYN JOHNSON | 170 RUTH ST N APT 1008 | | | | ST PAUL | MN | 55119 | |
| 5699442 | MARLYN NELSON | W1948 STATE HWY 16 | | | | FALL RIVER | WI | 53932 | |
| 5699443 | MARLYN NOVA | 32 WESTWOOD DRIVE | | | | STAMFORD | CT | 06902 | |
| 5699444 | MARLYN RAMIREZ | 14548 STALLION TRL | | | | VICTORVILLE | CA | 92392 | |
| 5699445 | MARLYN TORRES | 24685 GOLD STAR DR | | | | MORENO VALLEY | CA | 92551 | |
| 5699446 | MARLYNN CANADA | 2717 N HOOD | | | | WICHITA | KS | 67204 | |
| 4851008 | MARLYS KANNAEGIESSER | 521 ORANGE AVE #60 | | | | Chula Vista | CA | 91911 | |
| 5699447 | MARLYS WINSAND | 9335 EAST BASELINE ROAD 2011 | | | | MESA | AZ | 85209 | |
| 5699448 | MARLYSA BROOKS ALT | 1717 FRAZIER PK DR | | | | DECATUR | GA | 30033 | |
| 4371320 | MARMADUKE, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625639 | MARMARAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202288 | MARMARIAN, SERGIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752876 | MARMASH, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839577 | MARMAT HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699449 | MARME GREG A | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 4787004 | Marme, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787045 | Marme, Greg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481261 | MARMION, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899284 | MARMOBELLA LLC | SAMUEL BELA | 6926 176TH AVE NE | | | REDMOND | WA | 98052 | |
| 4479144 | MARMOL PEREZ, KEIRY X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819351 | MARMOL RADZINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468472 | MARMOL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440566 | MARMOL, LIZANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456858 | MARMOL, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471334 | MARMOL, NYELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672026 | MARMOL, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699450 | MARMOLAGO NICK | 1028 E BEDDELL | | | | FORT WORTH | TX | 76115 | |
| 5699451 | MARMOLEJO CARMELA | 105 HAILS ST | | | | BAYAMON | PR | 00959 | |
| 5699452 | MARMOLEJO DAISY | 2690 S 15TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5699453 | MARMOLEJO DALIA A | 3502 W CORA | | | | HARLINGEN | TX | 78550 | |
| 5699454 | MARMOLEJO JULIO | 226 W BOWEN RD | | | | PERRIS | CA | 92571 | |
| 5699455 | MARMOLEJO LUIS | 614 E STONGE BRIDGE | | | | GILBERT | AZ | 85234 | |
| 5699457 | MARMOLEJO RAY | 383 HWY 485 | | | | JEMEZ PUEBLO | NM | 87024 | |
| 5699458 | MARMOLEJO ROZENA | 9 SOUTH STILL ST | | | | LAFAYETTE | GA | 30728 | |
| 4215451 | MARMOLEJO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650052 | MARMOLEJO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409798 | MARMOLEJO, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159947 | MARMOLEJO, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526556 | MARMOLEJO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197172 | MARMOLEJO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727429 | MARMOLEJO, NOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564741 | MARMOLEJO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378522 | MARMOLEJO, STEFHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652878 | MARMOLEJOS, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417052 | MARMOLEJOS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272252 | MARMOLEJOS, IDALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483162 | MARMOLEJOS, JESUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425531 | MARMOLEJOS, JULIAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699459 | MARMON ERICA | 2951 CANFIELD CT APT B | | | | ST LOUIS | MO | 63136 | |
| 4181184 | MARMON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371089 | MARMON, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767287 | MARMON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516405 | MARMON, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566178 | MARMON, GUY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370545 | MARMONTI, DOMINIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743686 | MAR-MUNG, LIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699460 | MARNA BIEDERMAN | 2406 PESQUERA DR | | | | LOS ANGELES | CA | 90049 | |
| 4846436 | MARNA EVANS | 3655 OXFORD TRENTON RD | | | | Oxford | OH | 45056 | |
| 4819352 | MARNA GENES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757838 | MARNACH, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699461 | MARNEISHA A | 18343 MAY STREET | | | | HOMEWOOD | IL | 60430 | |
| 5699462 | MARNEISHA ALEXANDER | 5144 HUNTER AVE APT 4 | | | | CINCINNATI | OH | 45212 | |
| 4828516 | MARNELL III, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699703 | MARNELL, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274078 | MARNELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699463 | MARNELLY DULDULAO | 1305 RAWHIDE STREET | | | | LAS VEGAS | NV | 89119 | |
| 5699464 | MARNER COREY | US HIGHWAY 64 HOUSE 957 | | | | MANTEO | NC | 27954 | |
| 4334642 | MARNER, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759615 | MARNER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699465 | MARNETT STALLING | 2940 W LASALLE | | | | SPRINGFIELD | MO | 65807 | |
| 5699466 | MARNETTA BROWN | PO BOX 1580 | | | | SAN CARLOS | AZ | 85550 | |
| 5699468 | MARNEY GONZALES | 608 12TH ST N | | | | MOORHEAD | MN | 56560 | |
| 4470989 | MARNEY, BARTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465868 | MARNEY, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468123 | MARNEY, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582695 | MARNEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312582 | MARNEY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145672 | MARNEY, ROGER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336640 | MARNGHITR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795506 | MARNI BARNETT LLC DBA JUST MENS SH | DBA JUST MENS SHOES | 1900 NW 97TH AVENUE | | | DORAL | FL | 33166 | |
| 5699469 | MARNIE DERRICO | 1870 KUSER RD | | | | HAMILTON TOWNSHIP | NJ | 08690 | |
| 5699470 | MARNIE ROSS | 2238 BRISTOL TRAIL | | | | MORGANTON | NC | 28655 | |
| 4872156 | MARNIE SIMMERING | ACCT 901340475 | UNITED COMMUNITY BK 165 N MAIN | | | WAYNESVILLE | NC | 28786 | |
| 5699471 | MARNIER HOOKER | 5545 OCEAN GATELANEAPT223 | | | | NORFOLK | VA | 23502 | |
| 5699472 | MARNISE E THOMPSON | 9 MOUNT ZION AVE | | | | GREENVILLE | SC | 29607 | |
| 5699473 | MARNISH GULLEY | 552 AVENUE U | | | | BIRMINGHAM | AL | 35214 | |
| 5699474 | MARNISHA JOHNSON | 3602 TILLMAN | | | | DETROIT | MI | 48208 | |
| 4805570 | MARNITZ & ASSOCIATES LLC | 11850 WINK ROAD | | | | HOUSTON | TX | 77024 | |
| 4780651 | Marnitz & Associates, LLC | 1900 West Loop South, Suite 500 | | | | Houston | TX | 77027 | |
| 4618660 | MARNOFF, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453202 | MARO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488357 | MARO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455518 | MARO, STACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715689 | MAROCCHINO, KATHRYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557909 | MAROF, MURTADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349870 | MAROGI, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699475 | MAROHL SCOTT | 306 MADISON WAY APT 13 | | | | SHAWANO | WI | 54166 | |
| 4352654 | MAROHNIC, ROBIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347324 | MAROIS, TIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394490 | MAROIS, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699476 | MAROJAN MANUKYAN | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5699478 | MAROJU SRINIVAS | 2691 MEADOWLAWN DR SE | | | | MARIETTA | GA | 30067 | |
| 5699479 | MAROKI HUQA | 322 LONEWAY ST | | | | EL CAJON | CA | 92020 | |
| 4412787 | MAROKI, FANAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328951 | MAROLD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724590 | MAROLD, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642094 | MAROLD, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857231 | MAROLLA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699480 | MAROLT BUDDY | 805 PENDLEY | | | | EASTLAKE | OH | 44095 | |
| 4366377 | MAROLT, CYNTHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455176 | MAROLT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699481 | MAROMICHALIS LISA | 212 CHEVIS RD | | | | SAVANNAH | GA | 31419 | |
| 4868742 | MARON ELECTRIC COMPANY | 5401 FARGO AVE | | | | SKOKIE | IL | 60077 | |
| 4810963 | MARONA, SCOTT | 2150 W ALAMEDA RD UNIT 1111 | | | | PHOENIX | AZ | 85085-1949 | |
| 5699482 | MARONDA MERRIWEITHER | 2021 N HIGHLAND AVE | | | | JACKSON | TN | 38305 | |
| 5699483 | MARONE MARY | 1059 PO BOX | | | | FORTE APACHE | AZ | 85926 | |
| 4406030 | MARONE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510685 | MARONE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555967 | MARONE, JOSEPH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405002 | MARONE, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699484 | MARONEY AMANDA | 648 DAVID RAY CT | | | | CLARKSVILLE | TN | 37042 | |
| 5699485 | MARONEY KRISTIE | 812 LESTER PARRISH RD | | | | BATESBURG | SC | 29006 | |
| 4443281 | MARONEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629012 | MARONEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388815 | MARONEY, MARYBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520395 | MARONEY, RUBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558210 | MARONEY, SILAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680620 | MARONEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195524 | MARONEY, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248031 | MARONGIU, FRANK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660037 | MAROOF, WISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699486 | MAROOK JOLEENE | 189 28TH ST | | | | OGDEN | UT | 84401 | |
| 4860559 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 4883904 | MAROON & WHITE LLC | PATRICK L CARROLL | 1410 MONTAGUE AVE EXT | | | GREENWOOD | SC | 29649 | |
| 5790607 | MAROON & WHITE LLC | 1410 MONTAGUE AVE EXT | | | | GREENWOOD | SC | 29649 | |
| 4641182 | MAROON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639010 | MAROON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699488 | MAROSE ALICIA | 2824 BLUEGRASS DRIVE | | | | NAMPA | ID | 83686 | |
| 5699489 | MAROSHAY DAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 5699490 | MAROSHAY MAROSHAYDAVIS | 2415 W DUGDALE RD APT 112 | | | | WAUKEGAN | IL | 60085 | |
| 4797894 | MAROSI DESIGNS LLC | DBA BEST VALUE VACS | 550 INDUSTRIAL DR UNIT C | | | NAPERVILLE | IL | 60563 | |
| 4657096 | MAROSO, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635571 | MAROTTA, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429934 | MAROTTA, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501335 | MAROTTA, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839578 | MAROTTA, GRANT & JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513560 | MAROTTA, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192498 | MAROTTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667821 | MAROTTI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278744 | MAROTZ, COLEMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641779 | MAROTZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576628 | MAROTZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699491 | MAROUGKAS MONIQUE | 2101 LAKE SMITH COURT | | | | VIRGINIA BEACH | VA | 23455 | |
| 4645011 | MAROULIS, STEPHEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792767 | MAROUS BROTHERS CONSTRUCTION | HELEN FRENCH, PURCHASING MANAGER | 1702 JOSEPH LOYD PARKWAY | | | WILLOUGHBY | OH | 44094 | |
| 4473078 | MAROVICH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179422 | MAROZAS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679484 | MAROZZA-EVANS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346603 | MAROZZI, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792768 | MARPAC CONSTRUCTION LLC | 2919 HOYT AVE | | | | EVERETT | WA | 98102 | |
| 4689592 | MARPAKA, DHANANJAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231762 | MAR-PARRA, JACKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691849 | MARPIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699492 | MARPLE JANICE | 505 MARQUIS AVE | | | | VERSAILLES | MO | 65084 | |
| 4659828 | MARPLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533967 | MARPLE, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699493 | MARQERESA HAMBY | 35849 GARNER ST | | | | ROMULUS | MI | 48174 | |
| 4750588 | MARQU EZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699494 | MARQUAESHA MONAE SENIOR | 6020 NEW FOREST CT | | | | WALDORF | MD | 20603 | |
| 5699495 | MARQUAIL HOUSTON | 1710 E 12TH ST | | | | DAVENPORT | IA | 52803 | |
| 4311775 | MARQUAND, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576945 | MARQUARD, ELIZABETH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389789 | MARQUARD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574756 | MARQUARD, ROBIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411429 | MARQUARDT, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357429 | MARQUARDT, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280489 | MARQUARDT, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362848 | MARQUARDT, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635154 | MARQUARDT, DALE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219026 | MARQUARDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459220 | MARQUARDT, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378003 | MARQUARDT, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839579 | MARQUARDT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680952 | MARQUARDT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714045 | MARQUARDT, KENT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301743 | MARQUARDT, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445675 | MARQUARDT, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149875 | MARQUARDT, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681300 | MARQUARDT, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298832 | MARQUARDT, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613942 | MARQUARDT, WARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479933 | MARQUARDT, WAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699496 | MARQUART KELLY | 715 COVENTRY CC | | | | FOT ATKINSON | WI | 53538 | |
| 4575143 | MARQUART, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376353 | MARQUART, CYNTHYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741011 | MARQUART, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604710 | MARQUART, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376626 | MARQUART, ROXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377494 | MARQUART, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699497 | MARQUASIA WHITE | 219 PEBBLE CREEK RD | | | | SUMMERVILLE | SC | 29405 | |
| 5699499 | MARQUE MAJORS | PO BOX 1012 | | | | COLUMBUS | OH | 43216 | |
| 5699500 | MARQUEC YOLANDA | 914 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 5699501 | MARQUECE LANE | 1367 SPENCER AVE APT B | | | | LANCASTER | PA | 17603 | |
| 4355811 | MARQUEDANT, JEREMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365259 | MARQUEDANT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803853 | MARQUEE JEWELERS INC | DBA FINDINGKING | 3007 N NORFOLK | | | MESA | AZ | 85215 | |
| 5699502 | MARQUEISHEA JOHNSON | 41 WHEELER ST | | | | LEBANON | TN | 37087 | |
| 4615769 | MARQUELLA WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699503 | MARQUERITA DAVIS | 5535 FALCON CREEK WAY 108 C | | | | INDIANAPOLIS | IN | 46254 | |
| 5699504 | MARQUES ANGELA | 2101 74TH COURT N | | | | MINNEAPOLIS | MN | 55444 | |
| 5699505 | MARQUES ASHELEY | 3445 NE 25TH AVE | | | | OCALA | FL | 34479 | |
| 5699506 | MARQUES JOHNSON | 12943 FAGERUD RD SE | | | | OLALLA | WA | 98359 | |
| 5699507 | MARQUES MARIA | HC 789797 | | | | GUAYNABO | PR | 00970 | |
| 5699508 | MARQUES MARIANA | 589 BUDDS CORNER ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| 5699509 | MARQUES RICHARD | 10803 IDLEBROOK DR | | | | HOUSTON | TX | 77070 | |
| 4546386 | MARQUES, AERIAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524772 | MARQUES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330771 | MARQUES, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399053 | MARQUES, ANA PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264671 | MARQUES, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594207 | MARQUES, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839580 | MARQUES, CELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828517 | MARQUES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443120 | MARQUES, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250429 | MARQUES, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839581 | MARQUES, JAVIER & LIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180084 | MARQUES, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715097 | MARQUES, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724514 | MARQUES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693642 | MARQUES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638118 | MARQUES, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198892 | MARQUES, PAOLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331450 | MARQUES, PATTI-ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335636 | MARQUES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828518 | MARQUES, PAUL & CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377918 | MARQUES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397011 | MARQUES, TATIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195683 | MARQUES, THELIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699510 | MARQUESA HABY | 34430 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| 5699511 | MARQUESE HILL | 4416 WESTERPOOL CIRCLE | | | | COLUMBUS | OH | 45601 | |
| 5699512 | MARQUESE OWENS | 1606 OEKHURT | | | | LUBBOCK | TX | 79416 | |
| 5699513 | MARQUESS BENJAMIN | 338 RIVER FOREST PKWY | | | | JEFFERSONVL | IN | 47130 | |
| 4368704 | MARQUESS, ABBAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699514 | MARQUET EASTER | 1432 MLK JR BLVD 1 | | | | COLUMBUS | GA | 31906 | |
| 5699515 | MARQUETA THOMPSON | 4757 APOLLO DRIVE | | | | ANTIOCH | TN | 37013 | |
| 5699516 | MARQUETIA BOATWRIGHT | 1226 MOSES AVE | | | | KNOXVILLE | TN | 37915 | |
| 5699518 | MARQUETTA BODDIE | 1099 VALDES AVE | | | | AKRON | OH | 44320 | |
| 5699520 | MARQUETTA CULVER | 18 APRIL CT | | | | AKRON | OH | 44307 | |
| 5699521 | MARQUETTA M COURTS-NORTON | 237 KOVE DR | | | | HAMPTON | VA | 23669 | |
| 5699522 | MARQUETTA RAGIN | 1086 MEADOWFIELD DR | | | | SUMMERTON | SC | 29148 | |
| 5699523 | MARQUETTA SHIVERS | 265 E 19TH ST APT 2A | | | | PATERSON | NJ | 07524 | |
| 5699524 | MARQUETTA WALTON | 755 STULZ RD | | | | MARTINSVILLE | VA | 24112 | |
| 5699525 | MARQUETTA WILLIAMS | 904 EUGENE AVE | | | | JACKSON | MI | 49203 | |
| 4804953 | MARQUETTE COMMERCIAL FINANCE | RE SOURCINGPARTNER INC | PO BOX 226897 | | | DALLAS | TX | 75222 | |
| 5699526 | MARQUETTE HUNTER | 396 MOUNT JOY CHURCH ROAD | | | | JONESVILLE | SC | 29353 | |
| 5699527 | MARQUETTE JONES | 28566 HALECREEK ST | | | | ROMULUS | MI | 48174 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7250 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699528 | MARQUETTE MICHAIL | 6175 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 5699529 | MARQUETTE TYUS | 3709 VILLAGE TRL | | | | NASHVILLE | TN | 37207 | |
| 4149565 | MARQUETTE, AKIRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354513 | MARQUETTE, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513685 | MARQUETTE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625592 | MARQUETTE, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450589 | MARQUETTE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714257 | MARQUETTE, EMILY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258978 | MARQUETTE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839582 | MARQUETTE, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699530 | MARQUEZ ADELA | 459 OAKLAWN AVE AP F | | | | CHULA VISTA | CA | 91910 | |
| 5699531 | MARQUEZ ADRIAN | 3600 N MIDLAND DR | | | | MIDLAND | TX | 79707 | |
| 5404465 | MARQUEZ ALEXANDER | 2 NELSON AVE | | | | PEEKSKILL | NY | 10566 | |
| 5699532 | MARQUEZ ALICIA | 3504 POST ROAD | | | | LAPORTE | CO | 80535 | |
| 5699533 | MARQUEZ ANA | 8500 16TH ST | | | | SILVER SPRING | MD | 20910 | |
| 5699534 | MARQUEZ ANGEA | 43 METEOR CT | | | | PARKVILLE | MD | 21234 | |
| 5699535 | MARQUEZ ANGEL G | PO BOX 4960 PMB 133 | | | | CAGUAS | PR | 00726 | |
| 5699536 | MARQUEZ ANGEL N | URB REINA DE LOS ANGELES CALL | | | | GURABO | PR | 00778 | |
| 5699537 | MARQUEZ ANGELICA | 115B HUNTER CT | | | | VALLEJO | CA | 94591 | |
| 5699538 | MARQUEZ ARACELI | 8536 SWAN COURT | | | | MENASSAS PARK | VA | 20111 | |
| 5699539 | MARQUEZ AURORA | 900 GARDEN CIRCLE | | | | STREAMWOOD | IL | 60107 | |
| 5699540 | MARQUEZ AWILDA | RESIDENCIAL LMM EDIF 11 APTO 1 | | | | CAYEY | PR | 00737 | |
| 4409563 | MARQUEZ BALDERRAMA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699541 | MARQUEZ BARRIOS G | EDIFICIO 34 APARTAMENTO 534 COOPERATIVA VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 4502524 | MARQUEZ BARRIOS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699542 | MARQUEZ BEATRIZ | PO BOX 7081 | | | | CAGUAS | PR | 00725 | |
| 5699543 | MARQUEZ BENJAMIN | 6927 W CAMBRIDGE AVE | | | | PHOENIX | AZ | 85035 | |
| 4869089 | MARQUEZ BROTHERS INTERNATIONAL INC | 5801 RUE FERRARI | | | | SAN JOSE | CA | 95138 | |
| 5842039 | Marquez Brothers International, Inc. | 5801 Rue Ferrari | | | | San Jose | CA | 95138 | |
| 4870384 | MARQUEZ BROTHERS SOUTHWEST INC | 7310 W ROOSEVELT ST BLDG 3 #38 | | | | PHOENIX | AZ | 85043 | |
| 4848288 | MARQUEZ CABLE SYSTEMS INC | 10759 FOREST ST | | | | Santa Fe Springs | CA | 90670 | |
| 5699547 | MARQUEZ CARMEN S | CALLE REY RICARDO 10107 | | | | RIO GRANDE | PR | 00745 | |
| 5699548 | MARQUEZ CASSANDRA | 614 PENNSYLVANIA AVE | | | | PANAMA CITY | FL | 32444 | |
| 5699550 | MARQUEZ CHELSEY | 1375 NE KENNEDY LN | | | | HILLSBORO | OR | 97124 | |
| 5699551 | MARQUEZ CHRISTINA | 1303 HAILEY DRIVE | | | | DALTON | GA | 30721 | |
| 4462386 | MARQUEZ CISNEROS, GINO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699552 | MARQUEZ CLAUDIA | 365E 470S | | | | CIRCLEVILLE | UT | 84723 | |
| 5699553 | MARQUEZ DAVID | 8510 FLOWER AVE 98 | | | | TAKOMA PARK | MD | 20912 | |
| 4506089 | MARQUEZ DE JESUS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699554 | MARQUEZ DEBORA | HC 03 BOX 15079 | | | | AGUAS BUENAS | PR | 00703 | |
| 5699555 | MARQUEZ DENISSE | PORTALES DE PARQUE ESCORIAL 71 | | | | CAROLINA | PR | 00987 | |
| 5699556 | MARQUEZ DOROTHY A | 1708 FIVE PTS RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5699557 | MARQUEZ ELIZABETH | 23354 BURVANT STREET | | | | ABITA SPRINGS | LA | 70420 | |
| 5699558 | MARQUEZ EVELYN | 1820 BLACKBERRY RD NE | | | | RIO RANCHO | NM | 87144 | |
| 5699560 | MARQUEZ FRANKIE | 7222 W PASEDENA AVE | | | | GLENDALE | AZ | 85303 | |
| 4551336 | MARQUEZ GARCIA, DION S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365790 | MARQUEZ GARCIA, FERNANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216375 | MARQUEZ GONZALEZ, SAYSHAREL M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699562 | MARQUEZ GONZALO | 9056 ARNDALE CIR | | | | TAMPA | FL | 33615 | |
| 4643213 | MARQUEZ HERNANDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468067 | MARQUEZ HUERTA, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572876 | MARQUEZ IL SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699563 | MARQUEZ JAMIRA | 71 SUSSEX AVE | | | | NEWARK | NJ | 07103 | |
| 5699564 | MARQUEZ JANET | EDIF A APTO 5 | | | | TOA BAJA | PR | 00949 | |
| 5699565 | MARQUEZ JEANNETTE | BO AGUAS CLARAS 137 A | | | | CEIBA | PR | 00735 | |
| 5699566 | MARQUEZ JENNIFER A | HC 02 BOX14739 | | | | CAROLINA | PR | 00985 | |
| 5699567 | MARQUEZ JESSICA | 511 PICKENS ST | | | | LAKELAND | FL | 33805 | |
| 5699568 | MARQUEZ JOCELY | RR02 BOX5816 | | | | CIDRA | PR | 00739 | |
| 5699569 | MARQUEZ JOSE | 281 E BORDERLAND RD TRLR 6 | | | | EL PASO | TX | 79932 | |
| 5699570 | MARQUEZ JOVAN | 319 ROSSMOR DR | | | | SAYLORSBURG | PA | 18353 | |
| 4154366 | MARQUEZ JR, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699571 | MARQUEZ JUDITH | RES LAS MARGARITAS EDIF 48 | | | | SAN JUAN | PR | 00915 | |
| 5699572 | MARQUEZ JULIAN | 1245 ALTA VISTA | | | | CHAPARRAL | NM | 88081 | |
| 5699573 | MARQUEZ KAREN | BO SAN ISIDRO SB CALLE 18 | | | | CANOVANAS | PR | 00729 | |
| 5699575 | MARQUEZ KATHIA | RESIDENCIAL VILLA ESPERANZA ED | | | | SAN JUAN | PR | 00926 | |
| 5699576 | MARQUEZ KATHLEEN | 19 SKYLINE DR | | | | EDGEWOOD | NM | 87015 | |
| 5699577 | MARQUEZ KATIE | 6965 SOUTH 4000 EAST | | | | PRICE | UT | 84501 | |
| 5699578 | MARQUEZ LAURA | 4210 E 100TH AVE LOT 3737 | | | | THORNTON | CO | 80229 | |
| 5699579 | MARQUEZ LIDIA | CALLE 46 A64 | | | | CAGUAS | PR | 00725 | |
| 5699580 | MARQUEZ LILLIAN | BO BUENAVENTURA CALLE JAZMIN 1 | | | | CAROLINA | PR | 00987 | |
| 5699581 | MARQUEZ LINDA | 12030 UNION ST APT 4 | | | | NORWALK | CA | 90650 | |
| 5699582 | MARQUEZ LISET | 4920 NW 79 AVE | | | | MIAMI | FL | 33166 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699583 | MARQUEZ LUCY | 3887 MOUNT LOGAN DR | | | | SAN JOSE | CA | 95127 | |
| 5699584 | MARQUEZ LUZ | 144 PADDY LAKE RD | | | | OSWEGO | NY | 13126 | |
| 5699585 | MARQUEZ LYDIIA | 1308 W OAK AVE | | | | VISALIA | CA | 93291 | |
| 5699586 | MARQUEZ MANUEL | BARRIO JAGUAS KM3 | | | | GURABO | PR | 00778 | |
| 5699587 | MARQUEZ MARCELINA | 295 RIVERDALE DR | | | | SAN ANTONIO | TX | 78228 | |
| 5699588 | MARQUEZ MARGOT | 1616 E GRIFFIN PKWY PM BOX 182 | | | | MISSION | TX | 78572 | |
| 5699589 | MARQUEZ MARIA | 1245 S GOLDENWEST | | | | SANTA ANA | CA | 92704 | |
| 5699590 | MARQUEZ MARIA B | PARCELA VILLAS DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5699592 | MARQUEZ MARICELA | 3645 W 64TH PLACE | | | | CHICAGO | IL | 60629 | |
| 5699594 | MARQUEZ MARTHA | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 5699595 | MARQUEZ MARY | APRT 3517 | | | | JUNCOS | PR | 00777 | |
| 5699596 | MARQUEZ MELISA A | MONSERRATE TOWER | | | | CAROLINA | PR | 00983 | |
| 5699597 | MARQUEZ MICHAEL | BARRIO CANABON SECTOR LA UNION | | | | CAGUAS | PR | 00727 | |
| 5699598 | MARQUEZ MONICA | 350 CATTLE CALL DR | | | | BRAWLEY | CA | 92227 | |
| 5699600 | MARQUEZ OLIVIER | 1944 E JARVIS AVE | | | | MESA | AZ | 85204 | |
| 4527510 | MARQUEZ ORTEGA, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699601 | MARQUEZ PABLO | F6 CALLE H | | | | CAGUAS | PR | 00725 | |
| 5699602 | MARQUEZ PATRICIA | 7343 OLD WARSAW ROAD | | | | TURKEY | NC | 28393 | |
| 5699603 | MARQUEZ PAULA S | RES JARD DE CAPARRA EDIF 13 | | | | BAYAMON | PR | 00959 | |
| 5403000 | MARQUEZ RAMON | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5699604 | MARQUEZ RAUL | DRIVE IN PLAZA STE 15 | | | | SAN JUAN | PR | 00927 | |
| 5699605 | MARQUEZ REBECA | 1033 EAST D ST | | | | ONTARIO | CA | 91764 | |
| 4409838 | MARQUEZ REYES, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699606 | MARQUEZ ROSE | 3918 STEIN CT | | | | S SAN FRAN | CA | 94080 | |
| 5699607 | MARQUEZ ROSELYN | 2526 GARREY AVE | | | | CORCORAN | CA | 93212 | |
| 5699608 | MARQUEZ ROSS | 7868 LINDA CIR | | | | DENVER | CO | 80221 | |
| 5699609 | MARQUEZ RUBICELIA | 10580 CLEAR LAKE LOOP | | | | FT MYERS | FL | 33908 | |
| 5699610 | MARQUEZ SAMANANTHA J | 301 SHELBY HALL DR | | | | SHELBYVILLE | KY | 40065 | |
| 5699611 | MARQUEZ SANDRA | PO BOX 726 | | | | CIDRA | PR | 00739 | |
| 5699612 | MARQUEZ SOLOMON | 24144 SKAGGS CITY ROAD | | | | TECUMSEH | OK | 74801 | |
| 5699613 | MARQUEZ SONIA | 10 CHELMSFORD ST | | | | LAWRENCE | MA | 01841 | |
| 4585907 | MARQUEZ SOTO, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699614 | MARQUEZ STEVE | 5335 W 79TH AVE APT 7 | | | | ARVADA | CO | 80003 | |
| 5699615 | MARQUEZ SUSANA | 6609 MALACHITE | | | | EL PASO | TX | 79924 | |
| 5699616 | MARQUEZ SUZETTE | 408 CALLE DARIEN VILLA BORINQU | | | | SAN JUAN | PR | 00920 | |
| 4839583 | MARQUEZ VELUTINI, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699617 | MARQUEZ VICTOR | 2764 MONTELLANO AVE | | | | HACIENDA HTS | CA | 91745 | |
| 5406069 | Marquez, Abner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427162 | MARQUEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501933 | MARQUEZ, ADRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272518 | MARQUEZ, AIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183648 | MARQUEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516146 | MARQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328881 | MARQUEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787326 | Marquez, Alexander | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660526 | MARQUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334396 | MARQUEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161665 | MARQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182729 | MARQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303323 | MARQUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503631 | MARQUEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534692 | MARQUEZ, ALIEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157344 | MARQUEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654608 | MARQUEZ, ALVERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406582 | MARQUEZ, AMADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231292 | MARQUEZ, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201720 | MARQUEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337266 | MARQUEZ, ANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156267 | MARQUEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491141 | MARQUEZ, ANAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165196 | MARQUEZ, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839584 | MARQUEZ, ANDREINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215412 | MARQUEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373591 | MARQUEZ, ANECIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181060 | MARQUEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708983 | MARQUEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153874 | MARQUEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303811 | MARQUEZ, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426254 | MARQUEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392388 | MARQUEZ, ANGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468545 | MARQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229150 | MARQUEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167774 | MARQUEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504273 | MARQUEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201429 | MARQUEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222986 | MARQUEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210429 | MARQUEZ, AUDREY CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222971 | MARQUEZ, AURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689897 | MARQUEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546976 | MARQUEZ, BELINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570891 | MARQUEZ, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499468 | MARQUEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525203 | MARQUEZ, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162192 | MARQUEZ, BRIDGET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185953 | MARQUEZ, BUDDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554804 | MARQUEZ, CARLOS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234726 | MARQUEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588567 | MARQUEZ, CATARINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248001 | MARQUEZ, CHERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153504 | MARQUEZ, CHRISTIAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497729 | MARQUEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390726 | MARQUEZ, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412184 | MARQUEZ, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216225 | MARQUEZ, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183245 | MARQUEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700623 | MARQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154280 | MARQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188620 | MARQUEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545352 | MARQUEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182350 | MARQUEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539022 | MARQUEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180576 | MARQUEZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409413 | MARQUEZ, DANNY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188995 | MARQUEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168975 | MARQUEZ, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540402 | MARQUEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605912 | MARQUEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658302 | MARQUEZ, DELIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535040 | MARQUEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211696 | MARQUEZ, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713250 | MARQUEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622507 | MARQUEZ, DOREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298296 | MARQUEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205768 | MARQUEZ, EDNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541481 | MARQUEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170694 | MARQUEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210993 | MARQUEZ, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304807 | MARQUEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276163 | MARQUEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240747 | MARQUEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281756 | MARQUEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596630 | MARQUEZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530019 | MARQUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540712 | MARQUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245743 | MARQUEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175899 | MARQUEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426442 | MARQUEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532274 | MARQUEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202562 | MARQUEZ, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682980 | MARQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181853 | MARQUEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191643 | MARQUEZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206220 | MARQUEZ, GABRIEL ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568892 | MARQUEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176958 | MARQUEZ, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244366 | MARQUEZ, GENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299252 | MARQUEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165756 | MARQUEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288319 | MARQUEZ, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217921 | MARQUEZ, GRACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751159 | MARQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276963 | MARQUEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581524 | MARQUEZ, HEATHER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745577 | MARQUEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282126 | MARQUEZ, HILDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155139 | MARQUEZ, ILSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7253 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526856 | MARQUEZ, IRWING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412440 | MARQUEZ, ISAAC Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199016 | MARQUEZ, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177222 | MARQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601410 | MARQUEZ, JAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594224 | MARQUEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185464 | MARQUEZ, JAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166224 | MARQUEZ, JANETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411538 | MARQUEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539581 | MARQUEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769965 | MARQUEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418474 | MARQUEZ, JEOFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539276 | MARQUEZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281828 | MARQUEZ, JESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499652 | MARQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480235 | MARQUEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695932 | MARQUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163687 | MARQUEZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187105 | MARQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331119 | MARQUEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526758 | MARQUEZ, JOESAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283244 | MARQUEZ, JOEVANNY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545079 | MARQUEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564677 | MARQUEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603909 | MARQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545364 | MARQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172091 | MARQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504548 | MARQUEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186327 | MARQUEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187380 | MARQUEZ, JOVANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632292 | MARQUEZ, JOVITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839585 | MARQUEZ, JUAN JOSE & SCULL, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410306 | MARQUEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775879 | MARQUEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698466 | MARQUEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175311 | MARQUEZ, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526936 | MARQUEZ, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292641 | MARQUEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549959 | MARQUEZ, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404098 | MARQUEZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193957 | MARQUEZ, KAYLEASE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327932 | MARQUEZ, KENNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158928 | MARQUEZ, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163463 | MARQUEZ, LANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540525 | MARQUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190094 | MARQUEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718843 | MARQUEZ, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166353 | MARQUEZ, LAUREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153720 | MARQUEZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550656 | MARQUEZ, LILLIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536000 | MARQUEZ, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284539 | MARQUEZ, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537081 | MARQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526532 | MARQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190697 | MARQUEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250651 | MARQUEZ, LORRAINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278376 | MARQUEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247451 | MARQUEZ, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144783 | MARQUEZ, LOVELYN CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183528 | MARQUEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284207 | MARQUEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466914 | MARQUEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312618 | MARQUEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499848 | MARQUEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201381 | MARQUEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705218 | MARQUEZ, MA DE LOS ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201607 | MARQUEZ, MACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204938 | MARQUEZ, MAHALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189997 | MARQUEZ, MANUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678040 | MARQUEZ, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536509 | MARQUEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839586 | MARQUEZ, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218959 | MARQUEZ, MARGARITA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584478 | MARQUEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203257 | MARQUEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234521 | MARQUEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165688 | MARQUEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218060 | MARQUEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214540 | MARQUEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684507 | MARQUEZ, MARIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666423 | MARQUEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631159 | MARQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547962 | MARQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410024 | MARQUEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270736 | MARQUEZ, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200453 | MARQUEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611018 | MARQUEZ, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199160 | MARQUEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154092 | MARQUEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223668 | MARQUEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478871 | MARQUEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653330 | MARQUEZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431815 | MARQUEZ, MIRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228439 | MARQUEZ, MISAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468763 | MARQUEZ, MONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178666 | MARQUEZ, MONSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182820 | MARQUEZ, MYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205412 | MARQUEZ, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437455 | MARQUEZ, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514334 | MARQUEZ, NEISHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242094 | MARQUEZ, NESBLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425603 | MARQUEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501819 | MARQUEZ, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171974 | MARQUEZ, OSCAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204590 | MARQUEZ, OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721336 | MARQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217857 | MARQUEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270376 | MARQUEZ, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587021 | MARQUEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569246 | MARQUEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169136 | MARQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204721 | MARQUEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172460 | MARQUEZ, RAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444089 | MARQUEZ, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185195 | MARQUEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151663 | MARQUEZ, REYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167530 | MARQUEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620799 | MARQUEZ, RINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210226 | MARQUEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677644 | MARQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500412 | MARQUEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705483 | MARQUEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314133 | MARQUEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699285 | MARQUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647254 | MARQUEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532069 | MARQUEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539880 | MARQUEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196348 | MARQUEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677450 | MARQUEZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284943 | MARQUEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535003 | MARQUEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186473 | MARQUEZ, SEALTIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207857 | MARQUEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213435 | MARQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546016 | MARQUEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541286 | MARQUEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547397 | MARQUEZ, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506292 | MARQUEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298439 | MARQUEZ, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212934 | MARQUEZ, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336392 | MARQUEZ, TATIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157203 | MARQUEZ, TIFFANI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412916 | MARQUEZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411664 | MARQUEZ, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708641 | MARQUEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210958 | MARQUEZ, YADVINDRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232184 | MARQUEZ, YARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190515 | MARQUEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164231 | MARQUEZ, ZACH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467628 | MARQUEZ, ZACHARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207991 | MARQUEZ-CASTANON, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415736 | MARQUEZ-DURAN, DANIEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699618 | MARQUEZREYES GOETGINA | 6748 W 87TH STREEET | | | | BURBANK | IL | 60459 | |
| 4191806 | MARQUEZ-ROBLES, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255803 | MARQUEZ-ROSHER, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763807 | MARQUEZ-SANDERS, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699620 | MARQUIA LONG | 2010 AIRBASE RD | | | | ALEXANDRIA | LA | 71303 | |
| 5699621 | MARQUIA RAINEY | 3316 MAGNOLIA AVE | | | | LYNWOOD | CA | 90262 | |
| 4593556 | MARQUIER, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699623 | MARQUIES WASHINGTON | 1418 W 3RD ST | | | | CHESTER | PA | 19013 | |
| 5699624 | MARQUINA ELSA | 13212 VANDALIA DR | | | | ROCKVILLE | MD | 20853 | |
| 4196075 | MARQUINA, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559569 | MARQUINA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203706 | MARQUINA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699625 | MARQUINEICE KEITH | 800 WEST NASA ROAD 1 APT | | | | WEBSTER | TX | 77598 | |
| 5699626 | MARQUINETA SMITH | 3420 OLD SPANISH TRAIL | | | | BAY ST LOUIS | MS | 39520 | |
| 5699627 | MARQUIS AT ARROWHEAD | 17384 N 89TH AVE | | | | PEORIA | AZ | 85382 | |
| 5699628 | MARQUIS BARBARA | 1937 JERMAIN DR | | | | TOLEDO | OH | 43606 | |
| 5699629 | MARQUIS BRUNSON | 93 RED MAPLE RD | | | | SAUGERTIES | NY | 12477 | |
| 4860210 | MARQUIS CONSTRUCTION INC | 13505 YORBA AVENUE SUITE E | | | | CHINO | CA | 91710 | |
| 5699630 | MARQUIS FELDER | 645 PINAL | | | | ORCUTT | CA | 93455 | |
| 4797682 | MARQUIS JEWELRY INC | DBA JOHN MARQUISE | 9430 VIA MONIQUE | | | BURBANK | CA | 91504 | |
| 5699631 | MARQUIS REDMOND | 1426 S 49TH | | | | CICERO | IL | 60804 | |
| 5699632 | MARQUIS RIVERA | 104 LANDAN DR APT A3 | | | | FRUITLAND | MD | 21826 | |
| 5699633 | MARQUIS STUBBLEFIELD | 1210 E 13TH ST | | | | DES MOINES | IA | 50316 | |
| 5699634 | MARQUIS TUGGLE | 37509 DURHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 4347900 | MARQUIS, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336275 | MARQUIS, ANNABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280020 | MARQUIS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376278 | MARQUIS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405355 | Marquis, Frank | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236852 | MARQUIS, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331337 | MARQUIS, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714126 | MARQUIS, JEAN-PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819353 | MARQUIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682962 | MARQUIS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262097 | MARQUIS, LOUISE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561960 | MARQUIS, MARY MAGDEUENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393606 | MARQUIS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607373 | MARQUIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653602 | MARQUIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752496 | MARQUIS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240300 | MARQUIS, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394800 | MARQUIS, SKYLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385504 | MARQUIS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699635 | MARQUISA MOORING | 3389 E 128TH ST | | | | CLEVELAND | OH | 44120 | |
| 5699636 | MARQUISE HOLLOMAN | 540 SHOEMAKER RD | | | | ELKISS PARK | PA | 19027 | |
| 5699637 | MARQUISE JONES | 1035 KILLODEN DR APT A | | | | MONROE | LA | 71203 | |
| 5699638 | MARQUISE KIRK | 10 LANGLEY AVE | | | | HAMPTON | VA | 23669 | |
| 5699639 | MARQUISE MCCALL | 1904 COUNTY RD | | | | FORESTVILLE | MD | 20747 | |
| 5699640 | MARQUISE WALKER | 1019 S 6 ST | | | | ALLENTOWN | PA | 18103 | |
| 4566708 | MARQUISE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699641 | MARQUISHA HARA | 27 DAVENPORT ST | | | | HAMPTON | VA | 23666 | |
| 5699642 | MARQUISHA JOHNSON | 804 VETERANS PKWY | | | | HINESVILLE | GA | 31313 | |
| 5699643 | MARQUISHA JONES | 1510 7TH STREET | | | | MADISON | IL | 62060 | |
| 5699644 | MARQUISHA L DAMPIER | 765 PELICAN LN | | | | FLORISSANT | MO | 63031 | |
| 4414828 | MARQUISS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581832 | MARQUISS, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699645 | MARQUISSA MCKINNEY | SHIRLEY WHITE | | | | TOLEDO | OH | 43614 | |
| 4440009 | MARQUISSEE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699646 | MARQUITA CUNNIGHAM | 150 SOUTH FRONT STREET | | | | ARTESIA | MS | 39736 | |
| 5699647 | MARQUITA DAVENPORT | 12084 WATERMAN DR APT B | | | | NEWPORT NEWS | VA | 23602 | |
| 5699648 | MARQUITA DILLINGHAM | 193 DALEPARK DR | | | | BEDFORD | OH | 44146 | |
| 5699649 | MARQUITA EDWARDS | 6530 DAVIDSON RD APT L1 | | | | COLUMBIA | SC | 29209 | |
| 5699650 | MARQUITA GOINS | 434 MILLER ST APT A | | | | COLUMBUS | GA | 31903 | |
| 5699651 | MARQUITA HAMILTON | 3426 ARSENALST | | | | ST LOUIS | MO | 63118 | |
| 5699652 | MARQUITA HARDGE | 334 BEARDSLEY AVE APT 4 | | | | BAKERSFIELD | CA | 93308 | |
| 5699654 | MARQUITA HORN | 21788 PLEASANT | | | | EASTPOINTE | MI | 48021 | |
| 5699655 | MARQUITA JACKIEFLOYD | 18919 SMALL AVENUE | | | | LINCOLN | DE | 19960 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699656 | MARQUITA JOHNSON | 5023 37TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 5699657 | MARQUITA JONES | 428 WYOMING AVE | | | | BUFFALO | NY | 14215 | |
| 5699658 | MARQUITA LEVENE | 1616 SOCAETY | | | | ABBEVILLE | LA | 70510 | |
| 5699659 | MARQUITA MCCARTER | 1525 KASTEN DRIVE | | | | CHICAGO | IL | 60419 | |
| 5699660 | MARQUITA MCLEOD | 400 MASON ST | | | | ERWIN | NC | 28339 | |
| 5699661 | MARQUITA MOORE | 1807 N SAINT LOUIS AVE | | | | CHICAGO | IL | 60647 | |
| 5699662 | MARQUITA NORMAN | 2465 GREENBRIAR DR | | | | FLORISSANT | MO | 63033 | |
| 5699663 | MARQUITA PALACIO | 4811 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5699664 | MARQUITA PARKER | 986 PROVIDENCE RD | | | | JACKSON | TN | 38301 | |
| 5699665 | MARQUITA R RICHARDSON | 29 MISSISSIPPI AVE SE | | | | WASHINGTON | DC | 20032 | |
| 5699666 | MARQUITA RAMBERT | 111 LUKE LANE | | | | RICHLANDS | NC | 28574 | |
| 5699667 | MARQUITA ROWE | 119 EXPEDITION ST | | | | HAMPTON | VA | 23665 | |
| 5699668 | MARQUITA STANTON | 2713 ALGONQUIN PKWY APT 1 | | | | LOUISVILLE | KY | 40210 | |
| 5699669 | MARQUITA STINSON | 527 COVEREB BRIDGE PRK WAY | | | | PLATTVILLE | AL | 36066 | |
| 5699670 | MARQUITA TACKETT | 607 SHORT ST | | | | NAPPANEE | IN | 46550 | |
| 5699671 | MARQUITA WARD | 1184 46TH PLACE SE | | | | WASHINGTON | DC | 20019 | |
| 5699672 | MARQUITA WHITE | 6824 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119 | |
| 5699673 | MARQUITA WILLIAMS | 5704 CANDLEWICK CT E APT 303 | | | | TAMPA | FL | 33617 | |
| 5699674 | MARQUITQ HAMPTON | 13162 VELMONT RD | | | | AMITE | LA | 70422 | |
| 5699675 | MARQUITTA MCCULLOUGH | 3526 LEE RD 137 LOT 21 | | | | AUBURN | AL | 36832 | |
| 5699676 | MARQUITTA WATKINS | 8527 PARADISE VALLEY 149 | | | | SPRING VALLEY | CA | 91978 | |
| 5699677 | MARQUIZ SMITH | 1769 LIBERTY DR | | | | AKRON | OH | 44313 | |
| 5699678 | MARQUOA RAGLANO | 3114 AGATE ST | | | | PHILA | PA | 19134 | |
| 5699679 | MARQURS LEWIS | 2028 LIPPERTS STR | | | | CHAR | WV | 24801 | |
| 4886294 | MARR APPLIANCE & MOVING SERVICES | RONALD E MARR | 67 WATER STREET | | | THOMASTON | ME | 04861 | |
| 5790608 | MARR BROS INC | 423 EAST JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 4805941 | MARR BROS INC | 423 E JEFFERSON BLVD | | | | DALLAS | TX | 75203 | |
| 4140684 | Marr Bros, Inc | 423 E. Jefferson Blvd | | | | Dallas | TX | 75203 | |
| 4860515 | MARR INTERNATIONAL GROUP INC | 50 PARK AVE APT 36 | | | | NEW YORK | NY | 10016-3076 | |
| 5699680 | MARR KATRINA | 100 LOIS LN | | | | KINGS MTN | NC | 28086 | |
| 5699681 | MARR LISA | 801 SOUTHWOOD DRIVE | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5699682 | MARR LODA | 3667 BLAINE AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5699683 | MARR PATRICE | 437 E OKLAHOMA ST | | | | TULSA | OK | 74126 | |
| 4768124 | MARR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828519 | MARR, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570906 | MARR, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146024 | MARR, AUTUMN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609214 | MARR, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542406 | MARR, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523489 | MARR, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733626 | MARR, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431172 | MARR, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235811 | MARR, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237693 | MARR, JOSETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276599 | MARR, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319063 | MARR, LAYNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338939 | MARR, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704223 | MARR, LODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432495 | MARR, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428450 | MARR, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353642 | MARR, MARIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183282 | MARR, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660399 | MARR, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351353 | MARR, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565979 | MARR, TIARIYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158921 | MARR, TIMOTHY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706874 | MARRA, CELESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422137 | MARRA, CORBIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819354 | MARRA, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588607 | MARRA, KATHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461745 | MARRA, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506555 | MARRA, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226812 | MARRA, RALPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819355 | MARRA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344101 | MARRA, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410205 | MARRACCINI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699685 | MARRAH ISATA | 78 W MARYLAND AVE | | | | ALDAN | PA | 19018 | |
| 5699686 | MARRALI GASPARI | 5 DOCK ST | | | | COPIAGUE | NY | 11726 | |
| 4594651 | MARRANZINI, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434182 | MARRAPODI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405698 | MARRAPODI, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448445 | MARRAPODI, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699687 | MARRARA DANIELLE | 1418 EBERT STREET | | | | WINSTON SALEM | NC | 27103 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591971 | MARRASQUIN, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633647 | MARRAZZA, SIMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699688 | MARRAZZO DOROTHY | 86 LAWRENCE DR | | | | MANAHAWKIN | NJ | 08050 | |
| 5699689 | MARRBELL RODRIGUEZ | 9 ELLIOTT ST | | | | BHARTFORD | CT | 06114 | |
| 4617341 | MARREC, ALAIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481708 | MARREDDY, RAAHUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699690 | MARREDIA SEATON | 1089 LANCER WAY | | | | COLUMBUS | OH | 43213 | |
| 4443905 | MARRELLI, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608259 | MARRELLO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699691 | MARRENE JACKSON | 2314 S 96TH STREET EAST A | | | | TULSA | OK | 74129 | |
| 4635245 | MARRENO, DIMNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699692 | MARREO MEREDITH | 3255 MAUMEE CT | | | | INDIANAPOLIS | IN | 46235 | |
| 5699693 | MARRERO ADAM M | 5 SANDGATE PLACE | | | | MELVILLE | NY | 11747 | |
| 5699694 | MARRERO AIDALIS | EDIF 34 APT 246 JARDINES DEL P | | | | SANJUAN | PR | 00926 | |
| 5699695 | MARRERO ALFREDO | CARR 807 KM 1 5 INTERIOR | | | | COROZAL | PR | 00783 | |
| 5699696 | MARRERO ANA | PUEBLO NUEVO 30 | | | | VEGA BAJA | PR | 00693 | |
| 4790757 | Marrero Aray, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699697 | MARRERO BETZAIDA | P O BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 5699698 | MARRERO CARMEN | HC 80 BOX 8020 | | | | DORADO | PR | 00646 | |
| 5699699 | MARRERO CARMEN I | M10 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 5699700 | MARRERO CAROL | CALL EBRO EST DINBERRY | | | | BARCELONETA | PR | 00617 | |
| 5699701 | MARRERO CHERRY | APT 7502 ENCANTADA AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5699702 | MARRERO CHRISTIAN | BO CONTORNO SECT RABO DEL BUE | | | | TOA ALTA | PR | 00953 | |
| 5699703 | MARRERO CINTHIA | PARCELAS AMADEO CALLE B2 BUX 2 | | | | VEGA BAJA | PR | 00693 | |
| 5699704 | MARRERO CINTIA | EDIF 21 APT 234 | | | | BAYAMON | PR | 00961 | |
| 4658628 | MARRERO COLON, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754521 | MARRERO COLON, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590001 | MARRERO CRESPO, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504197 | MARRERO CRUZ, MARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699705 | MARRERO DEBRAIDA | CALLE COLI COSTE B 21 | | | | LEVITOWN | PR | 00949 | |
| 5699707 | MARRERO EDUARDO | RECD MANUEL A PEREZ ED F4 APR | | | | SAN JUAN | PR | 00923 | |
| 5699708 | MARRERO EDWARD | 3137 ENCLAVE CT APT B | | | | KISS | FL | 34746 | |
| 5699709 | MARRERO EMMANUEL | RR36 PO BOX 1395 | | | | SAN JUAN | PR | 00926 | |
| 5699710 | MARRERO FAITH | 227 EATON DRIVE | | | | TOWNSEND | DE | 19734 | |
| 5699711 | MARRERO FERNANDO | CARR 125 ECTOMETRO 2 KM 2 | | | | AGUADILLA | PR | 00603 | |
| 4499126 | MARRERO FIGUEROA, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496061 | MARRERO GARCIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699712 | MARRERO GERALDINE | URB FLORAL PARK 327 C-ESPANA | | | | SAN JUAN | PR | 00918 | |
| 5699714 | MARRERO GERARDO | CALLE 401 BLOQ 168 3 | | | | CAROLINA | PR | 00985 | |
| 5699715 | MARRERO GLORIA | 2121 COLLIER AVE | | | | FORT MYERS | FL | 34110 | |
| 5699716 | MARRERO GRETCHEN | BO LOMAS | | | | CANOVANAS | PR | 00729 | |
| 5699717 | MARRERO GRISELLE | URB SAB FERNANDO CALLE 5 CASAE | | | | TOA ALTA | PR | 00953 | |
| 5699718 | MARRERO HECTOR | CARR 152 KM 2 8 BO QUEBRA | | | | BARRANQUITAS | PR | 00794 | |
| 5699719 | MARRERO HILDA | 4406 LAS MARIAS | | | | SABANA SECA | PR | 00952 | |
| 5699720 | MARRERO IDA | 404 VICTOIA LANE | | | | COASTVIULEE | PA | 19320 | |
| 5699721 | MARRERO JACKELIN | H C 3 BOX 9007 | | | | DORADO | PR | 00646 | |
| 5699723 | MARRERO JAVIER | JARDINEZ D SAN FERNANDO C | | | | TOA ALTA | PR | 00953 | |
| 5699725 | MARRERO JESMERIE | PO BOX 1558 | | | | MOROVIS | PR | 00687 | |
| 5699726 | MARRERO JESUS | PO BOX 1763 | | | | CAROLINA | PR | 00984 | |
| 5699727 | MARRERO JOAHN | CALLE ANONH3 VALLE ARIBA HEAT | | | | CAROLINA | PR | 00983 | |
| 5699729 | MARRERO JONATHAN | CALLE 20 CASA 652 | | | | CABO ROJO | PR | 00623 | |
| 5699730 | MARRERO JOSE | HC72 BOX 3993 | | | | NARANJITO | PR | 00719 | |
| 5699731 | MARRERO JOSE D | PO BOX 1431 | | | | CEIBA | PR | 00735 | |
| 4264759 | MARRERO JR, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699732 | MARRERO JUAN | HC 04 BOX 44356 | | | | CAGUAS | PR | 00725 | |
| 5699733 | MARRERO JUANITA | CALLE ANDRES NARVAEZ BOX BARAH | | | | MOROVIS | PR | 00687 | |
| 5699734 | MARRERO KAREN | CALLE 3 E6A SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 5699735 | MARRERO KEVIN | PO BOX 1217 | | | | COROZAL | PR | 00783 | |
| 5699736 | MARRERO KRISTEEN | 212 ONIZUKA CT | | | | SOMERSET | NJ | 08873 | |
| 4252582 | MARRERO LLANES, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242291 | MARRERO LORENZO, JULIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699737 | MARRERO LUIS | HC-67 BOX 15323 MINILLAS | | | | BAYAMON | PR | 00956 | |
| 5699738 | MARRERO MADELINE | POBOX 4242 | | | | SMYRNA | GA | 30081 | |
| 4607700 | MARRERO MALDONADO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699739 | MARRERO MARCO | 511 FAIRVIEW AVE | | | | HAMILTON | OH | 45015 | |
| 5699740 | MARRERO MARCOS | 16516 NECTARINE WAY | | | | LAKE ELSINORE | CA | 92530 | |
| 5699741 | MARRERO MARITZA | PO BOX 1792 | | | | GUAYNABO | PR | 00970 | |
| 5699742 | MARRERO MAYRA | URB VALENCIA AF 4 CALLE 6 | | | | BAYAMON | PR | 00961 | |
| 5699743 | MARRERO MIANGELYS | URB BRISAS DEL RIO 62 CALLE P | | | | MOROVIS | PR | 00687 | |
| 5699745 | MARRERO MILKA | VISTA BAHIA 138 | | | | PENUELAS | PR | 00624 | |
| 4749376 | MARRERO MORA, NIDIA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496838 | MARRERO NIEVES, ALISMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699746 | MARRERO NILSA | BOXZ 108 PER EL COTTO MAGUAYO | | | | DORADO | PR | 00646 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699747 | MARRERO NORMA | 308 NEW ST | | | | LANCASTER | PA | 17602 | |
| 5699748 | MARRERO NORMA M | P O BOX 1266 | | | | COROZAL | PR | 00783 | |
| 5699749 | MARRERO OCHI R | HC 74 BOX 5182 | | | | NARANJITO | PR | 00719 | |
| 5699750 | MARRERO ORLANDO | 8 PLAIN DR | | | | ESAT HARTFORD | CT | 06118 | |
| 4700297 | MARRERO ORTIZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699751 | MARRERO PAOLA M | 214 S BRUCE ST | | | | YOUNGSTOWN | OH | 44506 | |
| 4753087 | MARRERO QUINONES, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667216 | MARRERO QUINTANA, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647330 | MARRERO REXACH, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230262 | MARRERO REYES, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646446 | MARRERO RIVERA, ANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498143 | MARRERO ROMAN, VIVIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699752 | MARRERO ROSA I | URB MARIA DEL CARMEN E12 C4 | | | | COROZAL | PR | 00783 | |
| 5699753 | MARRERO ROSEE | URB VILLAS DEL CAFETAL CALLE 1 | | | | YAUCO | PR | 00698 | |
| 5699754 | MARRERO SANDRA | 10302 KEMPTON 3 | | | | CLEVELAND | OH | 44108 | |
| 4243414 | MARRERO SANGIL, BELKIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506056 | MARRERO SANTIAGO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699755 | MARRERO SHALONDA D | 4227 N 21ST ST | | | | MILWAUKEE | WI | 53209 | |
| 5699756 | MARRERO STEPHANIE | 7123 SW 44TH PLACEAPT 5 | | | | GAINESVILLE | FL | 32608 | |
| 5699757 | MARRERO TAVAREZ B | SECTOR CALIFORNIA 605 PASEO SA | | | | ISABELA | PR | 00662 | |
| 4239404 | MARRERO TERUEL, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500289 | MARRERO TIRADO, ARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699758 | MARRERO VIRTUDES C | URB EL COMAMDANTE | | | | SAN JUAN | PR | 00924 | |
| 5699759 | MARRERO VIYES B | 91-935 AKAHOLO ST | | | | EWA BEACH | HI | 96706 | |
| 5699760 | MARRERO YADIRA | SALIDA COAMO SECTOR LA VEGA | | | | OROCOVIS | PR | 00720 | |
| 5699761 | MARRERO YANXIEL | URB CIUDAD JARDIN C CARRA | | | | GURABO | PR | 00778 | |
| 5699762 | MARRERO YARIVETTE | BAYAMON HILLS | | | | BAYAMON | PR | 00959 | |
| 5699763 | MARRERO YESSICA | C6 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 5699764 | MARRERO YOLANDA | 41 POLK ST APT 44 | | | | CHARLESTOWN | MA | 02129 | |
| 4703459 | MARRERO, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434911 | MARRERO, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633998 | MARRERO, ADAMILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244843 | MARRERO, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335996 | MARRERO, AIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499274 | MARRERO, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243444 | MARRERO, ALBERTO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504046 | MARRERO, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503926 | MARRERO, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252552 | MARRERO, AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506297 | MARRERO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588786 | MARRERO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504918 | MARRERO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429092 | MARRERO, ANGELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496818 | MARRERO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329392 | MARRERO, ARIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500830 | MARRERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398165 | MARRERO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230405 | MARRERO, ASDRUBAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497981 | MARRERO, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440208 | MARRERO, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499031 | MARRERO, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563849 | MARRERO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749588 | MARRERO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726408 | MARRERO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499149 | MARRERO, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288912 | MARRERO, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709795 | MARRERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496944 | MARRERO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405026 | MARRERO, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435131 | MARRERO, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330291 | MARRERO, CRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239496 | MARRERO, DAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500844 | MARRERO, DALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575907 | MARRERO, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505815 | MARRERO, DANNALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819356 | MARRERO, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500057 | MARRERO, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199701 | MARRERO, DEBRALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497653 | MARRERO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287838 | MARRERO, DYNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332129 | MARRERO, EDGARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420300 | MARRERO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506091 | MARRERO, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721411 | MARRERO, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639303 | MARRERO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243261 | MARRERO, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499034 | MARRERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399728 | MARRERO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735288 | MARRERO, ERNESTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497906 | MARRERO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662746 | MARRERO, FABIO OR ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245823 | MARRERO, FARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619532 | MARRERO, FELIPE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253479 | MARRERO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507287 | MARRERO, HEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427104 | MARRERO, HERMINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228910 | MARRERO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496421 | MARRERO, IMALAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505812 | MARRERO, JAIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246883 | MARRERO, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223475 | MARRERO, JEFTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760899 | MARRERO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340594 | MARRERO, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305875 | MARRERO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274699 | MARRERO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584494 | MARRERO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164690 | MARRERO, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496865 | MARRERO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709526 | MARRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620423 | MARRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625412 | MARRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503189 | MARRERO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588207 | MARRERO, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250644 | MARRERO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589371 | MARRERO, JOSE REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246802 | MARRERO, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754274 | MARRERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727999 | MARRERO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499412 | MARRERO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245997 | MARRERO, JULIESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497100 | MARRERO, JULISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458552 | MARRERO, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237775 | MARRERO, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502787 | MARRERO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441488 | MARRERO, KYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435685 | MARRERO, LEANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506909 | MARRERO, LESDDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496109 | MARRERO, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254233 | MARRERO, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561732 | MARRERO, LOIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503836 | MARRERO, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252766 | MARRERO, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504400 | MARRERO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496297 | MARRERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429696 | MARRERO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678489 | MARRERO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235444 | MARRERO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235773 | MARRERO, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731612 | MARRERO, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756230 | MARRERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644191 | MARRERO, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689653 | MARRERO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639408 | MARRERO, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397537 | MARRERO, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709218 | MARRERO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589429 | MARRERO, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753592 | MARRERO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242703 | MARRERO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702664 | MARRERO, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499262 | MARRERO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503747 | MARRERO, RAFAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498297 | MARRERO, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596835 | MARRERO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554686 | MARRERO, ROMAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242578 | MARRERO, ROSABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763891 | MARRERO, RUDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668626 | MARRERO, SARA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483727 | MARRERO, SHAKUR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476448 | MARRERO, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505670 | MARRERO, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300774 | MARRERO, SHELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656001 | MARRERO, SUK HUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495593 | MARRERO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754779 | MARRERO, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417690 | MARRERO, TIFFANY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395391 | MARRERO, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498925 | MARRERO, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479229 | MARRERO, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553673 | MARRERO, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237782 | MARRERO-COLON, JOSEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155625 | MARRERO-HERMOSILLO, CRISSEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699766 | MARRESSE ANDREW | 34 PHEASANT RD | | | | SACO | ME | 04072 | |
| 4422233 | MARRETT, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684317 | MARRETTA-HECK, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419011 | MARRIAM, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699767 | MARRIANE SCHULDASKI | 13002 BREABYRN TERRACE | | | | PHILADELPHIA | PA | 19146 | |
| 4828520 | MARRICK, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848817 | MARRIE FORBES | 122 N 6TH AVE | | | | Mount Vernon | NY | 10550 | |
| 5699768 | MARRIE VANESSA | 2225 WAKEFIELD DR | | | | HERMITAGE | PA | 16148 | |
| 4678526 | MARRIE, TORLONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699769 | MARRIETTA HAGGINS | 106 56TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5699770 | MARRIETTA TERRY L | 3650 N KING ST | | | | COOLIDGE | AZ | 85128 | |
| 4804264 | MARRIKAS LLC | DBA MARRIKAS | 190 W CONTINENTAL ROAD 216-68 | | | GREEN VALLEY | AZ | 85622 | |
| 4798457 | MARRIKAS LLC | DBA MARRIKAS | 16710 VASHON HWY. SW | | | VASHON | WA | 98070 | |
| 5699771 | MARRILYN COSENTINO | 161 LORA LN | | | | LAWTON | OK | 73505 | |
| 4222094 | MARRIMOOTOO, KALOWTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377047 | MARRIN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736653 | MARRINER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767375 | MARRINER, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698624 | MARRION, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885907 | MARRIOTT BUSINESS SERVICES | RENAISSANCE HOTEL MANAGEMENT CO LLC | P O BOX 402642 | | | ATLANTA | GA | 30384 | |
| 4581753 | MARRIOTT, ARLIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593017 | MARRIOTT, CRESENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257317 | MARRIOTT, DAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662123 | MARRIOTT, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716002 | MARRIOTT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764907 | MARRIOTT, JONATHAN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431353 | MARRIOTT, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531432 | MARRIOTT, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641426 | MARRIQUIN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699772 | MARRIS CARLA | 908 ELLEN STREET | | | | GRETNA | LA | 70056 | |
| 5699773 | MARRIS CASSANDRA | 1802 E CHANDLER DR | | | | SHAWNEE | OK | 74801 | |
| 5699774 | MARRISA GALE | 5629 PONDEROSA | | | | SHELBY TNSHIP | MI | 48316 | |
| 5699775 | MARRITT CLACK | 216 LESTER AVE | | | | GREENVILLE | SC | 29617 | |
| 5699776 | MARRLEY DAWN | 1380 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| 4419691 | MARRO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685520 | MARRO, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398011 | MARRO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420021 | MARRO, NENITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747686 | MARROE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699777 | MARRON SHANNON | 5740 HAMMERMILL DR | | | | HARRISBURG | NC | 28075 | |
| 4365217 | MARRON, CARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819357 | MARRON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172583 | MARRON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293960 | MARRON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819358 | MARRON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212856 | MARRON, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394343 | MARRONE, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291744 | MARRONE, GUY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487341 | MARRONE, JOSUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451123 | MARRONE, MELANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736632 | MARRONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407779 | MARRONE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577973 | MARROON, KRISTOFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699778 | MARROQUIN ANNA | 42016 ROAD 128 | | | | OROSI | CA | 93647 | |
| 5699779 | MARROQUIN ASHLEE | 5507 SAN MARTIN DR | | | | BAKERSFIELD | CA | 93307 | |
| 5699780 | MARROQUIN BYRON | 3700-3798 HAMMEL ST | | | | LOS ANGELES | CA | 90063 | |
| 5699781 | MARROQUIN BYRON L | 1040 S GREENWOOD APT B | | | | MONTEBELLO | CA | 90640 | |
| 4242519 | MARROQUIN CHANCHAVAC, KENIATH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699782 | MARROQUIN HELEN | 5219 HWY 80 WEST | | | | ALVA | FL | 33935 | |
| 5699783 | MARROQUIN LAURA | 159 COLUMBUS STREET | | | | PLAIN DEALING | LA | 71064 | |
| 5699784 | MARROQUIN LINDA | 42042 RD 128 | | | | OROSI | CA | 93647 | |
| 5699785 | MARROQUIN MONIQUE | 2514 S DIVISADRO | | | | VISALIA | CA | 93291 | |
| 5699786 | MARROQUIN ROSAURA | 13932 ROCKLAND VILLAGE DR | | | | CHANTILLY | VA | 20151 | |
| 5699787 | MARROQUIN SONIA | 325 OLIVE AVE APT 2 | | | | LONG BEACH | CA | 90813 | |
| 4398620 | MARROQUIN VASQUEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624612 | MARROQUIN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166957 | MARROQUIN, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424905 | MARROQUIN, ANTONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179575 | MARROQUIN, ASHLEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218221 | MARROQUIN, BREANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698381 | MARROQUIN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328388 | MARROQUIN, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169127 | MARROQUIN, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524118 | MARROQUIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542914 | MARROQUIN, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685254 | MARROQUIN, DANILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566283 | MARROQUIN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727982 | MARROQUIN, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755957 | MARROQUIN, ELVIRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774919 | MARROQUIN, ESMERALDA F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187408 | MARROQUIN, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227116 | MARROQUIN, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293497 | MARROQUIN, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607136 | MARROQUIN, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208413 | MARROQUIN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170023 | MARROQUIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285944 | MARROQUIN, LESLIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525060 | MARROQUIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176712 | MARROQUIN, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250762 | MARROQUIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615163 | MARROQUIN, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195091 | MARROQUIN, OSCAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547468 | MARROQUIN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254133 | MARROQUIN, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207066 | MARROQUIN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529007 | MARROQUIN, ROSVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186032 | MARROQUIN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593272 | MARROQUIN, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541393 | MARROQUIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703012 | MARROQUIN, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525944 | MARROQUIN, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526944 | MARROQUIN, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336006 | MARROQUIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211980 | MARROQUIN, YESSICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699788 | MARROQUINCALSADIA HERLINDO | 1814 SPRING ST | | | | OAHA | NE | 68108 | |
| 4199199 | MARROQUIN-FLORES, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332513 | MARROTTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333400 | MARROTTE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271010 | MARROTTE, SHERYL ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699789 | MARROW ALECIA | 3330 22ST SE APT H | | | | WASHINGTON | DC | 20020 | |
| 5699790 | MARROW KEITH | 4272 HIGH ST | | | | AYDEN | NC | 28513 | |
| 5699791 | MARROW LONNIE | 109 FORESTWOOD DRIVE | | | | GROVER | NC | 28073 | |
| 5699792 | MARROW MARION | 246 BROAD ST | | | | PROVIDENCE | RI | 02903 | |
| 5699793 | MARROW WILLIE O | 2505 ATWELL DRIVE | | | | RICHMOND | VA | 23224 | |
| 4341915 | MARROW, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661996 | MARROW, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757188 | MARROW, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519718 | MARROW, LASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645057 | MARROW, MARY TERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386438 | MARROW, MELVIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225225 | MARROW, PAKA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398805 | MARROW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657825 | MARROW, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698344 | MARROW, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556466 | MARROW, SYNITTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336946 | MARROW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699794 | MARROQUIN LORENA | 208 MONET DR | | | | MONETTE | AR | 72447 | |
| 4880501 | MARRS ELECTRIC | P O BOX 1370 | | | | SPRINGDALE | AR | 72765 | |
| 5699795 | MARRS JENNIFER | 115 WEST CHYEANNE RD | | | | COLORADO SPG | CO | 80906 | |
| 5699796 | MARRS JEREMY R | 2100 E BLANCO BLVD 24 | | | | BLOOMFIELD | NM | 87413 | |
| 5699797 | MARRS KATHY W | 4819 MADERSON ST | | | | OMAHA | NE | 68104 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699798 | MARRS PEGGY | 1400 E K ST 184 | | | | HAYSVILLE | KS | 67060 | |
| 4514820 | MARRS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661150 | MARRS, JIM D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719483 | MARRS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179504 | MARRS, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491896 | MARRS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553699 | MARRS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653044 | MARRS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699799 | MARRU KIRAN | 4236 HIGHWOOD DR | | | | JACKSONVILLE | FL | 32216 | |
| 4198339 | MARRUFFO, RENATO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672872 | MARRUFFO, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699800 | MARRUFO EDGAR | 1054 N MATHEWSON AVE | | | | WICHITA | KS | 67214 | |
| 5699801 | MARRUFO IRMA | 512 S 7TH | | | | LOVING | NM | 88256 | |
| 5699802 | MARRUFO JUANITA | 1027 KNOWLTON ST | | | | ROCKFORD | IL | 61102 | |
| 5699803 | MARRUFO MARGIE M | 10033 E CAMIRILA ST | | | | AZ CITY | AZ | 85123 | |
| 4547338 | MARRUFO, GIOVANNI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411611 | MARRUFO, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529162 | MARRUFO, MALORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724321 | MARRUFO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523731 | MARRUFO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545356 | MARRUFO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771560 | MARRUFO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699804 | MARRUFU SONIA | 1984 W 76TH AVE APT 1410 | | | | DENVER | CO | 80221 | |
| 4232114 | MARRUGO, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699806 | MARRUS YONI | 1954 NW 74TH WAY | | | | HOLLYWOOD | FL | 33024 | |
| 5699807 | MARRY ALLISON | 7393 200TH ST N | | | | FOREST LAKE | MN | 55025 | |
| 5699808 | MARRY BARNES | 9002 SCOTTSHAVEN DRIVE | | | | PARKVILLE | MD | 21234 | |
| 5699809 | MARRY LEWIS | 12996 QUNCEY BAY DR | | | | JACKSONVILLE | FL | 32224 | |
| 4770783 | MARRY, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365237 | MARRY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699810 | MARRYANN MATTOON | 3150 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| 4806376 | MARS CARIBBEAN AND CENTRAL AMEREIC | 2 STREET 1 SUITE 300 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| 4800068 | MARS LLC DBA PANDORAS OEM | DBA PANDORAS OEM APPLIANCE PARTS | 910 RIDGELY RD SUITE E | | | MURFREESBORO | TN | 37129 | |
| 4865550 | MARS PETCARE US INC | 315 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| 4877010 | MARS PETCARE US INC | IAMS COMPANY | 315 COOL SPRING BLVD | | | FRANKLIN | TN | 37067 | |
| 5797379 | MARS PUERTO RICO INC | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 5797380 | MARS SNACKFOOD US LLC | PO BOX 71209 | | | | CHICAGO | IL | 60694 | |
| 4140988 | Mars Wrigley Confectionary & Central America (Mars Puerto Rico, Inc.) | PO Box 2071 | | | | Bayamo | PR | 00960-2071 | |
| 4140905 | Mars Wrigley Confectionary Caribbean & Central America Mars Puerto Rico, Inc. | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140756 | Mars Wrigley Confectionary Carribbean & Central America Mars Puerto Rico, Inc. Formerly Known as ITL International - Puerto Rico or Wrigley PR | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140938 | Mars Wrigley Confectionery & Central America Mars Puerto Rico, Inc | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4510887 | MARS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310874 | MARS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667353 | MARS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302530 | MARS, CLARICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427775 | MARS, FRANCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182571 | MARS, MYESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828521 | MARS, PETER AND WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351931 | MARSACK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289077 | MARSAGLIA, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797381 | MARSALA MANUFACTURING CO | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 4878760 | MARSALA MANUFACTURING CO | MARFO COMPANY | 799 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 5699812 | MARSALA MANUFACTURING CO | 799 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | |
| 5797382 | MARSALA MANUFACTURING CO EMP D2S | 799 N HAGUE AVENUE | | | | COLUMBUS | OH | 43204 | |
| 4322365 | MARSALA, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720685 | MARSALA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839587 | MARSALA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192837 | MARSALA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734050 | MARSALESE, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325001 | MARSALIS, ELANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529015 | MARSALIS, LATASHIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228556 | MARSAN, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377985 | MARSAN, CELESTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185190 | MARSAU, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407607 | MARSCH, DIADRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284612 | MARSCHALL, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176696 | MARSCHALL, ULYSSES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629716 | MARSCHIE, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280350 | MARSCHKE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828522 | MARSCHMER, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699813 | MARSCHNER TINA | 1203 BLUFF | | | | BELOIT | WI | 53511 | |
| 4707632 | MARSCHNER, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317196 | MARSDEN, AARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733163 | MARSDEN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828523 | MARSDEN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750331 | MARSDEN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162991 | MARSDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548824 | MARSDEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721666 | MARSDEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193756 | MARSDEN, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652966 | MARSDEN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289112 | MARSDEN, PETER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382728 | MARSDEN, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233834 | MARSDEN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550064 | MARSDEN, SOPHIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650798 | MARSDEN, TURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326554 | MARSE, ALAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662596 | MARSE, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738889 | MARSEE, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402854 | MARSEILLE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430507 | MARSEILLE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693165 | MARSEILLE, JOCELET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234889 | MARSEILLE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745309 | MARSEILLES, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699814 | MARSELL JAMIE | 723 WOODSTOCK LANE | | | | WINCHESTER | VA | 22601 | |
| 5484347 | MARSELLA DAVID M | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5789491 | MARSELLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162313 | MARSELLA, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855472 | Marsella, David M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699815 | MARSELO VILLALOBOS | 638 E ML KING JR AVE APT B | | | | TULARE | CA | 93274 | |
| 5699816 | MARSENBERG MYRON | 426 E WEBER | | | | TOLEDO | OH | 43608 | |
| 5699817 | MARSENGALL KIM | PO BOX 310 | | | | MOUNTAIN CITY | GA | 30562 | |
| 5699818 | MARSENGILL KIM | 140 WILL ZOELLNER ST | | | | MOUNTAIN CITY | GA | 30562 | |
| 4507646 | MARSENGILL, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839588 | MARSENISON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732823 | MARSEU, DARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396364 | MARSEU, GIANLUCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399063 | MARSEU, ROSARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699819 | MARSEY LINDA L | 516 WALTERS | | | | ST JAMES | MO | 65559 | |
| 5699820 | MARSH ALEXIS | 223POPULAR SPRINGS CH RD | | | | SANFORD | NC | 27330 | |
| 5699821 | MARSH ANGELA D | 3924 HUNTMEADOW DR | | | | CHARLOTTE | NC | 28269 | |
| 5699822 | MARSH ASHLEY | 115 NORTH 17TH ST | | | | WHEELING | WV | 26003 | |
| 5699823 | MARSH BANDA | 6200 CLING LANE | | | | CROZET | VA | 22932 | |
| 5699824 | MARSH BRENDA | 37 FAIRVIEW AVE AVE | | | | NILES | OH | 44446 | |
| 4849126 | MARSH BROTHERS DRYWALL AND CONSTRUCTION LLC | 2608 SW 69TH ST | | | | Oklahoma City | OK | 73159 | |
| 5699825 | MARSH CHANDRA | 109 TAHOE CIR | | | | HARVEST | AL | 35749 | |
| 5699826 | MARSH DAMARIS | 141 MARINERS CREEK DR | | | | LEXINGTON | SC | 29072 | |
| 5699827 | MARSH DEANNE M | 8054 ALMO RD | | | | FORT MYERS | FL | 33967 | |
| 5699828 | MARSH DEBORAH | 12239 PLEASANT HILL DR | | | | HEMINGWAY | SC | 29554 | |
| 5699829 | MARSH FELICIA | 1078 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5699830 | MARSH GILDA | 112 HWY 45 S | | | | WINTON | NC | 27986 | |
| 5699831 | MARSH GLYNIS | 1787 AUDUBON LANE | | | | ROCKY MOUNT | NC | 27804 | |
| 5699832 | MARSH JEREMY | 386 E WOODSIDE TER | | | | TOLEDO | OH | 43528 | |
| 5699833 | MARSH JESSIE | 23 GROVE ST A | | | | NEWPORT | NH | 03773 | |
| 5699834 | MARSH KAYLA | 726 STEELE AVE | | | | DAYTONA BEACH | FL | 32127 | |
| 5699835 | MARSH KEANYANNA | 714 SILVER MOWS BLVD | | | | KENT | OH | 44240 | |
| 5699836 | MARSH KELISA | 21813 N ESSEX DR | | | | LEXINGTON PARK | MD | 20653 | |
| 5699837 | MARSH LEQUAY | 442 CAMBRIDGE AVENUE | | | | ELYRIA | OH | 44035 | |
| 5699838 | MARSH MARIA | 557 OXFORD APT4 | | | | CHULA VISTA | CA | 91911 | |
| 5699839 | MARSH MARY | 6940 S CALUMET | | | | CHICAGO | IL | 60637 | |
| 5699840 | MARSH PATRICIA | 269 QUAIL LN | | | | BEE SPRING | KY | 42207 | |
| 5699841 | MARSH PERRY | 1156 HIXBURG RD | | | | PAMPLIN | VA | 23958 | |
| 5699842 | MARSH PHILLIS M | 905 CHIMNEYS LN APT 501 | | | | ALBEMARLE | NC | 28001 | |
| 5699843 | MARSH RHONDA | 2533 WATERSHED DR | | | | CONWAY | SC | 29527 | |
| 4808668 | MARSH ROAD AUTOMOTIVE, LLC | DBA MACKQUISITIONS, LLC | ATTN: ANGELA ORCIUOLI | 825 SAN ANTONIO RD STE 110 | | PALO ALTO | CA | 94303 | |
| 5699844 | MARSH ROCHELLE I | 1301 S ARLINGTON RIDGE RD 402 | | | | ARLINGTON | VA | 22202 | |
| 5699845 | MARSH SHAWN | 507 CIDNEY ST | | | | MARSHVILLE | NC | 28103 | |
| 5699846 | MARSH SHAYLA K | 9630 W BEATRICE ST | | | | MILWAUKEE | WI | 53224 | |
| 5699847 | MARSH SHIYANTEZ | 7746 N MARINERS ST | | | | MILWAUKEE | WI | 53224 | |
| 5699848 | MARSH STEPH | 1035 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699849 | MARSH TACHA | 508 GLENN CROFT DR | | | | WINGATE | NC | 28174 | |
| 5699850 | MARSH TANYA | 1352 MCKNIGHT RD | | | | SCRANTON | SC | 29515 | |
| 5699851 | MARSH TEQUITA | 1098 BROWN CREEK RD | | | | WADESBORO | NC | 28170 | |
| 5699852 | MARSH TERESA | 2015 WASHINGTON ST WEST APT A | | | | CHARLESTON | WV | 25387 | |
| 5699853 | MARSH TESSA | 13847 NS 3540 | | | | KONOWA | OK | 74849 | |
| 5699854 | MARSH TOMIKA | 521 CARROLL ST | | | | LAKELAND | FL | 33815 | |
| 4869579 | MARSH USA INC | 62505 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4762904 | MARSH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187311 | MARSH, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160608 | MARSH, ALEXIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476412 | MARSH, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305969 | MARSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405782 | MARSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471303 | MARSH, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477732 | MARSH, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200255 | MARSH, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315342 | MARSH, ANNELEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147168 | MARSH, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387709 | MARSH, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597631 | MARSH, ARTHUR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428352 | MARSH, ASHLEE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399262 | MARSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155972 | MARSH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343814 | MARSH, BERNARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828524 | MARSH, BILL AND IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480913 | MARSH, BONNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553805 | MARSH, BONNIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639553 | MARSH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637717 | MARSH, CAROLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424923 | MARSH, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239364 | MARSH, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706613 | MARSH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393663 | MARSH, CHRISOLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436662 | MARSH, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250670 | MARSH, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485789 | MARSH, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636356 | MARSH, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448806 | MARSH, CORT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324148 | MARSH, DAMIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771371 | MARSH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528661 | MARSH, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483529 | MARSH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521273 | MARSH, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550549 | MARSH, DARBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839589 | MARSH, DARREN & CARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165876 | MARSH, DARRION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722973 | MARSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485085 | MARSH, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614217 | MARSH, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537416 | MARSH, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400496 | MARSH, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321297 | MARSH, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280823 | MARSH, DIMESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380357 | MARSH, DOLLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396303 | MARSH, DOMINIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728105 | MARSH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238424 | MARSH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361064 | MARSH, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333809 | MARSH, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766671 | MARSH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752099 | MARSH, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542371 | MARSH, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469290 | MARSH, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223320 | MARSH, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216892 | MARSH, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425226 | MARSH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589996 | MARSH, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469683 | MARSH, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631509 | MARSH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790382 | Marsh, Jaclyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407553 | MARSH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154834 | MARSH, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326702 | MARSH, JAYNAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394487 | MARSH, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522053 | MARSH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461499 | MARSH, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337034 | MARSH, JOHNNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666872 | MARSH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169536 | MARSH, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648819 | MARSH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188701 | MARSH, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171596 | MARSH, KAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179768 | MARSH, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197694 | MARSH, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710156 | MARSH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157972 | MARSH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419243 | MARSH, LAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494120 | MARSH, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414521 | MARSH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623813 | MARSH, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517588 | MARSH, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206432 | MARSH, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630816 | MARSH, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146215 | MARSH, MALINDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695691 | MARSH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591882 | MARSH, MARSHALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357774 | MARSH, MEGGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516280 | MARSH, MICAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279531 | MARSH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558315 | MARSH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417853 | MARSH, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401024 | MARSH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236099 | MARSH, MISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478383 | MARSH, NAKITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561558 | MARSH, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771882 | MARSH, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567882 | MARSH, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216665 | MARSH, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686838 | MARSH, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532321 | MARSH, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519336 | MARSH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433845 | MARSH, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395307 | MARSH, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559818 | MARSH, RASHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144239 | MARSH, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637558 | MARSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163574 | MARSH, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164073 | MARSH, ROSANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519084 | MARSH, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402610 | MARSH, SALIHAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305308 | MARSH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538641 | MARSH, SAMUEL SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361433 | MARSH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578359 | MARSH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226075 | MARSH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156228 | MARSH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249531 | MARSH, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351442 | MARSH, SHARMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623314 | MARSH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790158 | Marsh, Stefanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215004 | MARSH, SYDNI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378139 | MARSH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579344 | MARSH, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438543 | MARSH, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381288 | MARSH, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704485 | MARSH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263753 | MARSH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432205 | MARSH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461053 | MARSH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771168 | MARSH, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698583 | MARSH, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169197 | MARSH, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636605 | MARSH, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828525 | MARSH,BONNIE AND RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819359 | MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699855 | MARSHA A CLIFFORD | 102 WATERLOO ST APT 212 | | | | RAPID CITY | SD | 57701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7266 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699856 | MARSHA A CORL | 577 31ST ST SW APT C | | | | BARBERTON | OH | 44203 | |
| 5699858 | MARSHA ARAPIS | 100 GOLDENEYE LN NONE | | | | FORT WORTH | TX | 76120 | |
| 5699860 | MARSHA BALDWIN | 1728 HOREB AVE | | | | ZION | IL | 60099 | |
| 5699861 | MARSHA BANKS | 3314 BOWLING GREEN CT | | | | CINCINNATI | OH | 45225 | |
| 5699862 | MARSHA BARNARD | SUGAR EST 7 | | | | ST THOMAS | VI | 00801 | |
| 5699863 | MARSHA BLANTON | 109 BELL | | | | HENDERSON | TX | 75652 | |
| 4831360 | Marsha Brintnall | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699864 | MARSHA BROCK | 381 LAWLER AVE | | | | LONG BEACH | MS | 39560 | |
| 5699865 | MARSHA BULLOCK | 167A VERNON AVE | | | | BROOKLYN | NY | 11206 | |
| 5699866 | MARSHA BURT | 152 TREPTOW ST | | | | BEEVILLE | TX | 78102 | |
| 5699867 | MARSHA CLAVERIE | 356 OTONO CT | | | | CAMARILLO | CA | 93012 | |
| 4850039 | MARSHA CLIFFORD | 1648 N 9TH ST | | | | Washougal | WA | 98671 | |
| 5699868 | MARSHA DAVIS | 122 DODGE RD | | | | MORTON | WA | 98536 | |
| 4606949 | MARSHA DOUGHERTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699870 | MARSHA FAISON | 4507 ARCARO DR | | | | KNIGHTDALE | NC | 27545 | |
| 4849003 | MARSHA FERGUSON | PO BOX 318 | | | | Mount Aukum | CA | 95656 | |
| 5699872 | MARSHA FORD | 2195 ASPEN DR | | | | DALLAS | TX | 75227 | |
| 5699873 | MARSHA FUQUA | 992 BRICE AVE | | | | LIMA | OH | 45805 | |
| 4214785 | MARSHA GILHUYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699874 | MARSHA HARTGROVE | PO BOX 234 | | | | WOODLAND | GA | 31836 | |
| 5699875 | MARSHA HENDERSON | PO BOX 3056 | | | | TEEC NOS POS | AZ | 86514 | |
| 5699877 | MARSHA HUDSON | 230 WILLIAM ST | | | | SUMMERVILLE | SC | 29483 | |
| 5699878 | MARSHA INABINETT | 10817 NATALIE DR E | | | | JACKSONVILLE | FL | 32218 | |
| 5699879 | MARSHA L DOWELL | 539 AARON MOUNTAIN RD | | | | CASTLETON | VA | 22716 | |
| 5699880 | MARSHA L WILLIAMS | 161 W PLYMOUTH | | | | LONG BEACH | CA | 90805 | |
| 5699881 | MARSHA LABROZZI | 2530 SHERWOOD DRIVE | | | | ERIE | PA | 16506 | |
| 5699882 | MARSHA LEE | 1905 W 137TH ST | | | | COMPTON | CA | 90222 | |
| 4846840 | MARSHA LEE | 10870 COUNTY ROAD 173 N | | | | Overton | TX | 75684 | |
| 4819360 | MARSHA LOUIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699883 | MARSHA MCCORMICK | 5208 SADDLE DR | | | | OROVILLE | CA | 95966-5610 | |
| 5699884 | MARSHA MOORE | PO BOX 108 | | | | MACKSBURG | OH | 45746 | |
| 4839590 | MARSHA MOSKOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699885 | MARSHA NEFF | 673 E WABASHA ST | | | | WINONA | MN | 55987 | |
| 5699886 | MARSHA ORTEGA | 94-269 HOKULEWA LOOP | | | | MILILANI | HI | 96789 | |
| 5699887 | MARSHA PALMER | 2334 CRIMSON DR | | | | ROCHESTER | MN | 55901 | |
| 5699888 | MARSHA PATTERSON | 7230 S KEDZIE AVE | | | | CHICAGO | IL | 60629 | |
| 5699889 | MARSHA PRATT | 68 RUSSELL ST | | | | FARMINGDALE | ME | 04344 | |
| 5699890 | MARSHA RISNER | 4425 STATE ROUTE 772 | | | | CHILLICOTHE | OH | 45601 | |
| 5699891 | MARSHA SIMPSON | PO BOX 270 | | | | SLIGO | PA | 16255 | |
| 5699892 | MARSHA SKAMEL | 2411 N PINALENO PASS | | | | MIAMI | AZ | 85539 | |
| 5699893 | MARSHA SMITH | 3225 W 73 ST | | | | CLEVELAND | OH | 44102 | |
| 5699894 | MARSHA SPANN | 63 16TH AVE 2ND FL | | | | PATERSON | NJ | 07501 | |
| 5699895 | MARSHA TANKSLEY | 593 CORNWALL PL | | | | ALTO | GA | 30510 | |
| 4819361 | MARSHA TORKELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699896 | MARSHA TUFTS | 3210 TURNER RD SE | | | | SALEM | OR | 97302 | |
| 5699897 | MARSHA WALLS | 211 WEBER RD | | | | SUMMERVILLE | SC | 29483 | |
| 5699898 | MARSHA WEBB | 13243 OSAGE ST | | | | DENVER | CO | 80234 | |
| 5699899 | MARSHA WILLIAMS | 8555 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5699900 | MARSHA WOMMER | 1214 W 4TH ST | | | | WILLIAMSPORT | PA | 46203 | |
| 5699901 | MARSHA WORD | 205 NORTH FAULKNER ST | | | | PERRY | FL | 32347 | |
| 5699902 | MARSHAE SHANIQUE | 2101 WEST WARMSPRING APT463 | | | | HENDERSON | NV | 89014 | |
| 5699903 | MARSHAE SMITH | 1333 N 5TH STREET | | | | KANSAS CITY | KS | 66101 | |
| 4691810 | MARSHAK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773540 | MARSHAK, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699904 | MARSHAL AMANDA R | 424 EAST AVENUE | | | | HARTFORD | WI | 53027 | |
| 5699905 | MARSHAL ARKISHA | 3220 TAFT | | | | SAINT LOUIS | MO | 63111 | |
| 5699906 | MARSHAL CHAKAKHAN | 1443 10TH STREET | | | | DES MOINES | IA | 50314 | |
| 5699907 | MARSHAL LUIS | JARDINES DE CUPEY ED14 APAT 15 | | | | RIO PIEDRAS | PR | 00926 | |
| 5699908 | MARSHAL NICHOLAS | 15656 SE DIVISION ST 28 | | | | PORTLAND | OR | 97236 | |
| 4839591 | Marshal Noecker | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699909 | MARSHAL SHANEEKA S | 709 IRVINGTON ST APT 102 | | | | OXON HILL | MD | 20745 | |
| 4350192 | MARSHALEK, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819362 | MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830529 | MARSHALL AD-VISOR&CHRONICLE | ATTN: MARCIA FURU | 514 SOUTH KALAMAZOO | | | MARSHALL | MI | 49068 | |
| 5699910 | MARSHALL AKISHA | PO BOX 341164 | | | | SACRAMENTO | CA | 95834 | |
| 5699911 | MARSHALL ALEX | 3507 ASHTON COVE CT NONE | | | | MIDLOTHIAN | VA | 23113 | |
| 5699912 | MARSHALL ALICE | 3958 SUITLAND ROAD | | | | SUITLAND | MD | 20746 | |
| 5699913 | MARSHALL ALICIA | 669 RUTHERFORD RD APT 1200 | | | | GREENVILLE | SC | 29609 | |
| 5699914 | MARSHALL AM GILLILAND | 10760 TUJANN RD | | | | APPLEVALLEY | CA | 92308 | |
| 5699915 | MARSHALL AMANDA | 9 WASHINGTON ST | | | | METER | GA | 30439 | |
| 5699916 | MARSHALL ASHLEY | 1703 TAFT AVE APT 511 | | | | CHEYENNE | WY | 82001 | |
| 5699917 | MARSHALL ASHONTAY | 3073 DEANS BRIDGE RD | | | | AUGUSTA | GA | 30906 | |
| 5699918 | MARSHALL ASSOCIATES INC | 1131 W BLACKHAWK ST 2ND FLOOR | | | | CHICAGO | IL | 60642 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879400 | MARSHALL ASSOCIATES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879400 | MARSHALL ASSOCIATES INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797383 | Marshall Associates, Inc. | 1131 West Blackhawk Street | Floor 2 | | | Chicago | IL | 60642 | |
| 5790609 | MARSHALL ASSOCIATES, INC. | DAVID STUMBRAS | 1131 WEST BLACKHAWK STREET | FLOOR 2 | | CHICAGO | IL | 60642 | |
| 5699919 | MARSHALL AUDREANNA | 522 FIFTH AVE | | | | LEWISBURG | TN | 37091 | |
| 5699920 | MARSHALL BARBARA | 2303 ITHACA ST APT B | | | | COLUMBIA | SC | 29204 | |
| 5699921 | MARSHALL BARBARA A | 6004 N TRENHOLM RD | | | | COLUMBIA | SC | 29206 | |
| 5699922 | MARSHALL BRENDA | 4955 JONES MILL RD | | | | DAWSON | GA | 39842 | |
| 5699923 | MARSHALL BRIDGETTE | 639 GARDEN WALK BLVD | | | | COLLEGE PARK | GA | 30349 | |
| 5699924 | MARSHALL BROCK | PO BOX 223 | | | | CARNESVILLE | GA | 30521 | |
| 5699925 | MARSHALL BROWN | 18174 STOEPEL ST | | | | DETROIT | MI | 48221 | |
| 5699926 | MARSHALL CALVIN | 9107 HILLTOP MEADOW LOOP | | | | TAMPA | FL | 33610 | |
| 5699928 | MARSHALL CAROL | 3009 W SAFARI DR | | | | KINGMAN | AZ | 86413 | |
| 5699929 | MARSHALL CAROL A | 3009 W SAFARIE | | | | KINGMAN | AZ | 86413 | |
| 5699930 | MARSHALL CAROLYN V | 3047 CANAL DR | | | | FLORENCE | SC | 29501 | |
| 5699931 | MARSHALL CHARITY | 1929 WEST NASSAU ST | | | | TAMPA | FL | 33607 | |
| 5699932 | MARSHALL CHERIE | 5720 HARBISON | | | | PHILADELPHIA | PA | 19135 | |
| 5699933 | MARSHALL CHRISTIAN | 637W BROOKS ST SP 40 | | | | ONTARIO | CA | 91762 | |
| 5699934 | MARSHALL CHRISTOPHER | 1701 S OCEAN BLVD APT 206 | | | | MYRTLE BEACH | SC | 29577 | |
| 4872235 | MARSHALL CHRONICLE | ADVISOR & CHRONICLE | PO BOX 111 514 S KALAMAZOO | | | MARSHALL | MI | 49068 | |
| 5787320 | MARSHALL CITY | CITY HALL | | | | MARSHALL | MI | 49068 | |
| 5699935 | MARSHALL CLAUDE | 4784 KARL RD | | | | COLUMBUS | OH | 43229 | |
| 5699936 | MARSHALL CLEVELAND | 112 NW 51 ST | | | | MIAMI | FL | 33127 | |
| 5699937 | MARSHALL COBB | PO BOX 336236 | | | | NORTH LAS VEGAS | NV | 89033 | |
| 5699938 | MARSHALL CODY | 1201 A PEELER DR | | | | FOSTORIA | OH | 44830 | |
| 4782504 | MARSHALL COUNTY HEALTH DEPT | 150 JUDY SMITH DRIVE | ENVIRONMENTAL HEALTH | | | Guntersville | AL | 35976-9401 | |
| 4782606 | MARSHALL COUNTY JUDGE OF PROBATE | 425 GUNTER AVE SUITE 110 | | | | Guntersville | AL | 35976-1199 | |
| 4779431 | Marshall County Revenue Commissioner | 424 Blount Ave, Ste 124 | | | | Guntersville | AL | 35976 | |
| 4886428 | MARSHALL COUNTY TRIBUNE | RUST PUBLISHING CENTRAL TN LLC | 111 W COMMERCE PO BOX 2667 | | | LEWISBURG | TN | 37091 | |
| 4762135 | MARSHALL COX, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699939 | MARSHALL CRISTOPHER | 1701 S OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5699940 | MARSHALL DANIEL | 6828 RUSSELL AVE S NONE | | | | MINNEAPOLIS | MN | 55423 | |
| 5699941 | MARSHALL DARLENE | 1514 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 5699942 | MARSHALL DAWN | 2656 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229 | |
| 5699943 | MARSHALL DEANNA | 2102 WEST HANNA AVENUE | | | | TAMPA | FL | 33604 | |
| 5699944 | MARSHALL DEBORAH S | 2706 EMBASSY ROW APT 230 | | | | INDIANAPOLIS | IN | 46224 | |
| 5699945 | MARSHALL DEBRA | 5346 DRAKE LANE | | | | MATTESON | IL | 60443 | |
| 5699946 | MARSHALL DEMARY | 6055 SHADOW OAK DR | | | | N LAS VEGAS | NV | 89031 | |
| 4880089 | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | |
| 4880089 | MARSHALL DEMOCRAT | P O BOX 100 | | | | MARSHALL | MO | 65340 | |
| 5699947 | MARSHALL DENISE | 12115 LORAIN AVE | | | | NEW HAVEN | CT | 06512 | |
| 4862619 | MARSHALL DENNEHEY WARNER COLEMAN | 2000 MARKET STREET STE 2300 | | | | PHILADELPHIA | PA | 19103 | |
| 5699949 | MARSHALL DIONNE S | 4149 POWELL STREET | | | | SHREVEPORT | LA | 71109 | |
| 5699950 | MARSHALL DISAREE | 11726 N 58TH ST APT 12 | | | | TAMPA | FL | 33617 | |
| 5699951 | MARSHALL DOLLY | 905 W WASHINGTON AVE | | | | DU BOIS | PA | 15801 | |
| 5699952 | MARSHALL DONNA | 19 E STARNES COVE RD | | | | ASHEVILLE | NC | 28806 | |
| 5699953 | MARSHALL DOROTHY | 8107 SOUTH 41ST ST | | | | BELLEVUE | NE | 68147 | |
| 5699954 | MARSHALL DOSHIE | 4125 WOODLAND AVE | | | | KANSAS CITY | MO | 64110 | |
| 5699955 | MARSHALL ERVIN | 8425 PEREGRINE CT | | | | LINCOLN | NE | 68505 | |
| 4819363 | MARSHALL FOSTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362279 | Marshall G. Linquist | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699956 | MARSHALL GALLEGOS | 185717 S FRAILEY AVE | | | | COMPTON | CA | 90221 | |
| 5699957 | MARSHALL GEORGIA | 601 CAMBRIDGE ST | | | | ABBEVILLE | SC | 29666 | |
| 5699958 | MARSHALL GINGER | 14606 SW 138TH CT | | | | MIAMI | FL | 33186 | |
| 5699959 | MARSHALL GREEN | 6013 JEANINE DR | | | | SACRAMENTO | CA | 95842 | |
| 5699960 | MARSHALL GREGRY | 12311 SLEEPY LAKE CT | | | | FAIRFAX | VA | 22033 | |
| 5699961 | MARSHALL GWENDOLYN R | 2902 NORBRICK ST | | | | MIDWAY PARK | NC | 28544 | |
| 5699962 | MARSHALL HELEN | 150 KATHLEEN DR | | | | ATTLEBORO | MA | 02703 | |
| 5699963 | MARSHALL HICKS | 130 AUBURN | | | | BUFFALO | NY | 14215 | |
| 4245983 | MARSHALL HOSANG, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543860 | MARSHALL II, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699964 | MARSHALL INDEPENDENT | 508 W MAIN ST P O BOX 411 | | | | MARSHALL | MN | 56258 | |
| 4879903 | MARSHALL INDEPENDENT | OGDEN NEWSPAPERS OF MN | 508 W MAIN ST P O BOX 411 | | | MARSHALL | MN | 56258 | |
| 5699965 | MARSHALL IRIS L | 10924 S OSAGE AVE | | | | INGLEWOOD | CA | 90304 | |
| 5699966 | MARSHALL JACKIE | 6371 TRIPP RD | | | | CHINA | MI | 48054 | |
| 5699967 | MARSHALL JACQUELINE | 3714 POWELL AVENUE | | | | LOUISVILLE | KY | 40215 | |
| 5699968 | MARSHALL JAMIE | 1830 FRANKLIN ST | | | | RACINE | WI | 53403 | |
| 5699969 | MARSHALL JANET | 1368 HIGHMONT DR | | | | ST LOUIS | MO | 63135 | |
| 5699970 | MARSHALL JASON | 32 DORSET RD | | | | JEFFERSON | OH | 44047 | |
| 5699971 | MARSHALL JAYME | 408 BYRHM | | | | CHAPARRAL | NM | 88081 | |
| 5699972 | MARSHALL JENET | 689 QUEENS RD | | | | GAINESVILLE | FL | 32607 | |
| 5699973 | MARSHALL JENNIFER | 5500 STATE HWY 103 E LOT20 | | | | LUFKIN | TX | 75901 | |
| 5699974 | MARSHALL JESSICA | 106 CECIL ST | | | | SYLVESTER | GA | 31791 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5699975 | MARSHALL JIMMIE | 405 E NAVAJO | | | | HOBBS | NM | 88240 | |
| 5699976 | MARSHALL JOANN | 11015 MARQUIS RD | | | | UNIONVILLE | VA | 22567 | |
| 5699977 | MARSHALL JOE | 155 GEORGIA AVE | | | | CRYSTAL BEACH | FL | 34681 | |
| 5699978 | MARSHALL JOELLA | 36 CINNAMON SPGS | | | | SOUTH WINDSOR | CT | 06074 | |
| 4847364 | MARSHALL JOHNSON | 22 SOUTHPARK DR | | | | Garnerville | NY | 10923 | |
| 5699979 | MARSHALL JOSEPH | 12569 SUMMIT MANOR DR APT 40 | | | | FAIRFAX | VA | 22033 | |
| 5699980 | MARSHALL JOSEPH O | 12569 SUMMIT MANOR DR | | | | FAIRFAX | VA | 22033 | |
| 5699981 | MARSHALL JOSH | 270 LITTLETON RD | | | | CHELMSFORD | MA | 01824 | |
| 4319354 | MARSHALL JR, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317293 | MARSHALL JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383197 | MARSHALL JR., BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324487 | MARSHALL JR., REGINAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699982 | MARSHALL JUDY | 18300 FEATHERTREE WAY | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5699983 | MARSHALL KAHEERAH | 2 FRAZIER ST | | | | TRENTON | NJ | 08618 | |
| 5699984 | MARSHALL KAMILLE | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5699985 | MARSHALL KAREN | 4118 EDEN ST | | | | NEW ORLEANS | LA | 70125 | |
| 5699986 | MARSHALL KATHY | 811 SKYWAY BLVD | | | | MASSILLON | OH | 44646 | |
| 5699987 | MARSHALL KENDRA | 18545 RT 66 N | | | | SAYRE | OK | 73662 | |
| 5699988 | MARSHALL KENNISHA | 7802 NW 8TH AVE 1 | | | | MIAMI | FL | 33150 | |
| 5699989 | MARSHALL KERBY | 3725 BTW 505B | | | | COLUMBUS | GA | 31903 | |
| 5699990 | MARSHALL KERRY | 1330 STOCKTON STREET | | | | RAHWAY | NJ | 07065 | |
| 4819364 | MARSHALL KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5699991 | MARSHALL KIMBERLY D | 102 SYCAMORE ST | | | | WENDEL | PA | 15691 | |
| 5699992 | MARSHALL KRISTY | 2744 ITASCA DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5699993 | MARSHALL LAKESHA | 11 CANTERBURY CT | | | | COLUMBIA | SC | 29210 | |
| 5699994 | MARSHALL LASHANDA | 271 AKEYA CT | | | | COLUMBUS | OH | 43207 | |
| 5699995 | MARSHALL LASHONDA | 842 TIMBERDELL LN | | | | DALLAS | TX | 75232 | |
| 5699996 | MARSHALL LAVERTAE | 215 NORTH AVE NE APT 1504 | | | | ATLANTA | GA | 30308 | |
| 5699997 | MARSHALL LEE | 7790 CLUB CREST DR | | | | ARVADA | CO | 80005 | |
| 5699998 | MARSHALL LENNY | 903 COYOTE DR | | | | JUNCTION CITY | KS | 66441 | |
| 5699999 | MARSHALL LIBBY | 930 GARDEN ST | | | | CHARLESTON | WV | 25302 | |
| 5700000 | MARSHALL LINDA | 937 SODA CREEK RD NONE | | | | IDAHO SPRINGS | CO | 80452 | |
| 5700001 | MARSHALL LINDA M | 8350 BEA LN | | | | GREENWOOD | LA | 71033 | |
| 5700002 | MARSHALL LLOYD S | P O BOX 958 | | | | UTICA | NY | 13503 | |
| 5700003 | MARSHALL LOGAN | 2815 THEMIS | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5700004 | MARSHALL LORETHA | 1480 BURNSIDE | | | | SAINT LOUIS | MO | 63031 | |
| 5700005 | MARSHALL LORETTA | 357 W MAIN ST | | | | GOSHEN | NY | 10924 | |
| 5700006 | MARSHALL LYNDSAY | 649 LANDRUSH ST | | | | SANDUSKY | OH | 44870 | |
| 5700007 | MARSHALL MADONNA | 707 N 19 | | | | FT PIERCE | FL | 34950 | |
| 5700008 | MARSHALL MANUELITO | PO BOX 2717 | | | | SHIPROCK | NM | 87420 | |
| 5700009 | MARSHALL MARJORIE A | 213 KONRAD MORGAN WAY | | | | WASHINGTON | DC | 20019 | |
| 5700010 | MARSHALL MARTHA | 1918 STONEWALL PLACE | | | | MACON | GA | 31204 | |
| 5700011 | MARSHALL MARY | PO BOX86891MONTGOMERYVILL | | | | MONTGOMERY VL | MD | 20886 | |
| 5700012 | MARSHALL MATT | 1524 WYOMING AVE | | | | SUPERIOR | WI | 55806 | |
| 5700013 | MARSHALL MAXIE | 544 PLUM ST | | | | REEDSBURG | WI | 53959 | |
| 5700014 | MARSHALL MAXINE | 1771 WALNUT ST | | | | MILLEDGEVILLE | GA | 31061 | |
| 4866355 | MARSHALL MECHANICAL | 3604 US 31 SOUTH | | | | FRANKLIN | IN | 46131 | |
| 4719676 | MARSHALL MEEK, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700015 | MARSHALL MEGAN | 605 CLAY ST | | | | MANCHESTER | NH | 03103 | |
| 5700016 | MARSHALL MICHAEL | 29 STEVEN AVE | | | | TINTON FALLS | NJ | 07724 | |
| 5700017 | MARSHALL MICHELLE | 13174 TRACK LANE | | | | SMMITHFIELD | VA | 23430 | |
| 5700019 | MARSHALL MITZI | P O BOX 1083 | | | | GEORGETOWN | KY | 40324 | |
| 5700020 | MARSHALL MONICA R | 104 E CLUB DR | | | | ST ROSE | LA | 70087 | |
| 5700021 | MARSHALL MONIQUE | 310 N 5TH ST | | | | SUFFOLK | VA | 23434 | |
| 5700022 | MARSHALL MYKELA | 1445 MCNAUGHTEN RD | | | | COLUMBUS | OH | 43232 | |
| 4692030 | MARSHALL NEILSON, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700023 | MARSHALL NICHOLE | HOMESTEAD ST | | | | GROVE HALL | MA | 02121 | |
| 5700024 | MARSHALL NICOLE | 245 WHITING FARMA RD | | | | HOLYOKE | MA | 01104 | |
| 4851085 | MARSHALL OLSON | 3105 290TH ST S | | | | ROY | WA | 98580 | |
| 5700025 | MARSHALL ORGALIDIA | 506 CARDINAL STREET | | | | THOMSON | GA | 30824 | |
| 5700027 | MARSHALL PARRISHON | 2229 E STADIUM DR | | | | WICHITA | KS | 67214 | |
| 5700028 | MARSHALL PAULETTA | 5717 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5700029 | MARSHALL PAULETTE | 1140 SHADOWRIDGE AVE NE | | | | ALLIANCE | OH | 44601 | |
| 5700030 | MARSHALL PHYLICIA | 316 RICH ST | | | | ROCK HILL | SC | 29730 | |
| 4880797 | MARSHALL POTTERY INC | P O BOX 1839 | | | | MARSHALL | TX | 75671 | |
| 5700031 | MARSHALL PYE | 198 E MILLSST | | | | COLUMBUS | NC | 28722 | |
| 5700032 | MARSHALL REGINA A | 8685 SEASONS WAY | | | | LANHAM | MD | 20706 | |
| 4839592 | MARSHALL RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700033 | MARSHALL ROBBIE | 13912 STAR RUBY AVE | | | | CORONA | CA | 92880 | |
| 5700034 | MARSHALL ROBERT | 2910 SIOUX | | | | GLENDALE | AZ | 85307 | |
| 5700035 | MARSHALL ROBERTO | 4 JUSTIN CT | | | | STAFFORD | VA | 22554 | |
| 5812146 | Marshall Rose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700036 | MARSHALL ROYER | 7790 CLUB CREST DRIVE | | | | ARVADA | CO | 80005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700037 | MARSHALL SABRINA M | 7005 LAWRENCE RD | | | | NEW ORLEANS | LA | 70126 | |
| 5700038 | MARSHALL SAMMY L | 111 DEANCAN J SIMMONS RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5700039 | MARSHALL SAMONE | 5247 KRYSTAL CT APT-B | | | | COLUMBUS | GA | 31907 | |
| 5700040 | MARSHALL SCHILLER | 484 OLD SNOW HILL ROAD | | | | AYDEN | NC | 28513 | |
| 5700041 | MARSHALL SCHVONE A | 1771 CENTER AVE | | | | ATLANTA | GA | 30344 | |
| 5700042 | MARSHALL SHALINDA | 5744 E 63 PL | | | | TULSA | OK | 74136 | |
| 5700043 | MARSHALL SHANNA V | 4325 3RD ST SE 001 | | | | WASHINGTON | DC | 20032 | |
| 5700044 | MARSHALL SHANNON | 431 GALLIVAN BLVD | | | | DORCHESTER CENTER | MA | 93274 | |
| 5700045 | MARSHALL SHAWN | 4MABALINE RD | | | | OLD BRIDGE | NJ | 08857 | |
| 5700046 | MARSHALL SHEILA | 1445 17TH ST | | | | SARASOTA | FL | 34234 | |
| 5700047 | MARSHALL SHIRLON | 8201 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| 5700048 | MARSHALL SHUREE | 8620 TOWNSHIP ROAD 29 | | | | SUMERSET | OH | 43783 | |
| 5700050 | MARSHALL SONJA | 232 SUNSET BLVD | | | | MODESTO | CA | 95351 | |
| 4685404 | MARSHALL SR, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700051 | MARSHALL STACEY | 3516 HAMPTON HWY TRLR 33 | | | | YORKTOWN | VA | 23693 | |
| 5700052 | MARSHALL SYDNEY | P O BOX 33 HEBRON | | | | WILLARDS | MD | 21874 | |
| 5700054 | MARSHALL TAIWANDA | 3415 RAVENWOOD AVE 2FL | | | | BALTIMORE | MD | 21213 | |
| 5700055 | MARSHALL TALITHA | 165 CLAY AVE | | | | ROCHESTER | NY | 14613 | |
| 5700056 | MARSHALL TAMEATRICE Y | 11308 MARY CATHERINE DR | | | | CLINTON | MD | 20735 | |
| 5700057 | MARSHALL TAMERA R | 910 MILWAUKEE | | | | RAPID CITY | SD | 57701 | |
| 5700058 | MARSHALL TAMIKA | 2541 N COURSEAULT ST | | | | LULING | LA | 70070 | |
| 5700059 | MARSHALL TAMIKA J | 2541 N COURSEAULT ST | | | | LUTCHER | LA | 70071 | |
| 5700060 | MARSHALL TANYA | 44 LOCH LOMOND ST | | | | BEAR | DE | 19701 | |
| 4798315 | MARSHALL TAPLITS | DBA AMICHAI LLC | 164 TOURNAMENT DRIVE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 4780101 | Marshall Tax CityCollector | City Hall | 323 W. Michigan Ave. | | | Marshall | MI | 49068 | |
| 4780102 | Marshall Tax CityCollector | 323 W. Michigan Ave. | | | | Marshall | MI | 49068 | |
| 5700061 | MARSHALL TERRY | 3117 HUNTERS GLEN COURT | | | | CHESAPEAKE | VA | 23323 | |
| 4704774 | MARSHALL THOMAS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700062 | MARSHALL TINA | 13819 FREMONT STREET | | | | GULFPORT | MS | 39503 | |
| 5700063 | MARSHALL TONYA | 6007 RED OAK DR | | | | TOLEDO | OH | 43615 | |
| 5700064 | MARSHALL TRACYANN | 133 WASTOPN AVE | | | | EAST ORANGE | NJ | 07018 | |
| 5700065 | MARSHALL TREVON | 699 FERN ST | | | | AKRON | OH | 44307 | |
| 5700066 | MARSHALL TRICIA | PO BOX 70 | | | | CRAIG | CO | 81626 | |
| 5700067 | MARSHALL TRINA L | 535 CARABROOK RD | | | | FORT LAWN | SC | 29714 | |
| 5700068 | MARSHALL TWINETTA | 7463 BEACON HILL LOOP | | | | ORLANDO | FL | 32818 | |
| 5700069 | MARSHALL VALERIE | 11523 GRISTMILL LN | | | | BRIDGEVILLE | DE | 19933-4495 | |
| 5700070 | MARSHALL VASHUKOO | 801 VANDERBILT CT | | | | ATLANTA | GA | 30318 | |
| 5700071 | MARSHALL VICTOR | 4 WELSTEAD PLACE | | | | ROCHESTER | NY | 14613 | |
| 5700072 | MARSHALL WALTER | 215 E 19TH | | | | DENVER | CO | 80203 | |
| 4819365 | MARSHALL WHITE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700073 | MARSHALL WILLIS G | 508 B N HOUSTON | | | | HOBBS | NM | 88240 | |
| 5700074 | MARSHALL Y | 5524 S EVERETT COURT | | | | SAND SPRINGS | OK | 74063 | |
| 5700075 | MARSHALL YVONNE M | 230 W DORCHESTER BLVD | | | | GREENVILLE | SC | 29605 | |
| 4311288 | MARSHALL, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401460 | MARSHALL, ADRIENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196211 | MARSHALL, ALBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218854 | MARSHALL, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368319 | MARSHALL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696073 | MARSHALL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557406 | MARSHALL, ALYSCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212470 | MARSHALL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267479 | MARSHALL, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442840 | MARSHALL, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409691 | MARSHALL, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216850 | MARSHALL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493090 | MARSHALL, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258169 | MARSHALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550839 | MARSHALL, AMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274971 | MARSHALL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466331 | MARSHALL, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738012 | MARSHALL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511348 | MARSHALL, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310477 | MARSHALL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463867 | MARSHALL, ANEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293698 | MARSHALL, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446130 | MARSHALL, ANGELA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353710 | MARSHALL, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388879 | MARSHALL, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694951 | MARSHALL, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703430 | MARSHALL, ANNIE (RENEE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463616 | MARSHALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524887 | MARSHALL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649305 | MARSHALL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440145 | MARSHALL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197199 | MARSHALL, ARRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321043 | MARSHALL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480683 | MARSHALL, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330109 | MARSHALL, ASHLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472298 | MARSHALL, AUBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367745 | MARSHALL, AUBREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520153 | MARSHALL, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312787 | MARSHALL, AUTUMN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568161 | MARSHALL, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340480 | MARSHALL, AZRIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621123 | MARSHALL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326863 | MARSHALL, BEEONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684824 | MARSHALL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296661 | MARSHALL, BENJAMIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563717 | MARSHALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749685 | MARSHALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436250 | MARSHALL, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618681 | MARSHALL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426606 | MARSHALL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639185 | MARSHALL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819366 | MARSHALL, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206083 | MARSHALL, BILL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392001 | MARSHALL, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645690 | MARSHALL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264595 | MARSHALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448562 | MARSHALL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610648 | MARSHALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350117 | MARSHALL, BRETT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227755 | MARSHALL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358253 | MARSHALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145917 | MARSHALL, BRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225635 | MARSHALL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559890 | MARSHALL, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514173 | MARSHALL, BRITTANY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610855 | MARSHALL, BROCLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665689 | MARSHALL, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601930 | MARSHALL, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743548 | MARSHALL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630966 | MARSHALL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330498 | MARSHALL, CAROL ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527815 | MARSHALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748527 | MARSHALL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251525 | MARSHALL, CASALYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758484 | MARSHALL, CATHERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362726 | MARSHALL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204182 | MARSHALL, CHARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352846 | MARSHALL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243897 | MARSHALL, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759119 | MARSHALL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198890 | MARSHALL, CHARRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283174 | MARSHALL, CHENUYRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482056 | MARSHALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693013 | MARSHALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433681 | MARSHALL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225539 | MARSHALL, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552056 | MARSHALL, CHRISTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179529 | MARSHALL, CHRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266026 | MARSHALL, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750183 | MARSHALL, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689928 | MARSHALL, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689600 | MARSHALL, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510759 | MARSHALL, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259989 | MARSHALL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725272 | MARSHALL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234301 | MARSHALL, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220906 | MARSHALL, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266287 | MARSHALL, COURTNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557907 | MARSHALL, CRESHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411056 | MARSHALL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458771 | MARSHALL, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729653 | MARSHALL, CYRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294443 | MARSHALL, DAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7271 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756255 | MARSHALL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183592 | MARSHALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367916 | MARSHALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748534 | MARSHALL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445586 | MARSHALL, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819367 | MARSHALL, DAVID & HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250144 | MARSHALL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537211 | MARSHALL, DAVONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422777 | MARSHALL, DEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716685 | MARSHALL, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555112 | MARSHALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828526 | MARSHALL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512273 | MARSHALL, DENISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168955 | MARSHALL, DESEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516884 | MARSHALL, DESHONE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375295 | MARSHALL, DESMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151215 | MARSHALL, DESTINEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412820 | MARSHALL, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226983 | MARSHALL, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381413 | MARSHALL, DEZTINIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283185 | MARSHALL, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200071 | MARSHALL, DION R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553668 | MARSHALL, DIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308110 | MARSHALL, DISHAINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204224 | MARSHALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733419 | MARSHALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196920 | MARSHALL, DONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585312 | MARSHALL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611446 | MARSHALL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649448 | MARSHALL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380668 | MARSHALL, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626958 | MARSHALL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599707 | MARSHALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774071 | MARSHALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385120 | MARSHALL, DOROTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449478 | MARSHALL, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303774 | MARSHALL, DYMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819368 | Marshall, Eileen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480251 | MARSHALL, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819369 | MARSHALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593563 | MARSHALL, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540969 | MARSHALL, EMANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557118 | MARSHALL, EMPRESS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287786 | MARSHALL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425438 | MARSHALL, ERROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541212 | MARSHALL, EVERETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586663 | MARSHALL, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653918 | MARSHALL, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710595 | MARSHALL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690863 | MARSHALL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828527 | MARSHALL, GARY & PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301785 | MARSHALL, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588172 | MARSHALL, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592768 | MARSHALL, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235775 | MARSHALL, GLORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627258 | MARSHALL, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374032 | MARSHALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760103 | MARSHALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839593 | MARSHALL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633952 | MARSHALL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597294 | MARSHALL, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599749 | MARSHALL, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200022 | MARSHALL, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636200 | MARSHALL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758248 | MARSHALL, HENRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321336 | MARSHALL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747930 | MARSHALL, JACKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373269 | MARSHALL, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704675 | MARSHALL, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309038 | MARSHALL, JAMAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768217 | MARSHALL, JAMAL RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308309 | MARSHALL, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253980 | MARSHALL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159998 | MARSHALL, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389531 | MARSHALL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731571 | MARSHALL, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420395 | MARSHALL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651063 | MARSHALL, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324327 | MARSHALL, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509292 | MARSHALL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665829 | MARSHALL, JASPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261230 | MARSHALL, JAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744223 | MARSHALL, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601491 | MARSHALL, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608830 | MARSHALL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329936 | MARSHALL, JENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729760 | MARSHALL, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429868 | MARSHALL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422792 | MARSHALL, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580326 | MARSHALL, JESSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543404 | MARSHALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763618 | MARSHALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617687 | MARSHALL, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656162 | MARSHALL, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344560 | MARSHALL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754261 | MARSHALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753836 | MARSHALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750906 | MARSHALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280668 | MARSHALL, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676871 | MARSHALL, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323941 | MARSHALL, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595361 | MARSHALL, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317105 | MARSHALL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650831 | MARSHALL, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172630 | MARSHALL, JONITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249134 | MARSHALL, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448784 | MARSHALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338731 | MARSHALL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774408 | MARSHALL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385910 | MARSHALL, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695901 | MARSHALL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738238 | MARSHALL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257828 | MARSHALL, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546894 | MARSHALL, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475724 | MARSHALL, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492549 | MARSHALL, KALEIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606003 | MARSHALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734319 | MARSHALL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309766 | MARSHALL, KARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716163 | MARSHALL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578782 | MARSHALL, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383611 | MARSHALL, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620104 | MARSHALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682397 | MARSHALL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494349 | MARSHALL, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215125 | MARSHALL, KENDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257840 | MARSHALL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543636 | MARSHALL, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608669 | MARSHALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446105 | MARSHALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569891 | MARSHALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701935 | MARSHALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384534 | MARSHALL, KEYONIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431808 | MARSHALL, KEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252925 | MARSHALL, KIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570615 | MARSHALL, KIANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352101 | MARSHALL, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522511 | MARSHALL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339510 | MARSHALL, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643292 | MARSHALL, KUKYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278158 | MARSHALL, KYLE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293279 | MARSHALL, LACOSTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708254 | MARSHALL, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408679 | MARSHALL, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585948 | MARSHALL, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454914 | MARSHALL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363174 | MARSHALL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304232 | MARSHALL, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184288 | MARSHALL, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682970 | MARSHALL, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704034 | MARSHALL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607855 | MARSHALL, LEANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337751 | MARSHALL, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646660 | MARSHALL, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691054 | MARSHALL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236599 | MARSHALL, LI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666116 | MARSHALL, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398828 | MARSHALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632904 | MARSHALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747822 | MARSHALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666570 | MARSHALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623280 | MARSHALL, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648548 | MARSHALL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586046 | MARSHALL, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466313 | MARSHALL, LONDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669825 | MARSHALL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465746 | MARSHALL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414775 | MARSHALL, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179034 | MARSHALL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385520 | MARSHALL, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520680 | MARSHALL, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438323 | MARSHALL, MAKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375489 | MARSHALL, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678020 | MARSHALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196173 | MARSHALL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377883 | MARSHALL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562515 | MARSHALL, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327207 | MARSHALL, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385578 | MARSHALL, MARQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617720 | MARSHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689140 | MARSHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714092 | MARSHALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368908 | MARSHALL, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154688 | MARSHALL, MARY MAUREEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307020 | MARSHALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465144 | MARSHALL, MAXIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447073 | MARSHALL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449153 | MARSHALL, MEGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371259 | MARSHALL, MELBA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603467 | MARSHALL, MELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773423 | MARSHALL, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664077 | MARSHALL, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252030 | MARSHALL, MEREDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161730 | MARSHALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279458 | MARSHALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772091 | MARSHALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265003 | MARSHALL, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354875 | MARSHALL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224194 | MARSHALL, MICHAELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646481 | MARSHALL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386634 | MARSHALL, MONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232716 | MARSHALL, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348135 | MARSHALL, MONTRELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374585 | MARSHALL, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402820 | MARSHALL, NADIRRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260108 | MARSHALL, NAKIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615929 | MARSHALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690476 | MARSHALL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494875 | MARSHALL, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652286 | MARSHALL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357390 | MARSHALL, NICHOLAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750474 | MARSHALL, NIKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769344 | MARSHALL, NOWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579816 | MARSHALL, OLIVIA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221604 | MARSHALL, PAIGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714280 | MARSHALL, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180564 | MARSHALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625556 | MARSHALL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692692 | MARSHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690737 | MARSHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689283 | MARSHALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765892 | MARSHALL, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429687 | MARSHALL, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234005 | MARSHALL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562866 | MARSHALL, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561041 | MARSHALL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697591 | MARSHALL, RANDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407884 | MARSHALL, RASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162883 | MARSHALL, REANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579400 | MARSHALL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217377 | MARSHALL, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678321 | MARSHALL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540160 | MARSHALL, RHEALYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698969 | MARSHALL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199666 | MARSHALL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199666 | MARSHALL, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157152 | MARSHALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283118 | MARSHALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343761 | MARSHALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328451 | MARSHALL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151977 | MARSHALL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564873 | MARSHALL, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338982 | MARSHALL, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682437 | MARSHALL, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597872 | MARSHALL, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738798 | MARSHALL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624592 | MARSHALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327453 | MARSHALL, RONLYSHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390992 | MARSHALL, RONNIKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380535 | MARSHALL, ROSDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755659 | MARSHALL, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722104 | MARSHALL, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359566 | MARSHALL, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656739 | MARSHALL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288751 | MARSHALL, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441553 | MARSHALL, SADARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519346 | MARSHALL, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220422 | MARSHALL, SADIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397312 | MARSHALL, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725831 | MARSHALL, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537281 | MARSHALL, SAMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171841 | MARSHALL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265044 | MARSHALL, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484873 | MARSHALL, SANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202966 | MARSHALL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741392 | MARSHALL, SAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420250 | MARSHALL, SCOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590427 | MARSHALL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706801 | MARSHALL, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149400 | MARSHALL, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543477 | MARSHALL, SCOTTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753868 | MARSHALL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471000 | MARSHALL, SEQUAKLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344154 | MARSHALL, SHAKEIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297991 | MARSHALL, SHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819370 | MARSHALL, SHARI & STU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768730 | MARSHALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650746 | MARSHALL, SHARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377956 | MARSHALL, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741360 | MARSHALL, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762156 | MARSHALL, SHETASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561254 | MARSHALL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715675 | MARSHALL, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755837 | MARSHALL, SHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281486 | MARSHALL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450384 | MARSHALL, SPENCER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159596 | MARSHALL, STEPHANIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349173 | MARSHALL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646477 | MARSHALL, TAMARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706238 | MARSHALL, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482852 | MARSHALL, TAMMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484518 | MARSHALL, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748220 | MARSHALL, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190635 | MARSHALL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563529 | MARSHALL, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317087 | MARSHALL, TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759837 | MARSHALL, TERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686691 | MARSHALL, TERRANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339890 | MARSHALL, TERRANCE-JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286452 | MARSHALL, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819371 | MARSHALL, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591841 | MARSHALL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686806 | MARSHALL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647971 | MARSHALL, TERRY-ARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639064 | MARSHALL, THEODORA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624244 | MARSHALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305593 | MARSHALL, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612458 | MARSHALL, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343100 | MARSHALL, TIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250378 | MARSHALL, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572172 | MARSHALL, TIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302287 | MARSHALL, TIASHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292552 | MARSHALL, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652425 | MARSHALL, TOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203218 | MARSHALL, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596904 | MARSHALL, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620388 | MARSHALL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610078 | MARSHALL, TRENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494897 | MARSHALL, TRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768794 | MARSHALL, TYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724920 | MARSHALL, ULYSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375848 | MARSHALL, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732084 | MARSHALL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767878 | MARSHALL, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423613 | MARSHALL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338959 | MARSHALL, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659311 | MARSHALL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704100 | MARSHALL, VIRGINIA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343734 | MARSHALL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643260 | MARSHALL, W. MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439115 | MARSHALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642415 | MARSHALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479633 | MARSHALL, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151294 | MARSHALL, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635190 | MARSHALL, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754351 | MARSHALL, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629610 | MARSHALL, WILMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755168 | MARSHALL, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307530 | MARSHALL, YAZMINKHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530249 | MARSHALL, ZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481585 | MARSHALL-BARNES, TANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700076 | MARSHALLBATTLES MEKESHA | 4216 MISTY MORN POINT | | | | POWDER SPRINGS | GA | 30127 | |
| 4313828 | MARSHALL-MORGAN, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771053 | MARSHALL-ROBERTS, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234198 | MARSHALL-SMITH, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266567 | MARSHALL-TAYLOR, KAYSYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700077 | MARSHAM KEITH C | ALTONA WELGUNSTALTONA WEL | | | | ST THOMAS | VI | 00802 | |
| 5700078 | MARSHANNON BROWN | PO BOX 267 | | | | MASTIC BEACH | NY | 11951 | |
| 5700079 | MARSHATA ICE | 4710 SAM PECK RD APT 2116 | | | | LITTLE ROCK | AR | 72223 | |
| 5700080 | MARSHAY MCGEE | 17864 LAKESHORE | | | | CLEVELAND | OH | 44119 | |
| 5700081 | MARSHAY WHITLEY | 117BRANDFORD RD | | | | DARBY | PA | 19023 | |
| 5700082 | MARSHAYLA HOLLINGSHED | 3007 GLADSTONE AVE | | | | ROCKFORD | IL | 61109 | |
| 5700083 | MARSHBANK HERMAN | 2825 IVY | | | | DENVER | CO | 80207 | |
| 4604483 | MARSHBANK, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700084 | MARSHBURN ROBIN | 3475 FORESTDALE DT | | | | BURLINGTON | NC | 27215 | |
| 4494997 | MARSHBURN, NYLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700085 | MARSHEA J HALL | 589 COVERED BRIDGE PKWY APT105 | | | | PRATTVILLE | AL | 36066 | |
| 5700086 | MARSHEA JONES | 906 ST JOHN AVE | | | | TOLEDO | OH | 43608 | |
| 5700087 | MARSHEIQUIA PORTMAN | 3476 BROOKE COLONY DR | | | | CANAL WINCHESTER | OH | 43110 | |
| 5700088 | MARSHEL FLORES | 847 WOODCHUCK LANE | | | | READING | PA | 19606 | |
| 5700089 | MARSHEL TERESA | 124 BRIGHTON DR | | | | AKRON | OH | 44203 | |
| 5700090 | MARSHEL WILSON | 201LEONARDS LN | | | | SYLACAUGA | AL | 35150 | |
| 5700091 | MARSHELIA PEARSON | 1120 E MCDONALD AVE | | | | EUSTIS | FL | 32726 | |
| 5700092 | MARSHELL BONDS | 1200 E GRAND AVE | | | | CARBONDALE | IL | 62901 | |
| 5700093 | MARSHELL CARLEE | 345 EPEING | | | | WEST COLUMBIA | SC | 29160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700094 | MARSHELL DONNALYN | 2202 SW B AVE | | | | LAWTON | OK | 73501 | |
| 5700095 | MARSHELL STAPLETON | 5950 MCKINLEY ST | | | | MERRIVILLE | IN | 46324 | |
| 5700096 | MARSHELLE GRIMES | 994 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| 4734861 | MARSHFIELD, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420181 | MARSHFIELD, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656390 | MARSHIK, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700097 | MARSHIL RANDY | 25531 S 608 RD | | | | GROVE | OK | 74344 | |
| 5700098 | MARSHMAN CHYRSTAL A | 18 N MUNROETERR | | | | BOSTON | MA | 02122 | |
| 4751040 | MARSHMAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688106 | MARSHNER, CONNAUGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700099 | MARSHON ZENO | 501 JOSEPHINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 5700100 | MARSHONNE WASHINGTON | 810 FISK COURT | | | | EAST ST LOUIS | IL | 62207 | |
| 4203696 | MARSI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686898 | MARSICANO, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493003 | MARSICANO, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512549 | MARSICO, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700102 | MARSIGLIA BOBBI | 3036 NEW YORK AVE | | | | BALTIMORE | MD | 21227 | |
| 4324811 | MARSIGLIA, ALICIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663657 | MARSIGLIA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700103 | MARSILLETT BRITTANY | 195 HATFIELD DR | | | | PRESTONSBURG | KY | 41653 | |
| 4406407 | MARSILLO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582295 | MARSING, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582480 | MARSING, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550942 | MARSING, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569573 | MARSKELL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769018 | MARSKY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700104 | MARSLENDER LYNN | 64 PIRATE DR | | | | HATTIESBURG | MS | 39402 | |
| 5700105 | MARSLOW JANICE | 145 1ST AVE | | | | MOUNT VERNON | NY | 10553 | |
| 4442703 | MARSLOW, AYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327874 | MARSOLAIS, NATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700106 | MARSOLEK SHELLY | 9526 BIXNEY ST | | | | OMAHA | NE | 68134 | |
| 5700107 | MARSON MARYLENA | 13200 FAIRHILL RD | | | | CLEVELAND | OH | 44120 | |
| 4255731 | MARSON, JATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330639 | MARSON, LESTER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761289 | MARSONETTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268570 | MARSONO, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184744 | MARSOPIAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457051 | MARSTELLER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529383 | MARSTELLER, SCOTT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723777 | MARSTEN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819372 | MARSTEN, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384224 | MARSTERS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667739 | MARSTERS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828528 | MARSTOKK, SIMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700108 | MARSTON DANIELLE | 59 BROOK RD | | | | SOUTH PARIS | ME | 04281 | |
| 5700109 | MARSTON KATRINA | 1103 MT OLIVE RD | | | | KNOXVILLE | TN | 37920 | |
| 4647093 | MARSTON, ANN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759104 | MARSTON, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683918 | MARSTON, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659359 | MARSTON, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636153 | MARSTON, LYONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693554 | MARSTON, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153039 | MARSTON, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839594 | MARSZALEK, DON & DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403124 | MARSZALEK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808235 | MART PLAZA LLC | 49 WEST 37TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10018-6257 | |
| 4778496 | Mart Plaza, LLC | c/o GJ Realty | 49 West 37th Street | 9th Floor | | New York | NY | 10018-6257 | |
| 4139717 | Mart Plaza, LLC | 49 West 37th Street | 9th Floor | | | New York | NY | 10018-6257 | |
| 4139717 | Mart Plaza, LLC | Asset Manager | 11506 Nicholas Street Suite 100 | | | Omaha | NE | 68154 | |
| 4312541 | MART, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273079 | MART, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442739 | MART, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700110 | MARTA A MEJIA | 901 N INGLEWOOD AVE APT 5 | | | | INGLEWOOD | CA | 90302 | |
| 5700112 | MARTA ALICEA | 13821 AZALEA CIR | | | | TAMPA | FL | 33613 | |
| 5700113 | MARTA ARROYOS | 1450 E BELL RD | | | | PHOENIX | AZ | 85022 | |
| 5700114 | MARTA AVILA | 2921 WYTHE | | | | WOODBRIDGE | VA | 22191 | |
| 5700115 | MARTA AYALA | 1061 ALLISON LANE | | | | ROSAMOND | CA | 93560 | |
| 5700116 | MARTA BACA | 191 NW 97TH AVE APT 111 | | | | MIAMI | FL | 33172 | |
| 5700117 | MARTA BAYAS | 172 PRESTON ST | | | | HARTFORD | CT | 06114 | |
| 5700119 | MARTA DAUGHERTY | 320 SOUTH KISH STREET | | | | BELLEVILLE | PA | 17004 | |
| 5700120 | MARTA DELGADO | P O BOX 5041 | | | | PONCE | PR | 00733 | |
| 5700121 | MARTA DIAZ | 120 E STERNER ST | | | | PHILADELPHIA | PA | 19134 | |
| 5700122 | MARTA E BROWNING | 12729 YALE RD | | | | YAALE | MI | 48097 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700123 | MARTA ECHEVARIA | URB SANTA ELENA CALLE TSA Q11 | | | | GUAYANILLA | PR | 00656 | |
| 5700124 | MARTA FERNANDEZ | APT 348 | | | | VILLALBA | PR | 00766 | |
| 5700125 | MARTA FLORES | 812 GUILFORD STREET | | | | LEBANON | PA | 17046 | |
| 5700126 | MARTA GARATE | 1229 W 23RD ST | | | | LOS ANGELES | CA | 90007 | |
| 5700127 | MARTA GARCIA | 24331 VIA DEL SOL ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700128 | MARTA GONZALEZ | C- ARTICO 712 | | | | SAB JUAN | PR | 00920 | |
| 5700129 | MARTA HERNANDEZ | HC 645 BOX 6671 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5700130 | MARTA JANEIRO | 1737 EXETER DRIVE | | | | MANTECA | CA | 95336 | |
| 5700131 | MARTA KALLEN | 381 E NASA PKWY | | | | SEABROOK | TX | 77586 | |
| 5700132 | MARTA LAUREANO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5700133 | MARTA LEBRON | 210W TUJUNGA AVE | | | | TUJUN | CA | 91502 | |
| 5700134 | MARTA LEON | 480 ALTA STREET | | | | GONZALES | CA | 93926 | |
| 5700135 | MARTA LOPEZ | PO BOX 690 | | | | HATILLO | PR | 00659 | |
| 5700136 | MARTA MACIAS | 7706 S MOODY AVE | | | | BURBANK | IL | 60459 | |
| 5700137 | MARTA MARENTETTE | 2409 SAINT ANTHONY BLVD | | | | MINNEAPOLIS | MN | 55418 | |
| 5700138 | MARTA MARQUEZ | PRIVATE | | | | POMONA | CA | 91766 | |
| 4839595 | MARTA MCCUE COOKING APPLIANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700139 | MARTA MERCADO | PUEBLO NUEVO CALLE NUM 40 | | | | YAUCO | PR | 00698 | |
| 5700140 | MARTA MONTALVO | CALLE 30 SE 825 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 5700141 | MARTA MULUGETA | 2109 WATERFORD RD | | | | SACRAMENTO | CA | 95815 | |
| 5700142 | MARTA MURILLO | 4115 S ALBANY AVE | | | | CHICAGO | IL | 60632 | |
| 5700143 | MARTA PAGAN QUINONEZ | URB TURABO GARDENS CALLE 37 E47 | | | | CAGUAS | PR | 00725 | |
| 5700144 | MARTA PEREZ | CALLE 1 151 JARDINES | | | | TOA ALTA | PR | 00953 | |
| 4848838 | MARTA PORTER | 823 LINDA MAR BLVD | | | | Pacifica | CA | 94044 | |
| 5700145 | MARTA RANGEL | PO BOX 29 | | | | EUNICE | NM | 88231 | |
| 5700146 | MARTA RIVERA | 60 WADE TERRACE | | | | BRIDGEPORT | CT | 06604 | |
| 5700147 | MARTA RODRIGUEZ | HC02 BOX 4464 | | | | LUQUILLO | PR | 00773 | |
| 5700148 | MARTA ROMAN | HC 05 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 5700149 | MARTA ROSARIO | CALLE MARGINAL OESTE | | | | TOA BAJA | PR | 00949 | |
| 5700150 | MARTA SANABRIA | 267 VERON AVE | | | | PATERSON | NJ | 07503 | |
| 5700151 | MARTA SANCHEZ | 4124 SW 61ST AVE | | | | DAVIE | FL | 33314 | |
| 5700152 | MARTA SANTOS | 10 WASHINGTON STREET | | | | HEMPSTEAD | NY | 11550 | |
| 5700153 | MARTA SERRANO | MANSIONES DEL LAGO BLOA | | | | TOA BAJA | PR | 00949 | |
| 5700154 | MARTA SHARPE | 515 WHITSETT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 5801703 | Marta Teron-Del Valle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700155 | MARTA TORRES | CALLE LOS ROBLES 27 BARRIO JUAN | | | | GUAYNABO | PR | 00966 | |
| 5700156 | MARTA VEGA | URB VILLA DEL CARMEN CALLE TOSCANI | | | | PONCE | PR | 00716 | |
| 5700157 | MARTA VELEZ | APT1101 | | | | SAN JUAN | PR | 00917 | |
| 4198036 | MARTA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442077 | MARTA, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413953 | MARTA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700158 | MARTAIN GEORGIA | 137 W CHAMBERS ST | | | | JACKSONVILLE | IL | 62526 | |
| 5700159 | MARTAIN TAIARA T | 672 44TH ST 1 | | | | LOUISVILLE | KY | 40215 | |
| 5700160 | MARTANIZ IVONE | 201 PURVIS ST | | | | GARNER | NC | 27529 | |
| 5700161 | MARTAVIA SHAREE HOUSTON | 2170 HUNTERS COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 4139818 | Martavia Sharee Houston | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239187 | MARTAVIA SIMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700162 | MARTAVIAH S GRAY | 1534 HOME AVE | | | | DAYTON | OH | 45402 | |
| 4804823 | MARTAVIOUS GAYLES | DBA PRYOR-ALLEN DISTRIBUTIONS | 4403 STOUFFER LANE | | | INDIANAPOLIS | IN | 46235 | |
| 4802732 | MARTAVIOUS GAYLES | DBA TAVIOSOBRAND INFO | 13249 KISMET AVE | | | SYLMAR | CA | 91342 | |
| 4801148 | MARTAVIOUS GAYLES | DBA TAVIOSO BRAND | 16350 VENTURA BLVD | STE D 297 | | ENCINO | CA | 91436 | |
| 5700163 | MARTE JOSE L | 15701 PEDLAR MILLS DR | | | | CHARLOTTE | NC | 28278 | |
| 4756731 | MARTE LUCIANO, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700164 | MARTE ROSAURA | 10680 W SAMPLE RD | | | | POMPANO BEACH | FL | 33065 | |
| 4266272 | MARTE, BETZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256349 | MARTE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402837 | MARTE, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333272 | MARTE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400237 | MARTE, INDIRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236233 | MARTE, ISABELL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396245 | MARTE, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434343 | MARTE, JAYLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422198 | MARTE, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329079 | MARTE, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769277 | MARTE, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449083 | MARTE, LETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725317 | MARTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198728 | MARTE, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406947 | MARTE, MARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397500 | MARTE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507227 | MARTE, NELSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235684 | MARTE, ONASSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230312 | MARTE, RACHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603197 | MARTE, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222864 | MARTE, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440150 | MARTE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478793 | MARTE-GUITY, ANASTASIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700165 | MARTEISHA E MCGAUGHY | 28801 IMPERIAL DR APT A137 | | | | WARREN | MI | 48093 | |
| 5700166 | MARTEK TESHONA | 4427 CONWAY BLVD | | | | PT CHARLOTTE | FL | 33952-8314 | |
| 5700167 | MARTEL ALBERT | 214 W 17TH ST | | | | ANTIOCH | CA | 94509 | |
| 5700168 | MARTEL ANNE | 178 TRAIL BRANCH CHURCH ROAD | | | | MONTROSE | GA | 31065 | |
| 5792769 | MARTEL CONSTRUCTION | 1203 S CHURCH AVE | | | | BOZEMAN | MT | 59715 | |
| 5792770 | MARTEL CONSTRUCTION | RYAN DUNN | 305 HIGHWAY 83 | | | BIG FORK | MT | 59911 | |
| 5797384 | Martel Construction | 1203 S Church Ave | | | | Bozeman | MT | 59715 | |
| 5700169 | MARTEL ERIN | PO BOX 1485 | | | | FT WASHAKIE | WY | 82514 | |
| 5700170 | MARTEL GENA | 2708 BERWICK RD | | | | EL PASO | TX | 79925 | |
| 5700171 | MARTEL JESSICA | 805 DUNCAN ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 5700172 | MARTEL KATE | 8625 SADDLEBROOK CIRCLE | | | | MAPLES | FL | 34104 | |
| 5700174 | MARTEL LAUDERDALE | 3317 E STROOP RD | | | | DAYTON | OH | 45402 | |
| 4884899 | MARTEL LIFT SYSTEMS INC | PO BOX 45799 | | | | OMAHA | NE | 68145 | |
| 5700175 | MARTEL MATT | 30 LYONS WAY | | | | NORTH ANDOVER | MA | 01845 | |
| 5700176 | MARTEL MOORE | 5800 DADE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| 5700177 | MARTEL YESSICA L | 805 DUNCAN ST | | | | CORPUS CHRISTI | TX | 78405 | |
| 4339558 | MARTEL, ALISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343753 | MARTEL, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571778 | MARTEL, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162351 | MARTEL, DAMARIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839596 | MARTEL, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198232 | MARTEL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839597 | MARTEL, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329015 | MARTEL, OLIVIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444566 | MARTEL, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222108 | MARTEL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546091 | MARTEL, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563372 | MARTEL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828529 | MARTELL , ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241797 | MARTELL DIAZ, YOELMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700178 | MARTELL HENDERSON | 3100 SPRINGFIELD DR | | | | LOUISVILLE | KY | 40214 | |
| 5700179 | MARTELL JASON D | HC02BOX 21912 | | | | MAYAGUEZ | PR | 00680 | |
| 5700180 | MARTELL KACIE | 411 BOYNTON ST | | | | BEDFORD | NH | 03110 | |
| 5700181 | MARTELL KENDRA | 60A SOUTH MAIN STREET | | | | WEST LEBANON | NH | 03784 | |
| 5700182 | MARTELL KIMBERLY | APAT 75 | | | | SAN GERMAN | PR | 00683 | |
| 5700183 | MARTELL LUIS | 1912 ISLAND CRIRCLE | | | | KISSIMMEE | FL | 34741 | |
| 5700184 | MARTELL MARIA | 3325 SW 24TH ST | | | | MIAMI | FL | 33145 | |
| 4751710 | MARTELL MARRERO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700185 | MARTELL NICOLE | 223 NORTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 5700186 | MARTELL RACHEL | 269 NORTH ST | | | | ELGIN | IL | 60120 | |
| 4251045 | MARTELL ROJAS, BELXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700187 | MARTELL YAILYN | 3273 SW 142 PL | | | | MIAMI | FL | 33175 | |
| 4573587 | MARTELL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383939 | MARTELL, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700106 | MARTELL, BRYNNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679942 | MARTELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237661 | MARTELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242402 | MARTELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505772 | MARTELL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571158 | MARTELL, GUILLERMO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272421 | MARTELL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394354 | MARTELL, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497240 | MARTELL, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819373 | MARTELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163196 | MARTELL, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468304 | MARTELL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355067 | MARTELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839598 | MARTELL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498231 | MARTELL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342469 | MARTELL, SINERGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501292 | MARTELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673321 | MARTELL, TEODOZJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651445 | MARTELL, VESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839599 | MARTELLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175182 | MARTELLA, RIGGIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863727 | MARTELLI GROUP LLC | 232 WOODBRIDGE RD | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 4480757 | MARTELLI, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281611 | MARTELLO, LUBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243656 | MARTELLS, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773610 | MARTEL-MULROONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299485 | MARTEL-RODRIGUEZ, ILEANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700188 | MARTEN THEMLA | 535 CROCUS RD | | | | JTOWN | KY | 42629 | |
| 4313076 | MARTEN, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714841 | MARTEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741022 | MARTEN, ULDARICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700189 | MARTENA MCKENZIE | 606 19TH ST | | | | TALLADEGA | AL | 35160 | |
| 5700190 | MARTENIA RENEE | 3805 DUCK RD | | | | GRANDVIEW | MO | 64030 | |
| 5700191 | MARTENIEZ ANGELICA | 1604 S VAN ELM | | | | POCATELLO | ID | 83201 | |
| 4356662 | MARTENIS, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726002 | MARTENIS, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700192 | MARTENS LORRAIN | 315 CAMDEN HILL | | | | HAUGHTON | LA | 71037 | |
| 5700193 | MARTENS VICKI | 1411 WASHINGTON AVE | | | | SHEBOYGAN | WI | 53081 | |
| 4311768 | MARTENS, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307440 | MARTENS, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367389 | MARTENS, DAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170362 | MARTENS, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309850 | MARTENS, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367175 | MARTENS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627708 | MARTENS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839600 | MARTENS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355120 | MARTENS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572215 | MARTENS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359932 | MARTENS, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442546 | MARTENSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366894 | MARTENSON, VIRGIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700194 | MARTER DANIEL | 65 CHESTNUT HILL AVE | | | | BRIGHTON | MA | 02135 | |
| 4839601 | MARTER, HARRY & INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700195 | MARTES BRENDA | 1682 STORY AVENUE | | | | BRONX | NY | 10473 | |
| 5700196 | MARTES CONRADO | CALLE PORTUGAL 482 | | | | CAROLINA | PR | 00984 | |
| 5700197 | MARTES CRUZ | RD 14 BO RIO CANAS | | | | JUANA DIAZ | PR | 00795 | |
| 4247467 | MARTES DE LA ROSA, KENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700198 | MARTES LETICIA | URB MONTE ELENACALLE PUMA | | | | DORADO | PR | 00646 | |
| 5700199 | MARTES MARELEEN | PO BOX 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 5700200 | MARTES VIVIANA | CUPEY 1 | | | | SAN JUAN | PR | 00926 | |
| 4499018 | MARTES, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479473 | MARTES, RAFIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698385 | MARTES, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404777 | MARTES, YIRHEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700202 | MARTESHIA GRIFFIN | 509 N 59TH ST | | | | E ST LOUIS | IL | 62203 | |
| 5700203 | MARTEY DANIEL | 4155 SATELLITE BLVD APT 5 | | | | DULUTH | GA | 30096 | |
| 5700204 | MARTEY ELIZABETH | 495 OLD WELLINGTON ROAD APT | | | | MANCHESTER | NH | 03104 | |
| 4295490 | MARTEY, DENNIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222860 | MARTEY, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700205 | MARTH EDLA | 2831 PRIMROSE LANE | | | | MANCHESTER | PA | 17404 | |
| 4559145 | MARTH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762158 | MARTH, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819374 | MARTH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495670 | MARTH, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700206 | MARTHA A TOLLIVER | 1101 N 63 RD ST | | | | PHILA | PA | 19151 | |
| 5700207 | MARTHA ACEVES-HERNANDEZ | 1903 17TH ST SE APT 316 | | | | ROCHESTER | MN | 55904 | |
| 5700208 | MARTHA AGUILAR | 310 E PHILEDELPHIA 29 | | | | ONTARIO | CA | 91761 | |
| 5844553 | Martha Aguilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789624 | Martha Aguilar | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700209 | MARTHA AGUIRRE | 10235 ALTA DINA DR | | | | CASA GRANDDE | AZ | 85194 | |
| 5700210 | MARTHA ALDACOCASAS | MCKLENAN 2707 | | | | LAREDO | TX | 78040 | |
| 5700211 | MARTHA ALEXANDER | 22829 REDWOOD DR NONE | | | | RICHTON PARK | IL | 60471 | |
| 5847064 | Martha Alice McCravey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700212 | MARTHA ALLEN | PO BOX 95 | | | | E ST LOUIS | IL | 62202 | |
| 5700213 | MARTHA ALVARADO | 3446 PARKRIDGE PLACE | | | | LAS CRUCES | NM | 88005 | |
| 5700214 | MARTHA ALVAREZ | 150 S 19TH AVE | | | | LEMOORE | CA | 93245 | |
| 5700215 | MARTHA ALVAREZ | 4115 CALICO AVE | | | | PICO RIVERA | CA | 90660 | |
| 5700216 | MARTHA AMBROSIO | 4420 GRINNELL DR APT9 | | | | ROCKFORD | IL | 61101 | |
| 4849342 | MARTHA ANDERSON | 11216 BROOK SPRING RD | | | | Ashland | VA | 23005 | |
| 5700217 | MARTHA ANDUJO | 4932 W HUBBELL ST | | | | PHOENIX | AZ | 85035 | |
| 5700218 | MARTHA ARAGON | 520 E AVENIDA DE LA MERC | | | | MONTEBELLO | CA | 90640 | |
| 5700219 | MARTHA ASCENCIO | 2850 COLLEGE PLACE APT H16 | | | | FULLERTON | CA | 92831 | |
| 5700220 | MARTHA AVALOS | 453 GRAVES AVE | | | | EL CAJON | CA | 92020 | |
| 5700221 | MARTHA AYON | 1803 EUREKA AVE | | | | MODESTO | CA | 95822 | |
| 5700223 | MARTHA BALDERAS | 1513 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050 | |
| 5700224 | MARTHA BALLEJOS | PO BOX 326 | | | | SAINT JOHNS | AZ | 85936 | |
| 5700225 | MARTHA BARBOSA | 2245 N 32ND DR APT 185 | | | | PHOENIX | AZ | 85027 | |
| 5700227 | MARTHA BAUTISTA | 505 W BOONE ST | | | | SANTA MARIA | CA | 93458 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700228 | MARTHA BELTRAN | 1230 S DALE AVE | | | | ANAHEIM | CA | 92804 | |
| 5700229 | MARTHA BENITES | 2925 E ELM AVE | | | | LAS VEGAS | NV | 89101 | |
| 4839602 | MARTHA BENNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700230 | MARTHA BERBER | 323 JESUIT DR | | | | ELPASO | TX | 79907 | |
| 5700231 | MARTHA BLACK | 1105 DR MILTON DR | | | | TIFTON | GA | 31794 | |
| 5700232 | MARTHA BLUMENBERG | 1649 STATE HWY N NONE | | | | CHAFFEE | MO | 63740 | |
| 5700233 | MARTHA BROCK | 903 NORTH JEFFERSON | | | | MAGNOLIA | AR | 71753 | |
| 5700234 | MARTHA BROCKINGTON | 1144 HAMPTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 5700235 | MARTHA BROWN | 1706 WINNIFRED DR | | | | FORT OGLETHORPE | GA | 30742 | |
| 5812673 | Martha C. McPherson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700237 | MARTHA CAMACHO | 2002 S EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| 4852179 | MARTHA CAPERS | 135 ANSEL AVE | | | | Varnville | SC | 29944 | |
| 5700239 | MARTHA CASTANON | 2520 THURMAN APT 1 | | | | LAREDO | TX | 78046 | |
| 5700240 | MARTHA CASTELLANOS | 18048 LONGHORN LN NONE | | | | CHINO HILLS | CA | 91709 | |
| 5700241 | MARTHA CASTELLON | 3134 N 77TH AVE | | | | CHICAGO | IL | 60707 | |
| 5700242 | MARTHA CASTILLON | 2755 S WHIPPLE ST | | | | CHICAGO | IL | 60623 | |
| 5700243 | MARTHA CASTOLEN | 3134 N 77TH AVE | | | | ELMWOOD HEIGHTS | IL | 60707 | |
| 5700244 | MARTHA CASTRO | PO BOX 9065224 | | | | SAN JUAN | PR | 00906 | |
| 5700245 | MARTHA CERVANTES | 1005 MILPA VERDE | | | | BROWNSVILLE | TX | 78521 | |
| 5700246 | MARTHA CHACON | 2626 LAVERNE DR | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 5700247 | MARTHA CHAIREZ | 1951 NO FAIRVIEW | | | | WICHITA | KS | 67203 | |
| 5700248 | MARTHA CHAVEZ | 12655 FAIR WAY | | | | WATSONVILLE | CA | 95076 | |
| 5700249 | MARTHA CHRISTENSEN | 3639 JORDAN CIR N | | | | NEW HOPE | MN | 55427 | |
| 4849770 | MARTHA COLLINS | 2002 TIBER DR | | | | Forestville | MD | 20747 | |
| 5700250 | MARTHA CONSTANTE | 507 SELLERS | | | | ODEM | TX | 78370 | |
| 5700251 | MARTHA CONTO | 16753 E BROOKPORT ST | | | | COVINA | CA | 91722 | |
| 5700252 | MARTHA CONTRERAS | PO BOX 6613 | | | | SALINAS | CA | 93912 | |
| 5700253 | MARTHA CRANE | 1795 JANET STREET | | | | HARRISON | MI | 48625 | |
| 5700254 | MARTHA CROMARTIE | 3550 WINDSOR SPRING RD 27 | | | | HEPHZIBAH | GA | 30815 | |
| 5700255 | MARTHA CRUZ | 114 FAIR ST APT 501 | | | | PATERSON | NJ | 07501 | |
| 5700256 | MARTHA CUNNINGHAM | 44 RUSTLEWOOD RD | | | | MILTON | MA | 02186 | |
| 5700257 | MARTHA D SHAW | 9634 BRECKENRIDGE | | | | ST LOUIS | MO | 63114 | |
| 4847837 | MARTHA DAVIS | 1551 WILLIS ST | | | | Memphis | TN | 38108 | |
| 5700258 | MARTHA DEARTH | 3112 87TH STREET SOUTH | | | | LAKEWOOD | WA | 98499 | |
| 5700259 | MARTHA DELACRUZ | 398 ORCHID ST | | | | NEW BEDFORD | MA | 02740 | |
| 5700260 | MARTHA DENNIS | 42 E HELENA ST | | | | DAYTON | OH | 45405 | |
| 5700261 | MARTHA DIANN HULSEY | P O BOX 195 | | | | HUGO | OK | 74743 | |
| 4856972 | MARTHA DIANN HULSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700262 | MARTHA DIAZ DE LA VEGA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4819375 | MARTHA DOMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831361 | MARTHA EATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700263 | MARTHA ELAI VALDIVIA | 671 BINA ST | | | | BRAWLEY | CA | 92227 | |
| 5700264 | MARTHA ESQUIVEL | 6153 ASHLEY CT | | | | CHINO | CA | 91710 | |
| 5700265 | MARTHA EVANS | 1630 PORTLAND AVE | | | | CHICAGO HTS | IL | 60411 | |
| 5700266 | MARTHA FENNOY | 757 POST PL | | | | E SAINT LOUIS | IL | 62205 | |
| 5700267 | MARTHA FLORES | 418 MATTEW | | | | SAN ANTONIO | TX | 78237 | |
| 5700268 | MARTHA FRANCOIS | 1100 NW 15TH PL | | | | FT LAUDERDALE | FL | 33311 | |
| 5700270 | MARTHA GALINDO | PO BOX 1008 | | | | CANUTILLO | TX | 79835 | |
| 5700271 | MARTHA GALLOP RICKS | 211 GALE AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5700272 | MARTHA GARACIA | 5383 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| 5700273 | MARTHA GARCIA | 10807 PORSEL | | | | EL PASO | TX | 79927 | |
| 5700274 | MARTHA GARRIGA | 6005 BLOSSOM AVE | | | | TAMPA | FL | 33614 | |
| 5700275 | MARTHA GEBRU | 1621 S JUPITER RD | | | | GARLAND | TX | 75042 | |
| 4851971 | MARTHA GLENN | 512 W 2ND ST | | | | Bicknell | IN | 47512 | |
| 5700276 | MARTHA GOHMERT | 3040A LAKESHORE DR | | | | MINNEAPOLIS | MN | 55416 | |
| 5700277 | MARTHA GOMEZ | 13362 LAUREL ST | | | | GARDEN GROVE | CA | 92843 | |
| 5700278 | MARTHA GONZALES | PO BOX 2245 | | | | MESILLA PARK | NM | 88047 | |
| 5700279 | MARTHA GONZALEZ | 12711 BORWNFORD ST | | | | PACOIMA | CA | 91331 | |
| 4819376 | MARTHA GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700281 | MARTHA GUERRERO | SAUL HERNANDEZ | | | | SACRAMENTO | CA | 95824 | |
| 5700282 | MARTHA GUITIERREZ | 11851 BELAIR DR | | | | SAN ANTONIO | TX | 78213 | |
| 5700283 | MARTHA H COOK | 6687 PALAFOX DR | | | | CONCORD | NC | 28025 | |
| 5404466 | MARTHA H PALMER | 10056 MARSH LN STE 132 | | | | DALLAS | TX | 75229 | |
| 5700284 | MARTHA HAINES | 1204 DAVIS ST | | | | JACKSONVILLE | NC | 28540 | |
| 4849265 | MARTHA HAMPTON | 1400 VERNON ST | | | | LAGRANGE | GA | 30240 | |
| 4800460 | MARTHA HANDY | 121 HAMILTON ST | | | | BURLINGTON | NC | 27217 | |
| 4865716 | MARTHA HARRISON PRINT STUDIO INC | 3222 CARRINGTON DR | | | | CRYSTAL LAKE | IL | 60014 | |
| 5700285 | MARTHA HERNANDEZ | 3500 N BARTLETT AVE APT 5 | | | | LAREDO | TX | 78043 | |
| 5700286 | MARTHA HERNANDEZH | 3724 VISTA WAY | | | | HOLLYWOOD | FL | 33026 | |
| 4849315 | MARTHA HICKS | 96 REEDER BRANCH DR | | | | CLAYTON | NC | 27520 | |
| 5700287 | MARTHA HIDALGO | 8421 LANDEN AVENUE | | | | NORTH HILLS | CA | 91343 | |
| 4845713 | MARTHA HODGES | 605 E TYLER DR | | | | Tuttle | OK | 73089 | |
| 5700288 | MARTHA HOLCOMB | 739 CLAY ST | | | | JEFFERSON | OH | 44428 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700289 | MARTHA IBARRA | 2171 HWY128 | | | | PHILO | CA | 95466 | |
| 5700290 | MARTHA INOSTROZA | HC 3 BOX 9905 | | | | YABUCOA | PR | 00767 | |
| 5700291 | MARTHA J ELLIOTT | 89 PINEWOOD COVE ROAD | | | | JEFFERSON | ME | 04348 | |
| 5700292 | MARTHA J MUNIZ | 10224 CALLE HIDALGO NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5700293 | MARTHA JACKSON | 10280 DELMAR | | | | DETROIT | MI | 48211 | |
| 5700294 | MARTHA JIMENEZ | 2908 LANATA | | | | LAREDO | TX | 78045 | |
| 5700295 | MARTHA JOHN | 3995 NE 14TH CT | | | | OCALA | FL | 34479 | |
| 5700296 | MARTHA JOHNSON | 712 ALLIANCE AVE | | | | ROCKFORD | IL | 61101 | |
| 4819377 | MARTHA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700297 | MARTHA JONES | 153 ACTON ST | | | | FRANKLIN | TN | 37064 | |
| 5700298 | MARTHA JORGE MEJIA | 1924 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| 5700299 | MARTHA JUAREZ | 7007 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85035 | |
| 5700300 | MARTHA JUNE | 604 N GARLAND AVE | | | | YOUNGSTOWN | OH | 44506 | |
| 5700302 | MARTHA KANE | 2650 N ORACLE RD 102 | | | | TUCSON | AZ | 85705 | |
| 4828530 | MARTHA KAY GOODE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700303 | MARTHA KESSAY | PO BOX 2940 | | | | WHITERIVER | AZ | 85941 | |
| 5700304 | MARTHA KRAGEL | 300 PADDOCK DR | | | | VERSAILLES | KY | 40383 | |
| 5700306 | MARTHA L MARTINEZ DELGADO | 3579 S HERMAN ST | | | | MILWAUKEE | WI | 53207 | |
| 5700307 | MARTHA LAA | 85 1035 FOOKUIKAHI ST | | | | WAIANAE | HI | 96792 | |
| 5700308 | MARTHA LARA | 7607 BLESSING AVE | | | | AUSTIN | TX | 78752 | |
| 5700309 | MARTHA LEIN | 2401 POWELL DR | | | | MODESTO | CA | 95350 | |
| 5700310 | MARTHA LEONARD | 3564 SHADOWOOD DR SE | | | | CLEVELAND | TN | 37323 | |
| 4839603 | MARTHA LEVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809123 | MARTHA LEWIS | 3020 HUNTINGTON ROAD | | | | SACRAMENTO | CA | 95864 | |
| 5700312 | MARTHA LEYVA | 6162 TAMPA | | | | EL PASO | TX | 79905 | |
| 5700313 | MARTHA LINDSAY | 58 WOODSTOWN RD APT 4077 | | | | MULLICA HILL | NJ | 08061 | |
| 5700314 | MARTHA LOPEZ | 374 BROAD AVE | | | | LEONIA | NJ | 07605 | |
| 5700315 | MARTHA LORI SANCHEZ NUNEZ | 404 20TH AVE N | | | | NAMPA | ID | 83687 | |
| 5700316 | MARTHA LUGAN | 1915 OLE | | | | EL PASO | TX | 79901 | |
| 5700317 | MARTHA MACIAS | 1420 CONVENT | | | | LAREDO | TX | 78040 | |
| 5700318 | MARTHA MAE ROUNTREE | 4523 BALLENTINE CT | | | | LAKELAND | FL | 33813 | |
| 4846707 | MARTHA MALDONADO | 5159 NEWTON ST | | | | Denver | CO | 80221 | |
| 4802902 | MARTHA MANN SLAGERMAN | 1117 CHANTILLY ROAD | | | | LOS ANGELES | CA | 90077 | |
| 5700319 | MARTHA MARQUEZ | 2877 HOLLOWEEN CR | | | | RIALTO | CA | 92376 | |
| 5700320 | MARTHA MARTINEZ | 423 EAST 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| 5700321 | MARTHA MAZZUTIS | 402 SND STREET | | | | MONESSEN | PA | 15062 | |
| 5700322 | MARTHA MCALPINE | PO BOX 1643 | | | | SOPHIA | WV | 25921 | |
| 5700323 | MARTHA MCCLENDON | 501 CLOVER ST | | | | VIENNA | GA | 31092 | |
| 5700324 | MARTHA MCDONALD | 350 ELBEREN ST | | | | YOUNGSTOWN | OH | 44509 | |
| 5700325 | MARTHA MCKENZIE | 75-346 HUALALAI ROAD | | | | KAILUA KONA | HI | 96740 | |
| 5700326 | MARTHA MCSORLEY | PO BOX 321 | | | | PRICHARD | WV | 25555 | |
| 5700327 | MARTHA MELGAR | 1238 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 5700328 | MARTHA MENDOZA | 317 W SOUTH ST | | | | PORT LAVACA | TX | 77979 | |
| 5700329 | MARTHA MEZA | 2305 W LINCOLN AVE | | | | MONTEBELLO | CA | 90640 | |
| 5700330 | MARTHA MONTOYA | 5 BROEMANS RD LOT 10 | | | | LEICESTER | NC | 27748 | |
| 5700331 | MARTHA MORRIS | 1210 NE 36TH AVE | | | | OCALA | FL | 32617 | |
| 5700332 | MARTHA MUELLER | 525 MATTAKEESETT ST | | | | PEMBROKE | MA | 02359 | |
| 4845405 | MARTHA MYRICK | 1904 S 24TH AVE | | | | Maywood | IL | 60153 | |
| 5700334 | MARTHA NEFF | 759 COSLER DR | | | | DAYTON | OH | 45403 | |
| 5700335 | MARTHA NINO | 9373 FONTENBLEU BLV APTO K 242 | | | | MIAMI | FL | 33172 | |
| 5700336 | MARTHA NUTT | 1218 N PESOTUM ST | | | | SHAWNEE | OK | 74801 | |
| 5700337 | MARTHA OJA | 24483 CSAH 4 | | | | DASSEL | MN | 55325 | |
| 5700338 | MARTHA OROZCO | 14420 KITTRIDGE ST 117 | | | | VAN NUYS | CA | 91405 | |
| 5700339 | MARTHA ORTIZ | 1122 E 25TH STREET LN | | | | GREELEY | CO | 80631 | |
| 5700340 | MARTHA PADRON | 585 W SERRA AVE | | | | FRESNO | CA | 93704 | |
| 5700341 | MARTHA PATTERSON | 310 NE 11TH ST | | | | PANAMA CITY | FL | 32401 | |
| 5700342 | MARTHA PAYNE | 4569 WHITEWOOD CV | | | | MEMPHIS | TN | 38109 | |
| 5700343 | MARTHA PENA | 11405 CLARA ST | | | | SILVER SPRING | MD | 20902 | |
| 5700344 | MARTHA PEREZ | 334 MURSIA DR | | | | LAREDO | TX | 78043 | |
| 5700345 | MARTHA PHILLIPS | 39 BECKY | | | | ALAMOGORDO | NM | 88310 | |
| 5700346 | MARTHA PILUDO | 4139 PARAMOUNT BLVD APT 6 | | | | PICO RIVERA | CA | 90660 | |
| 5700347 | MARTHA PINALES | SMITH BAY 04 | | | | CHRLTE AMALIE | VI | 00802 | |
| 4839604 | MARTHA PINERES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700348 | MARTHA PITTS | 1411 LONG RD | | | | PROSPERITY | SC | 29127 | |
| 5700349 | MARTHA QUINTANILLA | 1146 MERSEY AVE | | | | OAKLAND | CA | 94579 | |
| 5700351 | MARTHA RAMIREZ | 1130 SAN ANDRES APT33 | | | | SANTA BARBARA | CA | 93101 | |
| 5700352 | MARTHA REYES | 120 BIXBY APT 4 | | | | SANTA CRUZ | CA | 95060 | |
| 4845905 | MARTHA REYES | 236 VIRGINIA AVE | | | | Staten Island | NY | 10305 | |
| 5700353 | MARTHA RIVERA | 115 SAN SALVADOR AVE | | | | SAN ANTONIO | TX | 78210 | |
| 5700354 | MARTHA RIVERA AVE | AVE BOULEVARD MONROIG | | | | TOA BAJA | PR | 00949 | |
| 5700355 | MARTHA ROBIN C | 3900 HIGHWAY 357 | | | | INMAN | SC | 29349 | |
| 5700356 | MARTHA ROBINSON | 11808 N 1000 W | | | | ELWOOD | IN | 46036 | |
| 5700357 | MARTHA RODRIGEZ | 1814 CRESLINE ST | | | | HOUSTON | TX | 77093 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700358 | MARTHA RODRIGUEZ | 174 N CYPRESS ST | | | | WOODLAKE | CA | 93286 | |
| 5700359 | MARTHA ROLL | 1459 W LAWRENCE AVE | | | | CHICAGO | IL | 60640 | |
| 5700360 | MARTHA ROSAS | 306 W 7TH ST | | | | ELOY | AZ | 85131 | |
| 5700361 | MARTHA RUBIO | 1954 NIMITZ | | | | DES PLAINES | IL | 60018 | |
| 4846567 | MARTHA RUSSELL | 520 BAYWOOD DR S | | | | Dunedin | FL | 34698 | |
| 5700363 | MARTHA S CASTELLON | 3134 N 77TH AVE | | | | ELMWOOD PARK | IL | 60707 | |
| 5700364 | MARTHA SAAVEDA | 130 DONNAS AVE | | | | HOLLISTER | CA | 95023 | |
| 4139075 | MARTHA SALAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700365 | MARTHA SANCHEZ | 780 W DAVISON LOT 83 | | | | BARTOW | FL | 33830 | |
| 4839605 | MARTHA SANCHEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700366 | MARTHA SANSALONE | 2045 BERT KOUNS 139 | | | | SHREVEPORT | LA | 71118 | |
| 5700367 | MARTHA SAUCER | RT 3 BOX 569 | | | | CLARKSBURG | WV | 26301 | |
| 5700368 | MARTHA SCHUSTER | PO BOX 2552 | | | | STATELINE | NV | 89449 | |
| 5700369 | MARTHA SEGOVIA | 306 E 8TH SP2 | | | | LUBBOCK | TX | 79404 | |
| 5700370 | MARTHA SEPEDA | 2502 6TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 4839606 | MARTHA SESIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700371 | MARTHA SICKLES | 210 PAUL DR | | | | MESICK | MI | 49668 | |
| 5700372 | MARTHA SINGLETON | 18 OLDE CHURCH ROAD | | | | SAINT HELENA ISL | SC | 29920 | |
| 5700373 | MARTHA SKIPPER | 726 E BOWEN | | | | CHICAGO | IL | 60653 | |
| 5700374 | MARTHA SMITH | 38 SHASTA DR | | | | LONDONDERRY | NH | 03053 | |
| 4847070 | MARTHA SMITH | 1112 E 25TH AVE | | | | Columbus | OH | 43211 | |
| 5700375 | MARTHA SPENCER | 1702 DAVANNA ST | | | | KNOXVILLE | TN | 37917 | |
| 4848926 | MARTHA SPRANDEL | 128 CAINE AVE | | | | San Francisco | CA | 94112 | |
| 5700376 | MARTHA STEWART | 562 N PASADENA | | | | MESA | AZ | 85201 | |
| 5700377 | MARTHA STILLS | 48 W END AVENUE | | | | TRENTON | NJ | 08618 | |
| 5700378 | MARTHA SWEENEY | 120 HUNTINGTON SHOALS DR | | | | ATHENS | GA | 30606 | |
| 5700379 | MARTHA TAMAYO | 10925 SOUTHERN HIGHLANDS | | | | LAS VEGAS | NV | 89141 | |
| 5700380 | MARTHA TAYLOR | PO BOX 1896 | | | | CHILLOHOWIE | VA | 24319 | |
| 5700381 | MARTHA TERRY | 3802 CHARRED OAK DR | | | | FORT WASHINGTON | MD | 20744 | |
| 4659024 | MARTHA THRASHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700382 | MARTHA TORRES | 3320 W 59TH ST | | | | CHICAGO | IL | 60629 | |
| 5700383 | MARTHA TOWNSEND | 2052 S 5TH PL | | | | MILWAUKEE | WI | 53204 | |
| 5700384 | MARTHA TUNSTILL | 4935 WICKS DRIVE | | | | INDPLS | IN | 46241 | |
| 5700385 | MARTHA VALENCIA | 9027 GARRETT STREET | | | | ROSEMEAD | CA | 91770 | |
| 5700386 | MARTHA VARGAS JR | 13361 DESMOND ST | | | | PACOIMA | CA | 91331 | |
| 5700387 | MARTHA VASQUEZ | 1200 SE 59TH ST | | | | OCALA | FL | 34480 | |
| 4850286 | MARTHA VELASQUEZ | 948 HOLLY ST | | | | Inglewood | CA | 90301 | |
| 4569628 | Martha Velazquez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700388 | MARTHA VERA | 8612 MOUNT SHASTA DR | | | | EL PASO | TX | 79904 | |
| 5700389 | MARTHA VERAS | 151 PINE TREE RD | | | | MONROE | NY | 10950 | |
| 5700390 | MARTHA VIERA | PO BOX 654 | | | | JUANA DIAZ | PR | 00795 | |
| 5700392 | MARTHA WATKINS | 20566 STRT251 | | | | FAYETTVILLE | OH | 45118 | |
| 5832772 | Martha West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832772 | Martha West | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700393 | MARTHA WHEELOCK | 101 SPRUCE AVE | | | | S SN FRAN | CA | 94080 | |
| 5700394 | MARTHA WILLIS | 2199 PUMA PLACE | | | | HILLARD | OH | 43026 | |
| 5700395 | MARTHA WILSON | 5705 ANTHONY AVE | | | | BALTIMORE | MD | 21206 | |
| 5700396 | MARTHA WOOD | 34 VERNON AVE NONE | | | | DELAWARE | OH | 43015 | |
| 5847750 | Martha Yvonne Norris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700397 | MARTHA ZUNIGA | 85 GREEN MEADOW LANE APT | | | | ROCKY MOUNT | VA | 24151 | |
| 4582001 | MARTHA, JEZABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458087 | MARTHALER, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700398 | MARTHALINE ROBERTS | 320 VANDERBILT AVE | | | | STATEN ISLAND | NY | 10304 | |
| 5700399 | MARTHARIA DIVENS | 6063 WINBREAKER WAY | | | | SACRAMENTO | CA | 95823 | |
| 5700400 | MARTHE BARREAU | 337 BAINBRIDGE ST | | | | BROOKLYN | NY | 11233 | |
| 5700402 | MARTHA S PEOPLES | 103 STANCIL APT A | | | | GREENVILLLE | NC | 28590 | |
| 5700403 | MARTHIN ALYNN | 1302 E BROADWAY | | | | ENID | OK | 73703 | |
| 5700404 | MARTHIN JENIFER | 1216 GREY AVE APT 1C | | | | UTICA | NY | 13502 | |
| 5700405 | MARTHINA SALGADOAGUIRRE | 4142 E EL MONTE WAY | | | | FRESNO | CA | 93702 | |
| 4305892 | MARTHISEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700406 | MARTI BESAIDA | K1 CALLE MABO | | | | TRUJILLO ALTO | PR | 00976 | |
| 5700407 | MARTI BEXAIDA | 1405 CYPRESS DR | | | | BUFORD | GA | 30518 | |
| 5700408 | MARTI CARLOS | 17 BO SABANA SECA | | | | MANATI | PR | 00674 | |
| 4839607 | MARTI DICKINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700409 | MARTI GILBERTSON | 108 STATE HWY 30 | | | | STORDEN | MN | 56174 | |
| 5700410 | MARTI GRAVES | 618 WALLACE AVE | | | | ERIE | PA | 16503 | |
| 4828531 | MARTI HEDGES INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700411 | MARTI JACKSON | 5375 OAKVISTA PL | | | | DAYTON | OH | 45440 | |
| 5700412 | MARTI LUCORE | 5800 BRIGHTON PL | | | | NEW ORLEANS | LA | 70131 | |
| 4753594 | MARTI MARTORAL, MARTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700413 | MARTI NEYCHA | 6449 C DOLORES CRUZ VILLA | | | | TOA BAJA | PR | 00957 | |
| 5700414 | MARTI NORALIZ | HC 03 BOX 16768 | | | | LAJAS | PR | 00667 | |
| 5700415 | MARTI OLGA | CALLE MAGAUYA 5 RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501854 | MARTI OLIVER, DELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839608 | MARTI OTTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329009 | MARTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251771 | MARTI, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223039 | MARTI, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432100 | MARTI, ELIJAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369065 | MARTI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709630 | MARTI, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309001 | MARTI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601120 | MARTI, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242926 | MARTI, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504391 | MARTI, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372774 | MARTI, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434513 | MARTIAK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336340 | MARTIAL, ROLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700416 | MARTIAN KIMBERLYSCOT | 3546 US HIGHWAY 22 | | | | WASHINGTON COURT | OH | 43160 | |
| 5700417 | MARTIAN MAYA C | 108 SHERMAN ST APT C | | | | THOMASVILLE | NC | 27360 | |
| 5700418 | MARTIAN TAMALI | 2025 SHERRWOOD RD | | | | KINGSPORT | TN | 37664 | |
| 5700419 | MARTIANN SCHENCK | 59 CEDAR DR | | | | RICHBORO | PA | 18954 | |
| 5700420 | MARTICE ADAMS | 2123 W JEFFERSON ST | | | | PHILA | PA | 19121 | |
| 4643831 | MARTICH SANCHEZ, ALEMANIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217615 | MARTICH, LEVI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204315 | MARTICORENA, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795187 | MARTIE SHIEH | DBA S2E | 817 LAWSON ST | | | INDUSTRY | CA | 91748 | |
| 5700421 | MARTIIN SARA | 17186 JACKSON TRACE ROAD | | | | LINCOLN | AL | 35096 | |
| 5700422 | MARTIJA JULIE | 150 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| 4654122 | MARTIJA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700423 | MARTIKA BREWER | 4031 AIRPORT BLVD APT 178 | | | | MOBILE | AL | 36608 | |
| 5700424 | MARTIKA HUBBARD | 3712 SWENSON AVE APT 7 | | | | FAIRBANKS | AK | 99709 | |
| 5700425 | MARTIKA SAVOY | 7010 GREIG CT | | | | CAPITOL HTS | MD | 20743 | |
| 5700426 | MARTIKA SONTOS | 260 N MAIN ST APT 20 | | | | HERKIMER | NY | 13350 | |
| 5700427 | MARTIKA WHITE | 27101 SHIRLEY AVE | | | | EUCLID | OH | 44132 | |
| 4391426 | MARTIKAINEN, MELISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700428 | MARTIKIA MEADOWS | 201 TOWN COUNTRY LANE204 | | | | CHESTER | SC | 29706 | |
| 5700429 | MARTILLA KIARA | 13529 HEATHER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 5700430 | MARTILLIA GREENLEE | LATOYA GREENLEE | | | | GREENVILLE | SC | 29605 | |
| 4799937 | MARTILLOMANIA LLC | DBA IDAKOOS | 3529 SW 26TH ST | | | MIAMI | FL | 33133 | |
| 4408365 | MARTILLUS, GLORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700431 | MARTIM MARSHA | 3205 FOREST BREEZE DRIVE | | | | ANTIOCH | TN | 37013 | |
| 4839609 | MARTIN & CHRISTINE RIVARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864443 | MARTIN & MATTINGLY SEWER & DRAIN | 2608 GRIFFITH AVE | | | | OWENSBORO | KY | 42301 | |
| 4839610 | MARTIN , VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700432 | MARTIN A CASTRO | 863 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| 4583717 | Martin A Kitagawa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583717 | Martin A Kitagawa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797385 | Martin A. Gaspare, Individually | 243 North Highway 101 | Suite 11 | | | Solana Beach | CA | 92075 | |
| 5791404 | MARTIN A. GASPARE, INDIVIDUALLY | ATTN: MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | SOLANA BEACH | CA | 92075 | |
| 5700433 | MARTIN ABIGAIL | 2475 OLDHAM RD | | | | HARTSVILLE | TN | 37074 | |
| 5700434 | MARTIN ADDIE | 4924 DIXIE COURT | | | | KANSAS CITY | KS | 66106 | |
| 5700435 | MARTIN ADRIANNE | 6013 CHESHIRE RD | | | | INDPLS | IN | 46241 | |
| 5700436 | MARTIN AELINA | 2156 CINDY DR | | | | SUMMERVILLE | SC | 29483 | |
| 5700437 | MARTIN AGUILER | 660 N 1ST AVE | | | | SHOW LOW | AZ | 85901 | |
| 5700438 | MARTIN AIMEE | 414 DAKOTA DR | | | | JOSHUA | TX | 76058 | |
| 5700439 | MARTIN ALEXIS | 35018 N PONCE DE LEON BLV | | | | SAINT AUGUSTI | FL | 32084 | |
| 5700440 | MARTIN ALFRETHA | 13188 OLD HWY 67 | | | | BILOXI | MS | 39532 | |
| 5700441 | MARTIN ALICIA | 4801 RUCKER RD APT 10 | | | | ROANOKE | VA | 24012 | |
| 5700442 | MARTIN ALISHA | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700443 | MARTIN ALLEN | 22739 DOWNING ST | | | | MORENO VALLEY | CA | 92553 | |
| 5700444 | MARTIN ALLIE | 315 SOUTH WELDON STREET | | | | GASTONIA | NC | 28052 | |
| 5700445 | MARTIN ALTHEA | 4916 RAYLENE WAY | | | | ST CLOUD | FL | 34771 | |
| 5700446 | MARTIN ALVARADO | 229 LENA DR | | | | HOUSTON | TX | 77022 | |
| 5700447 | MARTIN ALVIN | 1585 SOUTH HILLCREST | | | | BIRMINGHAM | AL | 35112 | |
| 5700448 | MARTIN ALYSSIA | 134 PINE ST | | | | LONDON | AR | 72847 | |
| 5700449 | MARTIN AMANDA | 902 STONEVIEW TRIAL NW | | | | LILBURN | GA | 30047 | |
| 5700450 | MARTIN AMBER | 17025 MINNICK RD | | | | MOUNT ORAB | OH | 45154 | |
| 5700451 | MARTIN AMBER M | 11401 MEREDYTH ST | | | | TAMPA | FL | 33637 | |
| 5700452 | MARTIN ANDY | 133 HARVEST HILL DRIVE | | | | CANTONMENT | FL | 32533 | |
| 5700453 | MARTIN ANGEL | 811 LINDSEY ST | | | | REIDSVILLE | NC | 27320 | |
| 5700454 | MARTIN ANGELA | 2136 CHADWICK RD | | | | AUGUSTA | GA | 30906 | |
| 5700455 | MARTIN ANGELETTE | 5609 SHARON POINT DR | | | | CHARLOTTE | NC | 28215 | |
| 5700456 | MARTIN ANGELIA | 918 PINEWOOD PARK BLV | | | | MACON | GA | 31210 | |
| 5700457 | MARTIN ANGELICA | 1229 ASTOR COMMONS PL APT 303 | | | | BRANDON | FL | 33511 | |
| 5700458 | MARTIN ANNA | 5145 BACCICH ST | | | | NEW ORLEANS | LA | 70122 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700459 | MARTIN ANNA M | 9580 W RENO 166 | | | | LAS VEGAS | NV | 89148 | |
| 5700460 | MARTIN ANNAMAE | 5997 RIVER RD | | | | COLUMBUS | GA | 31906 | |
| 5700461 | MARTIN ANNETTE | 3050 SWEPXAX | | | | GRAHAM | NC | 27253 | |
| 5700462 | MARTIN APRIL | 2305 BELLEVUE APT 2 NORTH | | | | MAPLEWOOD | MO | 63143 | |
| 5700463 | MARTIN ARLISA | 5407 FLETCHER | | | | ST LOUIS | MO | 63136 | |
| 5700464 | MARTIN ARNOTTA W | 1131 E 79TH PL | | | | CHICAGO | IL | 60619 | |
| 5700465 | MARTIN ARRIETA-PEREZ | 16920 CIELITO LINDO DR | | | | EL PASO | TX | 79938 | |
| 5700466 | MARTIN ARYANA | 9112 FAIRHAVEN AVE | | | | UPPER MARLBARO | MD | 20772 | |
| 5700467 | MARTIN ASHLEY | 3204 HYDEPARK BLVD APT1 | | | | NIAGARA FALLS | NY | 14305 | |
| 5700468 | MARTIN ASHLEY N | 920 LAFYETTE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5700469 | MARTIN AZIZA | 100 PAYNE AVE | | | | KINGSTON | PA | 18704 | |
| 4860711 | MARTIN B ZIEMAN | 1441 TAMIAMI TRAIL OPTIC 2145 | | | | PORT CHARLOTTE | FL | 33948 | |
| 5700470 | MARTIN BAHE | PO BOX 808 | | | | KEAMS CANYON | AZ | 86034 | |
| 5700471 | MARTIN BARBARA | 205 HARPE RD | | | | ARLINGTON | GA | 39813 | |
| 5700472 | MARTIN BARBARA I | 720 ORVILLE AVENUE | | | | KANSAS CITY | KS | 66101 | |
| 5700474 | MARTIN BELLO | 2738 CRESTON 2VE | | | | BRONX | NY | 10468 | |
| 5700475 | MARTIN BEN | 5509 POPULAR WAY | | | | ANTELOPE | CA | 95843 | |
| 5700476 | MARTIN BETSY | 17415 LAWN WILLIAMS RD | | | | MOBILE | AL | 36522 | |
| 5700477 | MARTIN BETTY | 2840 SIX GUN DR | | | | GAINESVILLE | GA | 30507 | |
| 5700478 | MARTIN BEVERLY | 14 HUNTINGTON CT 126 | | | | WHITE | GA | 30184 | |
| 5700479 | MARTIN BILL | 20 HARBORD DR NONE | | | | BLOOMINGTON | IL | 61701 | |
| 5700480 | MARTIN BIRD | 1768 TIMBERLINE DR | | | | EVANSDALE | IA | 50707 | |
| 5700481 | MARTIN BLACK | 1004 PARK PLACE | | | | YREKA | CA | 96097 | |
| 5700482 | MARTIN BOBBY | 5347 MAINE DRIVE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 5700483 | MARTIN BRANDEE | 3966 BROADLEAF WALK | | | | ELLENWOOD | GA | 30294 | |
| 5700484 | MARTIN BRANDI | 1230 BROAD AVE NW | | | | CANTON | OH | 44708 | |
| 5700485 | MARTIN BRANDY | 355 N DIANNA ST | | | | WEWA | FL | 32465 | |
| 5700486 | MARTIN BRENDA | CO COUNTRY CROSSINGS | | | | LOGANVILLE | GA | 30052 | |
| 5700487 | MARTIN BRIAN | 3051 CHICORY TERR | | | | PUNTA GORDA | FL | 33983 | |
| 5700488 | MARTIN BRIANNA A | 3948 JENNIFER STREET | | | | NEW ORLEANS | LA | 70114 | |
| 4839611 | MARTIN BRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700489 | MARTIN BRIONNE | 1001 WILBER ST | | | | GRETNA | LA | 70053 | |
| 5700490 | MARTIN BRITTANY | 336 UNIT WOODVILLE | | | | SUMTER | SC | 29154 | |
| 4885962 | MARTIN BROS ASSEMBLY CO | RICHARD A MARTIN | P O BOX 632 | | | WESTERVILLE | OH | 43086 | |
| 4819378 | MARTIN BUILDING CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791711 | Martin Bunch, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700492 | MARTIN CABANAS | 10770 KATELLA AVE | | | | ANAHEIM | CA | 92804 | |
| 5700493 | MARTIN CABRERA | 823 APEN DR A | | | | TEHACHAPI | CA | 93561 | |
| 5700494 | MARTIN CABRINIA | 1709 WATLING DR | | | | MARRERO | LA | 70072 | |
| 5700495 | MARTIN CADICE | 5229 HWY F | | | | ANNAPOLIS | MO | 63620 | |
| 5700496 | MARTIN CANAVERY | 1049 SHEIRDAN ST | | | | SHREVPORT | LA | 71104 | |
| 5700498 | MARTIN CANDICE | 3630 RANCH RD APT 97 | | | | COLUMBIA | SC | 29206 | |
| 5700499 | MARTIN CANDICE M | 3630 RANCH RD APT 9-7 | | | | COLUMBIA | SC | 29206 | |
| 5700500 | MARTIN CARLA | 2607 PHTLLIS | | | | BILLINGS | MT | 59102 | |
| 5700501 | MARTIN CAROL | PO BOX 10692 | | | | MERRILLVILLE | IN | 46411 | |
| 5700502 | MARTIN CAROL MRS | 611 E WALNUT ST | | | | INDEPENDENCE | MO | 64050 | |
| 5700503 | MARTIN CAROLYN | 5084 FOREST RD | | | | MENTOR | OH | 44060 | |
| 5700504 | MARTIN CARRIE | 627 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| 5700505 | MARTIN CASEY | 3825 BIENVILLE RD | | | | MONTGOMERY | AL | 36109 | |
| 5700506 | MARTIN CASTILLO | 1801 WEST BALL ST | | | | PLANT CITY | FL | 33563 | |
| 5700507 | MARTIN CATISHA | 4489 LEE AVE | | | | ST LOUIS | MO | 63115 | |
| 5700508 | MARTIN CHAKERIA | 146 A CENTER CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700509 | MARTIN CHAKERIA J | 146 A SENTOR CIRCLE | | | | HOUMA | LA | 70363 | |
| 5700510 | MARTIN CHANDRA | 3411 OLD VINEYARD RD APT | | | | WINSTON SALEM | NC | 27103 | |
| 5700511 | MARTIN CHARLES | 307 CLEAR CREEK MDWS DR | | | | LEAGUE CITY | TX | 77573 | |
| 5700512 | MARTIN CHARMIN | 17630 LOMAS RD | | | | PRAIREVILLE | LA | 70769 | |
| 5700513 | MARTIN CHASITY L | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101 | |
| 5700514 | MARTIN CHELENE | 232 HOPE LANE | | | | HAGERSTOWN | MD | 21740 | |
| 5700515 | MARTIN CHERNALLE | 2080 BRENTWOOD ST HOME | | | | HIGH POINT | NC | 27263 | |
| 5700516 | MARTIN CHRIS | 2923 N COOLIDGE AVE | | | | WICHITA | KS | 67204 | |
| 5700517 | MARTIN CHRISSY | 234 BONNER RD | | | | HELENA | MT | 50602 | |
| 5700518 | MARTIN CHRISTINA | 12505 149TH AVE | | | | SOUTH OZONE PAR | NY | 11420 | |
| 5700519 | MARTIN CHRISTINE | 63 OLIVER RD | | | | LEBANON | CT | 06249 | |
| 5700520 | MARTIN CHYRISSE L | 103 JANET LN | | | | LAKELAND | FL | 33809 | |
| 5700521 | MARTIN CINDY | 11043 CITRUS DR | | | | VENTURA | CA | 93007 | |
| 5700522 | MARTIN CIT | GRAAND VIEW APT 7 | | | | GREAT FALLS | MT | 59404 | |
| 5700523 | MARTIN CLARISSA | 21664 LEITERSBURG | | | | HAGERSTOWN | MD | 21742 | |
| 5700524 | MARTIN CLAVEROL | PO BOX 1043 | | | | CAMUY | PR | 00627 | |
| 5700525 | MARTIN CLIFTON | 3204 TEETON DR | | | | HUNTSVILLE | AL | 35810 | |
| 5700526 | MARTIN CODY | 160 E WASHINGTON ST | | | | MARTINSVILLE | IN | 46151 | |
| 5700527 | MARTIN CONNIE | 3716 E IVA ST LOS ANGELES037 | | | | COMPTON | CA | 90221 | |
| 5700528 | MARTIN CONNIE G | 155 HOIST ROAD | | | | STANAFORD | WV | 25927 | |
| 5700529 | MARTIN CONNIE M | 5782 ANDREWS RD | | | | MENTOR ON THE LA | OH | 44060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700530 | MARTIN CORA | 13 FAIR OAKS DR | | | | MONROE | LA | 71203 | |
| 5700531 | MARTIN CORBEIL | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5700532 | MARTIN CORY | 1111 WARBDONNET WAY 223 | | | | LAS VEGAS | NV | 89117 | |
| 4779774 | Martin County Collector | 201 Lake Ave Ste 201 | | | | Fairmont | MN | 56031-1852 | |
| 4783894 | Martin County Utilities | P.O. Box 9000 | | | | Stuart | FL | 34995-9000 | |
| 5426416 | MARTIN COUNTY UTILITIES | MARIA GORNIEWICZ, UTILITIES FINANCIAL MANAGER | 3473 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| 5426416 | MARTIN COUNTY UTILITIES | MARIA GORNIEWICZ, UTILITIES FINANCIAL MANAGER | 3473 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| 5426416 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | |
| 5700533 | MARTIN CRAIG | 649 MOUNTAIN | | | | DEKALB | GA | 30087 | |
| 5700534 | MARTIN CRAWRORD | 3725 NEOSHO | | | | ST LOUIS | MO | 63116 | |
| 5700535 | MARTIN CRYSTAL | 5534 MOSSY VIEW DR | | | | DOUGLASSVILLE | GA | 30135 | |
| 5700536 | MARTIN CURTIS | 10200 BAIN STATION RD | | | | PLEASANT PR | WI | 53158 | |
| 5700537 | MARTIN CYNTHIA | SECOND ST ELLERBE APT 81 | | | | ELLERBE | NC | 28338 | |
| 5700538 | MARTIN CYNTHIA D | 4205 S HOBART BLVD | | | | LOS ANGELES | CA | 90062 | |
| 4422021 | MARTIN DALE, SHARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700539 | MARTIN DANA | 1200 PULITZER BRISCOE045 | | | | SILVERTON | TX | 79257 | |
| 5700540 | MARTIN DANIELL | 123 NORTH TENTH STREET | | | | TAFT | CA | 93268 | |
| 5700541 | MARTIN DANIELLE | 2804 DELAMBERT | | | | CHALMETTE | LA | 70043 | |
| 5700542 | MARTIN DANNELL | 169 NAWAKA AVE | | | | ROSSVILLE | GA | 30741 | |
| 5700543 | MARTIN DANYELL | 2795 CHERRY AVE | | | | MACON | GA | 31204 | |
| 5700544 | MARTIN DARCI | PO BOX 4774 | | | | WHITEFISH | MT | 59937 | |
| 5700545 | MARTIN DARIONNE | 2306 BARRACKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5700546 | MARTIN DAVID | 3120 SE 140 AVE | | | | CHENEY | KS | 67025 | |
| 5700547 | MARTIN DAVID M | 3255 E CASTANETS DR | | | | GILBERT | AZ | 85298 | |
| 5700548 | MARTIN DAVILA | 5426 CONGRESS | | | | ABILENE | TX | 79603 | |
| 5700549 | MARTIN DAWANA | 1000 SUNBURY RD | | | | COLUMBUS | OH | 43219 | |
| 5700550 | MARTIN DAWN | 23950 GESSNER RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 5700551 | MARTIN DAWN Y | 33 POLK BLVD | | | | GREENVILLE | SC | 29611 | |
| 5700552 | MARTIN DEANN | 2406 CHESSTAL | | | | ST CAHRLES | MO | 63301 | |
| 5700553 | MARTIN DEBBIE | 219 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 5700554 | MARTIN DEBORAH | 1918 EAST PAGE ST | | | | SPRINGFEILD | MO | 65802 | |
| 5700555 | MARTIN DEBORAH A | 202 MALLARD DR | | | | ELIZABETH CITY | NC | 27909 | |
| 4213534 | MARTIN DEL CAMPO, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200548 | MARTIN DEL CAMPO, ALEXANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167260 | MARTIN DEL CAMPO, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184597 | MARTIN DEL CAMPO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203525 | MARTIN DEL CAMPO, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212055 | MARTIN DEL CAMPO, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653424 | MARTIN DEL CAMPO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375692 | MARTIN DEL CAMPO, SHARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200926 | MARTIN DEL CAMPO, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700556 | MARTIN DELILAH | 333 SEMINOLE DRIVE | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700557 | MARTIN DELORES | 1260 GOODFELLOW | | | | ST LOUIS | MO | 63112 | |
| 5700558 | MARTIN DELORIS M | 71 KYMULGA RD | | | | CHILDERSBURG | AL | 35044 | |
| 5700559 | MARTIN DENISE | 223 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5700560 | MARTIN DENISE J | 903 18TH AVE | | | | NEWARK | NJ | 07106 | |
| 5700561 | MARTIN DENNIS | 3901 N SWEET BAY ST | | | | WICHITA | KS | 67226 | |
| 5700562 | MARTIN DHELCEITA K | 1610 NW 59 ST APT 2 | | | | MIAMI | FL | 33142 | |
| 5700563 | MARTIN DION SR | 907 WEST 27 TH ST | | | | CHEYENNE | WY | 82001 | |
| 5700564 | MARTIN DIONISIA | 911 BAYARD RD | | | | LOTHIAN | MD | 20711 | |
| 4868591 | MARTIN DISTRIBUTING COMPANY INC | 528 WEST RACE STREET | | | | MARTINSBURG | WV | 25401 | |
| 4847584 | MARTIN DOBBINS | 812 N CALHOUN ST | | | | Perry | FL | 32347 | |
| 5700565 | MARTIN DONNA | 101 DAYTON RD | | | | CHAMPLIN | MN | 55316 | |
| 5700566 | MARTIN DOROTHY | 1186 SLADE STREET | | | | FALL RIVER | MA | 02724 | |
| 5700567 | MARTIN DOUGLAS | 254 COUNTY ROAD B | | | | PLATTEVILLE | WI | 53818 | |
| 4794871 | MARTIN DROLET | DBA SMART CARTS | 6 SHANE AVENUE | | | MORRISONVILLE | NY | 12962 | |
| 5700569 | MARTIN DURKAN | 22 RAVEN ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5700570 | MARTIN DWASHA | 502 BAKER ST | | | | MARIETTA | GA | 30067 | |
| 5700571 | MARTIN DYNASTY | 1797 WILART DR | | | | LOUISVILLE | KY | 40210 | |
| 5839056 | Martin E. Knable | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839056 | Martin E. Knable | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700572 | MARTIN EARLETTE | 3812 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70122 | |
| 5700573 | MARTIN EDELBERTO | 595 N 11TH ST | | | | NEWARK | NJ | 07107 | |
| 5700574 | MARTIN EDITH | 3995 OVERLAND AVE 226 | | | | CULVER CITY | CA | 90232 | |
| 5700575 | MARTIN EDNA | 4468 SUNSET DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| 5700576 | MARTIN EDWARD | 1421 MOTT ST | | | | TOLEDO | OH | 43605 | |
| 5700577 | MARTIN ELAINE | 3674 SMITH ST | | | | UNION CITY | GA | 94587 | |
| 5700578 | MARTIN ELIZABETH | 3629 VANOVER RD | | | | PARKERSLAKE | KY | 42634 | |
| 5456478 | MARTIN ELIZABETH | 1320 Meadows Grove Rd | | | | Pine Knot | KY | 42635-9153 | |
| 5700579 | MARTIN ELLEN | 312 LINCOLN DR | | | | GREENVILLE | SC | 29617 | |
| 4835199 | MARTIN ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700580 | MARTIN ELOISE | 525 GRETNA BLVD | | | | GRETNAL | LA | 70056 | |
| 5700581 | MARTIN ELONDA | 4432 E 143TH ST | | | | CLEVELAND | OH | 44128 | |
| 4849144 | MARTIN ENTERPRISE NC LLC | 6911 HARVEST GLEN DR | | | | Greensboro | NC | 27406 | |
| 5700583 | MARTIN ESCAMARRONI | URB VALLE ALTO CALLE ALTURA 1530 | | | | PONCE | PR | 00730 | |
| 5700584 | MARTIN ETHEL | 2830 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5700585 | MARTIN ETHELBAH | 5529N 1ST AVE | | | | WHITE RIVER | AZ | 85941 | |
| 5700586 | MARTIN EVA | 184 Star Dr | | | | Eastampton | NJ | 08060-9684 | |
| 5700587 | MARTIN EVELYN | 23812 JANBEALL CT | | | | CLARKSBURG | MD | 20871 | |
| 5700588 | MARTIN FAHMEEDA | PO BOX 41 | | | | CARROLLTON | AL | 35447 | |
| 5700589 | MARTIN FELICIA | 8940 COUNTY RD 555 | | | | ITTA BENA | MS | 38941 | |
| 5700590 | MARTIN FERNANDO H JR | P O BOX 4662 | | | | KINGSHILL | VI | 00851 | |
| 5700591 | MARTIN FERNITA | 1657 SHADOWMOSS AVE | | | | TALLAHASSEE | FL | 32308 | |
| 4819379 | MARTIN FOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700592 | MARTIN FRANK | 497 MOUNTAIN SHADOWS RD | | | | CORRALES | NM | 87048 | |
| 4795243 | MARTIN G PERLOW DBA PS COMMUNICATI | DBA HOPE CHEST JEWELRY | P O BOX 429 | | | GLENVIEW | IL | 60025 | |
| 5700593 | MARTIN GARCJAMARTIN | 8401 ALIYAH ST | | | | EDINBURG | TX | 78542 | |
| 4808522 | MARTIN GASPARE | 243 NORTH HIGHWAY 101 | SUITE 11 | | | SOLANA BEACH | CA | 92075 | |
| 5700594 | MARTIN GENTILE | 112 SUSAN CIR | | | | NORTH WALES | PA | 19454 | |
| 5700595 | MARTIN GERTRUDE | P O BOX 114 | | | | WOODBINE | GA | 31569 | |
| 4127535 | Martin Gibbons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700596 | MARTIN GLENDA J | 155 RICE TERRACE DR | | | | COLUMBIA | SC | 29229 | |
| 5700597 | MARTIN GLORIA | 10440 HWY 965 | | | | ST FRANCISVL | LA | 70775 | |
| 5700598 | MARTIN GOMEZ | 308 SOUTH 2ND ST | | | | AVENAL | CA | 93204 | |
| 5700599 | MARTIN GOMEZ BUSTILLO | 1816 CORCORAN ST NW | | | | WASHINGTON | DC | 20009 | |
| 5700600 | MARTIN GONZALEZ | 151 HORSCHEL RD | | | | WAPATO | WA | 98951 | |
| 5405139 | MARTIN GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413317 | MARTIN GONZALEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700601 | MARTIN GREGORY | 10826 DOWNSVILLE PIKE | | | | HAGERSTOWN | MD | 21740 | |
| 5700603 | MARTIN GUITIIRREZ | 2208 UNION ST | | | | LAFAYETTE | IN | 47904 | |
| 5700604 | MARTIN HAGAN | 6 POPE RD | | | | OXFORD | CT | 06478 | |
| 5700605 | MARTIN HALEY | 6185 APT 2 PICKET PL | | | | FORT RILEY | KS | 66442 | |
| 5700606 | MARTIN HARRIS | 18704 CALEDONIA | | | | GERMANTOWN | MD | 21740 | |
| 4828532 | MARTIN HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828533 | MARTIN HARRIS - WYNDHAM DESERT BLUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792771 | MARTIN HARRIS CONSTRUCTION | BART WALKER | 3030 S. HIGHLAND DR. | | | LAS VEGAS | NV | 89109 | |
| 5797386 | Martin Harris Construction, LLC | 3030 South Highland #208 | | | | Las Vegas | NV | 89109 | |
| 5797387 | Martin Harris Construction, LLC | 6625 S. Valley View Boulevard #208 | | | | Las Vegas | NV | 89118 | |
| 5792772 | MARTIN HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION LLC | 3030 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89109 | |
| 5792773 | MARTIN HARRIS CONSTRUCTION, LLC | MARTIN HARRIS CONSTRUCTION | 3030 SOUTH HIGHLAND DRIVE | | | LAS VEGAS | NV | 89109 | |
| 5792774 | MARTIN HARRIS CONSTRUCTION, LLC | HARRIS ASSOCIATES | 6625 S. VALLEY VIEW BOULEVARD #208 | | | LAS VEGAS | NV | 89118 | |
| 5700607 | MARTIN HASSEL | 128 IRON AVE | | | | BELLEFONTAINE | OH | 43311 | |
| 5700608 | MARTIN HEATHER | 2975 CEDAR LN | | | | YORK | SC | 29743 | |
| 4839612 | MARTIN HEGARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700609 | MARTIN HELEN | 6800 IRON HORSE CT | | | | CHESTERFIELD | VA | 23234 | |
| 5700610 | MARTIN HERNANDEZ | PO BOX 9397 | | | | ALBUQUERQUE | NM | 87119 | |
| 5700612 | MARTIN HIPOLITO ACEVEDO | MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 4828534 | MARTIN HOMES,INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700613 | MARTIN HOPE | 5 EAST BENDER RD | | | | PAGUATE | NM | 87140 | |
| 5700614 | MARTIN HUIE O | 400 TARRYHILL WAY | | | | WHITE PLAINS | NY | 10603 | |
| 5700615 | MARTIN IBARRA | 51985 AVENIDA BERMUDAS | | | | LA QUINTA | CA | 92253 | |
| 4221170 | MARTIN II, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261283 | MARTIN II, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692667 | MARTIN II, RICHARD R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151177 | MARTIN II, ROYAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575106 | MARTIN III, THEODORE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593930 | MARTIN III, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794174 | Martin Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794175 | Martin Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794176 | Martin Inc | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819380 | MARTIN IZZARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700617 | MARTIN J GOLDBERG | 95 CONCORD ST | | | | NEEDHAM | MA | 02494 | |
| 5700618 | MARTIN JACKIE | 1727 35TH ST | | | | OAK BROOK | IL | 60523 | |
| 5700619 | MARTIN JACQUELINE | 5801 84TH AVE | | | | HYATTSVILLE | MD | 20784 | |
| 5700620 | MARTIN JAENNETTE D | 2415 DAWSON RD APTNS | | | | ALBANY | GA | 31707 | |
| 5700621 | MARTIN JAMES | 3541 SOUTH 6555 WEST | | | | WEST VALLEY | UT | 84128 | |
| 5700622 | MARTIN JAMES | 1010 APOGEE DRIVE | | | | INDIAN TRAIL | NC | 28079 | |
| 5700624 | MARTIN JANET M | 111 CHEVY DRIVE | | | | NETTIE | WV | 26681 | |
| 5700625 | MARTIN JANICE | HC 71 BOX 64 | | | | ASBURY | WV | 24916 | |
| 5700626 | MARTIN JANICE B | 316 N AVE A 42 | | | | CASA GRANDE | AZ | 85122 | |
| 5700627 | MARTIN JAQUANNA | 1070 TARA LN | | | | CHARLOTTE | NC | 28213 | |
| 5700628 | MARTIN JARED | 901 E THIRD STREET FAYETTE051 | | | | SAINT PETER | IL | 62880 | |
| 5700629 | MARTIN JARVIS | 120 CARLING DR | | | | ANDERSON | SC | 29625 | |
| 5700630 | MARTIN JASE | 4709 LINCOLN WAY SOUTH | | | | LILBURN | GA | 30047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700631 | MARTIN JASMAN | 428 OLD FARM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5700632 | MARTIN JASON | 521 NE GRATTAN ST | | | | TOPEKA | KS | 66614 | |
| 5700633 | MARTIN JAY | 348 N ROSE RD | | | | MEMPHIS | TN | 38117 | |
| 5700634 | MARTIN JAYME | 7200 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 5700635 | MARTIN JEN | 3917 IRA RD | | | | BATH | OH | 44333 | |
| 5700636 | MARTIN JENISHA | 1423 CUMBERLAND AVE | | | | PADUCAH | KY | 42003 | |
| 5700638 | MARTIN JENNALE | 621 NE 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 5700639 | MARTIN JENNIFER M | 94 345 HOKUAHIAHI AT 221 | | | | MILILANI | HI | 96789 | |
| 5700640 | MARTIN JENNY | 2201 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660 | |
| 5700641 | MARTIN JERRY | 709 S 7TH AVE | | | | MAYWOOD | IL | 60153 | |
| 5700642 | MARTIN JESSICA | 6603 MALONEY AVE APT 7D | | | | KEY WEST | FL | 33040 | |
| 4845580 | MARTIN JETTON | 1800 NE 36TH AVE | | | | Portland | OR | 97212 | |
| 4868381 | MARTIN JEWELRY REPAIR INC | 5102 WOODLAWN CIRCLE EAST | | | | PALMETTO | FL | 32442 | |
| 4865288 | MARTIN JEWELRY REPAIR INC | 303 US 301 BOULEVARD WEST | | | | BRADENTON | FL | 34205 | |
| 5700644 | MARTIN JOAN | 928 KENISTON AVE | | | | LOS ANGELES | CA | 90019 | |
| 5700645 | MARTIN JOHN | 7909 OLYMPUS AVE | | | | LAS VEGAS | NV | 89131 | |
| 5700646 | MARTIN JOHNATHAN | 15 CYPRESS COVE COURT | | | | GREENVILLE | SC | 29611 | |
| 5700647 | MARTIN JOHNTAN | 1548 E WILLIAMS ST | | | | SPRINGFIELD | MO | 65803 | |
| 5700648 | MARTIN JONATHON | 22 COUTNY ROAD 405 | | | | CORINTH | MS | 38852 | |
| 5700649 | MARTIN JONES | 127 CHELSEA ST | | | | EVERETT | MA | 02149 | |
| 5700650 | MARTIN JOYCE | 207 DIAMOND STREET | | | | LEXINGTON | VA | 24450 | |
| 4316387 | MARTIN JR, BASIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741269 | MARTIN JR, CHARLES J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145798 | MARTIN JR, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259651 | MARTIN JR, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307689 | MARTIN JR, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145871 | MARTIN JR, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556798 | MARTIN JR., CLAUDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517160 | MARTIN JR., GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704744 | MARTIN JR., LESSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700651 | MARTIN JUAN | 2475 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| 5700652 | MARTIN JUANITA | 15332 SAN JOSE AVE | | | | PARAMOUNT | CA | 90723 | |
| 5700653 | MARTIN JULIE | 3701 25TH ST LUBBOCK303 | | | | LUBBOCK | TX | 79410 | |
| 4649498 | MARTIN KABONGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700654 | MARTIN KAMATHA | 297 ROTHELL RD | | | | TOCCOA | GA | 30577 | |
| 5700655 | MARTIN KANISHA | 107 BRIGE MONT | | | | HINESVILLE | GA | 31313 | |
| 5700656 | MARTIN KAREN | PO BOX 2094 | | | | ADVANCE | NC | 27006 | |
| 5700657 | MARTIN KAREN R | 4411 WELDON DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5700658 | MARTIN KARRIE | 207 PINE GROVE AVE | | | | HAMPTON | VA | 23669 | |
| 5700659 | MARTIN KATHERN | 10502 ANCHORPL | | | | ANDERSON IS | WA | 98303 | |
| 5700660 | MARTIN KATHY | 98 BURGWIN RD | | | | DELCO | NC | 28436 | |
| 5700662 | MARTIN KEEOSHA | 3090 DEL MONICO DR | | | | DECATUR | GA | 30032 | |
| 5700663 | MARTIN KEITH | 81 FOXY CT CECIL015 | | | | RISING SUN | MD | 21911 | |
| 4863884 | MARTIN KELLEHER | 24 WOODSIDE RD | | | | SUDBURY | MA | 01776 | |
| 5700665 | MARTIN KEVIN | 2326 E UNIVERSITY DR | | | | MESA | AZ | 85203 | |
| 5700666 | MARTIN KIANDRAS | 4512 LANCATER | | | | MARRERO | LA | 70072 | |
| 5700668 | MARTIN KIESHA | 5728 A THORNDALE LANE | | | | RICHMOND | VA | 23225 | |
| 5700669 | MARTIN KIMBERLY | 9028 E OBISPO AVENUE | | | | MESA | AZ | 85212 | |
| 5700670 | MARTIN KIMBERLY L | 4212 MEADOWBROOK AVE | | | | ORLANDO | FL | 32808 | |
| 4887653 | MARTIN KITAGAWA | SEARS ROEBUCK & CO 1464 DEPTFORD MA | 300 N ALMONESSEN RD | | | DEPTFORD | NJ | 08096 | |
| 5700671 | MARTIN KITAGAWA | 300 N ALMONESSEN RD | | | | DEPTFORD | NJ | 08096 | |
| 4819381 | MARTIN KOBUS HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700672 | MARTIN KRISTIN | 626 W 4TH AVE | | | | ALBANY | GA | 31701 | |
| 5700673 | MARTIN KRISTIE | 410 CAPITAL | | | | YANKTON | SD | 57078 | |
| 5700674 | MARTIN KYLE | 2310 CHICAGO ST 202 | | | | VALPARAISO | IN | 46383 | |
| 5700676 | MARTIN LA R | 2208 CONRAD DR | | | | JONESBORO | AR | 72401 | |
| 5700677 | MARTIN LACARRA | 100 ANTELOPE DR | | | | MARICOPA | CA | 93252 | |
| 5700678 | MARTIN LACHISA | 11529 FEATHERBROOK DR | | | | DALLAS | TX | 75228 | |
| 5700679 | MARTIN LADONNA | 1107 WENTWORTH STREET | | | | REIDSVILLE | NC | 27320 | |
| 5700680 | MARTIN LAKEITHA | 1006 CLAY | | | | MINDEN | LA | 71055 | |
| 5700681 | MARTIN LAKESHIA | 341 PEACHTREE RD | | | | LEXINGTON | KY | 40509 | |
| 5700682 | MARTIN LANEISHA | 1615FOUR GEORGE CTAPT K | | | | BALTIMORE | MD | 21222 | |
| 5700683 | MARTIN LAQUICIA | 5751 S THROOP | | | | CHICAGO | IL | 60636 | |
| 5700684 | MARTIN LASHAWNDA D | 1650 HIGHWAY 28 S | | | | ABBEVILLE | SC | 29620 | |
| 5700685 | MARTIN LATARA | 1130 RIDGE RD | | | | MARTINSVILLE | VA | 24112 | |
| 5700686 | MARTIN LATASCHA | 2205 W ORCHARD ST | | | | MILWAUKEE | WI | 53204 | |
| 5700687 | MARTIN LATASHA | 2058 BARROWS ST | | | | TOLEDO | OH | 43613 | |
| 5700688 | MARTIN LATIFA | 1075 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5700689 | MARTIN LATOSHA | 1545 E 204TH ST | | | | EUCLID | OH | 44117 | |
| 5700690 | MARTIN LATOYA L | 205 SHIRLEY DR | | | | PAHOKEE | FL | 33476 | |
| 5700691 | MARTIN LAUREN | 2800 CAPITAL STREET APT 29B | | | | SAVANNAH | GA | 31404 | |
| 5700692 | MARTIN LAVERNE | HCR 1600 38 926 | | | | TEEC NOS POS | AZ | 86514 | |
| 5700693 | MARTIN LEAH | 123 JIMROSE LANE | | | | ANMOORE | WV | 26323 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700694 | MARTIN LEAH S | 2808 17TH AVE S | | | | ST PETERSBURG | FL | 33712 | |
| 5700695 | MARTIN LEASHA | 777 LYNN ME CHEE DR 467 | | | | ATMORE36502 | AL | 36502 | |
| 5700696 | MARTIN LEKEISHA | 1601 WHISPERWOOD | | | | ALBANY | GA | 31721 | |
| 5700697 | MARTIN LEON | 2644 W 39TH PL | | | | CHICAGO | IL | 60632 | |
| 5700698 | MARTIN LEONARD | 5755 SW ADMIRAL WAY | | | | SEATTLE | WA | 98116 | |
| 5700699 | MARTIN LEONG | 29035 VAGABOND LANE | | | | HAYWARD | CA | 94544 | |
| 5700700 | MARTIN LESLIE D | 91 1152 WAIKAPO O ST | | | | EWA BEACH | HI | 96706 | |
| 5700701 | MARTIN LILLIAM | TORRE DEL PARQUE EDIF 1 | | | | BAYAMON | PR | 00959 | |
| 5700702 | MARTIN LILLIAN | 1218 WOOD ST | | | | COLUMBUS | MS | 39701 | |
| 5700703 | MARTIN LILLIE E | 1776 MERCER MILL RD | | | | ELIZABETHTOWN | NC | 28337 | |
| 5700704 | MARTIN LINDA | 9001 S LAKE MIRAMAR CIR | | | | MIRAMAR | FL | 33025 | |
| 5700705 | MARTIN LINDA U | 221 HILL ST GQ | | | | SALISBURY | NC | 28144 | |
| 5700706 | MARTIN LINETTE D | 3130 BRINKLEY RD APT 301 | | | | TEMPLE HILLS | MD | 20748 | |
| 5700707 | MARTIN LISA | 6185 WEST JACKSON | | | | BAY ST LOUIS | MS | 39520 | |
| 5700708 | MARTIN LISA M | 525 GRETNA BLVD APT B | | | | GRETNA | LA | 70053 | |
| 5700709 | MARTIN LIZA | 0309 GLEENWOOD DR | | | | SAN ANGELO | TX | 76901 | |
| 5700710 | MARTIN LIZANDRA | 2765 NW 14 ST | | | | MIAMI | FL | 33125 | |
| 4851266 | MARTIN LOPEZ | 2209 CLEARVIEW DR | | | | Fort Worth | TX | 76119 | |
| 5700711 | MARTIN LORI | 360 LENOX AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| 4801347 | MARTIN LOTHMAN | DBA FOUR CORNERS | PO BOX 4800 | | | SARASOTA | FL | 34230-4800 | |
| 5700712 | MARTIN LYNN | 27 ORINDA CIRCLE | | | | PITTSBURG | CA | 94565 | |
| 5700713 | MARTIN M | 24719 43RD AVE S | | | | KENT | WA | 98032 | |
| 5700714 | MARTIN MAE B | 557 SINGING COVE CT | | | | CHRLOTTE | NC | 28273 | |
| 5700715 | MARTIN MAKI | 66 MAPLE ST | | | | ACTON | MA | 01720 | |
| 5700716 | MARTIN MALEC | PO BOX 4662 | | | | SEMINOLE | FL | 33775 | |
| 5700717 | MARTIN MANDI | 723 E 1ST AVE | | | | FOREMAN | AR | 71836 | |
| 5700718 | MARTIN MANUELA | CALLE 28 M4 | | | | MOROVIS | PR | 00687 | |
| 5700719 | MARTIN MARGARET | 1428 HARNESS HORSE LN APT 102 | | | | BRANDON | FL | 33511 | |
| 5700720 | MARTIN MARIA | 457C SEKIND RD | | | | ELGIN | SC | 29045 | |
| 5700721 | MARTIN MARISCAL | 2810 WEST MELVIN | | | | PHOENIX | AZ | 85009 | |
| 5700722 | MARTIN MARISSA | 114 ELLIS AVE | | | | BECKLEY | WV | 25801 | |
| 5700723 | MARTIN MARK | 4193109356 | | | | SYCAMORE | OH | 44882 | |
| 5700724 | MARTIN MARLENE | 806 HUNTWYCK CIR | | | | SLIDELL | LA | 70460 | |
| 5700725 | MARTIN MARRISA | 9730 BAIRD RD | | | | SHREVEPORT | LA | 71118 | |
| 5700726 | MARTIN MARSHA | 2531 S 22ND ST TERR | | | | LEAVENWORTH | KS | 66048 | |
| 5700727 | MARTIN MARTINEZ | 115 WALL STREET | | | | COMFORT | TX | 78013 | |
| 5700728 | MARTIN MARVIN | 8206 MAIN ST | | | | SORRENTO | LA | 70778 | |
| 5700729 | MARTIN MARY | 1003 LAFAYETTE AV 2R | | | | BROOKLYN | NY | 11221 | |
| 5700730 | MARTIN MATTIE | 3708 E HENRY AVE | | | | TAMPA | FL | 33610 | |
| 4848819 | MARTIN MAVER | 197 LAFAYETTE AVE | | | | Westwood | NJ | 07675 | |
| 4819382 | MARTIN MAZZANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700731 | MARTIN MCDONOUGH | 14919 S ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5700732 | MARTIN MELANIE | 15224 84TH ST NE | | | | LAKE STEVENS | WA | 98258 | |
| 5700733 | MARTIN MELISSA | 417 H J YOUNG RD | | | | WOODBURY | TN | 37190 | |
| 5700734 | MARTIN MELISSA J | 613 S WASHINGTON AVE | | | | GREENVILLE | MS | 38701 | |
| 5700735 | MARTIN MELODY D | 102 WINDTREE CT | | | | GREENWOOD | SC | 29649 | |
| 5404467 | MARTIN MEYEROWITZ | 13 BRENDAN AVE | | | | MASSAPEQUA | NY | 11758 | |
| 5484348 | MARTIN MICHAEL E | 7370 BIRCH LN | | | | NAMPA | ID | 83687 | |
| 5700736 | MARTIN MICHEAL | 707 FRONT ST | | | | MARIETTA | OH | 45750 | |
| 5700737 | MARTIN MICHELLE | P O BOX 10040 | | | | ST THOMAS | VI | 00801 | |
| 4801033 | MARTIN MICROWAVE INC | 8106 STANDIFER GAP RD | | | | CHATTANOOGA | TN | 37421 | |
| 5700738 | MARTIN MISTY | 448 S 1600 W | | | | PINGREE | ID | 83262 | |
| 5700739 | MARTIN MONICA | 13 GROVE ST | | | | ROCHESTER | NH | 03867 | |
| 5700741 | MARTIN MURUATO | GUADALUPE VICTORIA 1741 | | | | JUAREZ | ME | 32050 | |
| 5700742 | MARTIN NAKIA | 7335 N 80TH ST | | | | OMAHA | NE | 68122 | |
| 5700743 | MARTIN NANCY | 36 E MORELAND AVE | | | | HATBORO | PA | 19040 | |
| 5700744 | MARTIN NATALIE | 1326 SOUTH M ST | | | | METAIRIE | LA | 70003 | |
| 5700745 | MARTIN NATASHA | 2823 S ARMSTRONG AVE | | | | FLORENCE | SC | 29505 | |
| 5015981 | Martin Ndunyu | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700748 | MARTIN NEDRA A | 7110 LEXINGTON | | | | ST LOUIS | MO | 63121 | |
| 5700749 | MARTIN NEIL | 8210 WOODYARD ROAD | | | | CLINTON | MD | 20735 | |
| 5700750 | MARTIN NICOLE A | 29865 BROOK LANE | | | | TECUMSEH | OK | 74873 | |
| 5700751 | MARTIN NOEMI | 27 FEDERAL ST | | | | SPRINGFIELD | MA | 01104 | |
| 5700752 | MARTIN NORRIS | 31 WEST 26TH STREET | | | | NEW YORK | NY | 10010 | |
| 5820564 | Martin O. Romero | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700753 | MARTIN ODALYS | 4949 MARBRISA DR | | | | TAMPA | FL | 33624 | |
| 5700754 | MARTIN ORTEGA | RR4 BOX 1018 | | | | BAYAMON | PR | 00956 | |
| 5700755 | MARTIN PALMETHER | C14 MILL POND RD | | | | BROAD BROOK | CT | 06016 | |
| 5700757 | MARTIN PATRICIA | 423 HAYES ST | | | | ELKVIEW | WV | 25071 | |
| 5700758 | MARTIN PATTY | 1234 WILLOW | | | | VISALIA | CA | 93292 | |
| 5700759 | MARTIN PEDRAZA | 20 ARTHUR HEIGHTS LN | | | | NEWLAND | NC | 28657 | |
| 5700760 | MARTIN PETER J | 1296 HARTFORD PIKE | | | | E KILLINGLY | CT | 06243 | |
| 5700761 | MARTIN PIOCIANA | 1118 IOWA AVE | | | | PLEASANTVILLE | NJ | 08232 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700762 | MARTIN POMEROY | 1107 GLEANING CLOSE | | | | VIRGINIA BCH | VA | 23455 | |
| 5700763 | MARTIN PORRAS | 8850 EL CAMINO REAL UNIT | | | | ATASCADERO | CA | 93422 | |
| 5700765 | MARTIN PRISCILLA | 72 PARKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 5700766 | MARTIN QUANISHA M | 419 HUAAICANE SHLS RD C2 | | | | LAWRENCEVILLE | GA | 30045 | |
| 5700767 | MARTIN QUEEN | 1311 WEST DONOVAN | | | | HOUSTON | TX | 77091 | |
| 5700768 | MARTIN QUINTARRUIS | 201 CORBETT ST LOT 18 | | | | EAST DUBLIN | GA | 31027 | |
| 4849541 | MARTIN R OROZCO | 3325 LAUREL DR | | | | Horn Lake | MS | 38637 | |
| 5700770 | MARTIN RAELYNN M | 2516 PHOENIX LOOP NW APT A | | | | BEMIDJI | MN | 56601 | |
| 4847300 | MARTIN RAFTER | 928 DOUGLAS CT | | | | Norcross | GA | 30093 | |
| 5700771 | MARTIN RAMIREZ | 13746 S AINSWORTH ST | | | | GARDENA | CA | 90247 | |
| 5700772 | MARTIN RANDELL | 2611 HELENA ST | | | | KENNER | LA | 70062 | |
| 5700773 | MARTIN RANDY | 4500 BARRINGTON DR | | | | WEST JORDAN | UT | 84088 | |
| 5700774 | MARTIN RASHAWNDA | 2317 CUESSTA RD | | | | COLUMBUS | GA | 31906 | |
| 5700775 | MARTIN RAYANA | 505 HOALA DRIVE KIHEI HAWAII 9 | | | | KIHEI | HI | 96753 | |
| 5700776 | MARTIN REBECCA | 3272 MEADOW VALLEY DR | | | | ABINGDON | MD | 21009 | |
| 4886921 | MARTIN REICHENBECHER | SEARS OPTICAL | WINCHESTER & VOCKE | | | COMBERLAND | MD | 21502 | |
| 5700777 | MARTIN RENEE | 1101 FM 517 W | | | | DICKINSON | TX | 77539 | |
| 5700778 | MARTIN RENELL | 1402 N CAUSEWAY BLVD APT 906 | | | | MANDEVILLE | LA | 70471 | |
| 4839614 | MARTIN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839615 | MARTIN RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700779 | MARTIN REYES | 69 W LARSEN | | | | FRESNO | CA | 93706 | |
| 5700780 | MARTIN RHONDA | 4612 38TH AVE | | | | KENOSHA | WI | 53144 | |
| 4880294 | MARTIN RICHELDERFER | P O BOX 113 | | | | WASCO | OR | 97065 | |
| 5700781 | MARTIN RITA | 5407 RIVERDALE ROAD | | | | MEMPHIS | TN | 38141 | |
| 5700782 | MARTIN ROBERT | 6792 COUNTY HIGHWAY 147 W | | | | LAUREL HILL | FL | 32567 | |
| 5700783 | MARTIN ROCHELLE | 2902 E 73RD STREET | | | | KANSAS CITY | MO | 64132 | |
| 5700784 | MARTIN RODRIGUEZ | 723 27TH AVE W | | | | BRADENTON | FL | 34205 | |
| 5700785 | MARTIN ROMERO | 432 CUAHUCTEMOC | | | | SAN LUIS | AZ | 85349 | |
| 5700786 | MARTIN RON | 1112 WARNER HALL DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 4848297 | MARTIN ROOFING COMPANY LLC | PO BOX 690 | | | | Mechanicsville | VA | 23111 | |
| 5700788 | MARTIN ROSALYN | 7355 S MICHIGAN AVE | | | | CHICAGO | IL | 60619 | |
| 5700790 | MARTIN ROSLYN | 2520 E 25TH ST N | | | | WICHITA | KS | 67219 | |
| 5700791 | MARTIN ROYNA | 3459 N 58TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4886919 | MARTIN RUBIN | SEARS OPTICAL | 50 HOLYOKE ST | | | HOLYOKE | MA | 01040 | |
| 5700792 | MARTIN RUBY | 2914 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 5700793 | MARTIN RUBY C | 750 SYLVAN HILL RD | | | | SAXE | VA | 23967 | |
| 4292534 | MARTIN RUSHING, JAMESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700795 | MARTIN RUTHIE | 2035 MURLORRIS | | | | SAINT LOUIS | MO | 63136 | |
| 5700796 | MARTIN RYBA | 132 N 31ST ST APT 42 | | | | OMAHA | NE | 68131 | |
| 5700797 | MARTIN S | ASK CUSTOMER | | | | PINE BLUFF | AR | 72076 | |
| 5837013 | Martin S Ranson Jr | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868866 | MARTIN SALGADO | 5538 HOLMES AVENUE | | | | LOS ANGELES | CA | 90058 | |
| 5700798 | MARTIN SAMANTHA | 113 WALNUT ST | | | | SCHENECTADY | NY | 12308 | |
| 5700799 | MARTIN SAMEKIA L | 1919 MARTIN BLUFF RD APT | | | | GAUTIER | MS | 39553 | |
| 5700800 | MARTIN SAMISCIA M | 2435 NW 207TH ST | | | | MIAMI GARDEN | FL | 33056 | |
| 5700801 | MARTIN SAMMY E | 2876 HWY 196 W LOT 1 | | | | HINESVILLE | GA | 31313 | |
| 5700802 | MARTIN SANDIE | 1433 BRIDGER | | | | LARAMIE | WY | 82070 | |
| 5700803 | MARTIN SANDINA D | 748 MAIN ST 25 | | | | BARBOURSVILLE | WV | 25504 | |
| 5700804 | MARTIN SANDRA | 16-249 SUGARCANE LN | | | | PAHOA | HI | 96778 | |
| 5700805 | MARTIN SANDY | 6514 QUARTZ LN | | | | BLACKSBURG | VA | 24060 | |
| 5700806 | MARTIN SANTILLAN | 151 S CROSWELL APT 7 | | | | BRADLEY | IL | 60915 | |
| 5700807 | MARTIN SARA | PO BOX 80412 | | | | BATON ROUGE | LA | 70898 | |
| 5700808 | MARTIN SARAH | 2232 MEAD ST | | | | RACINE | WI | 53403 | |
| 5700809 | MARTIN SARAH M | 8100 W GLEN AVE 1 | | | | MILWAUKEE | WI | 53218 | |
| 5700810 | MARTIN SAUNDRA | 307 N CHURCH STREET | | | | GREENSBORO | NC | 27401 | |
| 5700811 | MARTIN SEDHA | 5311 S 122ND AVE | | | | OMAHA | NE | 68137 | |
| 5700812 | MARTIN SEDHIA | 526 S 54TH STREET | | | | PHILADELPHIA | PA | 19143 | |
| 5700813 | MARTIN SEQUOIA | 2210 HABERSHAM RD APT | | | | ALBANY | GA | 31701 | |
| 5700815 | MARTIN SHACARA | 1020 WEST 37TH ST | | | | CHATTANOOGA | TN | 37410 | |
| 5700816 | MARTIN SHAKENDRA R | 217 MARLON AVE | | | | ANDERSON | SC | 29624 | |
| 5700818 | MARTIN SHALONDA | 1461 NW 59TH ST | | | | MIAMI | FL | 33142 | |
| 5700819 | MARTIN SHANI | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700820 | MARTIN SHANIKA | 2018 E HARRY | | | | WICHITA | KS | 67211 | |
| 5700821 | MARTIN SHANIMIA | 161 GARDEN GATE DR | | | | HARVEST | AL | 35749 | |
| 5700822 | MARTIN SHANNA | 723 SAXER AVE FL 2 | | | | SPRINGFIELD | PA | 19064 | |
| 5700823 | MARTIN SHARON | 14702 WILKINSON ROAD | | | | DEWITT | VA | 23840 | |
| 5700824 | MARTIN SHASTA | 122 CR 405 | | | | CORINTH | MS | 38834 | |
| 5700825 | MARTIN SHAUNDRAE | 702 MCMOORE RD | | | | HAMMOND | LA | 70401 | |
| 5700826 | MARTIN SHAWANNA | 601 PINE KNOLL DR | | | | ROCKY MOUNT | NC | 17403 | |
| 5700827 | MARTIN SHAWN | 6247 SENECA RD | | | | MENTOR | OH | 44060 | |
| 5700828 | MARTIN SHAWNA | 4065 SOUTH SHELBY LANE | | | | DOUGLASVILLE | GA | 30135 | |
| 5700829 | MARTIN SHAWNEQUE | 3396 SANTONIO DRIVE | | | | SNELLVILLE | GA | 30039 | |
| 5700830 | MARTIN SHAWONDA | 299 E FAIRWAY AVE | | | | MEMPHIS | TN | 38109 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700831 | MARTIN SHEENA | 5510 WELLBORN CREEK DR | | | | LITHONIA | GA | 30058 | |
| 5700832 | MARTIN SHEILA | 3941 SOUTH AMHERST HIGHWAY | | | | MADISON HEIGHTS | VA | 24572 | |
| 5700833 | MARTIN SHELIA | 3338 S 82ND EAST AVE | | | | TULSA | OK | 74145 | |
| 5700834 | MARTIN SHELLEY | 220 MAPLE LANE | | | | GREENSPRINGS | OH | 44836 | |
| 5700835 | MARTIN SHELLY | 220 MAPLE LANE | | | | GREEN SPRINGS | OH | 44836 | |
| 5700836 | MARTIN SHERELLE | 703 JULIA | | | | NEW IBERIA | LA | 70560 | |
| 5700837 | MARTIN SHERRI | 8078 N CELINA ST | | | | MILW | WI | 53224 | |
| 5700838 | MARTIN SHIRLEY | 728 SOUTH BASS DRIVE | | | | NASHVILLE | NC | 27856 | |
| 5700839 | MARTIN SHIRLEY A | 2760 N 39TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4819383 | MARTIN SHMAGIN, CINDY FASSLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700840 | MARTIN SIMONE | 4840 UPJOHN RD APT 105 | | | | NORTH CHARLESTON | SC | 29405 | |
| 5700841 | MARTIN SIRRENA | 3965 GAINES ROAD | | | | CORINTH | MS | 38834 | |
| 4839616 | MARTIN SLOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324559 | MARTIN SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700843 | MARTIN SONYA | PO BOX 711 | | | | MARSHALLVILLE | GA | 31057 | |
| 5700844 | MARTIN SONYA A | 7709 CIRCLE DR A | | | | ST LOUIS | MO | 63120 | |
| 5700845 | MARTIN SOTO | 23535 WHITING AVE | | | | CLEAR LAKE | WA | 98235 | |
| 4242958 | MARTIN SPENCE, JOLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700846 | MARTIN STEPHANIE | 2506 W CREST AVE | | | | TAMPA | FL | 33614 | |
| 4819384 | MARTIN STICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860420 | MARTIN STUART LTD | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4614910 | MARTIN STUBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794177 | Martin Supply (MSCO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794178 | Martin Supply (MSCO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794179 | Martin Supply (MSCO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794180 | Martin Supply (MSCO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794181 | Martin Supply (MSCO) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700848 | MARTIN TABITHA | 170 KINSINGTON DRIVE | | | | SPARTANBURG | SC | 29302 | |
| 5700849 | MARTIN TAKIYAH S | 148 CRESCENT CREEK CT | | | | GREENVILLE | SC | 29605 | |
| 5700850 | MARTIN TAMARA | 875 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| 5700851 | MARTIN TAMARA L | 2967 PAIO LANE | | | | WAHIAWA | HI | 96786 | |
| 5700852 | MARTIN TAMEKA | 7704 NAUTICAL LANE | | | | CHATTANOOGA | TN | 37416 | |
| 5700853 | MARTIN TAMIKA | P O BOX 82383 | | | | BATON ROUGE | LA | 70884 | |
| 5700854 | MARTIN TAMMY | 5603 N 46TH AVE | | | | GLENDALE | AZ | 85301 | |
| 5700855 | MARTIN TANESHA | 1382 LOMA AVE | | | | LONG BEACH | CA | 90813 | |
| 5700856 | MARTIN TASHA | 367 SWARTZ DRIVE | | | | COLUMBUS | MS | 39705 | |
| 5700857 | MARTIN TAUNJA | 4411 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |
| 5700858 | MARTIN TAWANA | 122 WEST 1ST STREET | | | | SHALLOTTE | NC | 28469 | |
| 5700860 | MARTIN TEASHA | 202 MAGNOLIA DR | | | | REIDSVILLE | NC | 27320 | |
| 5700861 | MARTIN TED | 905 ALEXANDER ST | | | | SIKESTON | MO | 63801 | |
| 5700862 | MARTIN TEKIA | 9536 SPRINGFIELD GARDENS | | | | CHARLOTTE | NC | 28227 | |
| 5700863 | MARTIN TEKIVA | 7078 APT A COUNTY RD 213 | | | | WILDWOOD | FL | 34785 | |
| 5700864 | MARTIN TELA | 7508 ROBINSON | | | | OVERLAND PARK | KS | 66204 | |
| 5700865 | MARTIN TELKA | 225 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| 5700866 | MARTIN TEPEKA K | 100 WILLIAMSTON RD | | | | ANDERSON | SC | 29621 | |
| 5700867 | MARTIN TERESA | 30414 LEE HWY | | | | GLADE SPRING | VA | 24340 | |
| 5700868 | MARTIN TERESA A | 856 WEST WORKS | | | | SHERIDAN | WY | 82801 | |
| 5700869 | MARTIN TERRICA | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700870 | MARTIN TERRICA L | 1246 TABERNACLE RD | | | | COLUMBUS | MS | 39702 | |
| 5700871 | MARTIN TERWANDA | 2306 JULIET PLACE | | | | GREENSBORO | NC | 27406 | |
| 5700872 | MARTIN THERESA A | 511 S 72ND ST | | | | WEST ALLIS | WI | 53214 | |
| 5700874 | MARTIN TIFFANY | 4700 W 27TH ST APT DD5 | | | | LAWRENCE | KS | 66047 | |
| 5700875 | MARTIN TIM | 6194 28TH AVE N | | | | SAINT PETERSB | FL | 33710 | |
| 5700876 | MARTIN TIMOTHY | 4912 SHATTALONDRIVE | | | | WINSTON SALEM | NC | 27106 | |
| 5700877 | MARTIN TINA | 1117 WEST STOUT STREET | | | | CHETECK | WI | 54728 | |
| 5700878 | MARTIN TJ | 7843 SHADY BANKS TERRACE | | | | CHESTERFIELD | VA | 23832 | |
| 5700879 | MARTIN TOMEIKA | 2112 EGRET CREST LANE | | | | CHAS | SC | 29414 | |
| 5700880 | MARTIN TOMMY | 13963 HWY 169 | | | | CLAXTON | GA | 30417 | |
| 5700881 | MARTIN TONI | 6086 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 5700882 | MARTIN TONYA | 870 LUCAS CREEK RD APT 100A | | | | NEWPORT NEWS | VA | 23608 | |
| 5700883 | MARTIN TONYARICHAR | PO BOX 81 | | | | SPINDEL | NC | 28061 | |
| 5700884 | MARTIN TORRES | 1245 LUDWIG AVE | | | | SANTA ROSA | CA | 95407 | |
| 5700885 | MARTIN TRACIE | 279 SOUTHERN AVE | | | | AKRON | OH | 44301 | |
| 5700887 | MARTIN TRACY R | 36 CROSSFIELD CIR | | | | CARTERSVILLE | GA | 30121 | |
| 4839617 | MARTIN TRADE SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700888 | MARTIN TRAMESE | 4430 HATCHER AVE | | | | BATON ROUGE | LA | 70806 | |
| 5700889 | MARTIN TRAVIS | 7 MARION YOUNG CT | | | | AIKEN | SC | 29801-9534 | |
| 5700890 | MARTIN TRINA | 9795 MOUNTAIN LAURAL WAY | | | | LAUREL | MD | 20723 | |
| 5700891 | MARTIN TYNRA | 2354 ODIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 5700892 | MARTIN TYRONE | 72215 MILL RD | | | | ABITA SPRINGS | LA | 70420 | |
| 4887554 | MARTIN V DIAZ | SEARS OPTICAL LOCATION 1974 | 110 LESTER ST | | | CHRISTIANSBURG | VA | 24073 | |
| 5700893 | MARTIN V DIAZ | 901 BYRNE ST | | | | ROANOKE | VA | 24015 | |
| 5700894 | MARTIN VALDOVINOS | 2176 SNOW DRIFT RD | | | | FERNLEY | NV | 89408 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700895 | MARTIN VANDYKE | 519 CLIFFTON DRNE | | | | WARREN | OH | 44484 | |
| 5700896 | MARTIN VANESSA | 12669 VERBENA CT SAN BERNARDINO071 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4243540 | MARTIN VELOZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700897 | MARTIN VERONICA | AUREO DIAZ HEIGHTS B15 A88 | | | | F STEAD | VI | 00850 | |
| 5700898 | MARTIN VICKIE | 305 N 11 | | | | TONKAWA | OK | 74653 | |
| 5700899 | MARTIN VICKY | 2114 AHE ST APT 4D | | | | HONOLULU | HI | 96816 | |
| 5700900 | MARTIN VIVAN | 1703 A MCGUIRE DR | | | | RICHMOND | VA | 23224 | |
| 5700902 | MARTIN WARRENDONNA L | 468 BLUE LICK RD | | | | LONDONDERRY | OH | 45647 | |
| 5700903 | MARTIN WENDELL | 2901 BROADWAY AVE | | | | YANKTON | SD | 57078 | |
| 5700904 | MARTIN WHEEL CO INC | P O BOX 643715 | | | | TALLMADGE | OH | 44278 | |
| 4872074 | MARTIN WHEEL CO INC | A DIV OF AMERICANA DEVELOPEMENT INC | P O BOX 643715 | | | TALLMADGE | OH | 44278 | |
| 5700905 | MARTIN WHITNEY | 960 MT VERNON AVE | | | | COLUMBUS | OH | 43203 | |
| 5700906 | MARTIN WILLIAM | 1034 W STERLINGTON PL | | | | KALAHEO | HI | 96741 | |
| 5700907 | MARTIN YAHAIRA | PAR MARQUES C ROBLE 26 A | | | | MANATI | PR | 00674 | |
| 5700908 | MARTIN YAHYA | 2855 OTTAWA AVE | | | | GRANDVILLE | MI | 49418 | |
| 5700909 | MARTIN YAKIMA | 916 CYPRESS ST | | | | AMBROSE | GA | 31512 | |
| 5700910 | MARTIN YEPEZ | 210 EAST VIA RANCHO PRK W | | | | ESCONDIDO | CA | 92025 | |
| 5700911 | MARTIN YOLIMAR | HANNIA MARIA TORRE I | | | | GUAYNABO | PR | 00969 | |
| 5700913 | MARTIN ZARIANNE K | 100 COTTAGE GROVE | | | | LAPLACE | LA | 70068 | |
| 5700914 | MARTIN ZAYAS | CARR 152 KM 28 SEARS | | | | BARRANQUITAS | PR | 00794 | |
| 5700915 | MARTIN ZURS | 8041 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 4732979 | MARTIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147316 | MARTIN, ABBIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254559 | MARTIN, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307852 | MARTIN, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748020 | MARTIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719885 | MARTIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306723 | MARTIN, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561670 | MARTIN, ADANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604988 | MARTIN, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375022 | MARTIN, ADRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164779 | MARTIN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518366 | MARTIN, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606644 | MARTIN, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205157 | MARTIN, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444423 | MARTIN, AJORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689656 | MARTIN, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365813 | MARTIN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185894 | MARTIN, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334287 | MARTIN, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260254 | MARTIN, ALEC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466784 | MARTIN, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466427 | MARTIN, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525778 | MARTIN, ALEXANDER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368623 | MARTIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386773 | MARTIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147016 | MARTIN, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564177 | MARTIN, ALEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453114 | MARTIN, ALEXUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192668 | MARTIN, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680410 | MARTIN, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259213 | MARTIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153496 | MARTIN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322762 | MARTIN, ALICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486432 | MARTIN, ALIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437771 | MARTIN, ALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188270 | MARTIN, ALIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530039 | MARTIN, ALIZA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717731 | MARTIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664751 | MARTIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578696 | MARTIN, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495438 | MARTIN, ALLISON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156521 | MARTIN, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478868 | MARTIN, ALMUMEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692287 | MARTIN, ALPHONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735237 | MARTIN, ALTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349386 | MARTIN, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322548 | MARTIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246574 | MARTIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828535 | MARTIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443819 | MARTIN, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306904 | MARTIN, AMAYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306453 | MARTIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7292 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229366 | MARTIN, AMBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542670 | MARTIN, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307566 | MARTIN, AMBREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291959 | MARTIN, AMICHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707607 | MARTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592442 | MARTIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188394 | MARTIN, ANDALIB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636940 | MARTIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445119 | MARTIN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371113 | MARTIN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263235 | MARTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433790 | MARTIN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462211 | MARTIN, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240657 | MARTIN, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381283 | MARTIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594045 | MARTIN, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414101 | MARTIN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368251 | MARTIN, ANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580882 | MARTIN, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554113 | MARTIN, ANIKA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678920 | MARTIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379365 | MARTIN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373752 | MARTIN, ANITA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313458 | MARTIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431858 | MARTIN, ANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280606 | MARTIN, ANN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631257 | MARTIN, ANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377652 | MARTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378826 | MARTIN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625418 | MARTIN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250118 | MARTIN, ANTONIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609241 | MARTIN, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354185 | MARTIN, ANTWAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353272 | MARTIN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160408 | MARTIN, APRIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520180 | MARTIN, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396388 | MARTIN, ARENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187831 | MARTIN, ARHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550618 | MARTIN, ARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245863 | MARTIN, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562842 | MARTIN, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492408 | MARTIN, ASHLEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404212 | MARTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346348 | MARTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364847 | MARTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148668 | MARTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484077 | MARTIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426048 | MARTIN, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383533 | MARTIN, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383049 | MARTIN, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188055 | MARTIN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550827 | MARTIN, ASHTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511727 | MARTIN, AUBRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324630 | MARTIN, AUDURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524478 | MARTIN, AUNDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771258 | MARTIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345550 | MARTIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188311 | MARTIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172733 | MARTIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461372 | MARTIN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304387 | MARTIN, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345215 | MARTIN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348393 | MARTIN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345580 | MARTIN, AUTUMN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457932 | MARTIN, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308819 | MARTIN, AYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412051 | MARTIN, AYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452477 | MARTIN, AZYIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231060 | MARTIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650583 | MARTIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522185 | MARTIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716001 | MARTIN, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515093 | MARTIN, BARRON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286449 | MARTIN, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275003 | MARTIN, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572387 | MARTIN, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644211 | MARTIN, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469563 | MARTIN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658176 | MARTIN, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589490 | MARTIN, BERNICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674916 | MARTIN, BERTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578582 | MARTIN, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529820 | MARTIN, BETHANY ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178990 | MARTIN, BETINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673285 | MARTIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291396 | MARTIN, BETTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630814 | MARTIN, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267672 | MARTIN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633815 | MARTIN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719013 | MARTIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647462 | MARTIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768534 | MARTIN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477443 | MARTIN, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518401 | MARTIN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219340 | MARTIN, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828536 | MARTIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355348 | MARTIN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627975 | MARTIN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621032 | MARTIN, BOBBY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569059 | MARTIN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467937 | MARTIN, BRADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661672 | MARTIN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256242 | MARTIN, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390839 | MARTIN, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205039 | MARTIN, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492774 | MARTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436015 | MARTIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551816 | MARTIN, BRANDON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180546 | MARTIN, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450115 | MARTIN, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306744 | MARTIN, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233693 | MARTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234603 | MARTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158123 | MARTIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270255 | MARTIN, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360261 | MARTIN, BRENEYSHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278196 | MARTIN, BRENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663651 | MARTIN, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342516 | MARTIN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510889 | MARTIN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856110 | MARTIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711673 | MARTIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331087 | MARTIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489480 | MARTIN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442635 | MARTIN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475196 | MARTIN, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432691 | MARTIN, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328583 | MARTIN, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213515 | MARTIN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169938 | MARTIN, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278454 | MARTIN, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576894 | MARTIN, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371945 | MARTIN, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472533 | MARTIN, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445669 | MARTIN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518159 | MARTIN, BRITTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190711 | MARTIN, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459988 | MARTIN, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579707 | MARTIN, BROOKS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665799 | MARTIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450511 | MARTIN, BUENOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148298 | MARTIN, CABBION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383743 | MARTIN, CALLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390372 | MARTIN, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513145 | MARTIN, CANDICE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244434 | MARTIN, CANDICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224011 | MARTIN, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679818 | MARTIN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449490 | MARTIN, CARLETTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208673 | MARTIN, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306652 | MARTIN, CARLEY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170050 | MARTIN, CARLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234793 | MARTIN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659032 | MARTIN, CARLOYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757458 | MARTIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715267 | MARTIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712028 | MARTIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373253 | MARTIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614635 | MARTIN, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509496 | MARTIN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708529 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392078 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659218 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609814 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618302 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522760 | MARTIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477170 | MARTIN, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772191 | MARTIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615818 | MARTIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441654 | MARTIN, CARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758218 | MARTIN, CARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327993 | MARTIN, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620212 | MARTIN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571923 | MARTIN, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522217 | MARTIN, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207763 | MARTIN, CASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216314 | MARTIN, CASSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463343 | MARTIN, CASSONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744905 | MARTIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403241 | MARTIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650030 | MARTIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254784 | MARTIN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328189 | MARTIN, CATHERINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217346 | MARTIN, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368681 | MARTIN, CATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691296 | MARTIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548937 | MARTIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460447 | MARTIN, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641215 | MARTIN, CECELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405253 | MARTIN, CEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294321 | MARTIN, CEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299225 | MARTIN, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376150 | MARTIN, CHANDISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381136 | MARTIN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626644 | MARTIN, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198199 | MARTIN, CHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552828 | MARTIN, CHANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449357 | MARTIN, CHAQUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272593 | MARTIN, CHARDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606328 | MARTIN, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757464 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714399 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724084 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668220 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653843 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647604 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632152 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599913 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516787 | MARTIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399299 | MARTIN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470741 | MARTIN, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687310 | MARTIN, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724657 | MARTIN, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168262 | MARTIN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342983 | MARTIN, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370614 | MARTIN, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323399 | MARTIN, CHERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388864 | MARTIN, CHERNALLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264082 | MARTIN, CHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4633111 | MARTIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623685 | MARTIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535891 | MARTIN, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260650 | MARTIN, CHEYENNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389290 | MARTIN, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508226 | MARTIN, CHRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219287 | MARTIN, CHRISTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602676 | MARTIN, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511356 | MARTIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279425 | MARTIN, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419695 | MARTIN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426653 | MARTIN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449623 | MARTIN, CHRISTOPHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399341 | MARTIN, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383323 | MARTIN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210865 | MARTIN, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185163 | MARTIN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168598 | MARTIN, CHURSTIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621073 | MARTIN, CICLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551686 | MARTIN, CIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345257 | MARTIN, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839619 | MARTIN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248798 | MARTIN, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657244 | MARTIN, CLAIRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434411 | MARTIN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180121 | MARTIN, CLARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416668 | MARTIN, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655456 | MARTIN, CLARICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622707 | MARTIN, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704652 | MARTIN, CLEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738530 | MARTIN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145897 | MARTIN, CODY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339399 | MARTIN, CODY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757901 | MARTIN, COLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388560 | MARTIN, CONSTANCE D D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241117 | MARTIN, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512363 | MARTIN, CORENTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423415 | MARTIN, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255130 | MARTIN, COREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349403 | MARTIN, CORNELIUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388444 | MARTIN, CORTAZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535392 | MARTIN, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532282 | MARTIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754588 | MARTIN, COURTNEY D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483482 | MARTIN, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253939 | MARTIN, CRADRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700291 | MARTIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639203 | MARTIN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459109 | MARTIN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349890 | MARTIN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459901 | MARTIN, CURRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170025 | MARTIN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839620 | MARTIN, CYNDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775148 | MARTIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348287 | MARTIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618147 | MARTIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564530 | MARTIN, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451484 | MARTIN, DAIRUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522503 | MARTIN, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146029 | MARTIN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150526 | MARTIN, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709562 | MARTIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293595 | MARTIN, DAMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661880 | MARTIN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422604 | MARTIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706926 | MARTIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417382 | MARTIN, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464863 | MARTIN, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372285 | MARTIN, DANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402926 | MARTIN, DANASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752819 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309755 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146880 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592512 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417937 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546636 | MARTIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557628 | MARTIN, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176060 | MARTIN, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376388 | MARTIN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525082 | MARTIN, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457276 | MARTIN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224931 | MARTIN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478851 | MARTIN, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257334 | MARTIN, DARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253848 | MARTIN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451968 | MARTIN, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730576 | MARTIN, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283172 | MARTIN, DARVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147122 | MARTIN, DARYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308874 | MARTIN, DASHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739055 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763312 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758967 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665578 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342282 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249760 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248201 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617413 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461709 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543151 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554761 | MARTIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819385 | MARTIN, DAVID & APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430900 | MARTIN, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410929 | MARTIN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446165 | MARTIN, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357620 | MARTIN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592577 | MARTIN, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685020 | MARTIN, DAVID P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560536 | MARTIN, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307989 | MARTIN, DAVIERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630487 | MARTIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624555 | MARTIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450476 | MARTIN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424260 | MARTIN, DAYMIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366040 | MARTIN, DAZSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708821 | MARTIN, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615788 | MARTIN, DEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290668 | MARTIN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573921 | MARTIN, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646385 | MARTIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345957 | MARTIN, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523955 | MARTIN, DEBORA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710540 | MARTIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748782 | MARTIN, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477177 | MARTIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450276 | MARTIN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570200 | MARTIN, DECEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828537 | MARTIN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653590 | MARTIN, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158073 | MARTIN, DELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594584 | MARTIN, DELOSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148535 | MARTIN, DEMECO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756763 | MARTIN, DEMETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259077 | MARTIN, DEMETRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678292 | MARTIN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258794 | MARTIN, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322945 | MARTIN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420284 | MARTIN, DENARAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763789 | MARTIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562882 | MARTIN, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334583 | MARTIN, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267544 | MARTIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167126 | MARTIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593093 | MARTIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564123 | MARTIN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330507 | MARTIN, DEREK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456553 | MARTIN, DERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770670 | MARTIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738207 | MARTIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239704 | MARTIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508286 | MARTIN, DESHANTI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547428 | MARTIN, DESIMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183525 | MARTIN, DESIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385994 | MARTIN, DEVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228534 | MARTIN, DEVERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612692 | MARTIN, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557131 | MARTIN, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661644 | MARTIN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378384 | MARTIN, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702597 | MARTIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712103 | MARTIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284023 | MARTIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245720 | MARTIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474994 | MARTIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246329 | MARTIN, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368870 | MARTIN, DIANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605604 | MARTIN, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373994 | MARTIN, DINO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485404 | MARTIN, DIONTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574994 | MARTIN, DIONYSOS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759207 | MARTIN, DOLLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633075 | MARTIN, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725714 | MARTIN, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410128 | MARTIN, DOMINIQUE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769313 | MARTIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700923 | MARTIN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606585 | MARTIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613281 | MARTIN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694523 | MARTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382674 | MARTIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350314 | MARTIN, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284572 | MARTIN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366383 | MARTIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255462 | MARTIN, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767516 | MARTIN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732379 | MARTIN, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620344 | MARTIN, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245378 | MARTIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648033 | MARTIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386037 | MARTIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787989 | Martin, Douglas & Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787990 | Martin, Douglas & Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493751 | MARTIN, DOUGLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411555 | MARTIN, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171943 | MARTIN, DRAE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766165 | MARTIN, DREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332310 | MARTIN, DUANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554647 | MARTIN, DUANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386492 | MARTIN, DUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687705 | MARTIN, DWETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727490 | MARTIN, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293457 | MARTIN, DYNASTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591571 | MARTIN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178857 | MARTIN, EBONEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568351 | MARTIN, ED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612984 | MARTIN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519600 | MARTIN, EDDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169050 | MARTIN, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775260 | MARTIN, EDRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839621 | MARTIN, EDUARDO & MILEYVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749480 | MARTIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673195 | MARTIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587737 | MARTIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776256 | MARTIN, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757671 | MARTIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679999 | MARTIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626948 | MARTIN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355317 | MARTIN, ELEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637273 | MARTIN, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597662 | MARTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606051 | MARTIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335562 | MARTIN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745008 | MARTIN, ELLA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172550 | MARTIN, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150156 | MARTIN, ELLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687967 | MARTIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451931 | MARTIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634706 | MARTIN, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304115 | MARTIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819386 | MARTIN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453362 | MARTIN, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308918 | MARTIN, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486781 | MARTIN, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389703 | MARTIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571164 | MARTIN, ERIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574645 | MARTIN, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463015 | MARTIN, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145174 | MARTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155422 | MARTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155376 | MARTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624897 | MARTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819387 | MARTIN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151829 | MARTIN, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151168 | MARTIN, ERIK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636921 | MARTIN, ERMALENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686507 | MARTIN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661367 | MARTIN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603974 | MARTIN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616659 | MARTIN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771676 | MARTIN, ERNEST EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776613 | MARTIN, ERNEST L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191946 | MARTIN, ERNEST M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674995 | MARTIN, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207886 | MARTIN, ERRIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788970 | Martin, Esparanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788971 | Martin, Esparanza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313554 | MARTIN, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828538 | MARTIN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272438 | MARTIN, EVERILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536719 | MARTIN, EVERTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758233 | MARTIN, EZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213628 | MARTIN, FALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511795 | MARTIN, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598652 | MARTIN, FERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748797 | MARTIN, FILEMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285066 | MARTIN, FLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857047 | MARTIN, FRANCES FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697994 | MARTIN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586040 | MARTIN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602160 | MARTIN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692232 | MARTIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605040 | MARTIN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390484 | MARTIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247452 | MARTIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629010 | MARTIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627181 | MARTIN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743260 | MARTIN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773053 | MARTIN, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410522 | MARTIN, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571712 | MARTIN, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664868 | MARTIN, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693505 | MARTIN, GAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693883 | MARTIN, GAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347294 | MARTIN, GAIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682479 | MARTIN, GAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291998 | MARTIN, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564440 | MARTIN, GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773175 | MARTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772478 | MARTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603371 | MARTIN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310349 | MARTIN, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398415 | MARTIN, GELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660271 | MARTIN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632403 | MARTIN, GENEIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324588 | Martin, Genie J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577495 | MARTIN, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741968 | MARTIN, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491003 | MARTIN, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733023 | MARTIN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623535 | MARTIN, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597988 | MARTIN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375996 | MARTIN, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337459 | MARTIN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425281 | MARTIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660663 | MARTIN, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527347 | MARTIN, GLENN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160234 | MARTIN, GLENN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771738 | MARTIN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144210 | MARTIN, GODFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578906 | MARTIN, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458160 | MARTIN, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724648 | MARTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409917 | MARTIN, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707376 | MARTIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195641 | MARTIN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338153 | MARTIN, GREGORY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590627 | MARTIN, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415194 | MARTIN, GUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534905 | MARTIN, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239143 | MARTIN, HAIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482150 | MARTIN, HALEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288191 | MARTIN, HANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241414 | MARTIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566025 | MARTIN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520094 | MARTIN, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228283 | MARTIN, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287224 | MARTIN, HAYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747341 | MARTIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580066 | MARTIN, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431363 | MARTIN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516836 | MARTIN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517826 | MARTIN, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634336 | MARTIN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587134 | MARTIN, HELGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759951 | MARTIN, HELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607480 | MARTIN, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723706 | MARTIN, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744974 | MARTIN, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623815 | MARTIN, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294871 | MARTIN, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540991 | MARTIN, HOLLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265085 | MARTIN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361023 | MARTIN, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556125 | MARTIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611051 | MARTIN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755800 | MARTIN, HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748438 | MARTIN, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435206 | MARTIN, HUIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446962 | MARTIN, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552069 | MARTIN, HUNTER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211065 | MARTIN, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144977 | MARTIN, IGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616216 | MARTIN, IKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489124 | MARTIN, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703547 | MARTIN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746024 | MARTIN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654476 | MARTIN, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325008 | MARTIN, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509757 | MARTIN, IVY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651854 | MARTIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650261 | MARTIN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622495 | MARTIN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839622 | MARTIN, JACKIE & DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560865 | MARTIN, JACKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464062 | MARTIN, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542469 | MARTIN, JACOBE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368885 | MARTIN, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620854 | MARTIN, JAHMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203522 | MARTIN, JAKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482226 | MARTIN, JAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151144 | MARTIN, JAKRISTEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361862 | MARTIN, JALIESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241330 | MARTIN, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148546 | MARTIN, JALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739600 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768363 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710522 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667974 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659381 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662694 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627655 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625706 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619901 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417486 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819388 | MARTIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442066 | MARTIN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456109 | MARTIN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567386 | MARTIN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619985 | MARTIN, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331939 | MARTIN, JAMES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150549 | MARTIN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384114 | MARTIN, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275737 | MARTIN, JAMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311536 | MARTIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244746 | MARTIN, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383787 | MARTIN, JAMIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549239 | MARTIN, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478463 | MARTIN, JAMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463271 | MARTIN, JANASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723114 | MARTIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703818 | MARTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738161 | MARTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675448 | MARTIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414198 | MARTIN, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760654 | MARTIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152775 | MARTIN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564536 | MARTIN, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240541 | MARTIN, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521657 | MARTIN, JANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718956 | MARTIN, JANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285198 | MARTIN, JAQUAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294835 | MARTIN, JARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306343 | MARTIN, JARQUISE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159395 | MARTIN, JARRYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667655 | MARTIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362696 | MARTIN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486183 | MARTIN, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309893 | MARTIN, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381709 | MARTIN, JASMINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527693 | MARTIN, JASMINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370898 | MARTIN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545773 | MARTIN, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187436 | MARTIN, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262538 | MARTIN, JAVIONTAE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703331 | MARTIN, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766356 | MARTIN, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361811 | MARTIN, JAYSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270562 | MARTIN, JAYVEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383477 | MARTIN, JAZALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729892 | MARTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732317 | MARTIN, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382791 | MARTIN, JEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294073 | MARTIN, JEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517968 | MARTIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479510 | MARTIN, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477314 | MARTIN, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526321 | MARTIN, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395824 | MARTIN, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4452816 | MARTIN, JENISIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703306 | MARTIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322032 | MARTIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159526 | MARTIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360613 | MARTIN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299498 | MARTIN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632488 | MARTIN, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497816 | MARTIN, JENSSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273877 | MARTIN, JEREMIAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393944 | MARTIN, JEREMY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578481 | MARTIN, JERI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663558 | MARTIN, JERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746788 | MARTIN, JERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679798 | MARTIN, JEROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819389 | MARTIN, JERONIMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678125 | MARTIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594195 | MARTIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453929 | MARTIN, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363275 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249665 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266904 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206972 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437531 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512611 | MARTIN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324319 | MARTIN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352478 | MARTIN, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380950 | MARTIN, JINEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611001 | MARTIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436590 | MARTIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839623 | MARTIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417745 | MARTIN, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752093 | MARTIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151219 | MARTIN, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689160 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219004 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792719 | Martin, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216960 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607805 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623044 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819390 | MARTIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223720 | MARTIN, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529030 | MARTIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545413 | MARTIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544155 | MARTIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335002 | MARTIN, JOHN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228708 | MARTIN, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189909 | MARTIN, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379134 | MARTIN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456602 | MARTIN, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294103 | MARTIN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249578 | MARTIN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511618 | MARTIN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301486 | MARTIN, JON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732636 | MARTIN, JON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370359 | MARTIN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515796 | MARTIN, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226709 | MARTIN, JONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650093 | MARTIN, JONIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629414 | MARTIN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647297 | MARTIN, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281285 | MARTIN, JOSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770489 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682071 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372199 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327836 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154526 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161883 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510194 | MARTIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512278 | MARTIN, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468526 | MARTIN, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350426 | MARTIN, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279801 | MARTIN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347349 | MARTIN, JOSH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742058 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343477 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250908 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594687 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539386 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562829 | MARTIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559466 | MARTIN, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513905 | MARTIN, JOSIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515875 | MARTIN, JOWONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318210 | MARTIN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237118 | MARTIN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828539 | MARTIN, JOYCE AND LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450960 | MARTIN, JUANCARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663366 | MARTIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788929 | Martin, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521936 | MARTIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464296 | MARTIN, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518482 | MARTIN, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674871 | MARTIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260074 | MARTIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787570 | Martin, Julie & Donald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767479 | MARTIN, JURUDOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324399 | MARTIN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305323 | MARTIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541913 | MARTIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576172 | MARTIN, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274011 | MARTIN, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383227 | MARTIN, JWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481007 | MARTIN, KADESHAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346641 | MARTIN, KAILAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316731 | MARTIN, KAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560309 | MARTIN, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263474 | MARTIN, KALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326578 | MARTIN, KALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569316 | MARTIN, KANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443077 | MARTIN, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706854 | MARTIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656197 | MARTIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625557 | MARTIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168690 | MARTIN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488367 | MARTIN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487076 | MARTIN, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446545 | MARTIN, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328682 | MARTIN, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345278 | MARTIN, KARENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727643 | MARTIN, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475254 | MARTIN, KARLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390337 | MARTIN, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274571 | MARTIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597220 | MARTIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723261 | MARTIN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679846 | MARTIN, KATHLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240415 | MARTIN, KATHLENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742264 | MARTIN, KATHRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762853 | MARTIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701481 | MARTIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260905 | MARTIN, KATRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361723 | MARTIN, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493032 | MARTIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258823 | MARTIN, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349400 | MARTIN, KAYLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377313 | MARTIN, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522567 | MARTIN, KAYLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347394 | MARTIN, KAYLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325666 | MARTIN, KEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343729 | MARTIN, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551953 | MARTIN, KEILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652429 | MARTIN, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574627 | MARTIN, KELLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769141 | MARTIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157247 | MARTIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551313 | MARTIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590504 | MARTIN, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692491 | MARTIN, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785051 | Martin, Ken & Ann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819391 | MARTIN, KEN & ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327370 | MARTIN, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261220 | MARTIN, KENESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612429 | MARTIN, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672446 | MARTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604165 | MARTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616360 | MARTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531876 | MARTIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828540 | MARTIN, KENNETH & CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465750 | MARTIN, KENNETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464931 | MARTIN, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169601 | MARTIN, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349122 | MARTIN, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632498 | MARTIN, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768512 | MARTIN, KENYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740691 | MARTIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618597 | MARTIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448478 | MARTIN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530203 | MARTIN, KEVIONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398997 | MARTIN, KHANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545038 | MARTIN, KHEARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250388 | MARTIN, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323465 | MARTIN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187856 | MARTIN, KIARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445261 | MARTIN, KIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839624 | MARTIN, KIM & | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386788 | MARTIN, KIMBERLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147515 | MARTIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538191 | MARTIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422068 | MARTIN, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453870 | MARTIN, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584521 | MARTIN, KINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573736 | MARTIN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159230 | MARTIN, KIRSTEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629556 | MARTIN, KIRVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629557 | MARTIN, KIRVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284899 | MARTIN, KITARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255268 | MARTIN, KOREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648388 | MARTIN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564376 | MARTIN, KRISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368382 | MARTIN, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568254 | MARTIN, KRISTOFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369150 | MARTIN, KRISTYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732703 | MARTIN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371808 | MARTIN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486125 | MARTIN, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260276 | MARTIN, KVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349426 | MARTIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182486 | MARTIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549900 | MARTIN, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485670 | MARTIN, KYLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187726 | MARTIN, KYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615774 | MARTIN, LA KISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324458 | MARTIN, LACRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256033 | MARTIN, LADEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145692 | MARTIN, LADERRICKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455759 | MARTIN, LADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792225 | Martin, Lakesha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218109 | MARTIN, LALONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268496 | MARTIN, LANOLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273399 | MARTIN, LARRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242718 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276032 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264233 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616280 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611550 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613650 | MARTIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223803 | MARTIN, LARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283665 | MARTIN, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226240 | MARTIN, LASHEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520677 | MARTIN, LATIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673616 | MARTIN, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266008 | MARTIN, LATONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527715 | MARTIN, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244646 | MARTIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290342 | MARTIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329492 | MARTIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148443 | MARTIN, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284783 | MARTIN, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266695 | MARTIN, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697472 | MARTIN, LAUREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324115 | MARTIN, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258712 | MARTIN, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389073 | MARTIN, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146249 | MARTIN, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718121 | MARTIN, LAZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573391 | MARTIN, LEANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768948 | MARTIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751402 | MARTIN, LEIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656012 | MARTIN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518812 | MARTIN, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602317 | MARTIN, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726570 | MARTIN, LEONIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456757 | MARTIN, LERENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642658 | MARTIN, LEVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337016 | MARTIN, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551656 | MARTIN, LEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460092 | MARTIN, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770944 | MARTIN, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183094 | MARTIN, LILLIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746507 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257031 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661594 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606643 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487996 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839625 | MARTIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646912 | MARTIN, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391105 | MARTIN, LINDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430734 | MARTIN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328601 | MARTIN, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687350 | MARTIN, LINDAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760077 | MARTIN, LINDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361821 | MARTIN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578735 | MARTIN, LINDSAY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769635 | MARTIN, LINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712591 | MARTIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614472 | MARTIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511793 | MARTIN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352193 | MARTIN, LISALEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595169 | MARTIN, LLOYD/DAD/OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456996 | MARTIN, LOGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220718 | MARTIN, LONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321141 | MARTIN, LORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720301 | MARTIN, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264451 | MARTIN, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587900 | MARTIN, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268442 | MARTIN, LORITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643628 | MARTIN, LORRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552897 | MARTIN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593431 | MARTIN, LOUIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246293 | MARTIN, LOUISE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417276 | MARTIN, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180908 | MARTIN, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468517 | MARTIN, LUCILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250599 | MARTIN, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416856 | MARTIN, LUIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179228 | MARTIN, LUISITO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256222 | MARTIN, LUKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596345 | MARTIN, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508890 | MARTIN, LYDIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351210 | MARTIN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294385 | MARTIN, LYNETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494063 | MARTIN, MACKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166568 | MARTIN, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4670804 | MARTIN, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480348 | MARTIN, MAGGIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660885 | MARTIN, MAJOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262293 | MARTIN, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522396 | MARTIN, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151700 | MARTIN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267657 | MARTIN, MALISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456007 | MARTIN, MALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475992 | MARTIN, MAREENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553023 | MARTIN, MARGARET R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191996 | MARTIN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617615 | MARTIN, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293100 | MARTIN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731983 | MARTIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623799 | MARTIN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330457 | MARTIN, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196331 | MARTIN, MARILYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728257 | MARTIN, MARILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715110 | MARTIN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316386 | MARTIN, MARISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535325 | MARTIN, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651259 | MARTIN, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651646 | MARTIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291889 | MARTIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477259 | MARTIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195436 | MARTIN, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281156 | MARTIN, MARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790023 | Martin, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408745 | MARTIN, MARLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356940 | MARTIN, MARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351042 | MARTIN, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323529 | MARTIN, MARQUAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235377 | MARTIN, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663658 | MARTIN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466607 | MARTIN, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338039 | MARTIN, MARVILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592780 | MARTIN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239199 | MARTIN, MARVINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741478 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771234 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703564 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716145 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690465 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651641 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636076 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635688 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633485 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436945 | MARTIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296860 | MARTIN, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317771 | MARTIN, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755049 | MARTIN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324153 | MARTIN, MATILDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325574 | MARTIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597540 | MARTIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197838 | MARTIN, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537614 | MARTIN, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381213 | MARTIN, MATTHEW I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346881 | MARTIN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537680 | MARTIN, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336963 | MARTIN, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508812 | MARTIN, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354030 | MARTIN, MEETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625569 | MARTIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416321 | MARTIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534329 | MARTIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828541 | Martin, Megan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713764 | MARTIN, MEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563897 | MARTIN, MEGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344262 | MARTIN, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478753 | MARTIN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148876 | MARTIN, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490069 | MARTIN, MEGHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472769 | MARTIN, MEGHAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358117 | MARTIN, MEKHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355471 | MARTIN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380482 | MARTIN, MELANIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648780 | MARTIN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585458 | MARTIN, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298162 | MARTIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839626 | MARTIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462210 | MARTIN, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313545 | MARTIN, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551728 | MARTIN, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566271 | MARTIN, MELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362532 | MARTIN, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575265 | MARTIN, MELLONIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480992 | MARTIN, MERCADES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405480 | MARTIN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232896 | MARTIN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445743 | MARTIN, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696843 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678635 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373607 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382983 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159800 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184369 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485272 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620340 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552938 | MARTIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724549 | MARTIN, MICHAEL D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277266 | MARTIN, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439903 | MARTIN, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305724 | MARTIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280381 | MARTIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474231 | MARTIN, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583292 | MARTIN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291840 | MARTIN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278683 | MARTIN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316150 | MARTIN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459594 | MARTIN, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348420 | MARTIN, MICHAELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747817 | MARTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709283 | MARTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699402 | MARTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363598 | MARTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562135 | MARTIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193835 | MARTIN, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491645 | MARTIN, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512654 | MARTIN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532442 | MARTIN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739498 | MARTIN, MIGDALIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288063 | MARTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585593 | MARTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597529 | MARTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515982 | MARTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819392 | MARTIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819393 | MARTIN, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323630 | MARTIN, MILLICENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227806 | MARTIN, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325870 | MARTIN, MIOCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389602 | MARTIN, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757326 | MARTIN, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448512 | MARTIN, MONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732472 | MARTIN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381235 | MARTIN, MONICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311527 | MARTIN, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240342 | MARTIN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562743 | MARTIN, MONNICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562744 | MARTIN, MONNICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579097 | MARTIN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159488 | MARTIN, MORIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552388 | MARTIN, MOSES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336437 | MARTIN, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264667 | MARTIN, MYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247943 | MARTIN, MYLENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535019 | MARTIN, MYLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579480 | MARTIN, MYRACLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596430 | MARTIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525124 | MARTIN, NANCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371999 | MARTIN, NANCY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667744 | MARTIN, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377073 | MARTIN, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472708 | MARTIN, NASEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473702 | MARTIN, NASSIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520000 | MARTIN, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304295 | MARTIN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387472 | MARTIN, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519965 | MARTIN, NATASHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747326 | MARTIN, NATHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309752 | MARTIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455955 | MARTIN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174929 | MARTIN, NAYELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263306 | MARTIN, NELEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633694 | MARTIN, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255729 | MARTIN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462144 | MARTIN, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271152 | MARTIN, NICCO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677976 | MARTIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339649 | MARTIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197469 | MARTIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617661 | MARTIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183676 | MARTIN, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190634 | MARTIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492713 | MARTIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190403 | MARTIN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150663 | MARTIN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411318 | MARTIN, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390430 | MARTIN, NIKKOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244865 | MARTIN, NIKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791973 | Martin, Nita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472971 | MARTIN, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676361 | MARTIN, NOAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462606 | MARTIN, NOELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720984 | MARTIN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666075 | MARTIN, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754693 | MARTIN, OBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660208 | MARTIN, OCEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533760 | MARTIN, OCTAVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201295 | MARTIN, ODALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612240 | MARTIN, OTIS C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431421 | MARTIN, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164633 | MARTIN, OZZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769482 | MARTIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704953 | MARTIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667358 | MARTIN, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156032 | MARTIN, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725911 | MARTIN, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839627 | MARTIN, PAT & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544468 | MARTIN, PAT I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573196 | MARTIN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754524 | MARTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698202 | MARTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668780 | MARTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648679 | MARTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641884 | MARTIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264659 | MARTIN, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763401 | MARTIN, PATRICIA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160161 | MARTIN, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407818 | MARTIN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290548 | MARTIN, PATRICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600205 | MARTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483929 | MARTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693610 | MARTIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828542 | MARTIN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448150 | MARTIN, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649982 | MARTIN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586691 | MARTIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683832 | MARTIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701960 | MARTIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734745 | MARTIN, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727294 | MARTIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629026 | MARTIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385059 | MARTIN, PHYLLIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228867 | MARTIN, PIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548120 | MARTIN, PORSCHE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187257 | MARTIN, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616622 | MARTIN, PRISCILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386317 | MARTIN, PRISCILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245023 | MARTIN, QUALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323534 | MARTIN, QUWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319154 | MARTIN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151444 | MARTIN, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513597 | MARTIN, RAIESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659450 | MARTIN, RAJVANSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337139 | MARTIN, RAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611137 | MARTIN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315431 | MARTIN, RANDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756752 | MARTIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450522 | MARTIN, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577608 | MARTIN, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318732 | MARTIN, RANIEKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396021 | MARTIN, RASHEED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486339 | MARTIN, RASHEEDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423794 | MARTIN, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353673 | MARTIN, RAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718736 | MARTIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738187 | MARTIN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578922 | MARTIN, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552196 | MARTIN, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639670 | MARTIN, RELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445755 | MARTIN, REMINGTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565670 | MARTIN, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431642 | MARTIN, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740819 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761845 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708162 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688688 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523790 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563314 | MARTIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346207 | MARTIN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196340 | MARTIN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366029 | MARTIN, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565352 | MARTIN, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427965 | MARTIN, RICKI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340613 | MARTIN, RICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159769 | MARTIN, RIKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241324 | MARTIN, ROBERSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749898 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769494 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691060 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370487 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283372 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234752 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650540 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470050 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420085 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568303 | MARTIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253050 | MARTIN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718644 | MARTIN, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385417 | MARTIN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315115 | MARTIN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243877 | MARTIN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168794 | MARTIN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157145 | MARTIN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715335 | MARTIN, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318175 | MARTIN, ROBERTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645478 | MARTIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519824 | MARTIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576537 | MARTIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468209 | MARTIN, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194258 | MARTIN, RODIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762821 | MARTIN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274969 | MARTIN, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266654 | MARTIN, RODRIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432956 | MARTIN, ROMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744499 | MARTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696913 | MARTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681194 | MARTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230193 | MARTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586638 | Martin, Ronald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585380 | MARTIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398238 | MARTIN, RONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678041 | MARTIN, RONALD E.. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518529 | MARTIN, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464372 | MARTIN, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456619 | MARTIN, RONYSHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770813 | MARTIN, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257532 | MARTIN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516754 | MARTIN, ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168933 | MARTIN, ROSEMARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210313 | MARTIN, ROSHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735380 | MARTIN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521033 | MARTIN, ROY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717260 | MARTIN, ROY DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639501 | MARTIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654043 | MARTIN, RUDOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717875 | MARTIN, RUSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671728 | MARTIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369739 | MARTIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305625 | MARTIN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410995 | MARTIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570473 | MARTIN, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510974 | MARTIN, RYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409726 | MARTIN, RYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219271 | MARTIN, RYLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483759 | MARTIN, RYLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371160 | MARTIN, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623307 | MARTIN, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362301 | MARTIN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708421 | MARTIN, SADIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587347 | MARTIN, SADIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262216 | MARTIN, SAGUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486948 | MARTIN, SALEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460297 | MARTIN, SALIM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452347 | MARTIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608644 | MARTIN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347154 | MARTIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360236 | MARTIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485526 | MARTIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334235 | MARTIN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172230 | MARTIN, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382035 | MARTIN, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290768 | MARTIN, SAMIRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635529 | MARTIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580665 | MARTIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746981 | MARTIN, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205224 | MARTIN, SANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247821 | MARTIN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626053 | MARTIN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486650 | MARTIN, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580749 | MARTIN, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771120 | MARTIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698920 | MARTIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348189 | MARTIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651257 | MARTIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839628 | MARTIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579848 | MARTIN, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417191 | MARTIN, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313275 | MARTIN, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386811 | MARTIN, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238583 | MARTIN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296569 | MARTIN, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554894 | MARTIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776530 | MARTIN, SEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363208 | MARTIN, SERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408563 | MARTIN, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285711 | MARTIN, SHADE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363323 | MARTIN, SHALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538217 | MARTIN, SHALLANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562342 | MARTIN, SHANAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454825 | MARTIN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476050 | MARTIN, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441614 | MARTIN, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561025 | MARTIN, SHANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303635 | MARTIN, SHANNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370558 | MARTIN, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377719 | MARTIN, SHARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574687 | MARTIN, SHARMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775500 | MARTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584974 | MARTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644590 | MARTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630720 | MARTIN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236644 | MARTIN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526374 | MARTIN, SHARON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753038 | MARTIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390163 | MARTIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378769 | MARTIN, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208347 | MARTIN, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615860 | MARTIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330416 | MARTIN, SHEILA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265862 | MARTIN, SHEKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463828 | MARTIN, SHELBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232581 | MARTIN, SHELDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741512 | MARTIN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675037 | MARTIN, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247134 | MARTIN, SHENELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187785 | MARTIN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670616 | MARTIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454927 | MARTIN, SHMYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548554 | MARTIN, SHYLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424750 | MARTIN, SIBOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589243 | MARTIN, SIDNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345398 | MARTIN, SIERRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481143 | MARTIN, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767966 | MARTIN, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339250 | MARTIN, SKYLOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487142 | MARTIN, SOLACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773857 | MARTIN, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602916 | MARTIN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392543 | MARTIN, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319231 | MARTIN, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703160 | MARTIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355309 | MARTIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226490 | MARTIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819394 | MARTIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369606 | MARTIN, STEPHANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774190 | MARTIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640070 | MARTIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626815 | MARTIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462597 | MARTIN, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287114 | MARTIN, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368221 | MARTIN, STEPHEN ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706578 | MARTIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672222 | MARTIN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334029 | MARTIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431382 | MARTIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517907 | MARTIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737202 | MARTIN, SUEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186680 | MARTIN, SUPRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398022 | MARTIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308768 | MARTIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465258 | MARTIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819395 | MARTIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645250 | MARTIN, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626048 | MARTIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385971 | MARTIN, SYDNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616709 | MARTIN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152400 | MARTIN, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634471 | MARTIN, SYLVIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161643 | MARTIN, SYLVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402524 | MARTIN, SYMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312100 | MARTIN, SZECHUANITRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585434 | MARTIN, T C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315124 | MARTIN, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420429 | MARTIN, TAFOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568363 | MARTIN, TALAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576449 | MARTIN, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522372 | MARTIN, TALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433647 | MARTIN, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285180 | MARTIN, TAMESIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401840 | MARTIN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754709 | MARTIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222215 | MARTIN, TAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219860 | MARTIN, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568219 | MARTIN, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556977 | MARTIN, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412508 | MARTIN, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580955 | MARTIN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310963 | MARTIN, TAWNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490194 | MARTIN, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459300 | MARTIN, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308943 | MARTIN, TEAIRRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457724 | MARTIN, TENONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402307 | MARTIN, TERAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762775 | MARTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774547 | MARTIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748385 | MARTIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744462 | MARTIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726494 | MARTIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587466 | MARTIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242859 | MARTIN, TESS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738978 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899540 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173632 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641370 | MARTIN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310794 | MARTIN, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703817 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665496 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361049 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262855 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227668 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509927 | MARTIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610831 | MARTIN, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570221 | MARTIN, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226617 | MARTIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432570 | MARTIN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575244 | MARTIN, TIKEYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367948 | MARTIN, TIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256577 | MARTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536210 | MARTIN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519360 | MARTIN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552784 | MARTIN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702324 | MARTIN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231544 | MARTIN, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160873 | MARTIN, TISHAUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323969 | MARTIN, TIYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683155 | MARTIN, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546012 | MARTIN, TODD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433612 | MARTIN, TODD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653438 | MARTIN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334255 | MARTIN, TONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775428 | MARTIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433657 | MARTIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634482 | MARTIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316928 | MARTIN, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677464 | MARTIN, TOSBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509998 | MARTIN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674750 | MARTIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518278 | MARTIN, TRASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264181 | MARTIN, TRAVIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379310 | MARTIN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458462 | MARTIN, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492569 | MARTIN, TRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444281 | MARTIN, TREVION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641807 | MARTIN, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562889 | MARTIN, TREVOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151493 | MARTIN, TREY-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376678 | MARTIN, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375127 | MARTIN, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759820 | MARTIN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154619 | MARTIN, TRYSTYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528977 | MARTIN, TRYWANNA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246198 | MARTIN, TUNISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392861 | MARTIN, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451277 | MARTIN, TYDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285836 | MARTIN, TYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230086 | MARTIN, TYKEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330178 | MARTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155119 | MARTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448476 | MARTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537381 | MARTIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233229 | MARTIN, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172743 | MARTIN, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560488 | MARTIN, TYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361241 | MARTIN, TYRESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482068 | MARTIN, TYRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459584 | MARTIN, UUNIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600538 | MARTIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480456 | MARTIN, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246295 | MARTIN, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394833 | MARTIN, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148694 | MARTIN, VALITA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819396 | MARTIN, VALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725950 | MARTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410765 | MARTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600290 | MARTIN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306060 | MARTIN, VANIESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349502 | MARTIN, VASTEIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661695 | MARTIN, VERNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643499 | MARTIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205554 | MARTIN, VIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322438 | MARTIN, VICKI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553916 | MARTIN, VICKIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356277 | MARTIN, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645004 | MARTIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405198 | MARTIN, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199883 | MARTIN, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786430 | Martin, Virginia K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786431 | Martin, Virginia K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193372 | MARTIN, VIRGINIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738067 | MARTIN, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750289 | MARTIN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580088 | MARTIN, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702176 | MARTIN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402490 | MARTIN, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413937 | MARTIN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538955 | MARTIN, WHISHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264793 | MARTIN, WHITNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729853 | MARTIN, WILBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655664 | MARTIN, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734324 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694045 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696763 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276938 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220997 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662989 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641112 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631676 | MARTIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719198 | MARTIN, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520216 | MARTIN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614164 | MARTIN, WYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229797 | MARTIN, YADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280781 | MARTIN, YEIDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176155 | MARTIN, YESICA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766899 | MARTIN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726609 | MARTIN, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407126 | MARTIN, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722501 | MARTIN, YOLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332477 | MARTIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390995 | MARTIN, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553100 | MARTIN, ZANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374135 | MARTIN, ZARRIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518139 | MARTIN, ZHARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264605 | MARTIN, ZOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700916 | MARTINA CASTILLO | 507 SELLERS ST | | | | ODEM | TX | 78370 | |
| 5700917 | MARTINA CRESPO | 2729 SRITA CIR | | | | N LAS VEGAS | NV | 89030 | |
| 5700918 | MARTINA DAVIS | 139 EARL AVE | | | | GLASSBORO | NJ | 08028 | |
| 5700919 | MARTINA FABIAN | 2331 E 42N ST | | | | CLVELAND | OH | 44104 | |
| 5700920 | MARTINA FOLEY | 1369 LONG PLAINS ROAD | | | | BUXTON | ME | 04093 | |
| 5700921 | MARTINA GAMMONS | 17264WILLIAMS RD | | | | TAMMS | IL | 62988 | |
| 5700922 | MARTINA GILMORE | 6028 N LAMBERTST | | | | PHILADELPHIA | PA | 19138 | |
| 5700923 | MARTINA GOKLISH | 27 S 5TH AVE | | | | WHITERIVER | AZ | 85941 | |
| 5700924 | MARTINA HILL | 22207 CLARE AVE | | | | MAPLE HTS | OH | 44137 | |
| 5700925 | MARTINA K GARCIA | 17545 OWL TREE ROAD | | | | RIVERSIDE | CA | 92504 | |
| 5700926 | MARTINA LAQUISHA | 5834 NORTH 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| 5700927 | MARTINA LOPEZ | 860 FIGURO APT 17 | | | | HOLTVILLE | CA | 92250 | |
| 5700929 | MARTINA MCELROY | 9714 SCARBOROUGH AVE | | | | LOUISVILLE | KY | 40272 | |
| 5700930 | MARTINA MEDRANO | 31 W LO REALES RD 59 | | | | TUCSON | AZ | 85756 | |
| 5700931 | MARTINA MORENO | 708 WEST 7TH STREET | | | | LITTLEFIELD | TX | 79339 | |
| 5700932 | MARTINA PEETE | 1364 CAMPBELL ST | | | | JACKSON | TN | 38305 | |
| 5700934 | MARTINA ROMERO | 445 54TH STREET | | | | BROOKLYN | NY | 11220 | |
| 5700935 | MARTINA RUIZ | 62900 LINCOLN ST SPC 75 | | | | MECCA | CA | 92254 | |
| 5700936 | MARTINA SERRANO | CARR345 INTBOLAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 5700937 | MARTINA SMITH | 2037 S 86TH DR | | | | TOLLESON | AZ | 85353 | |
| 5700938 | MARTINA WHEELER | 10 RUSSELL DRIVE | | | | ESKDALE | WV | 25075 | |
| 5700939 | MARTINA WILLIAMS | 94 SPRUCE ST | | | | LACKAWANNA | NY | 14218 | |
| 4160037 | MARTINA, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269314 | MARTINAG, CANDELERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163184 | MARTINAK, HAELIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303745 | MARTIN-ANGULO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866614 | MARTINAS FLOWERS | 3830 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| 5700940 | MARTINAS MELISSA | 615 ASHCROFT LANDING DR | | | | JACKSONVILLE | FL | 32225 | |
| 5700941 | MARTINAZ ANGELINA | 950 JEANNIE BAKER RD | | | | GARDEN CITY | KS | 67846 | |
| 5700942 | MARTINAZ JESSICA | 59 LIBERTY RANCH RD | | | | ELDON | MO | 65026 | |
| 4403979 | MARTIN-BLOCKER, MEHKI Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839629 | MARTIN-BOLADERES, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420656 | MARTINCAK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700943 | MARTINCELLO THOMAS | 4607 233RD ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 4738456 | MARTINCICH, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206531 | MARTIN-COOPER, MEGGIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378841 | MARTINCU, ALBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700944 | MARTINDALE BRIAN | 106 BELLE DR | | | | OAKDALE | IL | 62268 | |
| 4355328 | MARTINDALE III, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700945 | MARTINDALE KATHY | 168 MANESS RD | | | | ROBBINS | NC | 27325 | |
| 4516333 | MARTINDALE, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297129 | MARTINDALE, BREANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229785 | MARTINDALE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278681 | MARTINDALE, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224717 | MARTINDALE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839630 | MARTINDALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418059 | MARTINDALE, KERRIGAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277042 | MARTINDALE, KIERCHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761727 | MARTINDALE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285587 | MARTINDALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431788 | MARTINDALE, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227798 | MARTINDALE, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449595 | MARTINDALE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576705 | MARTINDALE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175908 | MARTINDALE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306079 | MARTINDALE, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404926 | MARTINDALE, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513961 | MARTINDALE, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492249 | MARTINDALE, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700946 | MARTINE BLACKBURN | 374 EAST 29TH ST | | | | PATERSON | NJ | 07514 | |
| 5700947 | MARTINE CAMPBELL | 909 EASTVIEW ST | | | | JACKSON | MS | 39203 | |
| 5700948 | MARTINE JEAN M | PO BOX 4851 | | | | SHIPROCK | NM | 87420 | |
| 5700949 | MARTINE LOREN | 4911 HOLLEEDEN | | | | RALEIGH | NC | 27616 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700950 | MARTINE SAMEDY | 1007 EAST 86 STREET | | | | BROOKLYN | NY | 11236 | |
| 4494725 | MARTINE, FRANCINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437146 | MARTINE, JACKLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570342 | MARTINE, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683497 | MARTINE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755640 | MARTINE, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608726 | MARTINE, MIRVILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731222 | MARTINE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720361 | MARTINE, YVESNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626762 | MARTINEA, ELSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700951 | MARTINEAU BRANDON | 140 EHEATFIELD LN | | | | SALISBURY | NC | 27292 | |
| 5700952 | MARTINEAU BRITTANY | 5347 BRANDY LN | | | | SYLVANIA | OH | 43560 | |
| 4819397 | MARTINEAU CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700953 | MARTINEAU WENDY | 2923 68TH LANE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4156545 | MARTINEAU, CASEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365763 | MARTINEAU, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766064 | MARTINEAU, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745323 | MARTINEAU, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251242 | MARTINEAU, CORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611696 | MARTINEAU, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563680 | MARTINEAU, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321553 | MARTINEAU, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393771 | MARTINEAU, LORETTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574775 | MARTINEAU, MCKENZIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366407 | MARTINEAU, NANCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695579 | MARTINEAU, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366991 | MARTINEAU, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366000 | MARTINEAU, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811436 | MARTINEC, ELISABETH ANN | 10033 N 25TH ST | | | | PHOENIX | AZ | 85028 | |
| 5700954 | MARTINEK STEPHEN | POBOX 95 | | | | THREE OAKS | MI | 49128 | |
| 4748767 | MARTINEK, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386132 | MARTINEK, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685577 | MARTINELLI, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597413 | MARTINELLI, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332446 | MARTINELLI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693576 | MARTINELLI, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696599 | MARTINELLI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789111 | Martinelli, Tracy & James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251145 | MARTINER, GLENN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819398 | MARTINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700955 | MARTINES AUDELIA | 540 CANBELL WAY | | | | OXNARD | CA | 93033 | |
| 5700956 | MARTINES CARMEN | PARCELAS SBAAA ENEA CALLE G | | | | SAN GERMAN | PR | 00683 | |
| 5700957 | MARTINES GLISET | ALMIRANTE NORTE CALL 7 BARCE | | | | VEGA BAJA | PR | 00693 | |
| 5700958 | MARTINES GUILLERMO | PARCELAS AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 5700959 | MARTINES ISRAEL | 1657 S PINE AVE | | | | BROKEN ARROWW | OK | 74012 | |
| 5700960 | MARTINES LORENA | 304 EAST KANSAS | | | | TURON | KS | 67583 | |
| 5700961 | MARTINES LUZ C | BO MIRABALES | | | | SAN SEBETIAB | PR | 00685 | |
| 5700963 | MARTINES MIRNA | HC01 BOX5181 | | | | GUAYNABO | PR | 00971 | |
| 5700964 | MARTINES RAYMOND | COOPERATIVA GARDINE SAN IGNAC | | | | SAN JUAN | PR | 00927 | |
| 5700966 | MARTINES REYES PEDRO | HC 5125 | | | | GUAYNABO | PR | 00971 | |
| 5700967 | MARTINES SARA | HC 01 BOX 4048 | | | | RINCON | PR | 00677 | |
| 5700968 | MARTINES SYLVIA | URB BRASILIA CALL 5 | | | | VEGA BAJA | PR | 00693 | |
| 5700969 | MARTINES VERIGINIYA | 9105 TRANS WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5700970 | MARTINES WILFREDO | RES LAS MESETAS | | | | ARECIBO | PR | 00612 | |
| 4170830 | MARTINES, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272638 | MARTINES, SHANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569517 | MARTINES, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735657 | MARTINETZ, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700971 | MARTINEX JEAN | RR 02 BOX 7065 | | | | CIDRA | PR | 00739 | |
| 5700972 | MARTINEZ | PO BOX 1984 | | | | CAYEY | PR | 00737 | |
| 4376419 | MARTINEZ - HERNANDEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792045 | Martinez & Ibarra, Baldomero & Florinda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828543 | MARTINEZ _ HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700973 | MARTINEZ ABBY | 619 RUSSELL ST | | | | THOMASVILLE | NC | 27260 | |
| 5700974 | MARTINEZ ABNER T | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5700975 | MARTINEZ ABRAHAM | CARR 4444 KM 0 4 INT | | | | MOCA | PR | 00676 | |
| 5700976 | MARTINEZ ADA | SEC FELICIANO CARR 467 | | | | AGUADILLA | PR | 00603 | |
| 5700977 | MARTINEZ ADAIR | 108 W STRICKLAND ST | | | | PLANT CITY | FL | 33566 | |
| 5700978 | MARTINEZ ADRIANA | 345 HOLLY ST | | | | RIALTO | CA | 92376 | |
| 4768933 | MARTINEZ AGUIAR, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700980 | MARTINEZ AIMII | 2399 E ROSARIO | | | | CASA GRANDE | AZ | 85194 | |
| 5700981 | MARTINEZ ALBA A | 900 E MADRID AVE SPC 63 | | | | LAS CRUCES | NM | 88001 | |
| 5700982 | MARTINEZ ALEJANDRA | 32774 RIDGE TOP LN | | | | CASTAIC | CA | 91384 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5700983 | MARTINEZ ALEJANDRO | 23606 ATMORE AVE | | | | CARSON | CA | 90745 | |
| 5700984 | MARTINEZ ALEX | 3211 W POLK ST | | | | PHOENIX | AZ | 85009 | |
| 5700985 | MARTINEZ ALEX S | 4005 INDIANA AVE | | | | JOPLIN | MO | 64804 | |
| 5700986 | MARTINEZ ALEXIS | 52372 CALLE AVILA | | | | COACHELLA | CA | 92236 | |
| 5700987 | MARTINEZ ALEXIS G | 2313 NW 2ND ST APT 4 | | | | MIAMI | FL | 33125 | |
| 5700988 | MARTINEZ ALFREDO | 1405 E CYPRESS AVE APT 13 | | | | REEDLEY | CA | 93654 | |
| 5700989 | MARTINEZ ALICE | 209 TURF DR | | | | RATON | NM | 87740 | |
| 4273684 | MARTINEZ ALICEA, GUSTAVO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700990 | MARTINEZ ALICIA | 593 N KERN | | | | FARMERSVILLE | CA | 93223 | |
| 5700991 | MARTINEZ ALLEN | W2628 CHIEF JOSETTE ST | | | | KESHENA | WI | 54135 | |
| 5700992 | MARTINEZ ALMA | 2045 YOUNG ST | | | | SELMA | CA | 93662 | |
| 5700993 | MARTINEZ ALMA A | 1963 POWELL ST | | | | SAN PABLOO | CA | 94806 | |
| 5700994 | MARTINEZ ALVIN | BO MATON ABAJO | | | | CAYEY | PR | 00736 | |
| 5700995 | MARTINEZ AMANDA | 902 OVERLAND TR | | | | ENID | OK | 73703 | |
| 4300552 | MARTINEZ AMEZQUITA, LIZ SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700996 | MARTINEZ AMY | 1009 LAFONTANA | | | | GRAND PRAIRIE | TX | 75052 | |
| 5700997 | MARTINEZ ANA | 2937 N 81ST DR | | | | PHOENIX | AZ | 85033 | |
| 4839634 | MARTINEZ ANA ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5700998 | MARTINEZ ANA L | COOP VILLAS DE NAVARRA | | | | BAYAMON | PR | 00956 | |
| 5700999 | MARTINEZ ANA M | 10826 S HUTCHINS | | | | LODI | CA | 95240 | |
| 5701000 | MARTINEZ ANAM | RES PUERTA DE TIERRA EDIF-2 220 | | | | SAN JUAN | PR | 00901 | |
| 5701001 | MARTINEZ ANAMARIA | 1514E FILLMORE | | | | PHOENIX | AZ | 85006 | |
| 5701002 | MARTINEZ ANDERSON | 1710 W 72 ND ST | | | | HIALEAH | FL | 33014 | |
| 5701003 | MARTINEZ ANDREA L | ST RD 221 HSE 163 PO BOX 273 | | | | CEBOLLA | NM | 87518 | |
| 5701004 | MARTINEZ ANDRES | 640 EAST 137TH STREET | | | | BRONX | NY | 10454 | |
| 4198448 | MARTINEZ ANDRES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701005 | MARTINEZ ANDREW | 4442 MAWAENA ST | | | | LIHUE | HI | 96766 | |
| 5701006 | MARTINEZ ANDY | 52322 CALLE RAMON RIOS R | | | | SABANA SECA | PR | 00952 | |
| 5701007 | MARTINEZ ANGEL | 1661 WOMRATH ST | | | | PHILADELPHIA | PA | 19124 | |
| 5701008 | MARTINEZ ANGEL P | PO BOX 96 | | | | KIMBERLY | ID | 83341 | |
| 4340409 | MARTINEZ ANGEL, EDGAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639673 | MARTINEZ ANGEL, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701009 | MARTINEZ ANGELA | EXT SANTA ANA 3 | | | | SALINAS | PR | 00751 | |
| 5701010 | MARTINEZ ANGELICA | 5324 W 22ND PL | | | | CICERO | IL | 37721 | |
| 5701011 | MARTINEZ ANGELINA | 2101 MADERA DR SW | | | | ALBUQUERQUE | NM | 87107 | |
| 5701012 | MARTINEZ ANGELITA | 2923 KENDALE DR 25 | | | | DALLAS | TX | 75220 | |
| 4638890 | MARTINEZ ANLEU, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701013 | MARTINEZ ANNA | 0 SAN IDEFONSO | | | | SANTO DOMIGO PUE | NM | 87052 | |
| 5701014 | MARTINEZ ANNA M | 0 SAN ILDEFONSO | | | | SAN DOMINGO PUEB | NM | 87052 | |
| 5701015 | MARTINEZ ANNEL | 738 MARIA AVE | | | | SPRING VALLEY | CA | 91977 | |
| 5701016 | MARTINEZ ANNMARIE | 4 LONGWOOD DRIVE | | | | HAMILTON | NJ | 08620 | |
| 5701017 | MARTINEZ ANTHONY | 30 N 13TH AVE | | | | BRIGHTON | CO | 80601 | |
| 5701018 | MARTINEZ ANTOINETTE | 1303 N BOWMAN DR | | | | ATESIA | NM | 88210 | |
| 5701019 | MARTINEZ ANTON | 439 EARLE ST APT A | | | | SANTA ROSA | CA | 95404 | |
| 5701020 | MARTINEZ ANTONIO | 2920 VINTON ST | | | | OMAHA | NE | 68108 | |
| 5701021 | MARTINEZ APRIL | 3120 BUHRE AVE APT 6K | | | | BRONX | NY | 10461 | |
| 4204302 | MARTINEZ AQUINO, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701022 | MARTINEZ ARACELIS | COOP JARDINES VALENCIA APT 306 | | | | RIO PIEDRAS | PR | 00923 | |
| 4175402 | MARTINEZ ARIAS, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701023 | MARTINEZ ARLEN | 1901 NW 87TH ST | | | | MIAMI | FL | 33147 | |
| 5701024 | MARTINEZ ARLENE | MOREL CAMPOS 14 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 5701025 | MARTINEZ ARMANDO JR | 28866 RURAL VISTA RD | | | | SAN BENITO | TX | 78586 | |
| 5701026 | MARTINEZ ASHLEY | 126 WACCAMAW LN | | | | CENTRAL | SC | 29630 | |
| 5701027 | MARTINEZ ASHLEY N | 4242 E BROMLEY LN APT F305 | | | | BRIGHTON | CO | 80601 | |
| 5701029 | MARTINEZ ASUSENA | 2162 240TH ST | | | | LOMITA | CA | 90717 | |
| 5701030 | MARTINEZ AURORA | 1703 JOSEPH CT | | | | MERCED | CA | 95340 | |
| 5701031 | MARTINEZ BABBIE | 2557 S 12TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4238072 | MARTINEZ BAERGA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193408 | MARTINEZ BARAJAS, EDWIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609784 | MARTINEZ BARATA, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701032 | MARTINEZ BARBARA | URB COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 5701033 | MARTINEZ BARBARA A | 91850 HIGHWAY 104 | | | | WARRENTON | OR | 97146 | |
| 5701034 | MARTINEZ BEATRICE | 12066 CRESTWOOD DR | | | | GLOBE | AZ | 85501 | |
| 5701035 | MARTINEZ BEATRIZ | 13876 SW 56 ST | | | | MIAMI | FL | 33175 | |
| 5701036 | MARTINEZ BEATRIZ E | VEVE CALZADA AVE A G9 | | | | FAJARDO | PR | 00738 | |
| 5701037 | MARTINEZ BECKY | 5412 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5701038 | MARTINEZ BEDZAYDA | 1246 S 15TH PLACE | | | | DES MOINES | WI | 50307 | |
| 4503359 | MARTINEZ BELEN, PABLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405356 | MARTINEZ BELINDA | 6312 73RD ST | | | | LUBBOCK | TX | 79424 | |
| 5701039 | MARTINEZ BELMA | 209 N 2ND ST | | | | CARLSBAD | NM | 88220 | |
| 5701040 | MARTINEZ BENITO | 901 22ND AVE APT 3 | | | | DELANO | CA | 93215 | |
| 5701041 | MARTINEZ BERNARDO | MONTEREAL CALLE TRINITARIA E 4 | | | | GUAYAMA | PR | 00784 | |
| 4540382 | MARTINEZ BERRONES, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701042 | MARTINEZ BERTA | 2348 KENTUCKY AVE | | | | POPLAR BLUFF | MO | 63901 | |
| 5701043 | MARTINEZ BETZAIDA | URB VILLA GRANADA C ALCAZAR92 | | | | SAN JUAN | PR | 00923 | |
| 5701044 | MARTINEZ BIATRIZ | 1742 54 TER SW | | | | NAPLES | FL | 34116 | |
| 4517351 | MARTINEZ BLANCO, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701046 | MARTINEZ BLENDY | 10603 640TH ST | | | | CLAREMONT | MN | 55924 | |
| 5701047 | MARTINEZ BONITA | 1312 PRADO ST | | | | LOS ANGELES | CA | 90023 | |
| 5701048 | MARTINEZ BONNIE | 2916 GELNDDALE DR | | | | EVANS | CO | 80620 | |
| 5701049 | MARTINEZ BRENDA | CALLE 16 A 206 | | | | SAN JUAN | PR | 00924 | |
| 5701051 | MARTINEZ BRICELA | 407 3RD ST | | | | MATTAWA | WA | 99349 | |
| 5701052 | MARTINEZ BRYANDA | 360 HWY 180 | | | | DEMING | NM | 88030 | |
| 5701053 | MARTINEZ BURT | 2650 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| 4498426 | MARTINEZ CALDERON, LUIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506137 | MARTINEZ CAMACHO, GERALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215171 | MARTINEZ CAMPOS, ENRIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701054 | MARTINEZ CANDIDO | HC 02 BOX 3738 | | | | LUQUILLO | PR | 00773 | |
| 5701055 | MARTINEZ CARILYN | URB NARANJOVALLEY C CRUZ | | | | FAJARDO | PR | 00738 | |
| 5701056 | MARTINEZ CARINA | 897 CARPINO AVE | | | | PITTSBURG | CA | 94565 | |
| 5701057 | MARTINEZ CARLOS | 1357 PENINSULA TRCE | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701058 | MARTINEZ CARLOS A | C GALILEO 2 | | | | TIJUANA | CA | 22450 | |
| 5701059 | MARTINEZ CARLOTA | 2608 ROLYAT ST | | | | FORT PIERCE | FL | 34947 | |
| 5701060 | MARTINEZ CARMAN | 615 ANITA DR | | | | HAYSVILLE | KS | 67060 | |
| 5701061 | MARTINEZ CARMEN | 4867 CASTLE SWORD | | | | SAN ANTONIO | TX | 78218 | |
| 5701062 | MARTINEZ CAROL | 1726 VAN COURT | | | | ALAMOGORDO | NM | 88310 | |
| 5701063 | MARTINEZ CAROLYN | 2680 PARAGON DRIVE | | | | COLORADO SPG | CO | 80918 | |
| 5701064 | MARTINEZ CARRIE | 219 FLOWING WELLS RD | | | | GADSDEN | GA | 30907 | |
| 4502587 | MARTINEZ CASTILLO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497452 | MARTINEZ CASTRO, KEISHLAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701065 | MARTINEZ CATHERINE | 1397 W MARSHALL BLVD | | | | SAN BERNARDINO | CA | 93230 | |
| 5701066 | MARTINEZ CECELIA | 115 YANKEE AVE | | | | RATON | NM | 87740 | |
| 5701067 | MARTINEZ CECILIA | 4428 S CALIFORNIA | | | | CHICAGO | IL | 60632 | |
| 5701068 | MARTINEZ CESAR | 906 DELAWARE AVE | | | | KISSIMMEE | FL | 34744 | |
| 5701069 | MARTINEZ CHANA | 415 E CENTER ST | | | | TUCUMCARI | NM | 88401 | |
| 5701070 | MARTINEZ CHARLENE | 168 HOLLY HILLS DRIVE | | | | CALHOUN | GA | 30701 | |
| 4165273 | MARTINEZ CHAVEZ, DALLANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701071 | MARTINEZ CHAVON | 3710 LEXINGTON DR | | | | AUGUSTA | GA | 30906 | |
| 5701072 | MARTINEZ CHELSEA | 677 VRAIN ST 2 | | | | DENVER | CO | 80204 | |
| 5701073 | MARTINEZ CHERYL K | 138 N JENNINGS ST | | | | BLOOMFIELD | NM | 87413 | |
| 4344152 | MARTINEZ CHEVEZ, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701074 | MARTINEZ CHEYENNE | 20211 GALWAY AVE | | | | CARSON | CA | 90746 | |
| 5701075 | MARTINEZ CHRIS | 1355 E FLORENCE BLVD | | | | CASA GRANDE | AZ | 85122 | |
| 5701076 | MARTINEZ CHRISTIAN | 2540 LAURELWOOD DR | | | | CLEARWATER | FL | 33763 | |
| 5701077 | MARTINEZ CHRISTINA | 4174 S DRAPER RD | | | | TUCSON | AZ | 85735 | |
| 5701078 | MARTINEZ CHRISTINE | 827 JAY STREET | | | | UTICA | NY | 13501 | |
| 5701079 | MARTINEZ CIDELIS | 2166 SW 122 CT | | | | MIAMI | FL | 33175 | |
| 4532969 | MARTINEZ CIMADEVILLA, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701080 | MARTINEZ CINDY | 380 FARBER DR | | | | PAYETTE | ID | 83661 | |
| 5701081 | MARTINEZ CLARA | CALLE 2 E-21 URB MONTE | | | | GUAYAMA | PR | 00784 | |
| 5701082 | MARTINEZ CLAUDIA | 2455 S FERN AVE APT 27 | | | | ONTARIO | CA | 91762 | |
| 4497463 | MARTINEZ CLAUDIO, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701083 | MARTINEZ CLEO | 1931 MONTEREY DR | | | | COLORADO SPRINGS | CO | 80910 | |
| 5701084 | MARTINEZ COLON JOSE RAMON | ANTIGUA VILLA CARR 176 | | | | SAN JUAN | PR | 00926 | |
| 4501539 | MARTINEZ COLON, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335665 | MARTINEZ COLON, JOSE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701085 | MARTINEZ CONCEPCION | 129 GRAND ST | | | | EAST ST LOUIS | IL | 62207 | |
| 5701086 | MARTINEZ CONFESORA | URB VISTA ALEGRE CALLE LA | | | | BAYAMON | PR | 00956 | |
| 5701087 | MARTINEZ CONNIE | 13430 TUTELO RD | | | | APPLE VALLEY | CA | 92308 | |
| 4398989 | MARTINEZ CONTRERAS, KATHERINE PAMELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313909 | MARTINEZ CONTRERAS, LESLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701088 | MARTINEZ CONY | 15 CALLE ORTA | | | | SANTURCE | PR | 00907 | |
| 5701089 | MARTINEZ CORALIS | RES GAUTIER BENITEZ EDF 4 | | | | CAGUAS | PR | 00725 | |
| 4498423 | MARTINEZ CORALIZ, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504698 | MARTINEZ CORTES, ANGENITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647035 | MARTINEZ CRESPO, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498714 | MARTINEZ CRESPO, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701090 | MARTINEZ CRUZ GLORIVEE | P O BOX 488 | | | | SALINAS | PR | 00751 | |
| 4165507 | MARTINEZ CRUZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178531 | MARTINEZ CRUZ, KATHERINE DEL CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665557 | MARTINEZ CRUZ, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701091 | MARTINEZ CRYSTAL | PO BOX 53 | | | | HOLMAN | NM | 32533 | |
| 4196419 | MARTINEZ CUEVAS, IVAN ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767179 | MARTINEZ CUEVAS, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701092 | MARTINEZ CYNTHIA | 3316 W MOHAWK LANE | | | | PHOENIX | AZ | 85027 | |
| 5701093 | MARTINEZ DAGNA | 631 SW 62 AVE | | | | MIAMI | FL | 33144 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701094 | MARTINEZ DAHLIA | 2505 W VIOLET ST | | | | TAMPA | FL | 33614 | |
| 5701095 | MARTINEZ DAILEEN | 1439 SUNSET DRIVE | | | | HURON | SD | 00769 | |
| 5701096 | MARTINEZ DAINNE | 1267 N E BLVD | | | | VINELAND | NJ | 08360 | |
| 5701097 | MARTINEZ DAISY | 501NORTH SOUTH CAROLINA AVE | | | | ALANTIC CITY | NJ | 08234 | |
| 5701098 | MARTINEZ DAISY E | BO CAMBALACHE CARR 962 | | | | CANOVANAS | PR | 00729 | |
| 5701099 | MARTINEZ DALIA | 5573 3RD RD NONE | | | | LAKE WORTH | FL | 33467 | |
| 5701101 | MARTINEZ DAMICELA | 1501 WEST 41 ST APT 12 B | | | | HIALEAH | FL | 33012 | |
| 5701102 | MARTINEZ DAN | 108 GIBSON AVE | | | | BAY POINT | CA | 94565 | |
| 5701103 | MARTINEZ DANIEL | 1361 PARK AVE APT 102 | | | | BURLEY | ID | 83318 | |
| 5701104 | MARTINEZ DANNY | 63 WILSON ST | | | | SPRINGFIELD | MA | 83328 | |
| 5701105 | MARTINEZ DARLENE | 4268 N 68TH LANE | | | | PHEONIX | AZ | 85033 | |
| 5701106 | MARTINEZ DAVID | 475 N MARTINGALE RD N | | | | SCHAUMBURG | IL | 60173 | |
| 5701107 | MARTINEZ DAVID L JR | 2313 LANGFORD AVE | | | | MODESTO | CA | 95350 | |
| 4468610 | MARTINEZ DAVILA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701108 | MARTINEZ DAVINA | 187 S FEDERAL BLVD | | | | DENVER | CO | 80219 | |
| 5701109 | MARTINEZ DAWN | 334 W MARY ETTA AVE | | | | SALT LAKE CITY | UT | 84105 | |
| 4542396 | MARTINEZ DE ARANDA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503583 | MARTINEZ DE JESUS, CRISTIAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589366 | MARTINEZ DE JESUS, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180169 | MARTINEZ DE LOPEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701110 | MARTINEZ DEBORA | 858 PLYMOUTH DR NE | | | | KEIZER | OR | 97303 | |
| 5701111 | MARTINEZ DEBORAH | 21653 CREST FOREST DRIVE | | | | CEDARPINES PK | CA | 92322 | |
| 5701112 | MARTINEZ DEBRA | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 5701113 | MARTINEZ DEBRA J | 8856 HASTINGS WAY | | | | WESTMINISTER | CO | 80031 | |
| 4498725 | MARTINEZ DEL TORO, NATALIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494524 | MARTINEZ DELROSARIO, YUSSEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701114 | MARTINEZ DENISE | 164 ELIZABETH | | | | BRANSON | MO | 65616 | |
| 5701115 | MARTINEZ DESIREE | 1249 BRILLIANT ST TRLR 12 | | | | RATON | NM | 87740 | |
| 5701116 | MARTINEZ DESIREE C | 1456 MCARTHUR | | | | RATON | NM | 87740 | |
| 4506197 | MARTINEZ DEVLIN, NAIOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701117 | MARTINEZ DIANA | 3235 SW KENDALL LAKES CIRCLE | | | | MIAMI | FL | 33184 | |
| 5701118 | MARTINEZ DIANA C | HC 33 BZN 5266 MARISMILLA | | | | DORADO | PR | 00646 | |
| 5701119 | MARTINEZ DIANA L | 3150 S 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5701120 | MARTINEZ DICKY | COND TORRES DE FRACIA APT17 F | | | | SAN JUAN | PR | 00916 | |
| 5701121 | MARTINEZ DIXIE | 1533 SABANA HOYOS | | | | RECIBO | PR | 00612 | |
| 5701122 | MARTINEZ DOLORES | 328 CALLE CHAVEZ | | | | SANTA FE | NM | 87507 | |
| 5701123 | MARTINEZ DOMINGA | 5923 BENNET ST APT 3 | | | | LOS ANGELES | CA | 90024 | |
| 5701124 | MARTINEZ DOMINGO | 6600 BLUEWATER RD NW | | | | ALBUQUERQUE | NM | 87121 | |
| 5701125 | MARTINEZ DONI J | 608 CLAREMONT | | | | ALBUQUERQUE | NM | 87107 | |
| 5701126 | MARTINEZ DONNA | PO BOX 293 | | | | DOBSON | NC | 27017 | |
| 5701127 | MARTINEZ DORA | 2335 VALENTINE AVE APT 2D | | | | BRONX | NY | 10458 | |
| 5701128 | MARTINEZ DORIS | PO BOX 1074 | | | | VEGA BAJA | PR | 00693 | |
| 5701129 | MARTINEZ DYANARA | 11024 W OKLAHOMA AVE 205 | | | | FRANKLIN | WI | 53132 | |
| 5701130 | MARTINEZ EDDIE | VEGA BAJA | | | | SAN GERMAN | PR | 00683 | |
| 5701132 | MARTINEZ EDUARDO | PO BOX 1362 | | | | NAGUABO | PR | 00718 | |
| 5701133 | MARTINEZ EDWIN | 56 DOCTOR MARTI | | | | CAGUAS | PR | 00725 | |
| 5701134 | MARTINEZ EDWIN M | 94 25 86 RD | | | | WOODHAVEN | NY | 11421 | |
| 5701135 | MARTINEZ EIDEELUZ | RR 03 BOX 6770 | | | | CIDRA | PR | 00739 | |
| 5701136 | MARTINEZ EILEEN | CCALLE2B T I 08 TURABO GARDEN | | | | CAGUAS | PR | 00727 | |
| 5701137 | MARTINEZ ELAINE | 52 MCKEE ST | | | | MANCHESTER | CT | 06040 | |
| 5701138 | MARTINEZ ELBA I | BRISAS DEL TURABO EDI 14 APAR | | | | CAGUAS | PR | 00725 | |
| 5701139 | MARTINEZ ELENA | HSE 161 CR 87 | | | | CHIMAYO | NM | 87522 | |
| 5701140 | MARTINEZ ELEUTERIO | 1434 WOODCREST DR | | | | JACKSON | MS | 39211 | |
| 5701141 | MARTINEZ ELIANA | 4321 JAGUAR LOOP | | | | SANTA FE | NM | 87507 | |
| 5701142 | MARTINEZ ELIAS | VICTOR ROJAS 2 CALLE 2 CASA 1 | | | | ARECIBO | PR | 00612 | |
| 5701143 | MARTINEZ ELISABETH | PO BOX 281 | | | | SOUTH SIOUX CITY | NE | 68776 | |
| 5701144 | MARTINEZ ELIZABETH | 2011 BRANDT RD | | | | VANCOUVER | WA | 98661 | |
| 5701146 | MARTINEZ ELODIAN | 2730 AVENUE C | | | | SAN JOSE | CA | 95127 | |
| 5701148 | MARTINEZ ELSIE | 270 KING ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5701149 | MARTINEZ ELVA | 8936 MT OLYMPUS DRIVE | | | | EL PASO | TX | 79904 | |
| 5701150 | MARTINEZ ELVIRA | 11361 KIMBLEDR | | | | FTMYERS | FL | 33908 | |
| 5701151 | MARTINEZ ELVIRAA | 48 N MARTIN ST | | | | PORTERVILLE | CA | 93257 | |
| 5701152 | MARTINEZ EMANUEL | TRUJILLO ALTO GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5701153 | MARTINEZ EMILY | HC 04 BOX 44087 | | | | CAGUAS | PR | 00725 | |
| 5701154 | MARTINEZ EMMA | 11440 MCCREE RD | | | | DALLAS | TX | 75238 | |
| 5701155 | MARTINEZ EMMANUEL | CALLE 25CC 8 RIVER VIEW | | | | BAYAMON | PR | 00961 | |
| 5701156 | MARTINEZ ENRIQUE | URB VIVEZ | | | | GUAYAMA | PR | 00784 | |
| 5701157 | MARTINEZ ENRIQUE L | PASEO DORCAS 1389 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5701158 | MARTINEZ EBENDIRA | 724 S LOS EBANOS BLVD | | | | MISSION | TX | 78573 | |
| 5701159 | MARTINEZ ERICA | 109 E JAMES ST | | | | GREER SC | SC | 29651 | |
| 5701160 | MARTINEZ ERICK | 804 RAABERG WAY | | | | SANTA MARIA | CA | 93458 | |
| 5701161 | MARTINEZ ERIKA | 1920 TYLER ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701162 | MARTINEZ ERIKA A | 2519 WILLOW | | | | LAREDO | TX | 78043 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701163 | MARTINEZ ERNESTO | 213 NORTH 111TH EAST AVE APT 4 | | | | TULSA | OK | 74116 | |
| 4204804 | MARTINEZ- ESCANDON, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701164 | MARTINEZ ESCORLIN | 1022 FIFTHSTREET | | | | STATESVILLE | NC | 28677 | |
| 5701165 | MARTINEZ ESPERANZA | 51 SHEA LN | | | | COATS | NC | 27521 | |
| 5701166 | MARTINEZ ESTHER | 9400 SW 29TH TER | | | | MIAMI | FL | 33165 | |
| 5701167 | MARTINEZ ESTRELLA | EDIF PETROAMERICA PAGAN DE | | | | SAN JUAN | PR | 00918 | |
| 4221118 | MARTINEZ ETSRADA, ARTURO | EDIF PETROAMERICA CALLE MAYAGUEZ 148 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701168 | MARTINEZ EUGENE | CTY RD 48 HSE 27 | | | | ALCALDE | NM | 87511 | |
| 5701169 | MARTINEZ EVA | ED PAS GRANELA CALLE MAYAGUEZ 148 | | | | SAN JUAN | PR | 00917 | |
| 5701171 | MARTINEZ EVELYN I | 87 PINE ST | | | | HOLYOKE | MA | 01040 | |
| 5701173 | MARTINEZ EVER | 2940 SW GAGE BLVD APT 215 | | | | TOPEKA | KS | 66614 | |
| 4585102 | MARTINEZ FAJARDO, BRIGIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701174 | MARTINEZ FANCEE | 1085 LOVER RD LOT 115 | | | | CARROLLTON | GA | 30117 | |
| 5701175 | MARTINEZ FANY | 3130 NW 21 CT | | | | MIAMI | FL | 33142 | |
| 5701176 | MARTINEZ FELICIA | 12 SW SHIPROCK TRADING P | | | | SHIPROCK | NM | 87420 | |
| 5701177 | MARTINEZ FELICIA A | ST HWY 122 | | | | PREWITT | NM | 87043 | |
| 5701178 | MARTINEZ FELICIANA | 1902 S 3RD ST | | | | TUCUMCARI | NM | 88401 | |
| 5701179 | MARTINEZ FERMINA | 3833 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5701180 | MARTINEZ FERNANDO | COM VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 4499771 | MARTINEZ FIGUEROA, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498390 | MARTINEZ FIGUEROA, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701181 | MARTINEZ FILBERTO | 2109 SW 74TH | | | | OKLAHOMA CITY | OK | 73159 | |
| 5701182 | MARTINEZ FLOR A | URB EL COMANDANTE 594 CLL INFA | | | | CAROLINA | PR | 00982 | |
| 5701183 | MARTINEZ FORTUNATO | 907 TIFFIN ST LOT 12 | | | | FREMONT | OH | 43420 | |
| 5701184 | MARTINEZ FRANCES | 1703 OUAPAW STREET | | | | SANTA FE | NM | 87505 | |
| 5701186 | MARTINEZ FRANCHESKA | CARR 413 KM 4 5 | | | | RINCON | PR | 00677 | |
| 5701187 | MARTINEZ FRANCHEZCA M | CALLE3 B-6 | | | | BAYAMON | PR | 00949 | |
| 5701188 | MARTINEZ FRANCIS | HC01 BOX 15055 | | | | COAMO | PR | 00769 | |
| 5701189 | MARTINEZ FRANCISCO | 1186 TAYLOR TOWN RD | | | | FAISON | NC | 28341 | |
| 5701190 | MARTINEZ FRANK | 73 RIVER ASH CT | | | | SAN JOSE | CA | 95136 | |
| 5701191 | MARTINEZ FRANSICO | 5341 S COUNTRY CLUB RD | | | | TUCSON | AZ | 85706 | |
| 5701192 | MARTINEZ FREE | 3140 N TUCSON BLVD | | | | TUCSON | AZ | 85716 | |
| 5701193 | MARTINEZ GABRIELLE | 1921 WEST 12TH STREET | | | | PUEBLO | CO | 81003 | |
| 4536737 | MARTINEZ GARCIA, ARELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209534 | MARTINEZ GARCIA, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201484 | MARTINEZ GARCIA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701194 | MARTINEZ GARY | 7678 SNOHOMISH | | | | BOISE | ID | 83709 | |
| 5701195 | MARTINEZ GENOVEVA | 19 GARY DR | | | | ARTESIA | NM | 88210 | |
| 5701196 | MARTINEZ GERMANY | 2508 NORTH LOCUST COURT | | | | VISALIA | CA | 91331 | |
| 5701197 | MARTINEZ GILBERT | 41 W ARROYO ALAMO C | | | | ESPANOLA | NM | 87532 | |
| 5701198 | MARTINEZ GILBERTO | 1441 MEADOWBROOK AVE | | | | LOS ANGELES | CA | 90019 | |
| 5701199 | MARTINEZ GISELA | 347 CALLE LAGUNA | | | | SAN JUAN | PR | 00915 | |
| 5701200 | MARTINEZ GISSELL | 39 STONE ST | | | | PROVIDENCE | RI | 02904 | |
| 5701201 | MARTINEZ GLADIS | 215 NEPTUNE AVE | | | | JERSEY CITY | NJ | 07305 | |
| 4839631 | MARTINEZ GLADYS & JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701202 | MARTINEZ GLENDA | HC 20 BOX 26291 | | | | SAN LORENZO | PR | 00754 | |
| 5701203 | MARTINEZ GLENDY | 111 STOCKYARD RD | | | | SYLVANIA | GA | 30467 | |
| 5701204 | MARTINEZ GLORIA | J-9 CALLE 6 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 5701205 | MARTINEZ GLORIVEE | COM MIRAMAR CALLE NARC 1007 | | | | GUAYAMA | PR | 00784 | |
| 4629927 | MARTINEZ GOMEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331762 | MARTINEZ GOMEZ, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383457 | MARTINEZ GONZALES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220985 | MARTINEZ GONZALEZ, KARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166168 | MARTINEZ GONZALEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701206 | MARTINEZ GONZALO | 1219 COUNTY HOME RD 2 | | | | CONOVER | NC | 28613 | |
| 5701207 | MARTINEZ GRACIA | URB LA LOMITA CALLE 2 2 | | | | CAROLINA | PR | 00987 | |
| 4170636 | MARTINEZ GRACIDA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701208 | MARTINEZ GRACIELA | 12501 W ELWOOD ST | | | | AVONDALE | AZ | 85323 | |
| 5701209 | MARTINEZ GRECIA | CALLE 2 CASA 2 | | | | SAN JUAN | PR | 00976 | |
| 5701210 | MARTINEZ GRISELDA | 100 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| 5701211 | MARTINEZ GRISELL | HAC LA MATILDE MORRELL CAMPOS | | | | PONCE | PR | 00728 | |
| 5701213 | MARTINEZ GUILLERMO | 1673 HUNTINGFORD DR NE | | | | MARIETTA | GA | 30068 | |
| 5701214 | MARTINEZ GUILLERNO | 1422 92ST | | | | WEST ALLIS | WI | 53214 | |
| 4175734 | MARTINEZ GUTIERREZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177893 | MARTINEZ GUTIERREZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701216 | MARTINEZ GUZMAN AIDA | COND HANIA MARIA TOORE 1 | | | | GUAYNABO | PR | 00969 | |
| 4199408 | MARTINEZ GUZMAN, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701217 | MARTINEZ HAHNA | 1402 S 13TH ST | | | | SHEBOYGAN | WI | 53081 | |
| 5701218 | MARTINEZ HEI I | 145 TENNESSEE VALLEY DRIVE | | | | WINCHESTER | TN | 37398 | |
| 5701219 | MARTINEZ HENRY | 12116 DEANA ST | | | | EL MONTE | CA | 91732 | |
| 5701220 | MARTINEZ HERLINDA | 1009 FORBES CT NE | | | | LEESBURG | VA | 20176 | |
| 4196845 | MARTINEZ HERNANDEZ, CINTIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297529 | MARTINEZ HERNANDEZ, DESERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208800 | MARTINEZ HERNANDEZ, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701221 | MARTINEZ HILDA | 6359 BELLS FERRY RD 52 | | | | ACWORTH | GA | 30102 | |
| 5701222 | MARTINEZ HOLLY | 304 COOK RD | | | | YORKTOWN | VA | 23690 | |
| 4848374 | MARTINEZ HOME IMPROVEMENT | 41 CONGER AVE | | | | Haverstraw | NY | 10927 | |
| 5701223 | MARTINEZ HORTENSIA | PO BOX 601 | | | | SPRINGER | NM | 87747 | |
| 5701224 | MARTINEZ HUGO | 15446 MAGNOLIA RD | | | | PORTERVILLE | CA | 93257 | |
| 5701225 | MARTINEZ HUMBERTO | 815 E MOMTECITO | | | | SANTA BARBARA | CA | 93103 | |
| 4537585 | MARTINEZ II, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523931 | MARTINEZ III, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541350 | MARTINEZ III, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701226 | MARTINEZ ILEANA | PO BOX 286 | | | | GUAYNBO | PR | 00970 | |
| 5701227 | MARTINEZ ILIANA | C-E D18 VILLA CLARITA | | | | FAJARDO | PR | 00738 | |
| 5701228 | MARTINEZ ILIANA P | 1184 MIRASOL ST | | | | LOS ANGELES | CA | 90023 | |
| 5701229 | MARTINEZ IMELDA | 301 W LAS COLINAS BLVD APT 334 | | | | IRVING | TX | 75039 | |
| 5701230 | MARTINEZ INDIANA Y | 000 NW 00 | | | | MIAMI | FL | 33126 | |
| 5701231 | MARTINEZ IRENE | 1900 MARK AVE | | | | GALLUP | NM | 87301 | |
| 4637900 | MARTINEZ IRIZARRY, SERAFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701233 | MARTINEZ IRMA | 181 ALEJANDRA TRL | | | | LA MESA | NM | 88044 | |
| 5701236 | MARTINEZ ISMAEL | 515 N BAKER ST | | | | HUTCHINSON | KS | 67501 | |
| 5701237 | MARTINEZ ITZAMARY | CALLE 13 A 42 | | | | TOALTA HEIGTHS | PR | 00953 | |
| 5701238 | MARTINEZ IVELISSE | CALLE ESCORPIO 37A | | | | VEGA BAJA | PR | 00693 | |
| 5701239 | MARTINEZ IVETTE C | PO BOX 507 | | | | YAUCO | PR | 00698 | |
| 5701240 | MARTINEZ JACKIE | 7780 W 3232 S | | | | MAGNA | UT | 84044 | |
| 5701241 | MARTINEZ JACOB | 3905 W ALPINE ST | | | | BOISE | ID | 83705 | |
| 5701242 | MARTINEZ JACQUELINE | 18 LUCILLE PLACE | | | | PASSAIC | NJ | 07055 | |
| 5701243 | MARTINEZ JAHAIRA | 429 KINGS COURT | | | | WEST BABYLON | NY | 11704 | |
| 5701244 | MARTINEZ JAIRO | PO BOX 217 | | | | CAGUAS | PR | 00726 | |
| 5701245 | MARTINEZ JAMIE | 5021 SEMINOE ROAD | | | | CHEYENNE | WY | 82009 | |
| 5701246 | MARTINEZ JANET | 2701 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 5701247 | MARTINEZ JANICE | PO BOX 3635 | | | | KINGSHILL | VI | 00851 | |
| 5701248 | MARTINEZ JANINE | 427 MILL ST | | | | TURLOCK | CA | 95380 | |
| 5701249 | MARTINEZ JANNETH | 1912 KINGJOHN CT APT3 | | | | VA BEACH | VA | 23454 | |
| 5701250 | MARTINEZ JARMAL | PO BOX 476 | | | | MAYAGUEZ | PR | 00681 | |
| 5701251 | MARTINEZ JASMINE | 5000 EISENHOWER AVE | | | | ALEXANDRIA | VA | 22304 | |
| 5701252 | MARTINEZ JASON | 421 BOUNDRY ST | | | | RATON | NM | 87740 | |
| 5701253 | MARTINEZ JAVIER | 1020 112TH ST SW | | | | EVERETT | WA | 98204 | |
| 5701254 | MARTINEZ JAZMIN | 5546 S CALIFORNIA | | | | CHICAGO | IL | 60629 | |
| 5701255 | MARTINEZ JAZMINE | 4216N 600W | | | | SOUTH BEND | IN | 46637 | |
| 5701256 | MARTINEZ JEAN | 3702 BRIGADOON CIR | | | | CLEARWATER | FL | 33759 | |
| 5701257 | MARTINEZ JEANETTE | 10005 MOSBY WOODS DR | | | | FAIRFAX | VA | 22030 | |
| 5701258 | MARTINEZ JENNETTE | 5290 MONTGOMERY RD APT 27 | | | | NORWOOD | OH | 45212 | |
| 5701259 | MARTINEZ JENNIE | URB SUMMIT HILLS CALLE SHERMAN | | | | SAN JUAN | PR | 00920 | |
| 5701260 | MARTINEZ JENNIFER | 590 GORDON AVE | | | | HARAHAN | LA | 70123 | |
| 5701261 | MARTINEZ JENNIKA | 4499 SAN IGNACIO ROAD | | | | SANTA FE | NM | 87507 | |
| 5701262 | MARTINEZ JENNISE | 8216 EGLISE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5701263 | MARTINEZ JENNY | 3080 HEBARD DR | | | | LAS VEGAS | NV | 89121 | |
| 5701264 | MARTINEZ JERRY | TRIBAL RD 59 3 | | | | ISLETA | NM | 87022 | |
| 5701265 | MARTINEZ JESSE | 3547 DELGADO CIRCLE | | | | EL PASO | TX | 79904 | |
| 5701266 | MARTINEZ JESSENIA | 5275 NW 29TH AVE | | | | MIAMI | FL | 33142 | |
| 5701268 | MARTINEZ JESUS | HC 1 BOX 8000 | | | | SAN GERMAN | PR | 60419 | |
| 5701269 | MARTINEZ JIMMY JR | 3985 N STONE AVE APT 131 | | | | TUCSON | AZ | 85705 | |
| 5701270 | MARTINEZ JIMMY W | 69 NW 35ST | | | | MIAMI | FL | 33127 | |
| 5701271 | MARTINEZ JOANN | 6605 STANTON RD | | | | HYATTSVILLE | MD | 20784 | |
| 5701272 | MARTINEZ JOANNE | 1280 HORIZON RIDGE PKWY 3113 | | | | HENDERSON | NV | 89012 | |
| 5701273 | MARTINEZ JOE | 9515 LUBEC ST | | | | DOWNEY | CA | 90240 | |
| 5701274 | MARTINEZ JOEL | PO BOX 534 | | | | SABANA HOYOS | PR | 11375 | |
| 5701275 | MARTINEZ JOHANA | CALLE ELENA SEGARRA PARC 123 B | | | | MAYAGUEZ | PR | 00682 | |
| 5701276 | MARTINEZ JOHNNIE | 0050 COUNTY RD 39 | | | | VELARDE | NM | 87582 | |
| 5701277 | MARTINEZ JONATHAN | 3560 IRWIN AVE | | | | LAS VEGAS | NV | 89115 | |
| 5701278 | MARTINEZ JONATHAN D | 8931 SW 142ND AVE APT 35 | | | | MIAMI | FL | 33186 | |
| 5701279 | MARTINEZ JONATHAN V | 2504 WILSON BVLD APT 201 | | | | WINCHESTER | VA | 22601 | |
| 5701280 | MARTINEZ JORDAN J | RR4 BOX867 | | | | BAYAMON | PR | 00956 | |
| 5701281 | MARTINEZ JORGE | 3286 BLUE RIDGE CIR 36 | | | | STOCKTON | CA | 95219 | |
| 5701282 | MARTINEZ JORGE A | 80 MATON ARRIBA CARR NO 1 | | | | CAYEY | PR | 00736 | |
| 5701283 | MARTINEZ JOSE | 9609 SALT LAKE AVE APT B | | | | SOUTH GATE | CA | 90280 | |
| 5701284 | MARTINEZ JOSE A | CASA VETERANO | | | | JUANA DIAZ | PR | 00795 | |
| 5701285 | MARTINEZ JOSE L | CALLE SANGENTO MEDINA 392 | | | | HATO REY | PR | 00918 | |
| 5701286 | MARTINEZ JOSE P | 2955 NE 7 AVE APT29 | | | | MIAMI | FL | 33137 | |
| 5701287 | MARTINEZ JOSEFINA | 135 EAST 23RD STREET | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5701288 | MARTINEZ JOSEMARIBELL | 802 EAST CHURCH STREET | | | | SALISBURY | MD | 21804 | |
| 5701289 | MARTINEZ JOSEPHINE | 3631 W MARSHALL AVE | | | | PHOENIX | AZ | 85019 | |
| 5701290 | MARTINEZ JOSHUA D | 3700 DEAN DRIVE 1501 | | | | VENTURA | CA | 93003 | |
| 5701291 | MARTINEZ JOSIY | PO BOX 4920 | | | | ESPANOLA | NM | 87533 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701292 | MARTINEZ JOSUE | 6032 PAPAGO | | | | EL PASO | TX | 79905 | |
| 4169604 | MARTINEZ JR, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330205 | MARTINEZ JR, CRISTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335433 | MARTINEZ JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893274 | MARTINEZ JR, EDWARD A | 283 E AIRWAY BLVD | | | | Livermore | CA | 94551 | |
| 4540266 | MARTINEZ JR, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546530 | MARTINEZ JR, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368943 | MARTINEZ JR, FRANK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523808 | MARTINEZ JR, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210097 | MARTINEZ JR, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507325 | MARTINEZ JR, IMER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530001 | MARTINEZ JR, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414821 | MARTINEZ JR, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277291 | MARTINEZ JR, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161029 | MARTINEZ JR, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566082 | MARTINEZ JR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192423 | MARTINEZ JR., ENRIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203216 | MARTINEZ JR., FRANCISCO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739048 | MARTINEZ JR., GREGORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404840 | MARTINEZ JR., JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388954 | MARTINEZ JR., MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423461 | MARTINEZ JR., RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221231 | MARTINEZ JR., RUDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642139 | MARTINEZ JR., TONY C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701294 | MARTINEZ JUAN | 4805 SCREAMING EAGLE CIRCLE | | | | KILLEEN | TX | 76549 | |
| 5701295 | MARTINEZ JUAN C | 520 BRYANT AVE WALLA WALLA PTBA 072 | | | | WALLA WALLA | WA | 99362 | |
| 5701296 | MARTINEZ JUAN P | 8801 WILLIS AVE APT D7 | | | | PANORMA CITY | CA | 91402 | |
| 5701297 | MARTINEZ JUANA | 25TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5701298 | MARTINEZ JUANITA | 6429 ALLSTON ST 6 | | | | LOS ANGELES | CA | 90022 | |
| 5701299 | MARTINEZ JUDITH | PO BOX 50419 | | | | TOA BAJA | PR | 00950 | |
| 5701300 | MARTINEZ JULIA M | 635 GORDON ST | | | | READING | PA | 19601 | |
| 5701302 | MARTINEZ JULIANN | PO BOX 2607 | | | | ESPANOLA | NM | 87532 | |
| 5701303 | MARTINEZ JULIE | 635 SHADOWOOD CT | | | | GRAND JUNCTION | CO | 81505 | |
| 5701304 | MARTINEZ JULIO | 4815 PATAGONIA PL | | | | LAND O LAKES | FL | 34638 | |
| 5701305 | MARTINEZ JUSTIN | 702 SW 1ST | | | | LOCKNEY | TX | 79241 | |
| 5701306 | MARTINEZ KANDACE | 520 N GAY AVE | | | | PANAMA CITY | FL | 32404 | |
| 5701307 | MARTINEZ KAREN | 3508 MAXSON RD | | | | EL MONTE | CA | 91732 | |
| 5701308 | MARTINEZ KARIELY | VISTAS DE JALEYES CALLE ORQUID | | | | AGUAS BUENAS | PR | 00703 | |
| 5701309 | MARTINEZ KARINA | 5126 MCCULLEN ST | | | | SOUTH GATE | CA | 90280 | |
| 5701310 | MARTINEZ KATE | 4005 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| 5701311 | MARTINEZ KATHRYN M | 625 RIO LUCERO RD TAOS PU | | | | TAOS | NM | 87571 | |
| 5701312 | MARTINEZ KATRICIA | PO BOX 323 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 5701313 | MARTINEZ KEVIN | 215 PARK AVE | | | | PASSAIC | NJ | 07055 | |
| 5701314 | MARTINEZ KIARA | PO BOX 1173 | | | | CIDRA | PR | 00739 | |
| 5701315 | MARTINEZ KRISTY | 760 WEST ALMAMEDA 28 | | | | POCATELLO | ID | 83201 | |
| 5701317 | MARTINEZ LARRY | 8409 BEVERLY PL | | | | EL PASO | TX | 79936 | |
| 5701318 | MARTINEZ LAURA E | ESTRELLA DEL MAR P 6 | | | | DORADO BEACH | PR | 00646 | |
| 4194330 | MARTINEZ LAURENCIO, STEPHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701319 | MARTINEZ LAWRENCE | 11300 MAGNOLIA AVENUE 45 | | | | RIVERSIDE | CA | 92505 | |
| 4497931 | MARTINEZ LEBRON, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701320 | MARTINEZ LEE | 355 CENTER ST | | | | LINDSAY | CA | 93247 | |
| 5701321 | MARTINEZ LEGINSKA | RES MANUEL A PEREZ 361 | | | | SAN JUAN | PR | 00923 | |
| 5701322 | MARTINEZ LENORA | 1737 VILLAGE SQUARE CT | | | | SEVERN | MD | 21144 | |
| 4498695 | MARTINEZ LEON, AMERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247803 | MARTINEZ LEON, YOANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701323 | MARTINEZ LEONEL | 730 SW 10TH ST 2 | | | | MIAMI | FL | 33130 | |
| 5701324 | MARTINEZ LEONIDA | HC04 BOX 5276 | | | | GUAYNABO | PR | 00971 | |
| 5701325 | MARTINEZ LESLIANN | URB TREASURE VALLEY H-16 | | | | CIDRA | PR | 00739 | |
| 5701326 | MARTINEZ LESLIE | PART 105 | | | | BARRANQUITA | PR | 00794 | |
| 5701327 | MARTINEZ LETICA C | 1518 NORTHFIRAOX APRT 1 | | | | PASADENA | CA | 91103 | |
| 4189290 | MARTINEZ LEYVA, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701328 | MARTINEZ LIBRADA | HC 1 BOX 7610 | | | | GUAYANILLA | PR | 00656 | |
| 5701329 | MARTINEZ LIDESE | 9092 PO BOX | | | | GLENDALE | CA | 91226 | |
| 5701330 | MARTINEZ LILLIE | 409 N BROWNSON ST | | | | VICTORIA | TX | 77901 | |
| 5701331 | MARTINEZ LILYNET | HC46 BOX53337 | | | | DORADO | PR | 00646 | |
| 5701332 | MARTINEZ LINDA | 5437 S FOX ST | | | | LITTLETON | CO | 80120 | |
| 5701333 | MARTINEZ LINDSEY J | 6101 E FRONTIER | | | | HOBBS | NM | 88240 | |
| 5701334 | MARTINEZ LINETTE | 223 MT PROSPECT AVE | | | | NEWARK | NJ | 07104 | |
| 5701335 | MARTINEZ LISA | 888 LEHIGH AVE | | | | MANSFIELD | OH | 44905 | |
| 5701336 | MARTINEZ LISABELL | 1214 S SELMAN | | | | HOBBS | NM | 88240 | |
| 5701337 | MARTINEZ LISE | 2540 ROYAL CREST DR | | | | ESCONDIDO | CA | 92025 | |
| 5701338 | MARTINEZ LIZ | 1315 S WOODMAN ST | | | | SAN DIEGO | CA | 92139 | |
| 5701339 | MARTINEZ LIZBETH | CALLE 11 L 47 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701340 | MARTINEZ LIZET | 3400 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 5701341 | MARTINEZ LIZETTE | 203 PARK SPRINGS CIR APT 7 | | | | PLANT CITY | FL | 33566 | |
| 5701342 | MARTINEZ LIZMARIE | PO BOX 5056 | | | | TOA BAJA | PR | 00952 | |
| 5701343 | MARTINEZ LOPEZ NATVIR | P O BOX 568 | | | | CAYEY | PR | 00737 | |
| 4337118 | MARTINEZ LOPEZ, DUBAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337957 | MARTINEZ LOPEZ, JINMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701344 | MARTINEZ LORA | 16851 3SAVE APT24 | | | | MIAMI | FL | 33160 | |
| 5701345 | MARTINEZ LORA M | 97 CR 3961 | | | | NFARMINGTON | NM | 87401 | |
| 5701346 | MARTINEZ LORENA | 98525 SURFSIDE | | | | NORTH SHORE | CA | 92254 | |
| 5701347 | MARTINEZ LORENA C | 6810 FLOURITE RD | | | | LAS CRUCES | NM | 88012 | |
| 5701348 | MARTINEZ LORI L | CR 69 HSE 95 | | | | OJO SARCO | NM | 87550 | |
| 5701349 | MARTINEZ LORINDA | PO BOX 695 | | | | EUNICE | NM | 88231 | |
| 5701351 | MARTINEZ LOUIS | PO BOX 793 | | | | TUCUMCARI | NM | 88401 | |
| 5701352 | MARTINEZ LOURDES | CALLE BARBOSA 388 | | | | MOCA | PR | 00676 | |
| 4503748 | MARTINEZ LOZADA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701353 | MARTINEZ LUCY | 8632 EMERSON CT | | | | THORNTON | CO | 80229 | |
| 4496236 | MARTINEZ LUGO, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701354 | MARTINEZ LUIS | CALLE LUIS MUNOZ RIVERA 46 | | | | SALINAS | PR | 00751 | |
| 5701355 | MARTINEZ LUZ | 7782 DONNA AVE | | | | HAGERMEN | NM | 88232 | |
| 5701356 | MARTINEZ LUZ E | CALLE MELOCOTON U-2 | | | | CATANO | PR | 00962 | |
| 5701357 | MARTINEZ LUZ M | URB ROYAL TOWN CALLE 54 BLQ 14 6 | | | | BAYAMON | PR | 00956 | |
| 5701358 | MARTINEZ LYDIA | PO BOX 779 | | | | SANTA ISABEL | PR | 00757 | |
| 5701359 | MARTINEZ LYNDA | 1206 BRINGLEFERRY RD | | | | SALISBUY | NC | 28144 | |
| 5701360 | MARTINEZ LYNN | 507 CHAPARRAL ST | | | | SALINAS | CA | 93906 | |
| 5701361 | MARTINEZ MADELINE | 411 MAPLE ST | | | | HOLYOKE | MA | 01040 | |
| 5701362 | MARTINEZ MAGDELINA | MMNNMMNN | | | | RIO RANCHO | NM | 87124 | |
| 5701363 | MARTINEZ MAIRYN | URB CONT CLUD C-224 HF24 | | | | CAROLINA | PR | 00985 | |
| 4711531 | MARTINEZ MALDONADO, ANGELES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500652 | MARTINEZ MALDONADO, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701364 | MARTINEZ MANNY | 8368 SWEET WAY COURT | | | | SPRING VALLEY | CA | 91977 | |
| 5701365 | MARTINEZ MANUEL | 112 W PLYMOUTH AVE | | | | GOSHEN | IN | 11368 | |
| 5701366 | MARTINEZ MANUEL M | 48 BRADDY ST | | | | VADO | NM | 88072 | |
| 5701367 | MARTINEZ MARCOS A | BO ALMIRANTE SUR SECT MURCIELA | | | | VEGA BAJA | PR | 00693 | |
| 5701368 | MARTINEZ MARCUS | 10317 SW 162 CT | | | | MIAMI | FL | 33196 | |
| 5701369 | MARTINEZ MARGARET | 902 12 W 1ST ST | | | | NEWTON | KS | 67114 | |
| 5701371 | MARTINEZ MARGARITO M | 763 HAMILTIN ST APT A | | | | COSTA MESA | CA | 92627 | |
| 5701372 | MARTINEZ MARIA | C 11 606 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 5701373 | MARTINEZ MARIA A | HC-05 BOX 7261 | | | | GUAYNABO | PR | 00971 | |
| 5701374 | MARTINEZ MARIA C | 2614 HIMES AVE | | | | PUEBLO | CO | 81004 | |
| 5701375 | MARTINEZ MARIA D | 709 KING ST | | | | HOUSTON | TX | 77022 | |
| 5701376 | MARTINEZ MARIA H | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 5701377 | MARTINEZ MARIA J | 13056 D PLAZA | | | | OMAHA | NE | 68144 | |
| 5701378 | MARTINEZ MARIA L | 316 S BEECH | | | | ROSWELL | NM | 88201 | |
| 5701379 | MARTINEZ MARIA M | 100 CROSSET SP XX46 | | | | ANTHONY | NM | 88021 | |
| 5701380 | MARTINEZ MARIA S | 5019 COPPER CREEK LOOP NE | | | | SALEM | OR | 97305 | |
| 5701381 | MARTINEZ MARIA V | BO CERCADILLO | | | | CAYEY | PR | 00736 | |
| 5701382 | MARTINEZ MARIANNA | 8915 EAST GUADLUPE RD | | | | MESA | AZ | 85212 | |
| 5701384 | MARTINEZ MARILIN | CALLE 25 NUM 19 | | | | BAYAMON | PR | 00959 | |
| 5701385 | MARTINEZ MARINA | 5469 FIGURE 8 RD | | | | MYRTLE BEACH | SC | 29588 | |
| 5701386 | MARTINEZ MARIO | 931 E KENSINGTON RD APT 6 | | | | LOS ANGELES | CA | 90026 | |
| 5701387 | MARTINEZ MARISA | 4004 HIGH CT | | | | LA BELLE | FL | 33935 | |
| 5701388 | MARTINEZ MARISOL | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 5701389 | MARTINEZ MARISOL P | RR 02 BOX 5606 | | | | TOA ALTA | PR | 00953 | |
| 5701390 | MARTINEZ MARISSA | 824 POWELL ST APT A | | | | HOLLISTER | CA | 95023 | |
| 5701391 | MARTINEZ MARITZA | 1600 LAUREL AVE | | | | HANOVER PARK | IL | 60133 | |
| 5701392 | MARTINEZ MARK | 45418 KANAKA ST | | | | KANEOHE | HI | 96744 | |
| 5701393 | MARTINEZ MARLEN | 339 S JACKSON ST | | | | WAUKEGAN | IL | 60085 | |
| 5701394 | MARTINEZ MARLENE | 624 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640 | |
| 5701395 | MARTINEZ MARLON L | 5 M NE OF OJO ENCINO | | | | CUBA | NM | 87013 | |
| 5701396 | MARTINEZ MARTA | 25 OCEAN ST | | | | PROVIDENCE | RI | 02905 | |
| 5701397 | MARTINEZ MARTA G | BO SABANA ABAJO CARR | | | | CAROLINA | PR | 00983 | |
| 5701398 | MARTINEZ MARTA R | C ROSA DE MONACO | | | | TOA BAJA | PR | 00949 | |
| 5701399 | MARTINEZ MARTHA | 1910 MARSTON ST SW | | | | ALBUQUERQUE | NM | 90805 | |
| 5701401 | MARTINEZ MARTINA | 18530 HATTERAS ST | | | | TARZANA | CA | 91356 | |
| 5701402 | MARTINEZ MARTINEZ | 2841 E LINCOLN AVE APT 23 | | | | ANAHEIM | CA | 92806 | |
| 4502770 | MARTINEZ MARTINEZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701403 | MARTINEZ MARY | 32 MCCULLEAN ST | | | | SCHENECTADY | NY | 12304 | |
| 5701404 | MARTINEZ MARY F | 1065 ALABAMA STREET LOT 5 | | | | CARROLLTON | GA | 30117 | |
| 5701405 | MARTINEZ MARY J | 6001 MOON ST N E | | | | ALBUQUERQUE | NM | 87111 | |
| 4585237 | MARTINEZ MASSO, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701406 | MARTINEZ MATILDE | 830 S DAKOTA ST APT 2 | | | | ANAHEIM | CA | 92805 | |
| 5701407 | MARTINEZ MATTHEW | 910 E ADAMS AVE APT 7 | | | | HARLINGEN | TX | 78550 | |
| 5701408 | MARTINEZ MAXIMIANO | 234 WILLIAMS RD | | | | SALINAS | CA | 93905 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701409 | MARTINEZ MAYRA E | 1312 SPERRY | | | | HOBBS | NM | 88240 | |
| 4899203 | MARTINEZ MECHANICAL | HUMBERTO MARTINEZ | 10242 AVENUE 19 1/2 | | | CHOWCHILLA | CA | 93610 | |
| 4752665 | MARTINEZ MEDINA, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701410 | MARTINEZ MELANIE | CALLE 55 SE 866 REPARTO MRTRO | | | | SAN JUAN | PR | 00921 | |
| 4505850 | MARTINEZ MELENDEZ, ANTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701411 | MARTINEZ MELINDA | 408 PYRITE DR NE | | | | RIO RANCHO | NM | 87124 | |
| 5701412 | MARTINEZ MELISA | CARR 845 APTDO 41 | | | | SAN JUAN | PR | 00926 | |
| 5701413 | MARTINEZ MELISSA | 514 SHERIDAN ST | | | | LEAVENWORTH | KS | 66048 | |
| 5701414 | MARTINEZ MELISSA G | 4801 CONCORD ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5701415 | MARTINEZ MELODY | CALLE ATUN 8 VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 4498664 | MARTINEZ MENDEZ, MIOSOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561879 | MARTINEZ MENDOZA, FERDINAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569228 | MARTINEZ MENDOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502391 | MARTINEZ MERCADO, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499573 | MARTINEZ MERCED, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701416 | MARTINEZ MERCEDES | CALLE BUENA VISTA 160 | | | | SAN JUAN | PR | 00917 | |
| 5701417 | MARTINEZ MICHAEL | 1270 N ROOSEVELT | | | | FRESNO | CA | 93728 | |
| 4368449 | MARTINEZ MICHEL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701418 | MARTINEZ MICHELE R | 6133 PANE AVE | | | | FERGUSON | MO | 63135 | |
| 5701419 | MARTINEZ MICHELLE | CALLE JOAQUIN VELILLA NUM 20 | | | | SALINAS | PR | 00751 | |
| 5701420 | MARTINEZ MIGDALIA | VALLE UNIVERSITARIO C-CASIOPE | | | | SAN JUAN | PR | 00923 | |
| 5701421 | MARTINEZ MIGUEL | 3915 CONTRA LOMA BLVD APT A35 | | | | ANTIOCH | CA | 94509 | |
| 5701422 | MARTINEZ MILAGROS | 2118 WEDGEWOOD APT 120 | | | | EL PASO | TX | 79925 | |
| 5701423 | MARTINEZ MILDELIS | HC 02 BOX 216992 | | | | SANSEBASTIAN | PR | 00685 | |
| 5701424 | MARTINEZ MILDRED | EXT VILLA DEL CARMEN J-6 | | | | CAMUY | PR | 00627 | |
| 5701425 | MARTINEZ MILLIE J | V GRILLASCA 1621 FEDERICO | | | | PONCE | PR | 00717 | |
| 5701426 | MARTINEZ MINERVA | CALLE SAN FELIPE G 25 MARIORGA | | | | CAGUAS | PR | 00725 | |
| 5701427 | MARTINEZ MINEVERA | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5701428 | MARTINEZ MINNIE | 4321 S 10TH AVE APT 100 | | | | OREGON | OH | 43616 | |
| 5701429 | MARTINEZ MIREILLE | URB EXTENCION ALTURAS DE | | | | CABO ROJO | PR | 00623 | |
| 5701430 | MARTINEZ MIREYA | 85625 CALLE LIMON | | | | COACHELLA | CA | 92236 | |
| 5701431 | MARTINEZ MIRIAM | PO BOX 1303 | | | | DORADO | PR | 00696 | |
| 5701432 | MARTINEZ MIRNA | BO JACANAS SECTOR LA CRUZ CAL | | | | YAUCO | PR | 00698 | |
| 4506009 | MARTINEZ MOLINARY, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701433 | MARTINEZ MONICA | 2317 W FIESTA LP | | | | LAREDO | TX | 78043 | |
| 5701434 | MARTINEZ MONICA M | 2531 NW 14TH ST | | | | ANKENY | IA | 50023 | |
| 5701435 | MARTINEZ MONIQUE | 20 HOOKER AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| 5701436 | MARTINEZ MONSERRAT | 511 GREENWOOD AVE AP 15R | | | | TRENTON | NJ | 08609 | |
| 4410102 | MARTINEZ- MORALES, BIANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503425 | MARTINEZ MORALES, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506165 | MARTINEZ MORALES, LUCIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505033 | MARTINEZ MUNIS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505832 | MARTINEZ MUNIZ, HAZEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701437 | MARTINEZ N | 270 WALNUT ST | | | | HOLYOKE | MA | 01040 | |
| 5701438 | MARTINEZ NADYA S | POBOX 1943 | | | | CEIBA | PR | 00735 | |
| 5701439 | MARTINEZ NANCY | PO BOX 402 | | | | GERBER | CA | 96035 | |
| 5701440 | MARTINEZ NANYELIX | CONDO LOS CLAVELES TORRE 2 APA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5701441 | MARTINEZ NATALIA | 2644 N 47TH DR | | | | PHOENIX | AZ | 85035 | |
| 5701442 | MARTINEZ NATASHA L | 25035 S SANDBASS RUN | | | | PARK HILL | OK | 74451 | |
| 5701443 | MARTINEZ NATAUCHA | 10428 W GRANADA | | | | AVONDALE | AZ | 85392 | |
| 4505770 | MARTINEZ NEGRON, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496543 | MARTINEZ NEGRON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701445 | MARTINEZ NEREIDA | 2320 N EXPRESSWAY 77 | | | | BROWNSVILLE | TX | 78520 | |
| 5701446 | MARTINEZ NEREYDA | 2305 NORTH 22 SECOND ST APT 4 | | | | MCALLEN | TX | 78501 | |
| 4880602 | MARTINEZ NEWS GAZETTE | PO BOX 151 | | | | MARTINEZ | CA | 94553 | |
| 4880602 | MARTINEZ NEWS GAZETTE | DAVID L. PAYNE | 544 CURTOLA PARKWAY | | | VALLEJO | CA | 94590 | |
| 4880602 | MARTINEZ NEWS GAZETTE | DAVID L. PAYNE | 544 CURTOLA PARKWAY | | | VALLEJO | CA | 94590 | |
| 4880602 | MARTINEZ NEWS GAZETTE | PO BOX 151 | | | | MARTINEZ | CA | 94553 | |
| 5830530 | MARTINEZ NEWS GAZETTE | ATTN: RACHEL PERRY | 802 ALHAMBRA AVENUE | | | MARTINEZ | CA | 94553 | |
| 5701447 | MARTINEZ NEYSHA | URB LOS RODRIGUEZ D-6 | | | | CAMUY | PR | 00627 | |
| 5701448 | MARTINEZ NICHOLE | 1715 VIKING DR | | | | SOUTH BEND | IN | 46628 | |
| 5701449 | MARTINEZ NICOLE | HC 3 BOX 41459 | | | | ARECIBO | PR | 00612 | |
| 5701450 | MARTINEZ NIDIA | 1203 CEDER RIDGE COURT APT 8 | | | | GRAND ISLAND | NE | 68803 | |
| 4611317 | MARTINEZ NIEVES, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701451 | MARTINEZ NIKKI | 13098 SAN FERNANDO | | | | GILBERT | AZ | 85234 | |
| 5701452 | MARTINEZ NILCADELI T | HC 23 BOX | | | | JUNCOS | PR | 00777 | |
| 5701453 | MARTINEZ NINA | 104 ROBERT DR | | | | LADSON | SC | 29456 | |
| 5701454 | MARTINEZ NITZA M | HC04 BOX 9192 | | | | CANOVANAS | PR | 00729 | |
| 5701455 | MARTINEZ NORA | 308 HICKORY ST | | | | PLANT CITY | FL | 33563 | |
| 5701456 | MARTINEZ NORMA | 58651 OLD COUNTY ROAD 7 | | | | GOSHEN | IN | 46526 | |
| 5701457 | MARTINEZ NORMA I | HC 44 BOX 12571 | | | | CAYEY | PR | 00736 | |
| 5701458 | MARTINEZ NORYLEEN | VILLA FRANCA AB 3 PALMAS DEL M | | | | HUMACAO | PR | 00671 | |
| 5701459 | MARTINEZ NOYARKIS | 668 NW 44 AVE | | | | MIAMI | FL | 33126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192745 | MARTINEZ NUNEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256216 | MARTINEZ OBREGON, YENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701460 | MARTINEZ OFELIA | 204 EAST ITHICA ST | | | | CALDWELL | ID | 83605 | |
| 5701461 | MARTINEZ OLGA | REPTO DEL CARMEN C-21 | | | | COAMO | PR | 00769 | |
| 5701462 | MARTINEZ OLIVIA | 2775 ST CLAIR RD J106 | | | | IDAHO FALLS | ID | 83404 | |
| 5701463 | MARTINEZ OMAR | 3511 HIGHWAY 62 N | | | | ORANGE | TX | 77632 | |
| 5701464 | MARTINEZ OMAYRA | HC 20 BOX 10435 | | | | JUNCOS | PR | 00777 | |
| 4497465 | MARTINEZ ONIELL, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384864 | MARTINEZ ORTIZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497619 | MARTINEZ ORTIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500533 | MARTINEZ ORTIZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405357 | MARTINEZ OSBALDO | 372 FARMINGDALE | | | | VERNON HILLS | IL | 60061 | |
| 5701465 | MARTINEZ OSCAR | BO MAGUAYO CALLE ZAPATA | | | | LAJAS | PR | 00667 | |
| 4729951 | MARTINEZ PACHECO, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504534 | MARTINEZ PADILLA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501313 | MARTINEZ PAGAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497595 | MARTINEZ PAGAN, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701466 | MARTINEZ PAMELA | 1102 W 14TH ST | | | | ROSWELL | NM | 88201 | |
| 5701467 | MARTINEZ PAMELA M | 2270-D WYOMING BLVD N E | | | | ALBUQUERQUE | NM | 87112 | |
| 4228946 | MARTINEZ PANETO, ALWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701468 | MARTINEZ PAOLA | 2003 W GARDEN DR | | | | TEMPE | AZ | 85202 | |
| 5701469 | MARTINEZ PAOLA M | PO BOX 3097 | | | | VEGA ALTA | PR | 00692 | |
| 4855972 | MARTINEZ PARDO, WILMARIES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701470 | MARTINEZ PATRICIA | 30 ACRUSPORT | | | | SEWELL | NJ | 08080 | |
| 5701471 | MARTINEZ PATRICIA | 8630 REICHLING LN | | | | PICO RIVERA | CA | 90660 | |
| 5701472 | MARTINEZ PAUL | CR 86A HSE 62 | | | | CHIMAYO | NM | 87522 | |
| 5701473 | MARTINEZ PAULINE | 1938 AVENIDA CANADA | | | | ESPANOLA | NM | 87532 | |
| 5701474 | MARTINEZ PAULO | 2211 HILLSBOROUGH RD APT 3097 | | | | DURHAM | NC | 27705 | |
| 5701475 | MARTINEZ PEDRO | PMB 530 PO BOX 6022 | | | | CAROLINA | PR | 00988 | |
| 5701476 | MARTINEZ PEDRO M | 507 W OAK | | | | LOVING | NM | 88256 | |
| 5701477 | MARTINEZ PEGGY | 1634 26TH ST | | | | OGDEN | UT | 84401 | |
| 4453273 | MARTINEZ PENA, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347580 | MARTINEZ PENA, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701478 | MARTINEZ PERES EVERLYDIS | VIA 10 2LL 337 VILLA FONTANES | | | | CAROLINA | PR | 00983 | |
| 4500860 | MARTINEZ PEREZ, JAMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503235 | MARTINEZ PEREZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532239 | MARTINEZ PEREZ, YESSENIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701479 | MARTINEZ PETE | 339 AZURE CT NONE | | | | UPLAND | CA | 91786 | |
| 5701480 | MARTINEZ PHIL | 19554 HWY 314 | | | | BELEN | NM | 87002 | |
| 5701481 | MARTINEZ PRICILA | RR03 BZN 20865 | | | | ANASCO | PR | 00610 | |
| 5701482 | MARTINEZ PRISCILLA | RR 03 BUZON 20865 | | | | ANASCO | PR | 00610 | |
| 4640620 | MARTINEZ PUENTE, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230500 | MARTINEZ QUINONES, DEJANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701483 | MARTINEZ RACHAEL | 4009 MADISON DRIVE APT 15 | | | | ROCK SPRINGS | WY | 82901 | |
| 5701484 | MARTINEZ RACHEL | 6325 HICKORY ST | | | | WHITTIER | CA | 90610 | |
| 5701485 | MARTINEZ RAFAEL | VILLAS DE CASTRO GARDEN APT | | | | CAGUAS | PR | 00725 | |
| 4845622 | MARTINEZ RAINGUTTER INC | 2012 W CRIS AVE | | | | Anaheim | CA | 92804 | |
| 4338336 | MARTINEZ RAMIREZ, LUZ-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701486 | MARTINEZ RAMIRO | 35945 INSPIRATION DR APT 202 | | | | ZEPHYRHILLS | FL | 33541 | |
| 5701487 | MARTINEZ RAMON | URB COLINAS VIEW 19 | | | | CAYEY | PR | 00736 | |
| 4839632 | MARTINEZ RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701488 | MARTINEZ RAUL | 301 E 6TH ST | | | | LOS FRESNOS | TX | 78566 | |
| 5701489 | MARTINEZ RAVEN | 4414 LOOKING GLASS LN | | | | ELLOT | OH | 44312 | |
| 5701490 | MARTINEZ RAY | 1356 PERRY ST | | | | DENVER | CO | 80204 | |
| 5701491 | MARTINEZ RAYMOND | 1967 W NANCY AVE | | | | PORTERVILLE | CA | 93257 | |
| 5701492 | MARTINEZ REANNA C | HC 74 BOX 643 | | | | PECOS | NM | 87552 | |
| 5701493 | MARTINEZ REBECA | 68 PACKARD LN APT B | | | | WATSONVILLE | CA | 95076 | |
| 5701494 | MARTINEZ RESELEE | 52 JEFFERSON AVE APT 2 | | | | JERSEY CITY | NJ | 07305 | |
| 5701495 | MARTINEZ REVA | 203 MOLLY COURT | | | | CARY | NC | 27511 | |
| 5701496 | MARTINEZ REYES D | PO BOX 2337 | | | | IMMOKALEE | FL | 34143 | |
| 5701497 | MARTINEZ RICK | 408 W PINE ST | | | | UNION GAP | WA | 98903 | |
| 5701498 | MARTINEZ RIGERTO | 3905 ATLAS ST | | | | EL PASO | TX | 79904 | |
| 4543763 | MARTINEZ RIOS, YAHAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701499 | MARTINEZ RITA | 14512 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 4639534 | MARTINEZ RIVAS, ELIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497272 | MARTINEZ RIVAS, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701500 | MARTINEZ RIVERA LOURDES | BO CACAO CENTRO CAR 858 KM 3 1 | | | | CAROLINA | PR | 00987 | |
| 4584505 | MARTINEZ RIVERA, DOMINGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637014 | MARTINEZ RIVERA, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701501 | MARTINEZ ROBERT | 1508 AVE C | | | | DEL RIO | TX | 78840 | |
| 5701502 | MARTINEZ ROBERT H | 2601 ZIRCON STREET | | | | IMPERIAL | CA | 92251 | |
| 5701503 | MARTINEZ ROBERTA | 760 LIMA ST | | | | AURORA | CO | 80010 | |
| 5701504 | MARTINEZ ROBERTO | 715 N MEMORIAL | | | | RACINE | WI | 53404 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701505 | MARTINEZ ROCIO | 4520 HAZELTINE AVE 6 | | | | SHERMAN OAKS | CA | 91423 | |
| 4161472 | MARTINEZ RODRIGUEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500957 | MARTINEZ RODRIGUEZ, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739549 | MARTINEZ RODRIGUEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502596 | MARTINEZ RODRIGUEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419453 | MARTINEZ RODRIGUEZ, RAPHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235820 | MARTINEZ RODRIGUEZ, YANELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701506 | MARTINEZ ROGELIO | 2334 S 54TH COURT | | | | CICERO | IL | 60804 | |
| 5701507 | MARTINEZ ROLANDO | 517 S SILVER AVE | | | | DEMING | NM | 88030 | |
| 5701508 | MARTINEZ ROLLER R | CARR 307 | | | | CABO ROJO | PR | 00623 | |
| 4243837 | MARTINEZ ROMERO, CARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701509 | MARTINEZ RONNIE | PLANO COLO LT1 | | | | BLUEWATER | NM | 87005 | |
| 4839633 | MARTINEZ ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701510 | MARTINEZ ROSA | CALLE MANILA 1002 SANTA RITA | | | | SAN JUAN | PR | 00926 | |
| 5701511 | MARTINEZ ROSA E | 3214 W 92ND STREET | | | | CLEVELAND | OH | 44102 | |
| 5701512 | MARTINEZ ROSA M | APARTADO 955 | | | | SAN LORENZO | PR | 00754 | |
| 4496422 | MARTINEZ ROSA, MARY OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701513 | MARTINEZ ROSANGELA | 81840 AVE DEL MAR B110 | | | | INDIO | CA | 92201 | |
| 5701514 | MARTINEZ ROSARIO F | RR 6 BOX 9796 | | | | SAN JUAN | PR | 00926 | |
| 4498010 | MARTINEZ ROSARIO, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701515 | MARTINEZ ROSE | 414 GREG ST APT 2 | | | | SCHENECTADT | NY | 12307 | |
| 5701516 | MARTINEZ ROSELLO PATRICIA | SANTA JUANITA M7AVE LAUR | | | | BAYAMON | PR | 00956 | |
| 5701517 | MARTINEZ ROSEMARIE | 806 KOPPLOW PL | | | | SAN ANTONIO | TX | 78221 | |
| 5701518 | MARTINEZ ROSMARY | 760 WEST ALAMEADA | | | | POCATELLO | ID | 83201 | |
| 5701519 | MARTINEZ ROXANE | 310 NM105 | | | | ROCIADA | NM | 87742 | |
| 5701520 | MARTINEZ RUBEN D | 7636 FOREST HILL CT | | | | WINTER PARK | FL | 32792 | |
| 4211934 | MARTINEZ RUBIO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496359 | MARTINEZ RUIZ, JAQUELYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156834 | MARTINEZ RUIZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701521 | MARTINEZ RUSKIN | 19 CHESTNUT ST | | | | SUSSEX | NJ | 07461 | |
| 5701522 | MARTINEZ RUTH | PO BOX 2340 | | | | UTUADO | PR | 00641 | |
| 5701523 | MARTINEZ SADE | 600 N EUCLID AVE D204 | | | | DINUBA | CA | 93618 | |
| 5701525 | MARTINEZ SAIRA | PO BOX 4664 | | | | KAILUA KONA | HI | 96740 | |
| 4757665 | MARTINEZ SALDAÑA, RAUL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335325 | MARTINEZ SALDANA, TASHIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701526 | MARTINEZ SALVADOR | 589 GAMAY PLACE | | | | GONZALES | CA | 93926 | |
| 5701527 | MARTINEZ SAMUEL | 508 DEL ORO DR | | | | SUISUN CITY | CA | 94585 | |
| 4770856 | MARTINEZ SANCHEZ, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701528 | MARTINEZ SANDRA | 2795 DESERTFOOTHILLSBLVD APT | | | | BULLHEAD CITY | AZ | 86429 | |
| 5701529 | MARTINEZ SANDRA R | 408 MAPLE POINT DR | | | | SEFFNER | FL | 33584 | |
| 5701530 | MARTINEZ SANJUANITA | 3011 PRADERA ST LOT 29 | | | | MISSION | TX | 78574 | |
| 4496219 | MARTINEZ SANTANA, MARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497752 | MARTINEZ SANTIAGO, JORGE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505848 | MARTINEZ SANTIAGO, KARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701531 | MARTINEZ SARA | 357 S 100 W 4 | | | | PRICE | UT | 84501 | |
| 5701532 | MARTINEZ SARA V | 6012 CRESTWOOD WAY | | | | LOS ANGELES | CA | 90042 | |
| 5701533 | MARTINEZ SARAH | 30619 B RD 71 | | | | VISALIA | CA | 93291 | |
| 5701534 | MARTINEZ SEGIO A | 4732 6TH ST | | | | LA 9135202 | CA | 90022 | |
| 5701535 | MARTINEZ SERGIO | 820 ROYAL CROWN LN | | | | COLORADO SPGS | CO | 80906 | |
| 5701536 | MARTINEZ SHANNON N | 7416 CORRALES RD NW | | | | CORRALES | NM | 87048 | |
| 5701537 | MARTINEZ SHAUNA | 138 N DARR AVE | | | | GRAND ISLAND | NE | 68803 | |
| 5701538 | MARTINEZ SHEILA | 18 HEATHER LN | | | | NASHVILLE | GA | 31639 | |
| 5701539 | MARTINEZ SHELIA | 18 HEATHER LN | | | | BERRIEN | GA | 31639 | |
| 5701540 | MARTINEZ SHELLY | 8863 MAPLEVIEW CIRCLE | | | | BOISE | ID | 83704 | |
| 5701541 | MARTINEZ SILVIA A | 1410 W FLAMINGO | | | | NAMPA | ID | 83651 | |
| 5701542 | MARTINEZ SOCORRO | PO BOX 12102 | | | | SAN JUAN | PR | 00914 | |
| 5701543 | MARTINEZ SOLEDAD | 1661 VISTA VERDE AVE | | | | CHICO | CA | 95928 | |
| 4199464 | MARTINEZ SOLIS, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701544 | MARTINEZ SOMIA | P O BOX 1300 | | | | BARCELONETA | PR | 00617 | |
| 5701545 | MARTINEZ SONIA | 3061 SO BRUST APT 102 | | | | MILWAUKEE | WI | 53207 | |
| 5701546 | MARTINEZ SONYA | 10852 BUGGYWHIP DR | | | | SPRING VALLEY | CA | 91978 | |
| 5701547 | MARTINEZ SOPHIA | 7575 W 106TH ST | | | | KANSAS CITY | KS | 66128 | |
| 4516585 | MARTINEZ SOTO, ILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502713 | MARTINEZ SOTO, JONNATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195989 | MARTINEZ SR., ALEX P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701548 | MARTINEZ STEPHANIE | 1525 E EUREKA ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5701549 | MARTINEZ STEVE | PO BOX 4342 | | | | SANTA FE | NM | 87502 | |
| 5701550 | MARTINEZ SUEHEIDY | BO TOMAS D CASTRO 2 181 CARR 1 | | | | CAGUAS | PR | 00725 | |
| 5701551 | MARTINEZ SUHAIL | HACIENDA TOLEDO CALLE BILBAO 1 | | | | ARECIBO | PR | 00612 | |
| 5701552 | MARTINEZ SUSAN | 1621 ADAMS | | | | TUCUMCARI | NM | 88401 | |
| 5701553 | MARTINEZ SUSAN E | 1316 WEST ST | | | | CLOVIS | NM | 88101 | |
| 5701554 | MARTINEZ SUSANA | 10014 SOLID LIME ST | | | | LAS VEGAS | NV | 89183 | |
| 5701555 | MARTINEZ SUZANNE | 1109 S 17TH ST | | | | MILWAUKEE | WI | 53204 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701556 | MARTINEZ SUZANNE J | 778 DON GALLEGOS CR | | | | LAS VEGAS | NM | 87701 | |
| 5701557 | MARTINEZ SUZIE | 519 LEXINGTON AVE | | | | LOS BANOS | CA | 93635 | |
| 5701558 | MARTINEZ TAKESIA | 250 CONCORDIA VILLASF | | | | FSTED | VI | 00840 | |
| 5701559 | MARTINEZ TAMILKA | BORINQUEN ATRAVESADA 763 | | | | CAGUAS | PR | 00725 | |
| 5701560 | MARTINEZ TAMISHA | BO CANDELARIA SEC VILLA CLEMEN | | | | TOA BAJA | PR | 00951 | |
| 4442329 | MARTINEZ TAPIA, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701561 | MARTINEZ TASHA | 10286 N PENWORTH DRIVE | | | | CASA GRANDE | AZ | 85122 | |
| 5701562 | MARTINEZ TAYLOR D | 9445 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 4422874 | MARTINEZ TEJEDA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701563 | MARTINEZ TEOFILO | 2409 COOKKIT | | | | EL PASO | TX | 79922 | |
| 5701564 | MARTINEZ TERESA | 2515 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| 5701565 | MARTINEZ THEO K | 83PARAJE LOOP | | | | CASA BLANCA | NM | 87007 | |
| 5701566 | MARTINEZ THERANGELIIE | PUNTA DIAMANTE CALLE DOPRA 15 | | | | PONCE | PR | 00728 | |
| 5701567 | MARTINEZ THERESA | 2302 COLLINS DR | | | | LAS VEGAS | NM | 87701 | |
| 4731374 | MARTINEZ THOMPSON, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701568 | MARTINEZ TIAHANA | 824 E 30TH | | | | ERIE | PA | 16504 | |
| 5701569 | MARTINEZ TIFFANY | 13461 5TH ST | | | | FORT MYERS | FL | 33905 | |
| 5701571 | MARTINEZ TINA | 3912 KENTUCKY AVE | | | | RIVERBANK | CA | 95367 | |
| 5701573 | MARTINEZ TORI | 3732 SHEFFIELD LN | | | | PUEBLO | CO | 81005 | |
| 5701574 | MARTINEZ TORRES | 935 RICH ROAD | | | | BIRMINGHAM | AL | 35215 | |
| 4499931 | MARTINEZ TORRES, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585913 | MARTINEZ TORRES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502601 | MARTINEZ TORRES, ELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637345 | MARTINEZ TORRES, MARIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498686 | MARTINEZ TORRES, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496196 | MARTINEZ TORRES, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701575 | MARTINEZ TRINIDAD | COAHULIA 2048 | | | | HOBBS | NM | 88240 | |
| 5701576 | MARTINEZ TRIZH | 1739 W 51ST OK | | | | LOS ANGELES | CA | 90062 | |
| 5701577 | MARTINEZ ULDAMAR | PO BOX 423 | | | | MAYAGUEZ | PR | 00681 | |
| 4497460 | MARTINEZ URBINA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701578 | MARTINEZ VALENCIA | 1828 W SAINANNE AVE | | | | PHOENIX | AZ | 85041 | |
| 4497818 | MARTINEZ VALENTIN, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701579 | MARTINEZ VALERIE R | 1808 MCCURDY RD | | | | FAIRVIEW | NM | 87533 | |
| 5701581 | MARTINEZ VANESA | C MIRTA BARRIO RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 5701582 | MARTINEZ VANESSA | 3670 MCCALL APT 111 | | | | SELMA | CA | 93662 | |
| 4406842 | MARTINEZ VARGAS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570736 | MARTINEZ VASQUEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628668 | MARTINEZ VAXQUEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503170 | MARTINEZ VAZQUEZ, CARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613667 | MARTINEZ VAZQUEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233564 | MARTINEZ VAZQUEZ, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726414 | MARTINEZ VEGA, IRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557576 | MARTINEZ VEGA, KRIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589539 | MARTINEZ VEGA, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496350 | MARTINEZ VELAZQUEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571286 | MARTINEZ VELAZQUEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496387 | MARTINEZ VELEZ, HILYABEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701583 | MARTINEZ VENTURA J | 918 QUINTILIAN AVE | | | | ORLANDO | FL | 32809 | |
| 4562290 | MARTINEZ VENTURA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701584 | MARTINEZ VERONICA | 779 AZURITE AVE | | | | MCFARLAND | CA | 93250 | |
| 5701585 | MARTINEZ VICENTE | 4330 S BARNES | | | | OKLAHOMA CITY | OK | 73119 | |
| 5701586 | MARTINEZ VICTOR | DESIREE LAVE | | | | DENVER | CO | 80249 | |
| 4189259 | MARTINEZ VICTOR, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701587 | MARTINEZ VICTORIA | 1144 TEXAS ST | | | | REDLANDS | CA | 92374 | |
| 5701588 | MARTINEZ VICTORIANO | 614 E SKELLY | | | | HOBBS | NM | 88240 | |
| 4503323 | MARTINEZ VIERA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534831 | MARTINEZ VILLA, SELENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560058 | MARTINEZ VIVANCO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701590 | MARTINEZ VIVIAN | 588 CHESNUT ST | | | | SPRINGFIELD | MA | 01107 | |
| 5701591 | MARTINEZ VIVIAN V | 18804 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| 5701592 | MARTINEZ VIVIANA | 2911 LEE | | | | LAREDO | TX | 78040 | |
| 5701593 | MARTINEZ WALDINA | 2239 S MARVIN AVE | | | | LOS ANGELES | CA | 90016 | |
| 5701594 | MARTINEZ WALESKA | BO GUARDARAYA APT 1031 | | | | PATILLA | PR | 00723 | |
| 5701595 | MARTINEZ WALTER L | URB TREASURE VALLEY C-27 | | | | CIDRA | PR | 00739 | |
| 5701596 | MARTINEZ WANDA | 421 S GLENN ENGLISH | | | | CORDELL | OK | 73632 | |
| 5701597 | MARTINEZ WANDA I | B BARINA PARC NUEVAS C7 | | | | YAUCO | PR | 00698 | |
| 5701598 | MARTINEZ WANDA S | URB VISTAS DEL MAR 2243 CALLE | | | | PONCE | PR | 00716 | |
| 5701599 | MARTINEZ WENDY | 111 HAMLET ST 204 | | | | LOS ANGELES | CA | 90042 | |
| 5701600 | MARTINEZ WILFREDO | RES LUIS MUNOS RIVERA EDI 18 A | | | | GUANICA | PR | 00653 | |
| 5701601 | MARTINEZ WILFREDO N | COM EL CAMION BZN 1614 | | | | ISABELA | PR | 00662 | |
| 5701602 | MARTINEZ WILLIAM | 696 SMITHFIELD AVE | | | | WINCHESTER | VA | 22601 | |
| 5701603 | MARTINEZ YADIRA | 107 COND ANDALUCIA 3602 | | | | CAROLINA | PR | 00987 | |
| 5701604 | MARTINEZ YAHAIRA | BO OLIMPO E-1 655 | | | | GUAYAMA | PR | 00784 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701605 | MARTINEZ YAIRA | HC 5 BOX 10277 | | | | COROZAL | PR | 00783 | |
| 5701606 | MARTINEZ YAJAIRA | CARR 825BO ACHIOTEKM 3 4SECT | | | | NARANJITO | PR | 00719 | |
| 5701607 | MARTINEZ YAMAIARA | VILLA FONTANA PK | | | | CAROLINA | PR | 00983 | |
| 5701608 | MARTINEZ YAMILET A | BUENA VENTURA CALLE AZUCENA 17 | | | | CAROLINA | PR | 00987 | |
| 5701609 | MARTINEZ YAMILET R | BUENA AVENTURA C-AZUCENA | | | | CAROLINA | PR | 00987 | |
| 5701610 | MARTINEZ YAMILETTE | 978 CALLE CHAMARIZ | | | | SAN JUAN | PR | 00924 | |
| 5701611 | MARTINEZ YAMILLE | URB ALBORADA CL IGUERILLO | | | | CAGUAS | PR | 00725 | |
| 5701612 | MARTINEZ YAMINA | 4250 NEWTON RD | | | | SPRING HILL | FL | 34606 | |
| 5701614 | MARTINEZ YAPHXIRIA N | 2112E28TH AVE UNITA | | | | TAMPA | FL | 33605 | |
| 5701615 | MARTINEZ YARELIS | CARR 109 KM 4 3 COMUNIDAD | | | | ANASCO | PR | 00610 | |
| 5701616 | MARTINEZ YARIELYS N | BRISAS DEL ROSARIO BORIO ABAJ CALLE ALTURAS 5556 | | | | VEGA BAJA | PR | 00693 | |
| 5701617 | MARTINEZ YARITZA | BOX 2073 | | | | VEGA BAJA | PR | 00694 | |
| 5701618 | MARTINEZ YARRIXA | 6103 N LAWRENCE ST | | | | PHILADELPHIA | PA | 19120 | |
| 5701619 | MARTINEZ YESENIA | 152 FIELDS WALK | | | | SUMMERVILLE | GA | 30707 | |
| 5701620 | MARTINEZ YOCAURIS | HC 03 BOX 14588 | | | | AGUAS BUENAS | PR | 00703 | |
| 5701621 | MARTINEZ YOHANA | 324 W 74TH PL | | | | HIALEAH | FL | 33014 | |
| 5701622 | MARTINEZ YOLANDA | 456 VALLE DEL MAR DR | | | | EL PASO | TX | 79927 | |
| 5701623 | MARTINEZ YOSVEL | 114 BYRD ST | | | | CLINTON | NC | 28328 | |
| 5701624 | MARTINEZ YUNIEL R | 5207 RANGELAND RD APT 8 | | | | LOUISVILLE | KY | 40219 | |
| 5701625 | MARTINEZ YURIDIANA | 956 22ND STREET | | | | OGDEN | UT | 84401 | |
| 5701626 | MARTINEZ ZAMARY | VALLE 5 ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 5701627 | MARTINEZ ZANDRIA | 2211 HUSTON PL | | | | HERNDON | VA | 20170 | |
| 5701628 | MARTINEZ ZAYMARA | HC 46 PO BOX 5653 | | | | DORADO | PR | 00646 | |
| 5701629 | MARTINEZ ZELMA | 3531 CERRILLOS RD TRLR 61 | | | | SANTA FE | NM | 87507 | |
| 5701630 | MARTINEZ ZENAIDA | CALLE DOMINGO COLON 151 | | | | AIBONITO | PR | 00705 | |
| 5701631 | MARTINEZ ZOILA M | BDA HERNANDEZ AVE 65 INF | | | | SAN JUAN | PR | 00092 | |
| 5701632 | MARTINEZ ZUINDEA M | 1082 APARTADO | | | | GUANICA | PR | 00653 | |
| 5701633 | MARTINEZ ZULMARIE | RES NEMESIO CANALES EDF22 | | | | SAN JUAN | PR | 00916 | |
| 4577723 | MARTINEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412159 | MARTINEZ, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588180 | MARTINEZ, ABELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179492 | MARTINEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535566 | MARTINEZ, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501068 | MARTINEZ, ABIMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535759 | MARTINEZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422167 | MARTINEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643127 | MARTINEZ, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606494 | MARTINEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309234 | MARTINEZ, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158074 | MARTINEZ, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643876 | MARTINEZ, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528924 | MARTINEZ, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546606 | MARTINEZ, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540207 | MARTINEZ, ADEMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179156 | MARTINEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409106 | MARTINEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721541 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465164 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164302 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208430 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202222 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186031 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212650 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214156 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204499 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177628 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301588 | MARTINEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288298 | MARTINEZ, ADRIANA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539706 | MARTINEZ, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196329 | MARTINEZ, ADRIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547470 | MARTINEZ, ADRIANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186804 | MARTINEZ, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353016 | MARTINEZ, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411421 | MARTINEZ, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278933 | MARTINEZ, ADRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219782 | MARTINEZ, AGATHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242813 | MARTINEZ, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505180 | MARTINEZ, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200284 | MARTINEZ, AIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456356 | MARTINEZ, AIMEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246218 | MARTINEZ, AKEMI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613983 | MARTINEZ, AL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747139 | MARTINEZ, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215923 | MARTINEZ, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750203 | MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740281 | MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772908 | MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249025 | MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312579 | MARTINEZ, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240532 | MARTINEZ, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213224 | MARTINEZ, ALBERTO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625871 | MARTINEZ, ALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296924 | MARTINEZ, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200421 | MARTINEZ, ALDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190380 | MARTINEZ, ALDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532728 | MARTINEZ, ALEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540729 | MARTINEZ, ALEC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547704 | MARTINEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183399 | MARTINEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287353 | MARTINEZ, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197273 | MARTINEZ, ALEJANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207384 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202985 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196961 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204675 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303105 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291064 | MARTINEZ, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286180 | MARTINEZ, ALEJANDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379517 | MARTINEZ, ALEJANDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189089 | MARTINEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297830 | MARTINEZ, ALESSIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546449 | MARTINEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176461 | MARTINEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299996 | MARTINEZ, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201173 | MARTINEZ, ALEX CHANON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496072 | MARTINEZ, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414286 | MARTINEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214850 | MARTINEZ, ALEX L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570526 | MARTINEZ, ALEXA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213684 | MARTINEZ, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567501 | MARTINEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181122 | MARTINEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212383 | MARTINEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284881 | MARTINEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211766 | MARTINEZ, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401950 | MARTINEZ, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542243 | MARTINEZ, ALEXANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529791 | MARTINEZ, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755490 | MARTINEZ, ALEXANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639523 | MARTINEZ, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182335 | MARTINEZ, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217956 | MARTINEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819399 | MARTINEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214091 | MARTINEZ, ALEXIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313096 | MARTINEZ, ALEXSANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532019 | MARTINEZ, ALEXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730458 | MARTINEZ, ALFONSO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546767 | MARTINEZ, ALFONSO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281727 | MARTINEZ, ALFRED F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409812 | MARTINEZ, ALFRED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630130 | MARTINEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201787 | MARTINEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525825 | MARTINEZ, ALFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214665 | MARTINEZ, ALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733047 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741809 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551167 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519190 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540605 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651876 | MARTINEZ, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431243 | MARTINEZ, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542574 | MARTINEZ, ALINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462582 | MARTINEZ, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542893 | MARTINEZ, ALISSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175583 | MARTINEZ, ALIX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412463 | MARTINEZ, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377761 | MARTINEZ, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547177 | MARTINEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204798 | MARTINEZ, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694026 | MARTINEZ, ALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539355 | MARTINEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192194 | MARTINEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210177 | MARTINEZ, ALONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526400 | MARTINEZ, ALONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390616 | MARTINEZ, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752044 | MARTINEZ, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465307 | MARTINEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661843 | MARTINEZ, ALVINO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544679 | MARTINEZ, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312954 | MARTINEZ, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525110 | MARTINEZ, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190235 | MARTINEZ, AMADA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168719 | MARTINEZ, AMALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528392 | MARTINEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529696 | MARTINEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539016 | MARTINEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216389 | MARTINEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252520 | MARTINEZ, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176223 | MARTINEZ, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201913 | MARTINEZ, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502136 | MARTINEZ, AMAURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540572 | MARTINEZ, AMBARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198356 | MARTINEZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198501 | MARTINEZ, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497942 | MARTINEZ, AMETSYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708844 | MARTINEZ, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537878 | MARTINEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159477 | MARTINEZ, AMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706914 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674659 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496395 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499806 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642359 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405003 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232443 | MARTINEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290283 | MARTINEZ, ANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179792 | MARTINEZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624070 | MARTINEZ, ANA DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428075 | MARTINEZ, ANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202468 | MARTINEZ, ANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529116 | MARTINEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657255 | MARTINEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204286 | MARTINEZ, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311837 | MARTINEZ, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298029 | MARTINEZ, ANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177629 | MARTINEZ, ANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528615 | MARTINEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175039 | MARTINEZ, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168480 | MARTINEZ, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208093 | MARTINEZ, ANAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236147 | MARTINEZ, ANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277484 | MARTINEZ, ANDDREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177884 | MARTINEZ, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247707 | MARTINEZ, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539311 | MARTINEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429358 | MARTINEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420863 | MARTINEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501228 | MARTINEZ, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399848 | MARTINEZ, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302361 | MARTINEZ, ANDRES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168220 | MARTINEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201246 | MARTINEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212001 | MARTINEZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202682 | MARTINEZ, ANDREW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547094 | MARTINEZ, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163539 | MARTINEZ, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447825 | MARTINEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302579 | MARTINEZ, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202815 | MARTINEZ, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171449 | MARTINEZ, ANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219771 | MARTINEZ, ANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672527 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529804 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545002 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444493 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479485 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789423 | Martinez, Angel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652343 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198457 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434232 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411011 | MARTINEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172323 | MARTINEZ, ANGEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498397 | MARTINEZ, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501469 | MARTINEZ, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187665 | MARTINEZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232329 | MARTINEZ, ANGEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562811 | MARTINEZ, ANGEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662774 | MARTINEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179876 | MARTINEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547655 | MARTINEZ, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539966 | MARTINEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415044 | MARTINEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310748 | MARTINEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395572 | MARTINEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331037 | MARTINEZ, ANGELICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245401 | MARTINEZ, ANGELICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194735 | MARTINEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180273 | MARTINEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292996 | MARTINEZ, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164206 | MARTINEZ, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173002 | MARTINEZ, ANGELIQUE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602107 | MARTINEZ, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545586 | MARTINEZ, ANGELO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429373 | MARTINEZ, ANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215168 | MARTINEZ, ANGELO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333596 | MARTINEZ, ANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220989 | MARTINEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640021 | MARTINEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192451 | MARTINEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218537 | MARTINEZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266531 | MARTINEZ, ANJALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539357 | MARTINEZ, ANJELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217025 | MARTINEZ, ANJELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452061 | MARTINEZ, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535547 | MARTINEZ, ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527448 | MARTINEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218534 | MARTINEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674094 | MARTINEZ, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160731 | MARTINEZ, ANNALCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220980 | MARTINEZ, ANNALYSIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221211 | MARTINEZ, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402292 | MARTINEZ, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548768 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529408 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411930 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187193 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408587 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545640 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249485 | MARTINEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183111 | MARTINEZ, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504476 | MARTINEZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179626 | MARTINEZ, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171375 | MARTINEZ, ANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210638 | MARTINEZ, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496004 | MARTINEZ, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687550 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573925 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510465 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647550 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658291 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162793 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167533 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157069 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194285 | MARTINEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569762 | MARTINEZ, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538795 | MARTINEZ, ANTONIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734952 | MARTINEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537992 | MARTINEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659590 | MARTINEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189532 | MARTINEZ, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533951 | MARTINEZ, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500361 | MARTINEZ, ARALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536357 | MARTINEZ, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525221 | MARTINEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415414 | MARTINEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405553 | MARTINEZ, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244884 | MARTINEZ, ARIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190876 | MARTINEZ, ARIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253866 | MARTINEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253167 | MARTINEZ, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536348 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500544 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610988 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433568 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532566 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303556 | MARTINEZ, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194789 | MARTINEZ, ARMANDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189419 | MARTINEZ, ARMIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537012 | MARTINEZ, ARNOLD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589177 | MARTINEZ, ARNULFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680560 | MARTINEZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165734 | MARTINEZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602565 | MARTINEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206246 | MARTINEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536354 | MARTINEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256434 | MARTINEZ, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535101 | MARTINEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206527 | MARTINEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409544 | MARTINEZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548345 | MARTINEZ, ASHLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196305 | MARTINEZ, ASHLEY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582172 | MARTINEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314872 | MARTINEZ, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478247 | MARTINEZ, ASHLEY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173157 | MARTINEZ, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408729 | MARTINEZ, ASHLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551775 | MARTINEZ, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721374 | MARTINEZ, AUDELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462530 | MARTINEZ, AUDREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209726 | MARTINEZ, AUNDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597849 | MARTINEZ, AUREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170063 | MARTINEZ, AURELIANO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163572 | MARTINEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219674 | MARTINEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709123 | MARTINEZ, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161492 | MARTINEZ, AVELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587809 | MARTINEZ, AWILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527079 | MARTINEZ, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206658 | MARTINEZ, AYERIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543206 | MARTINEZ, AYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534958 | MARTINEZ, AYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573924 | MARTINEZ, AZARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213095 | MARTINEZ, AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676623 | MARTINEZ, BALTAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193472 | MARTINEZ, BALTAZAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499196 | MARTINEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178617 | MARTINEZ, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411459 | MARTINEZ, BASILISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727650 | MARTINEZ, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432589 | MARTINEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601654 | MARTINEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213557 | MARTINEZ, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658202 | MARTINEZ, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708703 | MARTINEZ, BELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4538724 | MARTINEZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538352 | MARTINEZ, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759714 | MARTINEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153282 | MARTINEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186796 | MARTINEZ, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189507 | MARTINEZ, BERENICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690287 | MARTINEZ, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671544 | MARTINEZ, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720524 | MARTINEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787427 | Martinez, Bertha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663445 | MARTINEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153803 | MARTINEZ, BERTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573915 | MARTINEZ, BESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661789 | MARTINEZ, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755796 | MARTINEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409003 | MARTINEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540966 | MARTINEZ, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241668 | MARTINEZ, BETTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277757 | MARTINEZ, BETZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532674 | MARTINEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411596 | MARTINEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391944 | MARTINEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387317 | MARTINEZ, BIANCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547514 | MARTINEZ, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732037 | MARTINEZ, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670419 | MARTINEZ, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389414 | MARTINEZ, BILLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672833 | MARTINEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537077 | MARTINEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657482 | MARTINEZ, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294881 | MARTINEZ, BLANCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697960 | MARTINEZ, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650963 | MARTINEZ, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538255 | MARTINEZ, BRANDIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503713 | MARTINEZ, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144660 | MARTINEZ, BRAXTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502879 | MARTINEZ, BRAYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550833 | MARTINEZ, BRAYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180742 | MARTINEZ, BREEZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530456 | MARTINEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655848 | MARTINEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164261 | MARTINEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160776 | MARTINEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473431 | MARTINEZ, BRENDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306628 | MARTINEZ, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480986 | MARTINEZ, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166313 | MARTINEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176496 | MARTINEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175218 | MARTINEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216388 | MARTINEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517369 | MARTINEZ, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534496 | MARTINEZ, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216403 | MARTINEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196172 | MARTINEZ, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410096 | MARTINEZ, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418926 | MARTINEZ, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529193 | MARTINEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544440 | MARTINEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154847 | MARTINEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403868 | MARTINEZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180071 | MARTINEZ, BRIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175047 | MARTINEZ, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472999 | MARTINEZ, BRISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413691 | MARTINEZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483847 | MARTINEZ, BRITTANY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201968 | MARTINEZ, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180880 | MARTINEZ, BRITTNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218555 | MARTINEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218704 | MARTINEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204470 | MARTINEZ, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404315 | MARTINEZ, BRYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268833 | MARTINEZ, BYCER RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195170 | MARTINEZ, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528283 | MARTINEZ, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426580 | MARTINEZ, CALI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719042 | MARTINEZ, CAMERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693785 | MARTINEZ, CANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154035 | MARTINEZ, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542092 | MARTINEZ, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727766 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709857 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687291 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549464 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519092 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187490 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617649 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626208 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637931 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641319 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174253 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176651 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257975 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536065 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336286 | MARTINEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505559 | MARTINEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539127 | MARTINEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300898 | MARTINEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497204 | MARTINEZ, CARLOS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400946 | MARTINEZ, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187503 | MARTINEZ, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756544 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753135 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534448 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585100 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610176 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506162 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235079 | MARTINEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538743 | MARTINEZ, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499139 | MARTINEZ, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588493 | MARTINEZ, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688007 | MARTINEZ, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174804 | MARTINEZ, CAROLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732791 | MARTINEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529493 | MARTINEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192742 | MARTINEZ, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756680 | MARTINEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198861 | MARTINEZ, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548825 | MARTINEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541794 | MARTINEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300663 | MARTINEZ, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189260 | MARTINEZ, CASSARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544229 | MARTINEZ, CATIZ Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536345 | MARTINEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530110 | MARTINEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528623 | MARTINEZ, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214065 | MARTINEZ, CECILIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415635 | MARTINEZ, CEDELIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532304 | MARTINEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256421 | MARTINEZ, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213453 | MARTINEZ, CELIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295775 | MARTINEZ, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435079 | MARTINEZ, CELINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603660 | MARTINEZ, CELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538825 | MARTINEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541640 | MARTINEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154690 | MARTINEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334861 | MARTINEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245186 | MARTINEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544495 | MARTINEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540114 | MARTINEZ, CESAR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335754 | MARTINEZ, CHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570952 | MARTINEZ, CHANDLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585263 | MARTINEZ, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640688 | MARTINEZ, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193740 | MARTINEZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274883 | MARTINEZ, CHARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525776 | MARTINEZ, CHAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269915 | MARTINEZ, CHASSIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259705 | MARTINEZ, CHAVON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547497 | MARTINEZ, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683263 | MARTINEZ, CHELSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375581 | MARTINEZ, CHERYL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696767 | MARTINEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184135 | MARTINEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177106 | MARTINEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181782 | MARTINEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220822 | MARTINEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308538 | MARTINEZ, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528343 | MARTINEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176856 | MARTINEZ, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209568 | MARTINEZ, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722022 | MARTINEZ, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738789 | MARTINEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199052 | MARTINEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238987 | MARTINEZ, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177566 | MARTINEZ, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176010 | MARTINEZ, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764051 | MARTINEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279553 | MARTINEZ, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179256 | MARTINEZ, CHRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198885 | MARTINEZ, CHRISTINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151723 | MARTINEZ, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188051 | MARTINEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409843 | MARTINEZ, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483502 | MARTINEZ, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410022 | MARTINEZ, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542482 | MARTINEZ, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491760 | MARTINEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177517 | MARTINEZ, CINDY Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191581 | MARTINEZ, CINTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235707 | MARTINEZ, CIPRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584322 | MARTINEZ, CIPRIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495990 | MARTINEZ, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433001 | MARTINEZ, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538041 | MARTINEZ, CLARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258999 | MARTINEZ, CLARISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732654 | MARTINEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546755 | MARTINEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631075 | MARTINEZ, CLEMENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163505 | MARTINEZ, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628141 | MARTINEZ, CONSTANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220538 | MARTINEZ, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770772 | MARTINEZ, CORRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856674 | MARTINEZ, CRESCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244316 | MARTINEZ, CRISTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192384 | MARTINEZ, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176460 | MARTINEZ, CRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768150 | MARTINEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181921 | MARTINEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370702 | MARTINEZ, CRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614745 | MARTINEZ, CRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689033 | MARTINEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174096 | MARTINEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530902 | MARTINEZ, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525054 | MARTINEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601900 | MARTINEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655452 | MARTINEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364705 | MARTINEZ, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409373 | MARTINEZ, CRYSTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714718 | MARTINEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701755 | MARTINEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661625 | MARTINEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206358 | MARTINEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603207 | MARTINEZ, CYNTHIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242525 | MARTINEZ, DAELEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183711 | MARTINEZ, DAHLIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439596 | MARTINEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182490 | MARTINEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192529 | MARTINEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4171693 | MARTINEZ, DAISY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605050 | MARTINEZ, DAMACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251622 | MARTINEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462305 | MARTINEZ, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157191 | MARTINEZ, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281506 | MARTINEZ, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296279 | MARTINEZ, DANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216950 | MARTINEZ, DANICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738217 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581813 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507696 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647994 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658163 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635690 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163160 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176311 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153240 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180963 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246738 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839635 | MARTINEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212860 | MARTINEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178830 | MARTINEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538367 | MARTINEZ, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534900 | MARTINEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475356 | MARTINEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597352 | MARTINEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312062 | MARTINEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426788 | MARTINEZ, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213273 | MARTINEZ, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504584 | MARTINEZ, DANNYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216872 | MARTINEZ, DANYALE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203292 | MARTINEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218895 | MARTINEZ, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737971 | MARTINEZ, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670110 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525892 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497454 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170973 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165701 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210047 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495926 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314799 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298181 | MARTINEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219388 | MARTINEZ, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743630 | MARTINEZ, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194814 | MARTINEZ, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606411 | MARTINEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233176 | MARTINEZ, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753410 | MARTINEZ, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411704 | MARTINEZ, DAVID T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551094 | MARTINEZ, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444860 | MARTINEZ, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504929 | MARTINEZ, DAYANARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211233 | MARTINEZ, DEANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857155 | MARTINEZ, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192402 | MARTINEZ, DEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410151 | MARTINEZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544453 | MARTINEZ, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414717 | MARTINEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166596 | MARTINEZ, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178935 | MARTINEZ, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155954 | MARTINEZ, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432015 | MARTINEZ, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531184 | MARTINEZ, DELFINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681448 | MARTINEZ, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617024 | MARTINEZ, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175881 | MARTINEZ, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161995 | MARTINEZ, DENISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549669 | MARTINEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495476 | MARTINEZ, DENISSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217577 | MARTINEZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571966 | MARTINEZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171097 | MARTINEZ, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443726 | MARTINEZ, DERRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220611 | MARTINEZ, DESIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525355 | MARTINEZ, DESIREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544263 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547822 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153687 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223552 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214403 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265389 | MARTINEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418451 | MARTINEZ, DEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537910 | MARTINEZ, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581396 | MARTINEZ, DEVON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261641 | MARTINEZ, DIAMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750206 | MARTINEZ, DIAMANTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472371 | MARTINEZ, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670966 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611865 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614607 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178406 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150869 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207097 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196766 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392960 | MARTINEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465222 | MARTINEZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297603 | MARTINEZ, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373131 | MARTINEZ, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423179 | MARTINEZ, DIANALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329908 | MARTINEZ, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299664 | MARTINEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262177 | MARTINEZ, DIEGO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409733 | MARTINEZ, DIEGO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434935 | MARTINEZ, DIGNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485520 | MARTINEZ, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397627 | MARTINEZ, DISMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203910 | MARTINEZ, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772627 | MARTINEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217179 | MARTINEZ, DOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239572 | MARTINEZ, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726352 | MARTINEZ, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231832 | MARTINEZ, DULCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538989 | MARTINEZ, DULCE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657212 | MARTINEZ, DUVELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654514 | MARTINEZ, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772466 | MARTINEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224727 | MARTINEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745943 | MARTINEZ, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170783 | MARTINEZ, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530769 | MARTINEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198630 | MARTINEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585191 | MARTINEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602070 | MARTINEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153507 | MARTINEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177546 | MARTINEZ, EDGARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503003 | MARTINEZ, EDISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584648 | MARTINEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602242 | MARTINEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165911 | MARTINEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217816 | MARTINEZ, EDITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497593 | MARTINEZ, EDMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751671 | MARTINEZ, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239648 | MARTINEZ, EDNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254884 | MARTINEZ, EDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676018 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670685 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534326 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185443 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180690 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242196 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405141 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261279 | MARTINEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577093 | MARTINEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628500 | MARTINEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626136 | MARTINEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7336 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635804 | MARTINEZ, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434533 | MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431475 | MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607560 | MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658380 | MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271755 | MARTINEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332062 | MARTINEZ, EDWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209445 | MARTINEZ, EDWIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620316 | MARTINEZ, EDWINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631884 | MARTINEZ, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342661 | MARTINEZ, ELBIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742413 | MARTINEZ, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255320 | MARTINEZ, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546477 | MARTINEZ, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408840 | MARTINEZ, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531705 | MARTINEZ, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420415 | MARTINEZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220095 | MARTINEZ, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402106 | MARTINEZ, ELIJAH O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314163 | MARTINEZ, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274052 | MARTINEZ, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177883 | MARTINEZ, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252495 | MARTINEZ, ELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267984 | MARTINEZ, ELIUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243765 | MARTINEZ, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724446 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711198 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498624 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611636 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651365 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644760 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202250 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498001 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365700 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410883 | MARTINEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452560 | MARTINEZ, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453973 | MARTINEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184558 | MARTINEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212646 | MARTINEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217047 | MARTINEZ, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179262 | MARTINEZ, ELMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611415 | MARTINEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392146 | MARTINEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331502 | MARTINEZ, ELSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613048 | MARTINEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214750 | MARTINEZ, ELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217880 | MARTINEZ, ELVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765611 | MARTINEZ, ELVIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616845 | MARTINEZ, ELVIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755673 | MARTINEZ, EMELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288781 | MARTINEZ, EMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167861 | MARTINEZ, EMELYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646694 | MARTINEZ, EMERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412119 | MARTINEZ, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751345 | MARTINEZ, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839636 | MARTINEZ, EMILIO & IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541122 | MARTINEZ, EMILIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166446 | MARTINEZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499321 | MARTINEZ, EMIR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761650 | MARTINEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167414 | MARTINEZ, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411374 | MARTINEZ, EMMANUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275970 | MARTINEZ, EMYRALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791622 | Martinez, Enedina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594485 | MARTINEZ, ENEDINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711884 | MARTINEZ, ENEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732521 | MARTINEZ, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184416 | MARTINEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210431 | MARTINEZ, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525486 | MARTINEZ, ENRIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730407 | MARTINEZ, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502259 | MARTINEZ, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167346 | MARTINEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254680 | MARTINEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175113 | MARTINEZ, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599458 | MARTINEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392372 | MARTINEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434677 | MARTINEZ, ERIKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651013 | MARTINEZ, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414463 | MARTINEZ, ERNEST P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697579 | MARTINEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524273 | MARTINEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462750 | MARTINEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164816 | MARTINEZ, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248919 | MARTINEZ, ESMERALDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710019 | MARTINEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209371 | MARTINEZ, ESTEFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501962 | MARTINEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247499 | MARTINEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632833 | MARTINEZ, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524843 | MARTINEZ, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408799 | MARTINEZ, ESTRELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626899 | MARTINEZ, ESTRELLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679077 | MARTINEZ, EUDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758187 | MARTINEZ, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582324 | MARTINEZ, EUGENIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515674 | MARTINEZ, EUNICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192735 | MARTINEZ, EUSTOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177857 | MARTINEZ, EVA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166686 | MARTINEZ, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455155 | MARTINEZ, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295299 | MARTINEZ, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572020 | MARTINEZ, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716767 | MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164249 | MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214762 | MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292925 | MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269438 | MARTINEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169520 | MARTINEZ, EVELYNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755095 | MARTINEZ, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670189 | MARTINEZ, EVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466523 | MARTINEZ, EXALLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752784 | MARTINEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160178 | MARTINEZ, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172632 | MARTINEZ, FAUSTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606433 | MARTINEZ, FAUSTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788562 | Martinez, Faye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788563 | Martinez, Faye | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677474 | MARTINEZ, FELECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411892 | MARTINEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202346 | MARTINEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186398 | MARTINEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218115 | MARTINEZ, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749378 | MARTINEZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734181 | MARTINEZ, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775440 | MARTINEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538385 | MARTINEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404511 | MARTINEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729482 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487659 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662628 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168742 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214510 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274736 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839637 | MARTINEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773760 | MARTINEZ, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194572 | MARTINEZ, FLORIDALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743621 | MARTINEZ, FLOSCINCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789340 | Martinez, Francelia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156163 | MARTINEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506031 | MARTINEZ, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546242 | MARTINEZ, FRANCINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625763 | MARTINEZ, FRANCIS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736821 | MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532379 | MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622120 | MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181800 | MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383390 | MARTINEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534913 | MARTINEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319323 | MARTINEZ, FRANCISCO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165428 | MARTINEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464681 | MARTINEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411252 | MARTINEZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766271 | MARTINEZ, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604966 | MARTINEZ, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214112 | MARTINEZ, FRANK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152458 | MARTINEZ, FRANK I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175249 | MARTINEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498221 | MARTINEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525725 | MARTINEZ, FRANKIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504019 | MARTINEZ, FRANSHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204647 | MARTINEZ, FRITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218617 | MARTINEZ, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454795 | MARTINEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157505 | MARTINEZ, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496826 | MARTINEZ, GABRIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629821 | MARTINEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165775 | MARTINEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205431 | MARTINEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174843 | MARTINEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198086 | MARTINEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211453 | MARTINEZ, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438035 | MARTINEZ, GABRIELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198547 | MARTINEZ, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163244 | MARTINEZ, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410848 | MARTINEZ, GABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163026 | MARTINEZ, GARRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212206 | MARTINEZ, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615759 | MARTINEZ, GARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697754 | MARTINEZ, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505887 | MARTINEZ, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503566 | MARTINEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310077 | MARTINEZ, GENEVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217180 | MARTINEZ, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152734 | MARTINEZ, GENOVEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221549 | MARTINEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257232 | MARTINEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205025 | MARTINEZ, GEORGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543407 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623364 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184618 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185599 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298859 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496150 | MARTINEZ, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520602 | MARTINEZ, GERARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531232 | MARTINEZ, GERARDO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581582 | MARTINEZ, GERRIETTA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175598 | MARTINEZ, GIANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600247 | MARTINEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664137 | MARTINEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276609 | MARTINEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233535 | MARTINEZ, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193171 | MARTINEZ, GILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152563 | MARTINEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543465 | MARTINEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498119 | MARTINEZ, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484349 | MARTINEZ, GIMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397745 | Martinez, Gimary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528382 | MARTINEZ, GINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505398 | MARTINEZ, GINORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435252 | MARTINEZ, GIOVANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647334 | MARTINEZ, GIOVANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270747 | MARTINEZ, GIOVHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506586 | MARTINEZ, GIRALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224333 | MARTINEZ, GISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173494 | MARTINEZ, GLADIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251654 | MARTINEZ, GLAMIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675896 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754677 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536887 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527364 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588745 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275521 | MARTINEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249408 | MARTINEZ, GLORIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297967 | MARTINEZ, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536305 | MARTINEZ, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146237 | MARTINEZ, GREG T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506411 | MARTINEZ, GREGORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737508 | MARTINEZ, GREGORIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535446 | MARTINEZ, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534280 | MARTINEZ, GRISELDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718006 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525040 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643007 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145487 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206251 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198973 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192665 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298517 | MARTINEZ, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467827 | MARTINEZ, GUADALUPE NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757927 | MARTINEZ, GUALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200837 | MARTINEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528692 | MARTINEZ, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525126 | MARTINEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401158 | MARTINEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355169 | MARTINEZ, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336234 | MARTINEZ, HAZEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216488 | MARTINEZ, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539324 | MARTINEZ, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729569 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690538 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547578 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427520 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590668 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634807 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200885 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191576 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535890 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385940 | MARTINEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502058 | MARTINEZ, HECTOR ANIBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185110 | MARTINEZ, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177495 | MARTINEZ, HELEN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213976 | MARTINEZ, HELENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819400 | MARTINEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672986 | MARTINEZ, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392336 | MARTINEZ, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173805 | MARTINEZ, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720971 | MARTINEZ, HERMELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592684 | MARTINEZ, HERMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550326 | MARTINEZ, HERMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530265 | MARTINEZ, HIGINIO I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296620 | MARTINEZ, HILARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607337 | MARTINEZ, HIPOLITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441353 | MARTINEZ, HOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740016 | MARTINEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542075 | MARTINEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166553 | MARTINEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764966 | MARTINEZ, HULDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694613 | MARTINEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247313 | MARTINEZ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220202 | MARTINEZ, IAN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669387 | MARTINEZ, ICSAMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282969 | MARTINEZ, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684365 | MARTINEZ, ILEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408925 | MARTINEZ, ILEANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157121 | MARTINEZ, ILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175890 | MARTINEZ, ILISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660299 | MARTINEZ, ILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319715 | MARTINEZ, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584956 | MARTINEZ, INES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440691 | MARTINEZ, IRILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757744 | MARTINEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466620 | MARTINEZ, IRVING A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505425 | MARTINEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200392 | MARTINEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409636 | MARTINEZ, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543900 | MARTINEZ, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574841 | MARTINEZ, ISIRAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530993 | MARTINEZ, ISLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535257 | MARTINEZ, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277415 | MARTINEZ, ISMAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729095 | MARTINEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684977 | MARTINEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206319 | MARTINEZ, ITANDEHUI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227534 | MARTINEZ, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214346 | MARTINEZ, IVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229447 | MARTINEZ, JACKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176195 | MARTINEZ, JACKELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373958 | MARTINEZ, JACQUALYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705396 | MARTINEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180416 | MARTINEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415163 | MARTINEZ, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205962 | MARTINEZ, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207009 | MARTINEZ, JAELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496646 | MARTINEZ, JAFET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407571 | MARTINEZ, JAHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498825 | MARTINEZ, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525618 | MARTINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411400 | MARTINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839638 | MARTINEZ, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498233 | MARTINEZ, JAIME E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691745 | MARTINEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545455 | MARTINEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411757 | MARTINEZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382299 | MARTINEZ, JAMES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195362 | MARTINEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210405 | MARTINEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470619 | MARTINEZ, JAMILETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526308 | MARTINEZ, JAN LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771268 | MARTINEZ, JANAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623911 | MARTINEZ, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164773 | MARTINEZ, JANEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181855 | MARTINEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389084 | MARTINEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288214 | MARTINEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153705 | MARTINEZ, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303710 | MARTINEZ, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298480 | MARTINEZ, JAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187687 | MARTINEZ, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177960 | MARTINEZ, JAQUELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283985 | MARTINEZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334515 | MARTINEZ, JASMELIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488965 | MARTINEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167320 | MARTINEZ, JASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535725 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429936 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174891 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215481 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183454 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350847 | MARTINEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172335 | MARTINEZ, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170689 | MARTINEZ, JASMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328473 | MARTINEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341609 | MARTINEZ, JASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223907 | MARTINEZ, JAVELISSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735004 | MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727324 | MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193700 | MARTINEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414956 | MARTINEZ, JAVIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403010 | MARTINEZ, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502682 | MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527851 | MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173206 | MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213451 | MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299793 | MARTINEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7341 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274022 | MARTINEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299123 | MARTINEZ, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499784 | MARTINEZ, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714487 | MARTINEZ, JEANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251078 | MARTINEZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218316 | MARTINEZ, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237692 | MARTINEZ, JEANPIERRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550039 | MARTINEZ, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634085 | MARTINEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233604 | MARTINEZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654718 | MARTINEZ, JEISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332669 | MARTINEZ, JENESSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434350 | MARTINEZ, JENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177426 | MARTINEZ, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207659 | MARTINEZ, JENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180966 | MARTINEZ, JENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726827 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527633 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541603 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415987 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497534 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199131 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376773 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392149 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290475 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244513 | MARTINEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205860 | MARTINEZ, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183325 | MARTINEZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496337 | MARTINEZ, JENNIFER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167902 | MARTINEZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416198 | MARTINEZ, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185823 | MARTINEZ, JENNIFERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705480 | MARTINEZ, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722486 | MARTINEZ, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722487 | MARTINEZ, JEREMIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219335 | MARTINEZ, JEREMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529982 | MARTINEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542123 | MARTINEZ, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173792 | MARTINEZ, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392496 | MARTINEZ, JESICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528136 | MARTINEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170269 | MARTINEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181066 | MARTINEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250921 | MARTINEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199738 | MARTINEZ, JESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409041 | MARTINEZ, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200475 | MARTINEZ, JESSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760032 | MARTINEZ, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231183 | MARTINEZ, JESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686808 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524688 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542019 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544944 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160875 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185280 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391621 | MARTINEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566949 | MARTINEZ, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468535 | MARTINEZ, JESSICA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186830 | MARTINEZ, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598146 | MARTINEZ, JESSICA ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283550 | MARTINEZ, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499378 | MARTINEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498344 | MARTINEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179791 | MARTINEZ, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529526 | MARTINEZ, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166286 | MARTINEZ, JESSICA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212228 | MARTINEZ, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531363 | MARTINEZ, JESSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167510 | MARTINEZ, JESSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756820 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544716 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489215 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790866 | Martinez, Jesus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647774 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155466 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214712 | MARTINEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265400 | MARTINEZ, JESUS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392703 | MARTINEZ, JESUS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504807 | MARTINEZ, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504943 | MARTINEZ, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529177 | MARTINEZ, JEWEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233034 | MARTINEZ, JLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604454 | MARTINEZ, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535593 | MARTINEZ, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166325 | MARTINEZ, JOANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777865 | MARTINEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765068 | MARTINEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544407 | MARTINEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194490 | MARTINEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285157 | MARTINEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274073 | MARTINEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259024 | MARTINEZ, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758026 | MARTINEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613873 | MARTINEZ, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464250 | MARTINEZ, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215417 | MARTINEZ, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213516 | MARTINEZ, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681649 | MARTINEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677142 | MARTINEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413898 | MARTINEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641006 | MARTINEZ, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191419 | MARTINEZ, JOEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588056 | MARTINEZ, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728657 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686347 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685899 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688374 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741679 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502782 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616465 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643143 | MARTINEZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608953 | MARTINEZ, JOHN  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524213 | MARTINEZ, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546951 | MARTINEZ, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409199 | MARTINEZ, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209840 | MARTINEZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611904 | MARTINEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635872 | MARTINEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336399 | MARTINEZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502678 | MARTINEZ, JOMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171036 | MARTINEZ, JONALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437716 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434029 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445083 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177395 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154204 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161096 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204514 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221868 | MARTINEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224958 | MARTINEZ, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527723 | MARTINEZ, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442175 | MARTINEZ, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192422 | MARTINEZ, JONY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221770 | MARTINEZ, JORDAE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408973 | MARTINEZ, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307454 | MARTINEZ, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504605 | MARTINEZ, JORDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713670 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693358 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699320 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497657 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189692 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287096 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386595 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496019 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410337 | MARTINEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532017 | MARTINEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214316 | MARTINEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496336 | MARTINEZ, JORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500757 | MARTINEZ, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170413 | MARTINEZ, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196240 | MARTINEZ, JORGE LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153372 | MARTINEZ, JORGE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766039 | MARTINEZ, JORGE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737069 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688455 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696139 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749642 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744106 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742763 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564051 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534076 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443813 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499556 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595341 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619637 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616572 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620691 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650192 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630701 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640758 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643516 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170665 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217020 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204808 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185590 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179603 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543524 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498057 | MARTINEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743519 | MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207646 | MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503263 | MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355896 | MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560919 | MARTINEZ, JOSE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205146 | MARTINEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635913 | MARTINEZ, JOSE CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151175 | MARTINEZ, JOSE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188365 | MARTINEZ, JOSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762251 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536638 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535456 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501801 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195402 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240106 | MARTINEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565845 | MARTINEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184090 | MARTINEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295500 | MARTINEZ, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348846 | MARTINEZ, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299478 | MARTINEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289887 | MARTINEZ, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225711 | MARTINEZ, JOSEFINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487120 | MARTINEZ, JOSELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501445 | MARTINEZ, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167981 | MARTINEZ, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768185 | MARTINEZ, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729436 | MARTINEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536856 | MARTINEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172931 | MARTINEZ, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486152 | MARTINEZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538248 | MARTINEZ, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216529 | MARTINEZ, JOSIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299267 | MARTINEZ, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496721 | MARTINEZ, JOVAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410583 | MARTINEZ, JOVANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481764 | MARTINEZ, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424998 | MARTINEZ, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704724 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692048 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683387 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4677697 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748541 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561819 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539799 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663114 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634062 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635346 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174245 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185489 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502614 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408902 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305492 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302344 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266775 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250856 | MARTINEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189531 | MARTINEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286128 | MARTINEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523713 | MARTINEZ, JUAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651366 | MARTINEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711743 | MARTINEZ, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163923 | MARTINEZ, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152331 | MARTINEZ, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176090 | MARTINEZ, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413628 | MARTINEZ, JUAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150890 | MARTINEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204991 | MARTINEZ, JUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159987 | MARTINEZ, JUANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697303 | MARTINEZ, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602180 | MARTINEZ, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758045 | MARTINEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499041 | MARTINEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205111 | MARTINEZ, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437719 | MARTINEZ, JULIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434617 | MARTINEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212497 | MARTINEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218238 | MARTINEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293576 | MARTINEZ, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160962 | MARTINEZ, JULIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725179 | MARTINEZ, JULIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524723 | MARTINEZ, JULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540627 | MARTINEZ, JULIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155544 | MARTINEZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205451 | MARTINEZ, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283673 | MARTINEZ, JULIETA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617916 | MARTINEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176494 | MARTINEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161338 | MARTINEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229315 | MARTINEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164122 | MARTINEZ, JULIO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492427 | MARTINEZ, JULITZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287157 | MARTINEZ, JUNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435106 | MARTINEZ, JURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542781 | MARTINEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547474 | MARTINEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249865 | MARTINEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235157 | MARTINEZ, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155533 | MARTINEZ, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215319 | MARTINEZ, KADEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384802 | MARTINEZ, KAIJONE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548977 | MARTINEZ, KAINEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497785 | MARTINEZ, KARELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717161 | MARTINEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176014 | MARTINEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193268 | MARTINEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241124 | MARTINEZ, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471894 | MARTINEZ, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187388 | MARTINEZ, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188627 | MARTINEZ, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431175 | MARTINEZ, KAREN JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497623 | MARTINEZ, KARILICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568868 | MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510029 | MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201643 | MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209584 | MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401428 | MARTINEZ, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200578 | MARTINEZ, KARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541508 | MARTINEZ, KARINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531884 | MARTINEZ, KARISMA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529452 | MARTINEZ, KARITINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530145 | MARTINEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537935 | MARTINEZ, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195019 | MARTINEZ, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154982 | MARTINEZ, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483489 | MARTINEZ, KASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195960 | MARTINEZ, KASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470510 | MARTINEZ, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469257 | MARTINEZ, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424273 | MARTINEZ, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546563 | MARTINEZ, KATHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170903 | MARTINEZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238710 | MARTINEZ, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231953 | MARTINEZ, KATIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398110 | MARTINEZ, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178764 | MARTINEZ, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208382 | MARTINEZ, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178324 | MARTINEZ, KAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497867 | MARTINEZ, KEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502094 | MARTINEZ, KEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502562 | MARTINEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416614 | MARTINEZ, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253006 | MARTINEZ, KELLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428983 | MARTINEZ, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150929 | MARTINEZ, KELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669137 | MARTINEZ, KEN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223757 | MARTINEZ, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566797 | MARTINEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543510 | MARTINEZ, KERRI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653263 | MARTINEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222749 | MARTINEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283295 | MARTINEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538238 | MARTINEZ, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386181 | MARTINEZ, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156621 | MARTINEZ, KILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464602 | MARTINEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180348 | MARTINEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151074 | MARTINEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410791 | MARTINEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682083 | MARTINEZ, KIMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210080 | MARTINEZ, KISSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561661 | MARTINEZ, KIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263574 | MARTINEZ, KRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544974 | MARTINEZ, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529453 | MARTINEZ, KRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524561 | MARTINEZ, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169820 | MARTINEZ, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209687 | MARTINEZ, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531952 | MARTINEZ, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424888 | MARTINEZ, KRYSTEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208434 | MARTINEZ, KYASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427879 | MARTINEZ, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742905 | MARTINEZ, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435933 | MARTINEZ, LAJAE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169744 | MARTINEZ, LARISSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387876 | MARTINEZ, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700050 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484331 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600934 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643409 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206488 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241531 | MARTINEZ, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541220 | MARTINEZ, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278309 | MARTINEZ, LAURA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435033 | MARTINEZ, LAURA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653299 | MARTINEZ, LAURELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589225 | MARTINEZ, LAURIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609807 | MARTINEZ, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490480 | MARTINEZ, LAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488924 | MARTINEZ, LAYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534399 | MARTINEZ, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853758 | Martinez, Leisha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717563 | MARTINEZ, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680913 | MARTINEZ, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543258 | MARTINEZ, LEONARDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530138 | MARTINEZ, LEONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659523 | MARTINEZ, LEONICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626829 | MARTINEZ, LEONIDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565756 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564318 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534194 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209098 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187879 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192212 | MARTINEZ, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413010 | MARTINEZ, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708292 | MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569259 | MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181336 | MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190605 | MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208886 | MARTINEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586570 | MARTINEZ, LETICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524053 | MARTINEZ, LETICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529902 | MARTINEZ, LEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707922 | MARTINEZ, LEYDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484313 | MARTINEZ, LEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408414 | MARTINEZ, LEZLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245273 | MARTINEZ, LIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178420 | MARTINEZ, LIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755477 | MARTINEZ, LIANIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230905 | MARTINEZ, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213879 | MARTINEZ, LIDIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312150 | MARTINEZ, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205166 | MARTINEZ, LILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169623 | MARTINEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245209 | MARTINEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333528 | MARTINEZ, LILIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181389 | MARTINEZ, LILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438618 | MARTINEZ, LILLIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718702 | MARTINEZ, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705433 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542198 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616061 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197437 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523878 | MARTINEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740860 | MARTINEZ, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156984 | MARTINEZ, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524638 | MARTINEZ, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763018 | MARTINEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216352 | MARTINEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176156 | MARTINEZ, LISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184490 | MARTINEZ, LISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168533 | MARTINEZ, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187382 | MARTINEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504152 | MARTINEZ, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498717 | MARTINEZ, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435912 | MARTINEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402969 | MARTINEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407091 | MARTINEZ, LIZDEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219976 | MARTINEZ, LIZETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212282 | MARTINEZ, LIZETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497420 | MARTINEZ, LIZMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696827 | MARTINEZ, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173954 | MARTINEZ, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611296 | MARTINEZ, LORAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615987 | MARTINEZ, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249321 | MARTINEZ, LORENA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220606 | MARTINEZ, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523238 | MARTINEZ, LOU H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154154 | MARTINEZ, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206715 | MARTINEZ, LOURDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429887 | MARTINEZ, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4511944 | MARTINEZ, LUCAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155587 | MARTINEZ, LUCERO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418089 | MARTINEZ, LUCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194157 | MARTINEZ, LUCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745706 | MARTINEZ, LUCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541260 | MARTINEZ, LUCILA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171666 | MARTINEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297552 | MARTINEZ, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545743 | MARTINEZ, LUCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195646 | MARTINEZ, LUCYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504751 | MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588700 | MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195374 | MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398146 | MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405753 | MARTINEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542910 | MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499245 | MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589925 | MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404620 | MARTINEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169711 | MARTINEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540127 | MARTINEZ, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187814 | MARTINEZ, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224199 | MARTINEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180320 | MARTINEZ, LUIS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173988 | MARTINEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321280 | MARTINEZ, LUIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181617 | MARTINEZ, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288975 | MARTINEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502792 | MARTINEZ, LUPERCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220351 | MARTINEZ, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748261 | MARTINEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748262 | MARTINEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413172 | MARTINEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410235 | MARTINEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659591 | MARTINEZ, LUZ N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683589 | MARTINEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565878 | MARTINEZ, LYDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626553 | MARTINEZ, LYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613315 | MARTINEZ, LYMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176353 | MARTINEZ, LYNNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730648 | MARTINEZ, MACEDONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774593 | MARTINEZ, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463781 | MARTINEZ, MADISEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314592 | MARTINEZ, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686903 | MARTINEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570754 | MARTINEZ, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616183 | MARTINEZ, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220634 | MARTINEZ, MALIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189078 | MARTINEZ, MALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276579 | MARTINEZ, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678831 | MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536926 | MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180298 | MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197973 | MARTINEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215958 | MARTINEZ, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436776 | MARTINEZ, MANUEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691674 | MARTINEZ, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899409 | MARTINEZ, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499876 | MARTINEZ, MARA GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719060 | MARTINEZ, MARCELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741833 | MARTINEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536665 | MARTINEZ, MARCELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232546 | MARTINEZ, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408776 | MARTINEZ, MARCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627478 | MARTINEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242676 | MARTINEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285594 | MARTINEZ, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534957 | MARTINEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509305 | MARTINEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196316 | MARTINEZ, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498023 | MARTINEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158535 | MARTINEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427809 | MARTINEZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618940 | MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639577 | MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156927 | MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333567 | MARTINEZ, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793204 | Martinez, Margarita & Carlos M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702702 | MARTINEZ, MARGARITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757217 | MARTINEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585199 | MARTINEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495454 | MARTINEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704220 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683951 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684115 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681582 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750128 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744052 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770211 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771084 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557802 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526714 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530020 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540902 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416249 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497256 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502158 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236705 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237004 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619693 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627563 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628303 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628654 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638722 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167043 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165750 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154405 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214093 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243712 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248105 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194739 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539262 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497972 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288923 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296398 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234655 | MARTINEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411587 | MARTINEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524059 | MARTINEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546822 | MARTINEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309877 | MARTINEZ, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569313 | MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174368 | MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175326 | MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203157 | MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497773 | MARTINEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525374 | MARTINEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239616 | MARTINEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249969 | MARTINEZ, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205313 | MARTINEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183138 | MARTINEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169462 | MARTINEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527750 | MARTINEZ, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501141 | MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589986 | MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183276 | MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504597 | MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503428 | MARTINEZ, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546130 | MARTINEZ, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550312 | MARTINEZ, MARIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467802 | MARTINEZ, MARIA YASMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486126 | MARTINEZ, MARIAELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828544 | MARTINEZ, MARIAGNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534855 | MARTINEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268482 | MARTINEZ, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545745 | MARTINEZ, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217038 | MARTINEZ, MARIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7349 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604015 | MARTINEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410841 | MARTINEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308286 | MARTINEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180889 | MARTINEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524903 | MARTINEZ, MARIBEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490405 | MARTINEZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381202 | MARTINEZ, MARICRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264390 | MARTINEZ, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303611 | MARTINEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288049 | MARTINEZ, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702917 | MARTINEZ, MARIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505319 | MARTINEZ, MARILUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645348 | MARTINEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243062 | MARTINEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153838 | MARTINEZ, MARINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737177 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715878 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740381 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595950 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156202 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409504 | MARTINEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179205 | MARTINEZ, MARIO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334858 | MARTINEZ, MARIO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569751 | MARTINEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793003 | Martinez, Marisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234240 | MARTINEZ, MARISBEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231408 | MARTINEZ, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534513 | MARTINEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173414 | MARTINEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411748 | MARTINEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157346 | MARTINEZ, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188941 | MARTINEZ, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564473 | MARTINEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161163 | MARTINEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417163 | MARTINEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232425 | MARTINEZ, MARIUSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264215 | MARTINEZ, MARIZADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765330 | MARTINEZ, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169072 | MARTINEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177207 | MARTINEZ, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359018 | MARTINEZ, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556400 | MARTINEZ, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743789 | MARTINEZ, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443943 | MARTINEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205920 | MARTINEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255522 | MARTINEZ, MARTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524622 | MARTINEZ, MARTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655613 | MARTINEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631704 | MARTINEZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254805 | MARTINEZ, MARVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504482 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531078 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665027 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179654 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182511 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199589 | MARTINEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590661 | MARTINEZ, MARY  JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328423 | MARTINEZ, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268329 | MARTINEZ, MARYJEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545369 | MARTINEZ, MATEO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410611 | MARTINEZ, MATHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702717 | MARTINEZ, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670073 | MARTINEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550589 | MARTINEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300541 | MARTINEZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165736 | MARTINEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190457 | MARTINEZ, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186381 | MARTINEZ, MAX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537996 | MARTINEZ, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502169 | MARTINEZ, MAYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248450 | MARTINEZ, MAYTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317450 | MARTINEZ, MCKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201050 | MARTINEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196366 | MARTINEZ, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465225 | MARTINEZ, MEGHIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170205 | MARTINEZ, MEKALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502994 | MARTINEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204399 | MARTINEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444263 | MARTINEZ, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189110 | MARTINEZ, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637175 | MARTINEZ, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547569 | MARTINEZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527525 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420630 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171626 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190899 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231038 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347643 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409432 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266422 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268402 | MARTINEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668612 | MARTINEZ, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155839 | MARTINEZ, MELISSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196751 | MARTINEZ, MELISSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598597 | MARTINEZ, MELLISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532867 | MARTINEZ, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642869 | MARTINEZ, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684415 | MARTINEZ, MELTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691217 | MARTINEZ, MERCED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526353 | MARTINEZ, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218738 | MARTINEZ, MERCEDES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220563 | MARTINEZ, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173438 | MARTINEZ, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839639 | MARTINEZ, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762598 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538206 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420875 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474070 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541819 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645521 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172584 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178091 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205859 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197554 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201198 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195891 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196311 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397516 | MARTINEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183538 | MARTINEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501888 | MARTINEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189686 | MARTINEZ, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537879 | MARTINEZ, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285400 | MARTINEZ, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413187 | MARTINEZ, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330346 | MARTINEZ, MICHELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533725 | MARTINEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200989 | MARTINEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194416 | MARTINEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213624 | MARTINEZ, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409407 | MARTINEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629092 | MARTINEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251635 | MARTINEZ, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690010 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675807 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766068 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541330 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500148 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625349 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626545 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204331 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200457 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186771 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331655 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297329 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295062 | MARTINEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188396 | MARTINEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528418 | MARTINEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191982 | MARTINEZ, MIGUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683889 | MARTINEZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710458 | MARTINEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769010 | MARTINEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641897 | MARTINEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389470 | MARTINEZ, MINERBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627145 | MARTINEZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540767 | MARTINEZ, MIRANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434395 | MARTINEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176752 | MARTINEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409600 | MARTINEZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229578 | MARTINEZ, MITCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777815 | MARTINEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180731 | MARTINEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215169 | MARTINEZ, MONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722490 | MARTINEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529637 | MARTINEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214907 | MARTINEZ, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528860 | MARTINEZ, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180895 | MARTINEZ, MONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180234 | MARTINEZ, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539033 | MARTINEZ, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206001 | MARTINEZ, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412775 | MARTINEZ, MORELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409216 | MARTINEZ, MOSES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238934 | MARTINEZ, MYA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314673 | MARTINEZ, MYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212117 | MARTINEZ, MYRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588589 | MARTINEZ, MYRNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188588 | MARTINEZ, MYRNA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711009 | MARTINEZ, NABOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247845 | MARTINEZ, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190293 | MARTINEZ, NADIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785836 | Martinez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785837 | Martinez, Nancy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618415 | MARTINEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164997 | MARTINEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590832 | MARTINEZ, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317606 | MARTINEZ, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205468 | MARTINEZ, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264922 | MARTINEZ, NAOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312611 | MARTINEZ, NATALI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532502 | MARTINEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218488 | MARTINEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229688 | MARTINEZ, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164645 | MARTINEZ, NATALY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410071 | MARTINEZ, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411847 | MARTINEZ, NATHANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203058 | MARTINEZ, NAYELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193123 | MARTINEZ, NAYELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639594 | MARTINEZ, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549294 | MARTINEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596308 | MARTINEZ, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736257 | MARTINEZ, NELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503202 | MARTINEZ, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556286 | MARTINEZ, NERIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252571 | MARTINEZ, NEYSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669599 | MARTINEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583076 | MARTINEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789627 | Martinez, Nicholas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205408 | MARTINEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173015 | MARTINEZ, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409298 | MARTINEZ, NICHOLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468310 | MARTINEZ, NICKOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524187 | MARTINEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169720 | MARTINEZ, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246232 | MARTINEZ, NICOLAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201308 | MARTINEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387519 | MARTINEZ, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247459 | MARTINEZ, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562330 | MARTINEZ, NICOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255382 | MARTINEZ, NIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505701 | MARTINEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335825 | MARTINEZ, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435147 | MARTINEZ, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168505 | MARTINEZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195016 | MARTINEZ, NOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443040 | MARTINEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288021 | MARTINEZ, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661514 | MARTINEZ, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546674 | MARTINEZ, NORA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531085 | MARTINEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539749 | MARTINEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168762 | MARTINEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235928 | MARTINEZ, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571491 | MARTINEZ, NORMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499167 | MARTINEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156936 | MARTINEZ, NORMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198163 | MARTINEZ, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558282 | MARTINEZ, NURY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723457 | MARTINEZ, NYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227586 | MARTINEZ, OCEAN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427494 | MARTINEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230819 | MARTINEZ, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526475 | MARTINEZ, ODETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527052 | MARTINEZ, OFELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405284 | MARTINEZ, OIRASOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649042 | MARTINEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251842 | MARTINEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642928 | MARTINEZ, OLGA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525701 | MARTINEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201708 | MARTINEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580266 | MARTINEZ, OMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717618 | MARTINEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854065 | Martinez, Oracio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625988 | MARTINEZ, ORASIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504873 | MARTINEZ, ORIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169333 | MARTINEZ, ORTENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289280 | MARTINEZ, OSBALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713141 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746614 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773123 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534940 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650785 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156952 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156893 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328416 | MARTINEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598580 | MARTINEZ, OSCAR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176957 | MARTINEZ, OSCAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531522 | MARTINEZ, OSCAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546433 | MARTINEZ, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754664 | MARTINEZ, PACO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173391 | MARTINEZ, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530677 | MARTINEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242512 | MARTINEZ, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409070 | MARTINEZ, PAMELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500023 | MARTINEZ, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569172 | MARTINEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529577 | MARTINEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498878 | MARTINEZ, PAOLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630601 | MARTINEZ, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710168 | MARTINEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756419 | MARTINEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762001 | MARTINEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525198 | MARTINEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616409 | MARTINEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758893 | MARTINEZ, PATRICIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462510 | MARTINEZ, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180155 | MARTINEZ, PATRICIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465074 | MARTINEZ, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853759 | Martinez, Patty | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617656 | MARTINEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220801 | MARTINEZ, PAULA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250033 | MARTINEZ, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408993 | MARTINEZ, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7353 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694029 | MARTINEZ, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679362 | MARTINEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497143 | MARTINEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154438 | MARTINEZ, PEDRO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713217 | MARTINEZ, PERFECTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527776 | MARTINEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480442 | MARTINEZ, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183362 | MARTINEZ, PERLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727011 | MARTINEZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249319 | MARTINEZ, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710072 | MARTINEZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242564 | MARTINEZ, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213683 | MARTINEZ, PHILLIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791249 | Martinez, Porfirio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392022 | MARTINEZ, PORFIRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278341 | MARTINEZ, PRESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645503 | MARTINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206366 | MARTINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187550 | MARTINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168405 | MARTINEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219353 | MARTINEZ, PRISCILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202987 | MARTINEZ, PRISCILLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169819 | MARTINEZ, PSALMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530097 | MARTINEZ, QUENTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581729 | MARTINEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172337 | MARTINEZ, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687932 | MARTINEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761212 | MARTINEZ, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403610 | MARTINEZ, RAIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563047 | MARTINEZ, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655077 | MARTINEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292390 | MARTINEZ, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771210 | MARTINEZ, RAMIRO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753589 | MARTINEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190494 | MARTINEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249452 | MARTINEZ, RAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251159 | MARTINEZ, RAMON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217867 | MARTINEZ, RAMON U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179027 | MARTINEZ, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420715 | MARTINEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194729 | MARTINEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209490 | MARTINEZ, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239073 | MARTINEZ, RAQUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238208 | MARTINEZ, RAQUEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707687 | MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749727 | MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747684 | MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600150 | MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192969 | MARTINEZ, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839640 | MARTINEZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531846 | MARTINEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434057 | MARTINEZ, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270860 | MARTINEZ, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159923 | MARTINEZ, REANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173108 | MARTINEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177381 | MARTINEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152728 | MARTINEZ, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179714 | MARTINEZ, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542197 | MARTINEZ, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167221 | MARTINEZ, REECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155777 | MARTINEZ, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749657 | MARTINEZ, REIDA  F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726130 | MARTINEZ, REINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497173 | MARTINEZ, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288373 | MARTINEZ, REMIE JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156674 | MARTINEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254602 | MARTINEZ, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194384 | MARTINEZ, RENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216365 | MARTINEZ, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214285 | MARTINEZ, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240472 | MARTINEZ, REUBEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539400 | MARTINEZ, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839641 | MARTINEZ, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7354 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730465 | MARTINEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719660 | MARTINEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297466 | MARTINEZ, RICARDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696591 | MARTINEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653254 | MARTINEZ, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502939 | MARTINEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179842 | MARTINEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530452 | MARTINEZ, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404494 | MARTINEZ, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644235 | MARTINEZ, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549764 | MARTINEZ, RICKY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583216 | MARTINEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525245 | MARTINEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165403 | MARTINEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194639 | MARTINEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198262 | MARTINEZ, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168487 | MARTINEZ, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158962 | MARTINEZ, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530233 | MARTINEZ, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569438 | MARTINEZ, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731523 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681473 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740169 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544843 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435220 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631293 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231739 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500291 | MARTINEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154476 | MARTINEZ, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462281 | MARTINEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219192 | MARTINEZ, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673358 | MARTINEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167541 | MARTINEZ, ROCIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744668 | MARTINEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194930 | MARTINEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217985 | MARTINEZ, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533542 | MARTINEZ, RODOLFO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464291 | MARTINEZ, ROEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277525 | MARTINEZ, ROGELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819401 | MARTINEZ, ROGELIO AND AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581323 | MARTINEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529431 | MARTINEZ, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286673 | MARTINEZ, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630253 | MARTINEZ, ROLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391508 | MARTINEZ, ROLANDO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386022 | MARTINEZ, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177724 | MARTINEZ, ROMAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565437 | MARTINEZ, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336646 | MARTINEZ, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238906 | MARTINEZ, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171089 | MARTINEZ, ROMEO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269608 | MARTINEZ, RONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695009 | MARTINEZ, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753886 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768241 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599331 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653011 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222460 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442285 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368739 | MARTINEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425511 | MARTINEZ, ROSA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536786 | MARTINEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216299 | MARTINEZ, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501304 | MARTINEZ, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592277 | MARTINEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622219 | MARTINEZ, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708363 | MARTINEZ, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659492 | MARTINEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291589 | MARTINEZ, ROSALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320616 | MARTINEZ, ROSALINDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154493 | MARTINEZ, ROSALVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339859 | MARTINEZ, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605358 | MARTINEZ, ROSELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453583 | MARTINEZ, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762062 | MARTINEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558920 | MARTINEZ, ROSILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216295 | MARTINEZ, ROSIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680195 | MARTINEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767635 | MARTINEZ, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763755 | MARTINEZ, ROXANA E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740771 | MARTINEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540518 | MARTINEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168915 | MARTINEZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717764 | MARTINEZ, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175503 | MARTINEZ, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624272 | MARTINEZ, ROYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786847 | Martinez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786848 | Martinez, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603284 | MARTINEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232961 | MARTINEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529679 | MARTINEZ, RUBEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536242 | MARTINEZ, RUBEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770329 | MARTINEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210137 | MARTINEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414188 | MARTINEZ, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478960 | MARTINEZ, RUBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390862 | MARTINEZ, RUBYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549230 | MARTINEZ, RUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530386 | MARTINEZ, RUDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533664 | MARTINEZ, RUIZ-REDENTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793114 | Martinez, Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200646 | MARTINEZ, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503367 | MARTINEZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398428 | MARTINEZ, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402119 | MARTINEZ, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268290 | MARTINEZ, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538319 | MARTINEZ, RYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287316 | MARTINEZ, SABAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529824 | MARTINEZ, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281830 | MARTINEZ, SABRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198536 | MARTINEZ, SABRINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410416 | MARTINEZ, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175071 | MARTINEZ, SADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197807 | MARTINEZ, SADIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158601 | MARTINEZ, SAGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223766 | MARTINEZ, SALIAMALIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757372 | MARTINEZ, SALLIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167044 | MARTINEZ, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168739 | MARTINEZ, SALLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640926 | MARTINEZ, SALLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526632 | MARTINEZ, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189852 | MARTINEZ, SALVADOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432867 | MARTINEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314184 | MARTINEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292393 | MARTINEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527450 | MARTINEZ, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303727 | MARTINEZ, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165824 | MARTINEZ, SAMANTHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158530 | MARTINEZ, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505525 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588413 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588414 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652862 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392049 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240135 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254662 | MARTINEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207541 | MARTINEZ, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285859 | MARTINEZ, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527709 | MARTINEZ, SANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528581 | MARTINEZ, SANJUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523933 | MARTINEZ, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534231 | MARTINEZ, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532452 | MARTINEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635322 | MARTINEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405391 | MARTINEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200027 | MARTINEZ, SARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412741 | MARTINEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655710 | MARTINEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215232 | MARTINEZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452126 | MARTINEZ, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162341 | MARTINEZ, SARAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392276 | MARTINEZ, SARAI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529674 | MARTINEZ, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154290 | MARTINEZ, SARINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168036 | MARTINEZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161222 | MARTINEZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408547 | MARTINEZ, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515743 | MARTINEZ, SAUNDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376562 | MARTINEZ, SCHUYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856205 | MARTINEZ, SCOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503078 | MARTINEZ, SEBASTIAN ARYENCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506734 | MARTINEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208593 | MARTINEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316092 | MARTINEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526773 | MARTINEZ, SELENA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444108 | MARTINEZ, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280127 | MARTINEZ, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705549 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698749 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169789 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162784 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308503 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252886 | MARTINEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505806 | MARTINEZ, SERGIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187002 | MARTINEZ, SERGIO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487706 | MARTINEZ, SHAILYNN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221137 | MARTINEZ, SHALENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412089 | MARTINEZ, SHANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414104 | MARTINEZ, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550031 | MARTINEZ, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215591 | MARTINEZ, SHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667624 | MARTINEZ, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268957 | MARTINEZ, SHAVONNE LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240099 | MARTINEZ, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396762 | MARTINEZ, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208282 | MARTINEZ, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571713 | MARTINEZ, SHEM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335172 | MARTINEZ, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231790 | MARTINEZ, SHEYSKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174767 | MARTINEZ, SHIRLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411959 | MARTINEZ, SHYANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193742 | MARTINEZ, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533435 | MARTINEZ, SIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162141 | MARTINEZ, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463368 | MARTINEZ, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191561 | MARTINEZ, SIERRA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775159 | MARTINEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173298 | MARTINEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161684 | MARTINEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301733 | MARTINEZ, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170374 | MARTINEZ, SINDI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756425 | MARTINEZ, SISTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158272 | MARTINEZ, SKYLAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736325 | MARTINEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791624 | Martinez, Socorro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290169 | MARTINEZ, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710053 | MARTINEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624028 | MARTINEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220454 | MARTINEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290083 | MARTINEZ, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671473 | MARTINEZ, SOLVEIG N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498107 | MARTINEZ, SOMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239762 | MARTINEZ, SONGA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629104 | MARTINEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224877 | MARTINEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524446 | MARTINEZ, SONIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722556 | MARTINEZ, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159919 | MARTINEZ, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586352 | MARTINEZ, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4701800 | MARTINEZ, STANLEY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199934 | MARTINEZ, STARR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651678 | MARTINEZ, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732687 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172237 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207274 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198403 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283993 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168401 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298385 | MARTINEZ, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411560 | MARTINEZ, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212735 | MARTINEZ, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371036 | MARTINEZ, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248840 | MARTINEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178851 | MARTINEZ, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533146 | MARTINEZ, STEVE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426321 | MARTINEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204601 | MARTINEZ, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442111 | MARTINEZ, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254521 | MARTINEZ, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504238 | MARTINEZ, SUGENI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598098 | MARTINEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282390 | MARTINEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236721 | MARTINEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669239 | MARTINEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152069 | MARTINEZ, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156419 | MARTINEZ, SUSANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293750 | MARTINEZ, SUSANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668538 | MARTINEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465605 | MARTINEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210394 | MARTINEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526329 | MARTINEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176847 | MARTINEZ, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184169 | MARTINEZ, SYLVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173435 | MARTINEZ, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775652 | MARTINEZ, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220524 | MARTINEZ, TALISA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623769 | MARTINEZ, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176850 | MARTINEZ, TANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256686 | MARTINEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839642 | MARTINEZ, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504568 | MARTINEZ, TANIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539570 | MARTINEZ, TANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361031 | MARTINEZ, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579346 | MARTINEZ, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378415 | MARTINEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346229 | MARTINEZ, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216870 | MARTINEZ, TEANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399589 | MARTINEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364168 | MARTINEZ, TERREYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642661 | MARTINEZ, TERTTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499798 | MARTINEZ, TEYSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470831 | MARTINEZ, THANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496969 | MARTINEZ, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293890 | MARTINEZ, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200176 | MARTINEZ, THERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571711 | MARTINEZ, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223432 | MARTINEZ, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183866 | MARTINEZ, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409429 | MARTINEZ, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391852 | MARTINEZ, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173799 | MARTINEZ, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406865 | MARTINEZ, TIARE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440476 | MARTINEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329028 | MARTINEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403741 | MARTINEZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490351 | MARTINEZ, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199426 | MARTINEZ, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194357 | MARTINEZ, TIRSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549674 | MARTINEZ, TOCHTLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218031 | MARTINEZ, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170090 | MARTINEZ, TONI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411312 | MARTINEZ, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182500 | MARTINEZ, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525477 | MARTINEZ, TONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211747 | MARTINEZ, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551161 | MARTINEZ, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538336 | MARTINEZ, ULEXUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172886 | MARTINEZ, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157675 | MARTINEZ, URSULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557846 | MARTINEZ, VAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201577 | MARTINEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293440 | MARTINEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525114 | MARTINEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160818 | MARTINEZ, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526425 | MARTINEZ, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543674 | MARTINEZ, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591217 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170886 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162287 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175991 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564428 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207704 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187200 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191555 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209517 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325842 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409075 | MARTINEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289256 | MARTINEZ, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181802 | MARTINEZ, VANESSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178249 | MARTINEZ, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524878 | MARTINEZ, VANESSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502948 | MARTINEZ, VELIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743623 | MARTINEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505286 | MARTINEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663242 | MARTINEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222311 | MARTINEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218628 | MARTINEZ, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162838 | MARTINEZ, VICENTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542985 | MARTINEZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215358 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654178 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167319 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178349 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179680 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181702 | MARTINEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527151 | MARTINEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154921 | MARTINEZ, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532280 | MARTINEZ, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161369 | MARTINEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178929 | MARTINEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496343 | MARTINEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536616 | MARTINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542568 | MARTINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415887 | MARTINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166366 | MARTINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159764 | MARTINEZ, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172275 | MARTINEZ, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543633 | MARTINEZ, VICTORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312212 | MARTINEZ, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528677 | MARTINEZ, VICTORIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588503 | MARTINEZ, VILMA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191290 | MARTINEZ, VINCENT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665406 | MARTINEZ, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538941 | MARTINEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224390 | MARTINEZ, VIOLETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716286 | MARTINEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534401 | MARTINEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191767 | MARTINEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220721 | MARTINEZ, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546304 | MARTINEZ, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182869 | MARTINEZ, VIRIDIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698639 | MARTINEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594221 | MARTINEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629733 | MARTINEZ, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301243 | MARTINEZ, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7359 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229881 | MARTINEZ, WALKIRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601593 | MARTINEZ, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620432 | MARTINEZ, WALTER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738876 | MARTINEZ, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503439 | MARTINEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501594 | MARTINEZ, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288692 | MARTINEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248854 | MARTINEZ, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496558 | MARTINEZ, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582354 | MARTINEZ, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724836 | MARTINEZ, WILDA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442309 | MARTINEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498005 | MARTINEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750722 | MARTINEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503913 | MARTINEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502825 | MARTINEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503356 | MARTINEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642002 | MARTINEZ, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337289 | MARTINEZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206567 | MARTINEZ, XESAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194107 | MARTINEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189228 | MARTINEZ, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244648 | MARTINEZ, XITLALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545483 | MARTINEZ, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333050 | MARTINEZ, YADAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288670 | MARTINEZ, YAJAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639132 | MARTINEZ, YALEDZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503661 | MARTINEZ, YALEIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499614 | MARTINEZ, YAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500679 | MARTINEZ, YANILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262630 | MARTINEZ, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530991 | MARTINEZ, YARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414698 | MARTINEZ, YARASEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216853 | MARTINEZ, YARELI V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207045 | MARTINEZ, YARITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208562 | MARTINEZ, YELIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229639 | MARTINEZ, YENY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207885 | MARTINEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213701 | MARTINEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287409 | MARTINEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329741 | MARTINEZ, YIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342280 | MARTINEZ, YOALMO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628312 | MARTINEZ, YOKASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741932 | MARTINEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168611 | MARTINEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234396 | MARTINEZ, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200067 | MARTINEZ, YOLANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441515 | MARTINEZ, YOLVELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246572 | MARTINEZ, YONELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395957 | MARTINEZ, YOSSELIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570536 | MARTINEZ, YOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499780 | MARTINEZ, YOXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440345 | MARTINEZ, YULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386977 | MARTINEZ, YUNNUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255589 | MARTINEZ, YURALDYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230786 | MARTINEZ, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169777 | MARTINEZ, YVETTE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220910 | MARTINEZ, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533813 | MARTINEZ, YVONNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539515 | MARTINEZ, ZABDIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459310 | MARTINEZ, ZACARIAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683383 | MARTINEZ, ZACCHAEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435647 | MARTINEZ, ZAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153986 | MARTINEZ, ZENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549345 | MARTINEZ, ZULIBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388526 | MARTINEZ, ZULMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839643 | MARTINEZ,ISILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839644 | MARTINEZ,JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383272 | MARTINEZ- NOGUEDA, MELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701634 | MARTINEZAMBRIZ SAMUELMARTIN | 158 NEWELL ST | | | | PAINESVILLE | OH | 44077 | |
| 4398241 | MARTINEZ-ANGEL, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764703 | MARTINEZ-ARREOLA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576269 | MARTINEZ-ARROYO, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701635 | MARTINEZBARAJAS MARIE J | 3926 S 24TH ST | | | | OMAHA | NE | 68107 | |
| 5701636 | MARTINEZBERMUDEZ MARTHA | 7701 BRIGHTON BLVD LOT 10 | | | | COMMERCE CY | CO | 80022 | |
| 4539627 | MARTINEZ-BUTLER, TAYLOR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444330 | MARTINEZ-CABRERA, CATERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539362 | MARTINEZ-CASTIL, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544738 | MARTINEZ-CHEATHAM, LORIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701637 | MARTINEZCINTRON JESMARIE | 5 1 N PRINCE STREET APT 8 | | | | LANCASTER | PA | 17603 | |
| 4431514 | MARTINEZ-CRAFT, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762241 | MARTINEZ-CRUZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701638 | MARTINEZDESANCHEZ MARIA | 11019 YOSEMITE BLVD | | | | WATERFORD | CA | 95386 | |
| 4243503 | MARTINEZ-DIAZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177131 | MARTINEZ-DUBIA, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467587 | MARTINEZ-FARIAS, AYLINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204284 | MARTINEZ-FLORES, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250495 | MARTINEZ-GARCIA, YESEENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220366 | MARTINEZ-GONZALEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233333 | MARTINEZ-HADDEN, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216859 | MARTINEZ-HERNANDEZ, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392539 | MARTINEZ-HERNANDEZ, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224650 | MARTINEZ-HERRANS, BRENDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178294 | MARTINEZ-HOLLEY, KENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398800 | MARTINEZ-JOHNSON, KIRSTEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677165 | MARTINEZ-KIDD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214746 | MARTINEZ-LOMA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498711 | MARTINEZ-MARTINEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211012 | MARTINEZ-MATA, ALEJANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281397 | MARTINEZ-MATA, MARISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416197 | MARTINEZ-MENDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769865 | MARTINEZ-MOLINA, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701639 | MARTINEZPAGE ANAMARIS | 1736 HARROGATE DR | | | | AUGUSTA | GA | 30906 | |
| 4182520 | MARTINEZ-PAJARO, ALINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510970 | MARTINEZPAZ, MAYUMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856003 | MARTINEZ-PENA, ERIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204249 | MARTINEZ-QUEZADA, CONSUELO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701641 | MARTINEZRAMOS NORA | 3827 BLISS DR | | | | GAINESVILLE | GA | 30507 | |
| 4426931 | MARTINEZ-RIVERA, LUCIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424591 | MARTINEZ-RIVERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701642 | MARTINEZRODRIGUEZ JOHANA | 8703 CARR 150 | | | | VILLALBA | PR | 00766 | |
| 4683304 | MARTINEZ-RODRIGUEZ, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701643 | MARTINEZSANCHEZ DAMARIS | RR 4 BOX 8667 | | | | BAYAMON | PR | 00956 | |
| 4629366 | MARTINEZ-SANCHEZ, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514225 | MARTINEZSERRANO, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591342 | MARTINEZ-SERROS, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701644 | MARTINEZTORRES JOSE | CARR 171 SRCT MARINA | | | | CAYEY | PR | 00736 | |
| 4600952 | MARTINEZ-TORRES, MAYRA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403618 | MARTINEZ-VALDEZ ISABEL | 320 W 4TH ST 450 | | | | LOS ANGELES | CA | 90013 | |
| 5701645 | MARTINEZZ LIZA | 7394 SO CODY ST | | | | LITDTLETON | CO | 82128 | |
| 4163883 | MARTINEZ-ZENDEJAS, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487671 | MARTINEZ-ZEPEDA, DILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764618 | MARTINGANO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298365 | MARTIN-GIACALONE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394541 | MARTIN-GRAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349922 | MARTIN-HOBBS, DEJANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701646 | MARTINI MARY | 1722 BOWIE DR | | | | OMAHA | NE | 68114 | |
| 5701647 | MARTINI SAM | 10612 WINDINGWAY DR | | | | HARRISON | OH | 45030 | |
| 5701648 | MARTINI TAMMY | 2108 STATE ROUTE 1 | | | | FLORENCE | KY | 41042 | |
| 4564561 | MARTINI, AIMEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330990 | MARTINI, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461262 | MARTINI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526995 | MARTINI, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490690 | MARTINI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442884 | MARTINI, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293246 | MARTINI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635921 | MARTINI, EDOARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694139 | MARTINI, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655948 | MARTINI, HARVEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234191 | MARTINI, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490799 | MARTINI, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444302 | MARTINI, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819402 | MARTINI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400784 | MARTINI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402342 | MARTINI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899515 | MARTINI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763067 | MARTINI, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571493 | MARTINIANO, LAYLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573674 | MARTINICH, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701649 | MARTINIEZ LISA | 12211 FRONT ST | | | | NORWALK | CA | 90650 | |
| 4223324 | MARTINIK, NORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701650 | MARTINIQU FLOYD | 1020 CHANDLER AVE | | | | LINDEN | NJ | 07036 | |
| 5701651 | MARTINIS RYAN | 608 EAST PATRICK ST | | | | FREDERICK | MD | 21701 | |
| 4159435 | MARTINKA, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467144 | MARTINKA, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701652 | MARTINMARTIN QUISHIMAKEN | 64 BRANCH LANE | | | | WEEMS | VA | 22576 | |
| 5701653 | MARTINO CRISTYN | 599 ELLSWORTH ST | | | | BRIDGEPORT | CT | 06605 | |
| 5701654 | MARTINO DAVID | 220 NORTHCOTT | | | | CLARKSBURG | WV | 26301 | |
| 5701655 | MARTINO FRANCES | HC 667 BOX 1 | | | | BAYAMON | PR | 00956 | |
| 5701656 | MARTINO KEVIN | 128 ORCHID LOOP | | | | SAINT GEORGE | SC | 29477 | |
| 5701657 | MARTINO LIVINGSTON | 1046 HEARTISTY BLVD | | | | AKRON | OH | 44307 | |
| 4847735 | MARTINO OUANO | 426 DEGAS CIR | | | | Bolingbrook | IL | 60440 | |
| 5701658 | MARTINO SANDY | 8203 S 77TH E AVE | | | | BROKEN ARROW | OK | 74012 | |
| 4307148 | MARTINO, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712968 | MARTINO, CATHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164952 | MARTINO, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226072 | MARTINO, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839645 | MARTINO, DAPHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609307 | MARTINO, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478127 | MARTINO, ELIZABETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544181 | MARTINO, FRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400902 | MARTINO, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681989 | MARTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405609 | MARTINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498972 | MARTINO, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656729 | MARTINO, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757542 | MARTINO, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267344 | MARTINO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239856 | MARTINO, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489764 | MARTINO, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740966 | MARTINO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839646 | MARTINO, SALOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358556 | MARTINO, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628164 | MARTINO, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664848 | MARTINO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425345 | MARTINO, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417818 | MARTINO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709166 | MARTINO, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182142 | MARTINON, ADRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488295 | MARTINOSKY, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404930 | MARTINOV, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819403 | MARTINOVICH,SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669797 | MARTIN-OWUSU, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581121 | MARTIN-PHILLIPS, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819404 | MARTIN-PIERRET, ALAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358342 | MARTIN-RILEY, ABBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701659 | MARTINRIVERA HEATHERJON | 110 BECKHAM CHURCH RD | | | | AXTON | VA | 24054 | |
| 4703923 | MARTIN-ROBERTS, MONIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309037 | MARTIN-RUSSELL, JANINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701660 | MARTINS C | 18729 WARD CREEK RD | | | | CEDAREDGE | CO | 81413 | |
| 4858132 | MARTINS FAMOUS PASTRY SHOPPE INC | 1000 POTATO ROLL LANE | | | | CHAMBERSBURG | PA | 17201 | |
| 5830531 | MARTINS FERRY TIMES LEADER | ATTN: BRAD GLENN | 200 SOUTH 4TH STREET | | | MARTINS FERRY | OH | 43935 | |
| 4807938 | MARTINS FOODS OF SOUTH BURLINGTON INC | C/O HANNAFORD BROS CO. | ATTN: LINDA MORIN | REAL ESTATE DEPT MS 6000 | P.O.BOX 1000 | PORTLAND | ME | 04104-5005 | |
| 4865807 | MARTINS LANDSCAPING CO INC | 327 E 10TH STREET | | | | YUMA | AZ | 85364 | |
| 5701661 | MARTINS MANUEL | 15063 87TH AVE | | | | JAMAICA | NY | 11432 | |
| 5701662 | MARTINS MARGARET | 218 S 2ND ST | | | | FORT PIERCE | FL | 34950 | |
| 4869128 | MARTINS POTATO CHIPS INC | 5847 LINCOLN HIGHWAY WEST | | | | THOMASVILLE | PA | 17364 | |
| 5701663 | MARTINS STACEIN | 115 ARNOLD ST | | | | FALL RIVER | MA | 02724 | |
| 4261009 | MARTINS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437227 | MARTINS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169564 | MARTINS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211770 | MARTINS, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699811 | MARTINS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743962 | MARTINS, CORNELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569098 | MARTINS, EDNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367554 | MARTINS, HAKEEM O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275096 | MARTINS, JEDIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335499 | MARTINS, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787025 | Martins, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7362 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506244 | MARTINS, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328281 | MARTINS, MYRANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255067 | MARTINS, NILO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632924 | MARTINS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664164 | MARTINS, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839647 | MARTINS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657651 | MARTINS, TABETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182620 | MARTINS, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481399 | MARTINS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335635 | MARTINS, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877836 | MARTINSBURG JOURNAL | JOURNAL PUBLISHING CO INC | 207 W KING ST P O BOX 807 | | | MARTINSBURG | WV | 25401 | |
| 4601323 | MARTINSEN, BLAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701664 | MARTINSON MATT | 29999 PAIRIE STATE DR | | | | WARRENTON | MO | 63383 | |
| 4868855 | MARTINSON SNOW REMOVAL INC | 5511 W 56TH AVE STE 100 | | | | ARVADA | CO | 80002 | |
| 4516930 | MARTINSON, ALEXANDER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343324 | MARTINSON, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275828 | MARTINSON, DAREIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703621 | MARTINSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366451 | MARTINSON, JASON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575168 | MARTINSON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474284 | MARTINSON, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391338 | MARTINSON, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366452 | MARTINSON, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422222 | MARTINSON, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423555 | MARTINSON, SEAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276589 | MARTIN-STANTON, KAYT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873055 | MARTINSVILLE BULLETIN INC | BH MEDIA GROUP HOLDINGS INC | PO BOX 26148 | | | RICHMOND | VA | 23260 | |
| 4686289 | MARTIN-TAYLOR, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652299 | MARTIN-THOMAS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701665 | MARTINUS BOICOURT | 5003 IOWA ST | | | | INDPOLIS | IN | 46203 | |
| 4432273 | MARTINUS, JOMMY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701666 | MARTINUSEN SERINA | 3122 DOVE STREET | | | | REDDING | CA | 96001 | |
| 4307119 | MARTIN-WELLS, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701667 | MARTINY KRISTY | 6023 CRYSTAL DR | | | | COLUMBUS | GA | 31907 | |
| 5701668 | MARTINY ROBERT F | 1339 16TH STREET | | | | COLUMBUS | GA | 31901 | |
| 5701669 | MARTINZE VICTORIA | 455 BUTTERWORTH RD | | | | CANTON | GA | 30114 | |
| 5701670 | MARTIQUIS COLLINS | 22895 LONDON COURT | | | | SOUTHVILLE | MI | 48033 | |
| 5701671 | MARTIR CARLOS | URB MEDINA CALLE 218 | | | | ISABELA | PR | 00662 | |
| 5701672 | MARTIR CRYSTAL | 153 BUSHNELL ST | | | | HARTFORD | CT | 06114 | |
| 5701673 | MARTIR YARITZA | URB PEDRO TOMAS LABALLEN | | | | SAN SEBASTIAN | PR | 00685 | |
| 4206040 | MARTIR, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500346 | MARTIR, EDGARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702110 | MARTIR, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241404 | MARTIR, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701674 | MARTIRDIAZ ANGELICA | 3978 NORTH BISCAYNE | | | | NORTH PORT | FL | 34291 | |
| 4434231 | MARTIRE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167648 | MARTIROSYAN, SATENIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819405 | MARTIS CAMP CLUB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701677 | MARTIS KYDIAM | VILLA CALMA | | | | TOA BAJA | PR | 00949 | |
| 5701678 | MARTIS MELANI | CALLE EURO B-7URB CAMPANILLA | | | | TOA BAJA | PR | 00949 | |
| 5701679 | MARTIS STACEY | 880 EAST LIBERTY | | | | WYTHEVILLE | VA | 24382 | |
| 4819406 | MARTIS VALLEY BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499130 | MARTIS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490013 | MARTIS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333810 | MARTIS, JONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497970 | MARTIS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505212 | MARTIS, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216879 | MARTISIUS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701680 | MARTIZ KYDIAM | CALLE PIJAMA 366 | | | | TOA BAJA | PR | 00949 | |
| 4617269 | MARTIZ, MILTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701681 | MARTIZA MARITZALUCIANO | 3558 WEST 69 | | | | CLEV | OH | 44102 | |
| 5701682 | MARTIZA NUNEZ | 6140 S SPRINGBROOK DR | | | | TUCSON | AZ | 85746 | |
| 4548816 | MARTLING, BEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350259 | MARTLOCK, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693666 | MARTNEZ, AMAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584901 | MARTNICK, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475570 | MARTOCCI, KATHRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475419 | MARTOCCI, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491442 | MARTOCCIO, GIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301986 | MARTOCCIO, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418671 | MARTOCCELLO, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701683 | MARTON MADISON | 60 PRIMROSE | | | | PAWTUCKET | RI | 02909 | |
| 4542597 | MARTON, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234065 | MARTON, BEATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439338 | MARTON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428617 | MARTONE, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449989 | MARTONE, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407878 | MARTONE, FRANCESCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444100 | MARTONE, KURT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443313 | MARTONE, SHANIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600136 | MARTONIC, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221884 | MARTONICK, MARYANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618493 | MARTORAL, HERMINIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701684 | MARTORELL MARIA | 420 MT SUPPORT RD | | | | WEST LEBANON | NH | 03784 | |
| 4642529 | MARTORELL, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499448 | MARTORELL, YADIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516515 | MARTORELLA, GIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209274 | MARTORELLA, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430280 | MARTORELLO, DOMENICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828545 | MARTORI, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198330 | MARTOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395288 | MARTOUQ, NAHIDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401914 | MARTOWICZ, ALOMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483014 | MARTRANO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769677 | MARTRE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701685 | MARTRZ NEWKIRK | 16840 TELEGRAGH | | | | DETROIT | MI | 48219 | |
| 5701686 | MARTS KIERRA | PO BOX 57 | | | | MAIZE | KS | 67101 | |
| 4477720 | MARTS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630068 | MARTS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657435 | MARTTINEZ, IRAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486633 | MARTUCCI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426208 | MARTUCCI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839648 | MARTUCCI,LILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358392 | MARTUCH, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640570 | MARTURANO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427498 | MARTURANO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701687 | MARTURANOP PAM | 106 DESAUSSURE ST | | | | CAMDEN | SC | 29020 | |
| 4819407 | MARTY & ALICIA HERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701688 | MARTY BROOKS | 6211 SWISS GARDEN RD | | | | TEMPERANCE | MI | 48182 | |
| 5701689 | MARTY CONNER | 1110 MARTIN AVENUE | | | | TOLEDO | OH | 43612 | |
| 4839649 | MARTY DAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839650 | MARTY EASTMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839651 | MARTY FORD INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865395 | MARTY HALLS PLUMBING & HEATING INC | 308 NIAGARA STREET | | | | NORTH TONAWANDA | NY | 14120 | |
| 4819408 | MARTY HUMANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701690 | MARTY HOLT | 1514 CRESTVIEW RD | | | | STUART | VA | 24171 | |
| 4839652 | MARTY HURBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828546 | MARTY JANE JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701691 | MARTY KURTZ | E 626 HENDRICKSEN STREET | | | | STEPHENSON | MI | 49887 | |
| 5701692 | MARTY LEGGETT | 10401 2002 US 441 | | | | LEESBURG | FL | 34788 | |
| 4887623 | MARTY LEGGETT | SEARS OPTICAL LOCATION 2745 | 10401 2002 U S 441 | | | LEESBURG | FL | 34788 | |
| 5701693 | MARTY LONG | 1218 N PENNSLIVANA | | | | SHAWNEE | OK | 74801 | |
| 4819409 | MARTY MAROVICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701694 | MARTY MARTINEK | 322 EUREKA AVE | | | | CARR LANE | MO | 72616 | |
| 5701695 | MARTY MCGHIE | 11030 SOUTH GARDEN GROVE | | | | SANDY | UT | 84070 | |
| 4819410 | MARTY MILLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887279 | MARTY MRACHEK OD LTD | SEARS OPTICAL 2402 GATEWAY SHOP CTR | 2700 STATE STREET | | | BISMARCK | ND | 58501 | |
| 5701696 | MARTY OLINGER | 579 PORTAL WAY | | | | FERNDALE | WA | 98248 | |
| 4819411 | MARTY OLIVERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701697 | MARTY PLATERO | EXIT 131 NORTH STAR RTE | | | | LAGUNA | NM | 87026 | |
| 5701698 | MARTY RODRIGUEZ | 925 EDDYSTONE CIR | | | | NAPERVILLE | IL | 60565 | |
| 5701699 | MARTY SMACK | 1401 DANIEL ST | | | | LAUREL | DE | 19966 | |
| 5701700 | MARTY TARA | 675 DOROTHY AVE APT A | | | | AKRON | OH | 44307 | |
| 5701701 | MARTY VERDDORN | 610 PARADISE WAY | | | | BENTONVILLE | AR | 72712 | |
| 5797388 | Marty Wassersteim | P O Box 2577 | New Preston Hill Rd | | | New Preston | CT | 06777 | |
| 5791339 | MARTY WASSERSTEIN | ATTN: MARTY WASSERSTEIN | P O BOX 2577 | NEW PRESTON HILL RD | | NEW PRESTON | CT | 06777 | |
| 5701703 | MARTY ZABORSKI | 1033 WOODHOLLOW DR | | | | SCHERERVILLE | IN | 46375 | |
| 4500199 | MARTY, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498142 | MARTY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499246 | MARTY, ISABEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239432 | MARTY, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237856 | MARTY, JOHNNATHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737574 | MARTY, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669275 | MARTY, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549252 | MARTY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497458 | MARTY, RENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201057 | MARTY, YOLANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294571 | MARTYCZ, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701704 | MARTYN DAVID | 5400 E BUSCH BLVD | | | | TAMPA | FL | 33617 | |
| 4553525 | MARTYN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273184 | MARTYN, GERARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455954 | MARTYN, GRACE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188020 | MARTYN, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798520 | MARTYNAS STASAITIS | DBA BISONOFFICE.COM | BISONOFFICE.COM | | | CHICAGO | IL | 60622 | |
| 4668787 | MARTYN-DELEON, NANCY JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410619 | MARTYNEC, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283285 | MARTYNEK, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701705 | MARTYNOV CRISTINA | 3251 LORI CT | | | | ROSEVILLE | CA | 95747 | |
| 4636132 | MARTYNOWICZ, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575090 | MARTYNSKI, SAYRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328418 | MARTYR, MAKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422170 | MARTYR, MARILYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819412 | MARTY'S APPLIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868988 | MARTYS REFRIGERATION | 570 JUDY LANE | | | | LEXINGTON | KY | 40505 | |
| 4878845 | MARTZ BROS | MARTZ BROS SNOW MANAGEMNET INC | P O BOX 15478 | | | LENEXA | KS | 66285 | |
| 5701706 | MARTZ JACKIE | 423 S WALNUT ST | | | | FAIRMOUNT | IN | 46928 | |
| 5701707 | MARTZ SHANICE | 3948 MILLER DR | | | | BRUNSWICK | OH | 44212 | |
| 4560228 | MARTZ, ALLISON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481841 | MARTZ, ALLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264236 | MARTZ, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567015 | MARTZ, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476115 | MARTZ, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494743 | MARTZ, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634337 | MARTZ, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484993 | MARTZ, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482754 | MARTZ, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376997 | MARTZ, JARYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356052 | MARTZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255020 | MARTZ, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450811 | MARTZ, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721375 | MARTZ, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477366 | MARTZ, PATRICIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460924 | MARTZ, TARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670215 | MARTZ, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472195 | MARTZALL, LESLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793932 | MARU GROUP LLC | 7TH FL | 858 BEATTY ST | | | VANCOUVER | BC | V6B IC1 | CANADA |
| 5792775 | MARU GROUP LLC | DBA VISION CRITICAL COMMUNICATIONS | 7TH FL | 858 BEATTY ST | | VANCOUVER | BC | V6B 1C1 | CANADA |
| 4862508 | MARU GROUP LLC | 20 NORTH WACKER DR STE 1400 | | | | CHICAGO | IL | 60606 | |
| 5701709 | MARU SAROJ | 5008 AMBERWOOD DR | | | | FREMONT | CA | 94555 | |
| 4699891 | MARUCCI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881525 | MARUCHAN INC | P O BOX 31001-1614 | | | | PASADENA | CA | 91110 | |
| 5701710 | MARUENY ALVAREZ | 664 S INDIAN CREEK DR | | | | STONE MOUNTAI | GA | 30083 | |
| 4557742 | MARUF, GAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798508 | MARUFA RANGOONWALA | DBA BUYVOLTAGECONVERTERS | 7333 MONTICELLO AVE | | | SKOKIE | IL | 60076 | |
| 4769717 | MARUFFI, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270590 | MARUGAME, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701711 | MARUGHU LATIYAH | 82 GREENWOOD AV | | | | MONTCLAIR | NJ | 07042 | |
| 4365754 | MARUK, CASEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367283 | MARUK, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839653 | MARULA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630190 | MARULANDA, HERNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548534 | MARULANDA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749875 | MARULANDA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744531 | MARULES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607387 | MARUN, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701712 | MARUNGO ALICIA | 3347 N AYERS AVE | | | | CHICAGO | IL | 60618 | |
| 5701713 | MARUNGO LAURA | 1400 S COLLYER ST | | | | LONGMONT | CO | 80501 | |
| 4767147 | MARUNOWSKI, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178801 | MARURE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155519 | MARUS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419366 | MARUSARZ, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291259 | MARUSARZ, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578709 | MARUSHI, KIRSTEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819413 | MARUSIC, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412556 | MARUSICH III, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701715 | MARUSICH SAM | 7148 DILLSEED DR | | | | LAS VEGAS | NV | 89131 | |
| 4291594 | MARUSICH, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289396 | MARUSICH, JOE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855723 | Marusich, Sam III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712332 | MARUSIK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311027 | MARUSKA, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246331 | MARUSKA, RONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367923 | MARUSKA, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446412 | MARUSZAN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701716 | MARUTHI NAVEEN | 17730 LASSEN STAPT 231 | | | | NORTHRIDGE | CA | 91325 | |
| 4762377 | MARUYA, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294891 | MARUYAMA, KELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4823074 | MARUYAMA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819414 | MARUYAMA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194841 | MARUYAMA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602987 | MARUYAMA-HOWARD, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701717 | MARV MEDLNA | 22185 CENTER ST 1 | | | | CASTRO VALLEY | CA | 94546 | |
| 4819415 | MARV WOLPA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701718 | MARVA BARNETT | 12912 TOURMALINE TER | | | | SILVER SPRING | MD | 20904 | |
| 5701719 | MARVA BILLINGSLEA | 6505 S LANGLEY AVE | | | | CHICAGO | IL | 60637 | |
| 5701720 | MARVA EDWARDS | 2108 WHITEHALL RD UNIT 2D | | | | FREDERICK | MD | 21702 | |
| 5701722 | MARVA GIBBS | 4216 28TH ST | | | | MOUNT RAINIER | MD | 20712 | |
| 5701723 | MARVA HILL | 3111 SHERRY LANE | | | | SAINT JOSEPH | MO | 64503 | |
| 5701724 | MARVA LLOYD | 1744 WAKEFIELD DR | | | | AKRON | OH | 44320 | |
| 5701725 | MARVA MAID DAIRY | 5500 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23605 | |
| 4878955 | MARVA MAID DAIRY | MD & VA MILK PRODUCERS ASSN INC | 5500 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23605 | |
| 5701726 | MARVA NEWELL | 7435 E 21ST AVE | | | | DENVER | CO | 80207 | |
| 4850417 | MARVA ORR | 9 GOLDENSPUR LN | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 5701727 | MARVA PEDRO | 75 HARVEY PROJECT | | | | CSTED | VI | 00820 | |
| 5701728 | MARVA WILLIAMS | 3205 W 60TH ST APT 22 | | | | LOS ANGELES | CA | 90043 | |
| 5701729 | MARVA YOUNG | 1420 BURD | | | | ST LOUIS | MO | 63112 | |
| 4229733 | MARVAKOV, ATANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701730 | MARVARETTE FULLER | 1513 ROSE AVE | | | | KILLEEN | TX | 76543 | |
| 4860734 | MARVEL CHARACTERS APPEAR PROG CO | 145 N FRANKLIN TURNPIKESTE115 | | | | RAMSEY | NJ | 07446 | |
| 5701731 | MARVEL DAVIS | 353 OLD HWY 49 | | | | MCHENRY | MS | 39561 | |
| 4888970 | MARVEL FRAGRANCES COMPANY | UNIT NO  3 & 4, NAVKETAN INDL ESATE | MKC ROAD, ANDHERI - EAST | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4809983 | MARVEL INDUSTRIES | ATTN: LARRY FURGUSON | P.O. BOX 997 | | | Richmond | IN | 47375-0997 | |
| 5701732 | MARVEL MATTHEW W | 416 NEIFFER RD | | | | SCHWENKSVILLE | PA | 19473 | |
| 5701733 | MARVEL RODRIGUEZ | 4338 W GEORGE ST | | | | CHICAGO | IL | 60641 | |
| 4881725 | MARVEL SPECIALTIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936 | |
| 4369791 | MARVEL, ASHLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291110 | MARVEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308993 | MARVEL, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318909 | MARVEL, HALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619925 | MARVEL, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718785 | MARVEL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701735 | MARVELLA REYES | 1083 CLAUDIA DR | | | | LONDON | OH | 43140 | |
| 5701736 | MARVELLA ROSE | 3117 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215 | |
| 5701737 | MARVELLE EVANS | 5702 FIELDVIEW CT | | | | BALTIMORE | MD | 21207 | |
| 4430228 | MARVELLI, ALLISON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886856 | MARVELOUS MAIDS INC | SEARS MAID SERVICES | 10453 KARDWRIGHT CT | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4226380 | MARVEL-VANEIKEN, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850526 | MARVEN GRANT | 5517 POLO DR | | | | Wichita | KS | 67208 | |
| 5701738 | MARVENIA FRAZIER-SHUBRICK | 88 MARION ST | | | | SPRINGFIELD | MA | 01109 | |
| 5701739 | MARVENICIO MARIA | 5042 SW 34TH ST | | | | DAVIE | FL | 33314 | |
| 4715582 | MARVETISH, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275131 | MARVETS, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701741 | MARVETTE NETHERLAND | 2815 N 45 ST | | | | KANSAS CITY | KS | 66104 | |
| 5701742 | MARVEYA RAMIREZ | 8542 SPRING VILLAGE | | | | DALLAS | TX | 75240 | |
| 5701743 | MARVEYLN FRANCIS | 4207 THAMES ST | | | | DURHAM | NC | 27704 | |
| 4642103 | MARVI, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701744 | MARVIA CAMPS | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 5701745 | MARVIA CAMPSR | 7241 LAZY HILL | | | | ORLANDO | FL | 32818 | |
| 4850021 | MARVIA HIGHTOWER | 1916 W 78TH PL | | | | Los Angeles | CA | 90047 | |
| 5016972 | Marvic Corp | 2450 Iorio Street | | | | Union | NJ | 07083 | |
| 5404468 | MARVIC CORPORATION | 2450 IORIO STREET | | | | UNION | NJ | 07083 | |
| 4753091 | MARVICH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774967 | MARVICK, LOUIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701746 | MARVIE BROWN | PO BOX 1187 | | | | OBERLIN | LA | 70655 | |
| 5701747 | MARVIELEUA HOLT | 87-126 HELELUA ST APT D103 | | | | WAIANAE | HI | 96792 | |
| 4744134 | MARVIK, ERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839654 | MARVIN & ALICE WALKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839655 | MARVIN & MARY BLANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887844 | MARVIN & SONS APPLIANCE | SIERRA SUNSHINE LLC | P O BOX 100 PMB 233 | | | MAMMOTH LAKES | CA | 93546 | |
| 5701748 | MARVIN ANDRADE | 15527 SUPSERIOR ST | | | | NORTH HILLS | CA | 91343 | |
| 5701749 | MARVIN BENJAMIN | 54 6 C ABBEY LANE | | | | NEWARK | DE | 19711 | |
| 5701750 | MARVIN BENSON | 611 FOSTER AVE | | | | CAMBRIDGE | OH | 43725 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701751 | MARVIN BOLTON | 14289 WASHBURN ST | | | | DETROIT | MI | 48238 | |
| 4851341 | MARVIN BURNETT | 2107 95TH AVENUE CT E | | | | Edgewood | WA | 98371 | |
| 5701752 | MARVIN BURROUGHS | 1210 MONROE AVE ATLANTIC | | | | WILMINGTON | OH | 45177 | |
| 4858578 | MARVIN C PERDUE | 1062 E PENDLETON PL | | | | SPRINGFIELD | MO | 65810 | |
| 5701753 | MARVIN CALLES | 1275 HAZELWOOD ST | | | | SAINT PAUL | MN | 55106 | |
| 5701754 | MARVIN CAROLYN | 106 CROWN AVE | | | | DAYTON | OH | 45417 | |
| 5701755 | MARVIN COLLINS | 1011A MARGATE CT | | | | STERLING | VA | 20164 | |
| 5701756 | MARVIN COVERTON | 912 37TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5701757 | MARVIN CROSSMON | 4025 W 4TH ST | | | | DULUTH | MN | 55807 | |
| 5701758 | MARVIN E EHLENBURG | 968 CALLE PRIMAVERA | | | | SAN DIMAS | CA | 91773 | |
| 4888152 | MARVIN E STEPTOE | STEPTOE DELIVERY | P O BOX 2358 | | | MISSOURI CITY | TX | 48084 | |
| 5701759 | MARVIN ENGLISH | 7100 PISGAH ROAD | | | | REMBERT | SC | 29128 | |
| 5701760 | MARVIN EUGENE | 6752 PANSY DRIVE | | | | MIRAMAR | FL | 33023 | |
| 5701761 | MARVIN EVANS | 712 BOSTON AVE | | | | WATERLOO | IA | 50703 | |
| 5701762 | MARVIN GAITHER | 2014 ASTILBE WAY | | | | ODENTON | MD | 21113 | |
| 5701764 | MARVIN GHELBERG | 5940 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | |
| 5701765 | MARVIN GRAHM | 3437 CHERRY ST | | | | TOLEDO | OH | 43610 | |
| 5701766 | MARVIN GREEN | 9145 CINDERHILL CV EAST | | | | CORDOVA | TN | 38016 | |
| 4852178 | MARVIN HALL | 1204 BROOK DR | | | | Kilgore | TX | 75662 | |
| 5701767 | MARVIN HOLIDAY | 109 MALONE DR NW | | | | ROME | GA | 30165 | |
| 5701768 | MARVIN HUGHLEY | 7725 NW 27 AVE | | | | MIAMI | FL | 33147 | |
| 5701769 | MARVIN L BOBO | 1047 CHARLES | | | | ST PAUL | MN | 55104 | |
| 4853062 | MARVIN L ROMERO | 7028 RHODEN CT APT T2 | | | | Springfield | VA | 22151 | |
| 5701770 | MARVIN LAMROUEX | 5912 JEFFERSON PARK DR | | | | TAMPA | FL | 33625 | |
| 5701771 | MARVIN LANGHAM | 4303 BENT TREE RD | | | | MOBILE | AL | 36613 | |
| 4846494 | MARVIN LARSON | 17525 W ASTER DR | | | | Surprise | AZ | 85388 | |
| 5701772 | MARVIN LEONARD | 770 BRIARWOOD COURT | | | | ORANGE CITY | FL | 32763 | |
| 5701773 | MARVIN LEQUAY | 3675 WEST 129TH STREET | | | | CLEVELAND | OH | 44111 | |
| 5701774 | MARVIN M THURMOND | 5400 LOUIS XIV LN | | | | ATLANTA | GA | 30349 | |
| 5701775 | MARVIN MANIGAULT | 91-6221 KAPOLEI PKWY | | | | EWA BEACH | HI | 96706 | |
| 5701776 | MARVIN MARVIN | 53 PENDALE RD | | | | BALDWIN | NY | 11510 | |
| 4845420 | MARVIN MASON WILLIS | 2903 BRYANT DR SW | | | | Cleveland | TN | 37311 | |
| 5701777 | MARVIN MCKINNON | 31 N BOUNDARY RD | | | | PEMBROKE | MA | 02359 | |
| 4847319 | MARVIN MEEKINS | 1957 CULPEPPER LN | | | | Fayetteville | NC | 28304 | |
| 5701778 | MARVIN MELISSA | 225 OLD GAGE HILL RD | | | | PELHAM | NH | 03076 | |
| 5701779 | MARVIN MICHELE | 1874 PUOWAINA DR APT A | | | | HONOLULU | HI | 96813 | |
| 5701780 | MARVIN MILLER | -10 PEANUT LANE | | | | BRANCHLAND | WV | 25506 | |
| 5701781 | MARVIN MINNEY | 37 LACLEDE DR NONE | | | | BURLINGTON | NJ | 08016 | |
| 5701782 | MARVIN MITCHELL | 2150 MARTIN LUTHERKING BL | | | | DETROIT | MI | 48208 | |
| 5701783 | MARVIN MONTEJO | 2222 WESTWOOD DR | | | | CRETE | NE | 68333 | |
| 5701784 | MARVIN NELSON | 5700 TENN AVE N | | | | NASHVILLE | TN | 37209 | |
| 5701785 | MARVIN NEWSOM | 3940 77TH CT | | | | MERRILLVILLE | IN | 46410 | |
| 5701786 | MARVIN PACE | 10 PANOS CT | | | | SACRAMENTO | CA | 95823 | |
| 4849139 | MARVIN PETERSON | 4430 GALWAY DR | | | | Winterville | NC | 28590 | |
| 5701787 | MARVIN POPE | 1257 M L KING JR DR | | | | KILLEEN | TX | 76542 | |
| 4799959 | MARVIN RAY SCHUBERT | DBA BEST BARGAIN | 2528 KLEMM ST | | | NEW BRAUNFELS | TX | 78132 | |
| 5701788 | MARVIN RIVERA | 1163 MANUWA DR | | | | HONOLULU | HI | 96818 | |
| 5701789 | MARVIN RODAS | 15 MAREAN CT | | | | SAN RAFAEL | CA | 94901 | |
| 5701790 | MARVIN SAUNDERS | 115 NORDHAM DRIVE | | | | BEDFORD | OH | 44146 | |
| 4590730 | MARVIN SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701791 | MARVIN SOWERS | 618 E FAIR AVE | | | | LANCASTER | OH | 43130 | |
| 5701792 | MARVIN SPENCER | 8043 CRAB THICKET RD | | | | GLOUCESTER | VA | 23061 | |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 5701793 | MARVIN THIGPEN | 29163 DIXSON ST | | | | HAYWARD | CA | 94544 | |
| 4886994 | MARVIN TROTT | SEARS OPTICAL 1126 | 1500 EASTDATE MALL | | | MONTGOMERY | AL | 36117 | |
| 4852189 | MARVIN TUCKER | 1742 BINGHAM CIR | | | | Hebron | KY | 41048 | |
| 5701794 | MARVIN V GUTKIN | 17 RAVENSLAKE RD NONE | | | | MONROE TWP | NJ | 08831 | |
| 5701795 | MARVIN VELAS | 100 CRESTFIELD DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5701796 | MARVIN VICTORIA | 29155 RABBIT RIDGE ROAD | | | | HOWARD | OH | 43028 | |
| 4845453 | MARVIN W LONG | 932 GREYTON RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| 5701797 | MARVIN WALTERMON | 4206 RUTH DRIVE | | | | TALLAHASSEE | FL | 32303 | |
| 5701798 | MARVIN WELLS | 17810 E GIRARD DRIVE | | | | AURORA | CO | 80013 | |
| 4819416 | MARVIN WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847585 | MARVIN WILLIFORD | 167 COURT WAY | | | | Vacaville | CA | 95688 | |
| 4145486 | MARVIN, AUTUMN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380395 | MARVIN, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162331 | MARVIN, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248510 | MARVIN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301978 | MARVIN, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745267 | MARVIN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564834 | MARVIN, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315648 | MARVIN, MALICHI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819417 | MARVIN, NANCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433571 | MARVIN, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701799 | MARVINA WRIGHT | 9625 OAKDALE AVE | | | | PARKVILLE | MD | 21234 | |
| 4418209 | MARVIN-HAYES, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847257 | MARVINS GENERAL CONTRACTING INC | 1114 DOWNS DR | | | | Silver Spring | MD | 20904 | |
| 4839656 | MARVINS MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701800 | MARVIS BROWN | 524 SENECA DR | | | | LAWRENCEVILLE | GA | 30044 | |
| 5701801 | MARVOR EVANS | 190 PLUM ST | | | | CLARKTON | NC | 28433 | |
| 5701802 | MARVRAY JOHN | 153 CHEROKEE CIR | | | | MAXTON | NC | 28384 | |
| 4858616 | MARVS BACKHOE SERVICE | 10702 S YAKIMA | | | | TACOMA | WA | 98444 | |
| 4884520 | MARVS PLUMBING & HEATING INC | PO BOX 20148 | | | | CHEYENNE | WY | 82009 | |
| 4799416 | MARWAH CORPORATION | 1975 CHICAGO AVE SUITE C | | | | RIVERSIDE | CA | 92507 | |
| 4663577 | MARWICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701803 | MARWIN HEBDON | 1725 28TH STREET WEST | | | | WILLISTON | ND | 58801 | |
| 5701804 | MARWIN HUTCHINS | 45 WILMUTH AVE | | | | LACKWANNA | NY | 14218 | |
| 5701805 | MARWIN MILLER | 1007 HILL CITY DR | | | | DUNCANVILLE | TX | 75116 | |
| 4665320 | MARWIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701806 | MARWOLO CYNTHIA | 13385 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5701807 | MARX DENISE | 8415 S 284TH ST | | | | KENT | WA | 98032 | |
| 4156847 | MARX JR., RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880582 | MARX LEASING | P O BOX 1498 | | | | SIOUX CITY | IA | 51102 | |
| 4859815 | MARX LOCKSMITH SERVICE INC | 12821 S SAGINAW ST STE D 17 | | | | GRAND BLANC | MI | 48439 | |
| 4805101 | MARX REALTY & IMPROVMT CO INC | 708 THIRD AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5701808 | MARX SCOTT | 6279 WRIGHTSVILLE AVE | | | | WILMINGTON | NC | 28403 | |
| 4839657 | MARX, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353236 | MARX, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338567 | MARX, ANTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701008 | MARX, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574304 | MARX, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550322 | MARX, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407195 | MARX, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608326 | MARX, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271551 | MARX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691046 | MARX, GREGORY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226771 | MARX, HARRIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241591 | MARX, JACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695267 | MARX, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308470 | MARX, KARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270083 | MARX, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566279 | MARX, MARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493284 | MARX, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392729 | MARX, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344882 | MARX, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768501 | MARX, NORMA L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546313 | MARX, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839658 | MARX, RICHARD & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828547 | MARX, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232993 | MARX, SARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478408 | MARX, VIVIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857245 | MARX, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857246 | MARX, YASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419477 | MARX-BLAKE, CALYPSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878801 | MARKS INDUSTRIES | MARK MAGNUSON | 80487 NORTH HWY 395 | | | HERMISTON | OR | 97838 | |
| 4777890 | MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819418 | MARY & AMIT SHOVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839659 | MARY & BEN PRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839660 | MARY & CHARLES ERJAVEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793172 | Mary & Frank Ruff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4908004 | Mary & Joseph Drouin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819419 | MARY & VINCE GALV IN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839661 | MARY & VINCENT CIRIGLIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701810 | MARY A ANDERSON | 10449 VALLEY OF FIRE ST | | | | HENDERSON | NV | 89123 | |
| 5701811 | MARY A ANDRADE | 821 E TYLER APT B | | | | HARLINGEN | TX | 78550 | |
| 5701812 | MARY A BROOKS | 26052 CHURCH ST | | | | NISSWA | MN | 56468 | |
| 4846845 | MARY A CODEGLIA | 6574 GREEN HILLS CT | | | | Livermore | CA | 94551 | |
| 4804022 | MARY A COLADONATO DBA MY SLEEVIES | DBA ACCENT SLEEVES | 5812 RADFORD AVE | | | VALLEY VILLAGE | CA | 91607 | |
| 5701814 | MARY A FARNKLIN | 3670 BRAIR ROSE RD | | | | MEMPHIS | TN | 38111 | |
| 5701815 | MARY A FRANKLIN | 24 W MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5701816 | MARY A HERNANDEZ | 509 W POLK ST APT 12 | | | | HARLINGEN | TX | 78550 | |
| 5701817 | MARY A HILL | 345 E CLAYTON AVE | | | | CLAYTON | NJ | 08312 | |
| 5701818 | MARY A LEE | 4707 8TH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5701819 | MARY A LEWIS | 9809 ALEXANDER RD | | | | GARFIELD HTS | OH | 44125 | |
| 5701820 | MARY A MACH | 1211 ROCK AVE | | | | YAKIMA | WA | 98902 | |
| 5701821 | MARY A MILLER | 223 WHITEOAK | | | | HANFORD | CA | 93230 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701822 | MARY A MOLLETT | 883 POLLACK RD | | | | MCDERMIT | OH | 45652 | |
| 5701823 | MARY A MONTGOMERY | 937 BASRBARA AVE | | | | MEMPHIS | TN | 38108 | |
| 5701824 | MARY A RIVERA | 528 WESTOVER HILL DR | | | | CARY | NC | 27513 | |
| 4887261 | MARY A SPENCER | SEARS OPTICAL 2283 | 262 SWANSEA MALL DRIVE | | | SWANSEA | MA | 02777 | |
| 5701825 | MARY A STEPNOWSKI | 105 S DELAWARE AVE | | | | YARDLEY | PA | 19067 | |
| 5701826 | MARY A WILCOME | 1608 SHARON DR | | | | BOWLING GREEN | KY | 42101 | |
| 5426654 | Mary A. Sanborn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701827 | MARY ABAD | 300 ROSEWOOD AVE | | | | NEWARK | NJ | 07107 | |
| 5701828 | MARY ABRESS | 1353 OTTAWA AVE | | | | SAINT PAUL | MN | 55118 | |
| 5701830 | MARY ACOSTA | 743 W FM 1626 A | | | | AUSTIN | TX | 78748 | |
| 5701831 | MARY ACUNA | 518 VAN CLEVE | | | | CORPUS CHRISTI | TX | 78408 | |
| 5701832 | MARY ADAMS | 3207 MARION DR | | | | KNOXVILLE | TN | 37918 | |
| 4589209 | MARY ADAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701833 | MARY AGNER | 255 ROCKY FORD RD | | | | HARTSELLE | AL | 35640 | |
| 5701834 | MARY AGUIRRE | 1360 SANTA ANA AVE | | | | CLOVIS | CA | 93612 | |
| 5701835 | MARY AHRENDT | 34881 COUNTY HIGHWAY 46 | | | | PARK RAPIDS | MN | 56470 | |
| 5701836 | MARY AITCHSON | 1754 NE MESFORD RD 41 | | | | POULSBO | WA | 98370 | |
| 5701837 | MARY ALANIZ | 170 WHITE LANE | | | | BEEVILLE | TX | 78102 | |
| 5701838 | MARY ALBONDANTE | 7134 BLETCH CT | | | | CLEVELAND | OH | 44125 | |
| 5701839 | MARY ALEXANDER | 41 WOODLAWN DRIVE | | | | LOUISVILLE | MS | 39339 | |
| 5701840 | MARY ALICE JOHNSON | RR 1 BOX 147 | | | | HARVEYS LAKE | PA | 18618 | |
| 5701841 | MARY ALICE MCKAY | 201 CRAIN HWY N | | | | GLEN BURNIE | MD | 21061 | |
| 5701842 | MARY ALICIA R VALENZUELA | 700 E WASHINGTON ST SPC 83 | | | | COLTON | CA | 92324 | |
| 5701843 | MARY ALLEN | 1582 LAMPKIN RD | | | | MERIDIAN | MS | 39304 | |
| 5701845 | MARY ALSTON | 162 S COBBLE CREEK DR | | | | HENDERSON | NC | 27537 | |
| 5701846 | MARY ALVARADO | 32070 JAYBIRD LN | | | | SAN ANTONIO | TX | 78163 | |
| 5701847 | MARY ALVAREZ | 1371 WESTSIDE BLVD | | | | HOLLISTER | CA | 95023 | |
| 5701848 | MARY ALWOOD | 1554 BRIGHT VIEW DR | | | | LAS VEGAS | NV | 89119 | |
| 5701849 | MARY ANDERSEN | 31228 115TH ST | | | | PRINCETON | MN | 55371 | |
| 4819420 | Mary Andersen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701850 | MARY ANDERSON | 9328 PALO VERDE DR NONE | | | | HESPERIA | CA | 92344 | |
| 4851150 | MARY ANDERSON | 5 GETTYSBURG DR | | | | Jacksonville | IL | 62650 | |
| 4849534 | MARY ANDRUS | 5115 FAIRGREEN LN | | | | Houston | TX | 77048 | |
| 5701851 | MARY ANDRUS | 610 PARADISE RD | | | | CONCORD | VA | 24538 | |
| 5701852 | MARY ANN BARTLEY | 309 ESTATE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5701853 | MARY ANN COTA | 1631 E DAKOTA ST | | | | TUCSON | AZ | 85706 | |
| 5701854 | MARY ANN DEMMY | 323 RED CEDAR LN | | | | MARIETTA | PA | 17547 | |
| 5017123 | MARY ANN DOWNEY INTERIOR DES | 1002 7TH AVENUE | | | | SACRAMENTO | CA | 95818 | |
| 5701855 | MARY ANN FRANCIS | 4706 ENGLISH LAVENDER AVE | | | | LAS VEGAS | NV | 89031 | |
| 5701856 | MARY ANN GLASSON | 37 PARKRIDGE PL | | | | EL SOBRANTE | CA | 94803 | |
| 5701857 | MARY ANN HICKEY | 10766 MAPLEHILL DR | | | | CINCINNATI | OH | 45240 | |
| 4819421 | MARY ANN KERSCHNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701858 | MARY ANN KLEMBARA | 122 BIRCH ST | | | | SHAMOKIN | PA | 17872 | |
| 5701859 | MARY ANN LALUNIO | APT 28 EAST HOUSING AREA | | | | FORT DEFIANCE | AZ | 86504 | |
| 4839662 | MARY ANN MALONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819422 | MARY ANN MARGARETIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839663 | MARY ANN MAZZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701860 | MARY ANN MESSIER | 363 BLACKROCK RD | | | | COVENTRY | RI | 02816 | |
| 4819423 | Mary Ann Moffitt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701861 | MARY ANN NONTECINO | 1303 DARLENE WAY | | | | BOULDER CITY | NV | 89005 | |
| 5701862 | MARY ANN OROSCO | 2505 OLYMPIC AVE | | | | CORCORAN | CA | 93212 | |
| 5701863 | MARY ANN SALAAM | 110 MARY ST | | | | ROME | GA | 30161 | |
| 5701864 | MARY ANN SANDOVAL | 116 SARA | | | | ROBSTOWN | TX | 78380 | |
| 5701865 | MARY ANN SCHOLL | 306 COLUMBIA AVE | | | | ATLAS | PA | 17851 | |
| 5701866 | MARY ANN VONREICHBAUER | 45347 COURTVIEW TRL | | | | NOVI | MI | 48375 | |
| 4798000 | MARY ANN WALSH | DBA DOLL CLOTHES SUPERSTORE | 136 TORRY ROAD | | | TOLLAND | CT | 06084 | |
| 4810445 | MARY ANN WILLIAMS | 2515 KEY LIME PLACE | | | | SANIBEL | FL | 33957 | |
| 4828548 | MARY ANN WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819424 | MARY ANNE ACOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701867 | MARY ANNE ADDISON | 1612 BELLEVUE CT | | | | MODESTO | CA | 95350 | |
| 5701868 | MARY ANNE AVALOS | 1615 JUNIPER | | | | LAS CRUCES | NM | 88001 | |
| 5701869 | MARY ANNE PERRY | 800 SOUTH BROWNS LANE | | | | GALLATIN | TN | 37066 | |
| 5701870 | MARY ANNE W BECKMAN | 985 11TH AVE SW | | | | FOREST LAKE | MN | 55025 | |
| 5701871 | MARY ANN-NIC -MOORS- | 5806 GROVE ST | | | | MARYSVILLE | WA | 98270 | |
| 5701872 | MARY ANTEAU | 426 SCOTT ST | | | | MONROE | MI | 46161 | |
| 5701873 | MARY APPLE | 5133 ANCLOTE RIVER ST | | | | WESLEYCHAPLE | FL | 33545 | |
| 5701874 | MARY AQUILAR | 19 LINBROOK | | | | BOONTON | NJ | 07005 | |
| 5701875 | MARY ARAMBULA | 1414 PIEDRA CHINA | | | | LAREDO | TX | 78040 | |
| 5701876 | MARY ARENAS | 1704 W 3RD | | | | MARION | IN | 46952 | |
| 5701877 | MARY ARMAND LABRA TAPIA | PO BOX 432 | | | | HEYBURN | ID | 83336 | |
| 5701878 | MARY ARNOLD | 1245 CRESCENT DR | | | | CORPUS CHRSTI | TX | 78412 | |
| 5701880 | MARY ASTACIO | 110 LYNCH ST | | | | PROVIDENCE | RI | 02908 | |
| 5701881 | MARY ATKINS | 12617 CHIRSTINE AVE | | | | GARFIELD HTS | OH | 44105 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701882 | MARY AUER | 5130 BOOMER RD | | | | CINCINNATI | OH | 45247 | |
| 5701883 | MARY AVENA | 294 COLE STREET APT 108 | | | | WILKES BARRE | PA | 18702 | |
| 5701884 | MARY AVENDANO | 3979 N CHERYL AVE | | | | FRESNO | CA | 93705 | |
| 4407331 | MARY B CLOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701886 | MARY B KARPEN | 8709 GRANTS LOG CABIN LN NONE | | | | SAINT LOUIS | MO | 63123 | |
| 4803772 | MARY B STRATER | DBA MARYGOROUND | PO BOX 1075 | | | SEAFORD | DE | 19973 | |
| 4810497 | MARY B. O'FALLON | 1120 LITTLE NECK CT. | E-40 | | | NAPLES | FL | 34102 | |
| 5701887 | MARY BAILEY | 204 2ND AVE SE | | | | GENEVA | MN | 56035 | |
| 5701888 | MARY BAKER | 50 DEER HAVEN | | | | FLORENCE | KY | 41042 | |
| 5701889 | MARY BALTAZAR | 2286 ITASCA RD | | | | APPLE VALLEY | CA | 92308 | |
| 5701890 | MARY BANKS | 508 WHITNEY AVE | | | | ALBANY | GA | 31701 | |
| 4839664 | MARY BARBARITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701891 | MARY BARNES | 1420 S COLONY DR | | | | YORKTOWN | IN | 47396 | |
| 5701892 | MARY BARNETT | 32 AMORE RD | | | | SPRINGFIELD | MA | 01109 | |
| 5701893 | MARY BARRERA | 1200 FLEMIMG DRIVE | | | | HOUSTON | TX | 77013 | |
| 4839666 | MARY BARTLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819425 | MARY BATCHELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701894 | MARY BAVARO | 816 KARRIGAN AVE | | | | MODESTO | CA | 95350 | |
| 5701895 | MARY BEAN | 2777 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5701896 | MARY BEATTY | 2102 ODE RD | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 5701897 | MARY BEAUDRY | 27605 S 855 PR SE | | | | KENNEWICK | WA | 99338 | |
| 5701898 | MARY BECKER | 4375 10TH AVE S APT 302 | | | | FARGO | ND | 58103 | |
| 4851555 | MARY BECKHAM | 11003 GLENCREEK CIR | | | | San Diego | CA | 92131 | |
| 5701899 | MARY BEHLING | 7N240 BRIARGATE | | | | MEDINAH | IL | 60157 | |
| 5701900 | MARY BELL | 14 AUDREY ST | | | | QUINCY | MA | 02169 | |
| 4819426 | MARY BELL BLACKSTONE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701901 | MARY BELLOW | 607 E THOMAS ST | | | | SULPHUR | LA | 70663 | |
| 4638774 | MARY BELSITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701902 | MARY BEMBURY | 112 KINGSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909 | |
| 5701903 | MARY BENAVIDEZ | 271 SW 7TH AVE | | | | MERIDIAN | ID | 83642 | |
| 5701904 | MARY BERGAMO | 2963 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5701905 | MARY BERGFALK | 4889 HEATHER RIDGE RD N | | | | SAINT PAUL | MN | 55128 | |
| 5701906 | MARY BETH | 1892 EATONS CREEK | | | | JOELTON | TN | 37188 | |
| 4810470 | MARY BETH BINKLEY-GILL | 145-B BRISTOL LANE | | | | NAPLES | FL | 34112 | |
| 5701907 | MARY BETH BREAKEY | 9458 NEUENS RD | | | | HOUSTON | TX | 77080 | |
| 5701908 | MARY BETH CEPKAUSKAS | 24 PETUNIA CIR | | | | MATTESON | IL | 60443 | |
| 4839667 | MARY BETH CLOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701909 | MARY BETH FREER | 2255 HAZELWOOD ST | | | | ST PAUL | MN | 55109 | |
| 4846640 | MARY BETH HOEKJE | 124 SECO DR | | | | Portland | TX | 78374 | |
| 4810090 | MARY BETH JUNG | 7740 BYRON DRIVE | | | | WEST PALM BEACH | FL | 33404 | |
| 5701910 | MARY BETH WEHRKAMP | PO BOX 714 | | | | FORT RECOVERY | OH | 45846 | |
| 4839668 | Mary Beth Weiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701911 | MARY BETHEL | 1467 E 7TH ST | | | | ST PAUL | MN | 55106 | |
| 5701912 | MARY BISHOP | 4844 RIVER PL | | | | FTPIERCE | FL | 34982 | |
| 5701913 | MARY BLAIR | 1636 N DENVER AVE | | | | TULSA | OK | 74106 | |
| 5701914 | MARY BLAKE | 1013 E 180 ST | | | | BRONX | NY | 10460 | |
| 5701915 | MARY BLANCHETTE | 522 HADLEY WEST DR | | | | HAVERHILL | MA | 01832 | |
| 5701916 | MARY BLANTON | 13934 FLAY AVE N | | | | HUGO | MN | 55038 | |
| 5701918 | MARY BLESSENT | 683 N THIRD ST | | | | PALMER | AK | 99645 | |
| 4839669 | MARY BLOSSER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701919 | MARY BLUE | 42 RIDGE ST | | | | ASHEVILLE | NC | 28801 | |
| 5822204 | Mary Bogner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701921 | MARY BOND | 1965BW WORTHMAN RD | | | | SAUCIER | MS | 39574 | |
| 5701922 | MARY BOORE | 17109 CARSCADEN RD SW | | | | FROSTBURG | MD | 21532 | |
| 5701923 | MARY BOOTH | CHURN CREEK | | | | REDDING | CA | 96002 | |
| 4839670 | Mary Bouren | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701925 | MARY BOWLIN | 1161 MARTIN RD | | | | CLINTON | KY | 42031-9338 | |
| 5701926 | MARY BOWLING | 1154 BEERS RUN ROAD | | | | CHILLCOTHE | OH | 45601 | |
| 5701927 | MARY BOWMAN | 10 SPINDIRFT CIR | | | | BALTIMORE | MD | 21234 | |
| 5701928 | MARY BRACY | 3512 CURRY STREET | | | | MONROE | LA | 71202 | |
| 5701929 | MARY BRANNEN | 8107 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602 | |
| 5701930 | MARY BRAUND | 3616 ALGONQUIN CT | | | | VIRGINIA BCH | VA | 23452 | |
| 4852488 | MARY BREEDING | 7161 E 42ND ST | | | | Tucson | AZ | 85730 | |
| 4273824 | MARY BREINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4140951 | Mary Bridgewater Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701931 | MARY BRINKLEY | 606202 BRIMWOOD | | | | CAMBRIDGE | MD | 21613 | |
| 5701932 | MARY BRIODY | 3679 FALCON WAY | | | | EAGAN | MN | 55123 | |
| 5701933 | MARY BROADWAY | 5161 NORTH EAST CHOUTEAU | | | | KANSAS CITY | MO | 64119 | |
| 5701934 | MARY BROOKS | 1747 B SWEETSBURO AV | | | | PAULSBORO | NJ | 08066 | |
| 4851958 | MARY BROU | 607 JEFFERSON PARK AVE | | | | Jefferson | LA | 70121 | |
| 5701935 | MARY BROUSSARDUNN | 6111 BROUSSARD LN NONE | | | | ROSHARON | TX | 77583 | |
| 4800557 | MARY BROWER | DBA COLLECTIBLES4U | S BROADWAY UNIT 200 | | | DENVER | CO | 80209 | |
| 5701936 | MARY BROWN | 2839 PELHAM AVE | | | | BALTIMORE | MD | 21213 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701938 | MARY BRUNER | 603 PRINCETON DR APT 8 | | | | JEFFERSONVL | IN | 47129 | |
| 5701939 | MARY BRUOSSARD | 2414 ALLEGHENY DR | | | | COLO SPRINGS | CO | 80919 | |
| 5701940 | MARY BULLOCK | 242 E CHERRY AVE | | | | MONROVIA | CA | 91016 | |
| 5701941 | MARY BURKE | 9500 103RD ST APT 56 | | | | JACKSONVILLE | FL | 32210 | |
| 5701942 | MARY BURNAM | 730 JUNE DRIVE | | | | MONTUZUMA | GA | 31063 | |
| 5701943 | MARY BYRD | 6918 PINE VALLEY DRIVE | | | | GLENNDALE | MD | 20769 | |
| 5701944 | MARY C BANKS | 795 FORBES RD | | | | GLOUCHESTER | VA | 23061 | |
| 5701945 | MARY C HORWATH | 727 NICOLLET AVE | | | | NORTH MANKATO | MN | 56003 | |
| 5701946 | MARY C PHILLIPS | PO BOX 479 | | | | NEW BOSTON | NH | 03070 | |
| 5701947 | MARY CADET | 479 11TH AVENUE | | | | PATERSON | NJ | 07532 | |
| 4851993 | MARY CALHOON | 755 LAKE CLARK CT | | | | Lakeland | FL | 33813 | |
| 5701949 | MARY CANALES | 4506 DOMINGO DR | | | | CORPUS CHRSTI | TX | 78416 | |
| 5701950 | MARY CANDELARIA | PO BOX 644 | | | | FOREST FALLS | CA | 92339 | |
| 5701951 | MARY CANEN | 929 SPRING CREEK RD | | | | STATESBORO | GA | 31021 | |
| 5701952 | MARY CANNON | 913 N JENKINS BLVD | | | | AKRON | OH | 44306 | |
| 5701953 | MARY CAPONE | 200 KATIE LYNN COURT | | | | BRICK | NJ | 08723 | |
| 5701954 | MARY CAREY | 1424 S SOUTH ST | | | | SPRIMGFIELD | MO | 65807 | |
| 5701955 | MARY CARPENTER | 4028 GRACELAND DR | | | | MEMPHIS | TN | 38116 | |
| 5701956 | MARY CARRILLO | 2509 MIDLAND PARK RD LOT 2 | | | | N CHARLESTON | SC | 29406 | |
| 5701957 | MARY CARRIZALES | 1954 W 76TH | | | | DENVER | CO | 80221 | |
| 5701958 | MARY CARTER | 804 SECOND STREET | | | | SECAUCUS | NJ | 07094 | |
| 5701959 | MARY CARVER | 3927 W JEFFRIES FWY | | | | DETROIT | MI | 48208 | |
| 5701961 | MARY CASTILLO | 102 2ND ST SW | | | | RENVILLE | MN | 56284 | |
| 4139889 | Mary Castillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701962 | MARY CEDENO | 775 DR MARTIN LUTHER KING JR BLVD | | | | NEWARK | NJ | 07102 | |
| 5701963 | MARY CELESTE SLAUGHTER | 4592 KNIGHTS BRIDGE CT | | | | DOUGLASVILLE | GA | 30135 | |
| 5701964 | MARY CHAMBERS | 72621 PROKES RD | | | | SAINT CLAIRSVILLE | OH | 43950 | |
| 5701965 | MARY CHAPMAN | 6060 CAMELLIA DRIVE APPT | | | | SUFFOLK | VA | 23435 | |
| 4848985 | MARY CHARON | 3506 W CHOLLA ST | | | | Phoenix | AZ | 85029 | |
| 5701966 | MARY CHATISTY W | 2312 OLLD MOBILE HWY | | | | PASCAGOULA | MS | 39567 | |
| 5701967 | MARY CHATMAN | 181 GONDERT AVE APT B | | | | DAYTON | OH | 45431 | |
| 5701968 | MARY CHOATE | 3082 ELLIS ST | | | | MILAN | TN | 38358 | |
| 4819427 | MARY CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701969 | MARY CLARK | 3216 LINDA CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5701970 | MARY CLARKE | 18 LEEDS LANE | | | | N BABYLON | NY | 11703 | |
| 5701971 | MARY CLAYTON | 155 LINDBERG STREET VIDOR | | | | VIDOR | TX | 77662 | |
| 5701972 | MARY CLINTON | 1907 W HOUSTON ST APT 7 | | | | BROKEN ARROW | OK | 74012 | |
| 5701973 | MARY CLUBB | 600 WOODBRIAR LN | | | | SAINT PETERS | MO | 63376 | |
| 5701974 | MARY COLE | 18960 RUNYON ST | | | | DETROIT | MI | 48234 | |
| 5701975 | MARY COLEMAN | POBOX 531 | | | | ALTA | CA | 95701 | |
| 5701976 | MARY COLLINS | 214 WEST 69TH ST | | | | SHREVEPORT | LA | 71106 | |
| 5701977 | MARY CONNERS | 10317 LORD DR | | | | SAINT LOUIS | MO | 63136 | |
| 4850634 | MARY CONSALVO | 15746 TOPANGO RD | | | | Victorville | CA | 92394 | |
| 5701979 | MARY CONTESSA | 13183 NW 19TH ST | | | | PEMBROKE PNES | FL | 33028 | |
| 5701980 | MARY CONTRERAS | 900 N 26TH APT 624 | | | | MCALLEN | TX | 78501 | |
| 4887672 | MARY CONWAY | SEARS WEST TOWN | 7600 H KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| 4819428 | MARY COOPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701981 | MARY COOPER | 2411 E JOLLY RD | | | | LANSING | MI | 48910 | |
| 5701982 | MARY COOTS | 2820 E HIGH ST | | | | NEWARK | OH | 43055 | |
| 4839671 | MARY CORCELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701983 | MARY CORLEY | 715S TULANCE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5701984 | MARY CORRADI | 51 MIDLAND AVE | | | | MIDLAND | PA | 15059 | |
| 5701985 | MARY CORTEZ | PO BOX 749 | | | | CLINT | TX | 79836 | |
| 5701986 | MARY COSTA | 1800 BERNSTEIN DR | | | | VIRGINIA BCH | VA | 23454 | |
| 5701987 | MARY COSTAS | 6031 ALTA AVE | | | | WHITTIER | CA | 90601 | |
| 4852377 | MARY COTTON | 2780 SAINT JOHN ST | | | | Rocky Mount | NC | 27803 | |
| 5701988 | MARY COX | 742 SPRUCE STR | | | | HAGERSTOWN | MD | 21740 | |
| 5701989 | MARY CRABTREE | 7 MILL STREET | | | | THURMAN | OH | 45685 | |
| 4886935 | MARY CRAFT | SEARS OPTICAL | 1305 AIR LINE MALL | | | CORPUS CHRISTI | TX | 78412 | |
| 5701990 | MARY CRAIGE | 727 PENNSILVANIA AVE | | | | ALMA | MI | 48801 | |
| 5701991 | MARY CRAWFORD | 925 S WEBSTER AVE APT 202 | | | | ANAHEIM | CA | 92804 | |
| 5701992 | MARY CRIDER | 1701 FLAMM RD | | | | IMPERIAL | MO | 63052 | |
| 5701993 | MARY CROSS | 101 CIVIC CENTER DR APT | | | | BOULDER CREEK | CA | 95006 | |
| 5701994 | MARY CROUSE | 143 14TH AVE SE | | | | FOREST LAKE | MN | 55025 | |
| 5701995 | MARY CROWLEY | 212 FORT POND RD | | | | LANCASTER | MA | 01523 | |
| 5701996 | MARY CRUZ | 30000 HASLEY CANYON RD | | | | CASTAIC | CA | 91384 | |
| 4588135 | MARY CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5701997 | MARY CUMMNGS | 254 N GRAYSTONE LANE | | | | MACCLESFIELD | NC | 27852 | |
| 4852406 | MARY CURCIO | 710 WOODBROOK LN | | | | Plymouth Meeting | PA | 19462 | |
| 5701998 | MARY D UPCHURCH | 616 CHERRY ST | | | | TALLADEGA | AL | 35160 | |
| 5701999 | MARY DAHL | 11740 160TH ST NW | | | | THIEF RVR FLS | MN | 56701 | |
| 4657421 | MARY DAHL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702000 | MARY DALUZ | 36970 SIBLEY RD | | | | NEW BOSTON | MI | 48164 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702001 | MARY DAVENPORT | 5852 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5702003 | MARY DAVIS | 189 EMERSON AVE | | | | YPSILANTI | MI | 48198 | |
| 4792256 | Mary Davis & Randy R, ogers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702004 | MARY DEAN | 158 BROAD ST | | | | MIDDLETOWN | CT | 06457 | |
| 5702005 | MARY DECORY | 54276 220TH ST | | | | WELLS | MN | 56097 | |
| 5702006 | MARY DEE | 5700 BOONE AVE N | | | | NEW HOPE | MN | 55428 | |
| 5702007 | MARY DEEMER | 377 FROSVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | |
| 5702008 | MARY DEEP | 213 OLD WOOLEN MILL LN | | | | LEXINGTON | KY | 40511 | |
| 5702009 | MARY DELA CRUZ | PO BOX 2205 | | | | ELK CITY | OK | 73648 | |
| 5702011 | MARY DELEO | 2119 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | |
| 5702012 | MARY DEMORANVILLE | 624 DART HILL RD | | | | VERNON | CT | 06066 | |
| 5702013 | MARY DENNIS | 151 PINE CIR | | | | MONETTA | SC | 29006 | |
| 4849731 | MARY DERBY | 3126 W LINGARD ST | | | | Lancaster | CA | 93536 | |
| 5702014 | MARY DIAZ | 1664 GREAT BASIN DR | | | | NEWMAN | CA | 95360 | |
| 5702015 | MARY DICKERSON | 8544 E 31ST ST | | | | TULSA | OK | 74145 | |
| 4650851 | MARY DIRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702016 | MARY DISTEPHANO | 214 HAUSER AVE | | | | TRENTON | NJ | 08620 | |
| 5702017 | MARY DIXON | 1203 3RD | | | | CLARKSTON | WA | 99403 | |
| 5702018 | MARY DOLLY SYLVESTER DOWNS | 9 HICKORY LN | | | | TUCKERTON | NJ | 08087 | |
| 5702020 | MARY DONNELLY | 118 KRAKOW ST | | | | GARFIELD | NJ | 07026 | |
| 5702021 | MARY DONOHO | 3825 CAMBRIDG ST | | | | LAS VEGAS | NV | 89119 | |
| 5702022 | MARY DOSTER | 106 ROLPH DR | | | | OXON HILL | MD | 20745 | |
| 5702023 | MARY DOTSON | 2412 4 TH ST NW | | | | CANTON | OH | 44708 | |
| 5702024 | MARY DOWELL | 429 RV HILL PL | | | | GREENVILLE | GA | 30222 | |
| 5702025 | MARY DOYLE | 5921 CYPRESS RD | | | | PLANTATION | FL | 33317 | |
| 5702026 | MARY DUERKOP | 8543 GIRARD AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5702027 | MARY DUHADAWAY | 120 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709 | |
| 5702028 | MARY DUNLAP | 262 TOWN POINTE WAY | | | | NEWPORT NEWS | VA | 23601 | |
| 5702029 | MARY DUNN | 23531 DUNN LN | | | | PORTER | TX | 77365 | |
| 5702030 | MARY DURAZNO | 82597 MILES AVE APT 205 | | | | INDIO | CA | 92201 | |
| 4573457 | MARY E CRIVELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702031 | MARY E DODSON DANCE | 10818 SE 240TH PL | | | | KENT | WA | 98030 | |
| 5702032 | MARY E DUMAS | GOVERNOR ST | | | | PATERSON | NJ | 07501 | |
| 5702033 | MARY E KIRKLAND | 326 CHERRY BRAINCH RD | | | | CROSSVILLE | TN | 38571 | |
| 5702034 | MARY E LONG | 1871 TUBMAN RD SE | | | | WASHINGTON | DC | 20020 | |
| 5702035 | MARY E MCSWAIN | 5924 S HIL MAR CIR | | | | FORESTVILLE | MD | 20747 | |
| 5702036 | MARY E NEELD | 1210 UNION DR | | | | DAVIS JUNCTIO | IL | 61020 | |
| 5702037 | MARY E NELSON | 9148 ALTON CT | | | | MILTON | FL | 32583 | |
| 5702038 | MARY E ROHRER | 56 DON JALOBO | | | | LOS LUNAS | NM | 87031 | |
| 4886377 | MARY E ROWELL | ROWELL RETAILING INC | 410 PINOLA DR SE PO BOX 1148 | | | MAGEE | MS | 39111 | |
| 5702039 | MARY E SAUCEO | 1723 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| 5702040 | MARY E TEAKELL | PO BOX 604 | | | | FLORA VISTA | NM | 87415 | |
| 5702041 | MARY E VAN BEUSEKOM | 5575 LAKE SARAH HEIGHTS D | | | | LORETTO | MN | 55357 | |
| 4845878 | MARY E WOLFE | 4428 GARDEN BROOK DR | | | | CHICO | CA | 95973 | |
| 5702043 | MARY EBBING | 4733 LORETTA AVE | | | | CINCINNATI | OH | 45238 | |
| 5702044 | MARY EDWARDS | 635 PUGH ST | | | | LAKE MARY | FL | 32746 | |
| 4848371 | MARY ELFMAN | 1020 HYDE PARK CIR | | | | Winter Garden | FL | 34787 | |
| 4886789 | MARY ELIZABETH MCINTOSH | SEARS LOCATION 1146 | 6245 LAKE VIEW COVE | | | BARTLETT | TN | 38135 | |
| 5702045 | MARY ELIZONDO | 2924 ST JOSEPH | | | | CORPUS CHRSTI | TX | 78418 | |
| 4879005 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 4879005 | MARY ELLE FASHIONS INC | MERIDIAN ELECTRIC COMPANY | 2392 GRISSOM DRIVE | | | ST LOUIS | MO | 63146 | |
| 4839672 | MARY ELLEN DE GONZALEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702046 | MARY ELLEN DORISI | 800 FRANKLIN RD | | | | TIETON | WA | 98947 | |
| 5702047 | MARY ELLEN MACPHAIL | 205 SEVILLE AVE | | | | PITTSBURGH | PA | 15214 | |
| 5702048 | MARY ELLEN PIPER | 20448 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| 4839673 | MARY ELLEN ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702049 | MARY ELLIOTT | 2208 ALICE AVE APT 4 | | | | OXON HILL | MD | 20745 | |
| 5702050 | MARY ELSBURY | 3328 CORLISS TRL | | | | ROSEMOUNT | MN | 55068 | |
| 4819429 | MARY ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702051 | MARY EMMONS | 19 FOX RUN | | | | WINDHAM | ME | 04062 | |
| 5702052 | MARY ENGLISH | 2803 RICE ST | | | | BAKERSFIELD | CA | 93306 | |
| 5702054 | MARY EPPS | 1010 RANDOLPH ST NW | | | | WASHINGTON | DC | 20011 | |
| 5702056 | MARY ESPARZA | 225 EAST VENTURA STREET | | | | DINUBA | CA | 93618 | |
| 5702057 | MARY ESPINOZA | 52173 NELSON ST | | | | COACHELLA | CA | 92236 | |
| 5702058 | MARY ESTRADA | 532 DE FLORES CIR | | | | RIO VISTA | CA | 94571 | |
| 5702059 | MARY EUBANK | 1361 SW GARRFIELD APT B | | | | TOPEKA | KS | 66608 | |
| 5702060 | MARY F COLLINS | 229 E MAIN ST BOX368 | | | | BROWNVILLE | NY | 13615 | |
| 4852264 | MARY F METOYER | 6113 SOUTHERN AVE | | | | Shreveport | LA | 71106 | |
| 4839674 | MARY F. BROWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702061 | MARY FARMER | 721 AUDREY LN | | | | OXON HILL | MD | 20745 | |
| 5702062 | MARY FELICIANO | 2121 W 9TH | | | | ANTIOCH | CA | 94509 | |
| 5702063 | MARY FELIZOO | 1165 VICTORIA DRIVE A | | | | WEST PALM BEACH | FL | 33411 | |
| 5702064 | MARY FENDRICK | 434 CLAY ST | | | | HENDERSON | KY | 42420 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702065 | MARY FETTERS | 11201 MESSICK RD | | | | PRINCESSANNE | MD | 21821 | |
| 5702066 | MARY FIDUCIOSO | 214 LAKEWOOD COURT | | | | LITTLE EGG HA | NJ | 08087 | |
| 5702067 | MARY FIELDER | 1249 HORINE | | | | FESTUS | MO | 63028 | |
| 5702068 | MARY FINCK | 6 MAY AVE | | | | SHAMOKIN DAM | PA | 17876 | |
| 5702070 | MARY FISHER | 980 MALQUIN DR | | | | NASHVILLE | TN | 37207 | |
| 4828549 | MARY FISHER DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810951 | MARY FISHER DESIGNS | 4711 E MATT DILLON TR | | | | CAVE CREEK | AZ | 85331 | |
| 4839675 | Mary Fitzwilliam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702071 | MARY FLORES | 3214 NORTH HAMPTON ST | | | | FORT WORTH | TX | 76106 | |
| 4819430 | MARY FLORIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702072 | MARY FORD | 1617 WOODROW AVE | | | | RACINE | WI | 53404-3065 | |
| 5702073 | MARY FOSTER | 20284 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 4851110 | MARY FOWLER | 11611 205TH ST | | | | Saint Albans | NY | 11412 | |
| 5702074 | MARY FRANCES | 2100 W ST | | | | SIOUX CITY | IA | 51106 | |
| 5702075 | MARY FRANCI PURNELL | 2703 MCGINNIS RD | | | | CHESTERTOWN | MD | 21620 | |
| 4839676 | MARY FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702076 | MARY FRANCO | 14801 HWY 160 | | | | ISLETON | CA | 95641 | |
| 4819431 | MARY FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839677 | Mary Frantz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702077 | MARY FREDERICKSEN | 262700 600 STREET | | | | MANTORVILLE | MN | 55955 | |
| 5702078 | MARY FRIESEN | 2205 BUFFALO RIDGE DR | | | | BUFFALO | MN | 55313 | |
| 5702079 | MARY FRITZ | 1034 BYRD ST | | | | JENA | LA | 71342 | |
| 5702080 | MARY FRY | 24 SHARON RD | | | | ENOLA | PA | 17025 | |
| 5702081 | MARY FULTON | 200 BROOKSIDE AVE | | | | NEW HAVEN | CT | 06515 | |
| 5702082 | MARY G AKEN | 122A KEKELA ST | | | | HILO | HI | 96720 | |
| 4882188 | MARY G MCINTYRE | P O BOX 51 | | | | WEST JEFFERSON | NC | 28694 | |
| 5702083 | MARY G MICHAELS | 111 STEFFEY DR | | | | ANNAPOLIS | MD | 21403 | |
| 4179755 | MARY G QUINTANILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702084 | MARY GABLER | 12122 W 84TH PLACE | | | | ARVADA | CO | 80005 | |
| 5702085 | MARY GAGNE | 219 32ND ST | | | | DULUTH | MN | 55810 | |
| 5702086 | MARY GALECKI | 58 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950 | |
| 5702087 | MARY GALLEGOS | 619 E NAVAJO ST | | | | FARMINGTON | NM | 87402 | |
| 5702088 | MARY GALLOWAY | 1006 PRESIDENT STREET | | | | ANNAPOLIS | MD | 21403 | |
| 5702089 | MARY GARCIA | 6189 PHAETON DR | | | | ROCKFORD | IL | 61108 | |
| 5702090 | MARY GARRETT | 6314 ERIC DR | | | | FLOYDS KNOBS | IN | 47119 | |
| 5702091 | MARY GARRISON | 34 WRIGHT LOOP RD | | | | FAIRVIEW | NC | 28730 | |
| 4839678 | MARY GARVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828550 | MARY GAUTHIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702092 | MARY GAYDEN | 901 ELKHORN COURT | | | | JACKSONVILLE | AR | 72076 | |
| 5702093 | MARY GEHM | 9060 E CHOF OVI DR NONE | | | | TUCSON | AZ | 85749 | |
| 5702094 | MARY GEIGER | 6637 19TH AVE | | | | KENOSHA | WI | 53143 | |
| 5702095 | MARY GEORGE | 508 WEST LOVETT STREET | | | | ABERDEEN | WA | 98520 | |
| 5702096 | MARY GEORGETTI | 31 W CAREY ST | | | | PLAINS | PA | 18705 | |
| 5702097 | MARY GIBSON | 5651 LAKEVIEW DR | | | | AUSTELL | GA | 30106 | |
| 4848450 | MARY GILLESPIE | 90 BRYANT BR | | | | Buckingham | KY | 41636 | |
| 5702098 | MARY GILLIS | 4243 DAY BRIDGE PLACE | | | | ELLINGTON | FL | 34222 | |
| 5702099 | MARY GILMET | 33 BURNHAM STREET | | | | MARSTONS MLS | MA | 02648 | |
| 4785934 | Mary Gilroy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702100 | MARY GIRADI | 188 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| 5702101 | MARY GLOVER | 80 RAMBLING LN | | | | BATTLE CREEK | MI | 49015 | |
| 5702102 | MARY GOAD | 104 PHEASANT RIDGE | | | | PEACHTREE CITY | GA | 30269 | |
| 5702103 | MARY GODWIN | 5455 BLOUNTSTOWN HWY | | | | TALLAHASSEE | FL | 32304 | |
| 5702104 | MARY GOLDEN | 219 S LEGION DR | | | | BUFFALO | NY | 14220 | |
| 5702105 | MARY GONZALES | 6231 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5702106 | MARY GOODMAN | 1503 LYTTLETON ST | | | | CAMDEN | SC | 29020 | |
| 5702107 | MARY GORMAN | 162 WEST 21ST STREET | | | | HUNTINGTON STA | NY | 11746 | |
| 5702108 | MARY GOUSE | PO BOX 34 | | | | SUMMERDALE | PA | 17093 | |
| 5702109 | MARY GRAHAM | 7814 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231 | |
| 5702111 | MARY GRAY | 9800 PRINCE AVE | | | | CLEVELAND | OH | 44105 | |
| 5702112 | MARY GRAYBURWELL | 5711 W AVE M 10B | | | | LANCASTER | CA | 93536 | |
| 5702113 | MARY GREBINSKI | 7230 CLAIRCREST DR | | | | DAYTON | OH | 45424 | |
| 5702114 | MARY GREEN | 5142 RAINBOW DRIVE | | | | CROSS LANES | WV | 25313 | |
| 5702115 | MARY GREGORY | 5809 BRESKIN DRIVE | | | | ORLANDO | FL | 32839 | |
| 5702116 | MARY GREGUS | 9 FAIRVIEW AVE | | | | GALETON | PA | 16922 | |
| 5702117 | MARY GRIDER | 17 JEFFERSON ST | | | | JAMESTOWN | KY | 42629 | |
| 5702118 | MARY GRIFFITH | PO BOX 24 | | | | COWDEN | IL | 62422 | |
| 5702119 | MARY GRIMM | 137 PARK AVE | | | | LEONIA | NJ | 07605 | |
| 5702120 | MARY GRIMSLEY | 220524 POINCIANA | | | | REDFORD | MI | 48240 | |
| 5702121 | MARY GROOVER | 11741 E 9TH APT D | | | | INDIANAPOLIS | IN | 46229 | |
| 5702122 | MARY GROSS | 13 MONTFORD CT | | | | SILVER SPRING | MD | 20905 | |
| 4788351 | Mary Gruenke | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702123 | MARY GUEST | 196 EAST 30TH ST | | | | PATTERSON | NJ | 07514 | |
| 5702124 | MARY GUY | 14 SUNRISE DRIVE | | | | NOTTINGHAM | PA | 19362 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7373 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702125 | MARY GUZMAN RIVERA | JARDINES DEL PARAISO EDIF | | | | SAN JUAN | PR | 00926 | |
| 5702126 | MARY GYEKYE | 7705 RIVERDALE RD APT20 | | | | NEW CARROLLTON | MD | 20784 | |
| 5702127 | MARY H JORGENSON | 2753 S KNOLLWOOD | | | | BIG LAKE | AK | 99652 | |
| 5702128 | MARY HACKENSMITH | 9425 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 5702129 | MARY HAIR | 4780 N 22ND | | | | MILWAUKEE | WI | 53209 | |
| 5702130 | MARY HALL | 4074 MAE LN | | | | MILTON | FL | 32583 | |
| 5702131 | MARY HALL-MARSHAL | 189 CHILI | | | | ROCHESTER | NY | 14611 | |
| 5702132 | MARY HALPIN | 2916 PASSMORE ST | | | | PHILA | PA | 19149 | |
| 4849253 | MARY HAMBY | 4096 KINGS LN | | | | Nashville | TN | 37218 | |
| 5702133 | MARY HAMILTON | 510 LOVE ST | | | | FERRIDAY | LA | 71334 | |
| 5702134 | MARY HAMMONDS | 900 STEPHEN DR APT 6 | | | | STATESBORO | GA | 30461 | |
| 5702135 | MARY HANSEN | 6220 SPRUCE STB | | | | POLLOCK PINES | CA | 95726 | |
| 5702136 | MARY HANSON | 801 FLETCHER AVE | | | | LINCOLN | NE | 68521 | |
| 5702137 | MARY HAPP | 444 SOUTH CLEVELAND AVE | | | | MOGADORE | OH | 44260 | |
| 5702138 | MARY HARBOTTLE | LOT 182 KAUKAMANA RD | | | | WAIANAE | HI | 96792 | |
| 5702139 | MARY HARDIN | 241 MERRELLS LAKE RD | | | | MOCKSVILLE | NC | 27028 | |
| 5702140 | MARY HARGROVE | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 5702141 | MARY HARMON | 13042 W SPRINGDALE RD | | | | FORRESTON | IL | 61030 | |
| 5702142 | MARY HARPER | 8315 MOORE SY | | | | ARVADA | CO | 80005 | |
| 5702143 | MARY HARRELL | 3255 LAGUNITA LN SW | | | | ALBUQUERQUE | NM | 87125 | |
| 5702145 | MARY HARRISENSTEIN | 2101 CHASE WLS | | | | SHREVEPORT | LA | 71118 | |
| 5702146 | MARY HARRISON | 872 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |
| 5702147 | MARY HART | 3245 LATTA ROAD | | | | ROCHESTER | NY | 14612 | |
| 5702148 | MARY HASKINS | 16086 SPACE DR | | | | MORENO VALLEY | CA | 92551 | |
| 5702149 | MARY HASTINGS | 11820 EDGEWATER DR | | | | CLEVELAND | OH | 44107 | |
| 4819432 | MARY HAWKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819433 | MARY HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702150 | MARY HEINER | 9341 SHORECREST DR | | | | ANCHORAGE | AK | 99502 | |
| 5702151 | MARY HELEN | DR DENISE KEATON | | | | WEST POINT | MS | 39773 | |
| 5702152 | MARY HELEN LOPEZ | 514 GRAY ST | | | | MILAN | NM | 87021 | |
| 5702153 | MARY HENDERSON | 11710 KINGSPORT DR | | | | SAINT LOUIS | MO | 63138 | |
| 5702154 | MARY HENRY | 807 GOLDEN EAGLE DRIVE | | | | CEDAR GROVE | SC | 29527 | |
| 4847062 | MARY HENRY | 1486 OLD VIRGINIA BEACH RD | | | | Virginia Beach | VA | 23454 | |
| 5702155 | MARY HERNANDEZ | 3415 MONTREAL ST APR 201 | | | | BISMARCK | ND | 58501 | |
| 5403465 | MARY HICKMAN | 4101 INDIAN SCHOOL RD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5851402 | Mary Hicks | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819434 | MARY HILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702157 | MARY HILLMAN | 68393 430TH ST | | | | ODESSA | MN | 56276 | |
| 5702158 | MARY HIPP | 4390 MILAM RD | | | | CLINTON | SC | 29325 | |
| 5702159 | MARY HODGE | 5170 SLATE LICK RD | | | | LONDON | KY | 40741 | |
| 4839679 | MARY HOLLINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702161 | MARY HOLLORAN | 115 S ROCKY RIVER DRIVE | | | | BEREA | OH | 44017 | |
| 5702162 | MARY HOLLORAN11 | 115 S ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| 5702163 | MARY HOLTZ | 25 EUCLID | | | | KEANSBURG | NJ | 07734 | |
| 5702164 | MARY HONEYCUTT | 20910 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336 | |
| 4785132 | Mary Hood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839680 | MARY HORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702165 | MARY HOUSTON | 443 OLD COLONY AVE | | | | BOSTON | MA | 02127 | |
| 5702166 | MARY HOWARD | 31 SOUTH ST | | | | ROCKPORT | ME | 04856 | |
| 5702167 | MARY HUBBLE | 27175 FIESTA DRIVE | | | | ABINGDON | VA | 24211 | |
| 5702169 | MARY HUDSON | PO BOX 473 | | | | UPPERLAKE | CA | 95485 | |
| 5702170 | MARY HUFF | 4121 E BUSCH BLVD APT 221 | | | | TAMPA | FL | 33617 | |
| 5702171 | MARY HUFFMAN | 2064 MARYLAND AVEN | | | | COLUMBUS | OH | 43219 | |
| 5702172 | MARY HUGHES | 6009 MORATTICO RD | | | | LANCASTER | VA | 22503 | |
| 5702173 | MARY HULL | 1302 HIGHWAY 29 N | | | | ATHENS | GA | 30601 | |
| 5702174 | MARY IBEABUCHI | 7355 WEST PKWY | | | | SACRAMENTO | CA | 95823 | |
| 5702175 | MARY IDA TOWNSON TRUSTEE | 100 PEACHTREE ST 2700 | | | | ATLANTA | GA | 30303 | |
| 4819435 | MARY INMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702176 | MARY IRELAND | 1924 NW SHORE TER | | | | STUART | FL | 34994 | |
| 4851359 | MARY ISENHOWER | 5118 SW 16TH PL | | | | Des Moines | IA | 50315 | |
| 5702177 | MARY J MARQUARDT | 153 CENTER ST N | | | | ROTHSAY | MN | 56579 | |
| 5702178 | MARY J PADILLA | 2035 SHORE DR | | | | BOSQUE FARMS | NM | 87068 | |
| 5702179 | MARY J ROSHOLT | 408 STROLL AVE | | | | DULUTH | MN | 55811 | |
| 5702180 | MARY J STEWART | 43 53RD PL SE | | | | WASHINGTON | DC | 20019 | |
| 5702181 | MARY J YERGER | 7540 163RD LN NW | | | | ANOKA | MN | 55303 | |
| 5702182 | MARY JACKSON | 3044 NC HIGHWAY 222 | | | | GREENVILLE | NC | 27834 | |
| 5702183 | MARY JACOBS | PO BOX 302 | | | | BOYNTON BEACH | FL | 33463 | |
| 5702184 | MARY JACOBSON | 1342 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301 | |
| 5702185 | MARY JACOBY | 1701 8 MILE RD | | | | CINCINNATI | OH | 45255 | |
| 5702186 | MARY JAMES | 2111 BRANDYWINE RD | | | | WEST PALM BCH | FL | 33409 | |
| 5702187 | MARY JAMESON | N5491 COUNTY RD C | | | | CECIL | WI | 54111 | |
| 5702188 | MARY JANE BUTZ | 103 MICHIGAN STREET | | | | CHESTERTON | IN | 46304 | |
| 4851836 | MARY JANE DE LA PENA | 10232 JENNICK WAY | | | | ELK GROVE | CA | 95757 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702189 | MARY JANE GAMEZ | 2233 SE MILITARY DR | | | | SAN ANTONIO | TX | 78223 | |
| 5702190 | MARY JANE GARCIA | 3920 SELES | | | | WESLACO | TX | 78596 | |
| 4839681 | MARY JANE STEWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702191 | MARY JANE3 CUMMINGS | 2901 SW 41ST ST | | | | OCALA | FL | 34474 | |
| 4807519 | MARY JANET AND JAMES WEBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702192 | MARY JARVIS | 815 LYNDHURST RD APT 10 | | | | WAYNESBORO | VA | 22980 | |
| 5702193 | MARY JASO | 6035 COLONIAL DR | | | | RIVERSIDE | CA | 92506-2134 | |
| 5702194 | MARY JAYDA PATTERSON | 230 BEECH AVE | | | | ALTOONA | PA | 16601 | |
| 5702196 | MARY JESSOP | 119 SUSSEX | | | | MILWAUKEE | WI | 53214 | |
| 5702197 | MARY JIMIENZ | 1501 PEACON | | | | ABILENE | TX | 79602 | |
| 4819436 | MARY JO CARDINALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839682 | Mary Jo Gatti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702199 | MARY JO SHELTON | 3821 BRIDGEWATER DR | | | | EAGAN | MN | 55123 | |
| 4847930 | MARY JO TRENKLE TIETZ | 3742 COUNTY ROAD Q | | | | Wisconsin Dells | WI | 53965 | |
| 5702201 | MARY JOHANNS | 3494 WOLFBERRY CT | | | | EAGAN | MN | 55123 | |
| 5702202 | MARY JOHNSON | 4752 DEL VALLE PARKWAY | | | | PLEASANTON | CA | 94566 | |
| 4849365 | MARY JOHNSON | 5915 NE GARFIELD AVE | | | | Portland | OR | 97211 | |
| 4850606 | MARY JOHNSON | 6103 JOYCE DR | | | | Temple Hills | MD | 20748 | |
| 4802691 | MARY JOLENE GIL | DBA PURSITY | 1221 MCCARTHY LANE | | | OPELOUSAS | LA | 70570 | |
| 5702203 | MARY JONES | 189 MOSS CREEK CIRCLE | | | | SMITHVILLE | OH | 44677 | |
| 5702204 | MARY JORDAN | 10080 VERMONT STREET | | | | NORTH HUNTINGDON | PA | 15642 | |
| 5702205 | MARY JOYNER | 15181 NC HIGHWAY 33 NW | | | | WHITAKERS | NC | 27891 | |
| 4839683 | MARY JULI CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702206 | MARY JUNIEZ | 353 WOODFORD ST | | | | SAN BENITO | TX | 78586 | |
| 5702207 | MARY K BENSEN | 2153 125TH LN NW | | | | MINNEAPOLIS | MN | 55448 | |
| 5702208 | MARY K RAYNARD | 39 ORCHARD AVE | | | | FRANKLIN FURNACE | OH | 45629 | |
| 5702209 | MARY KABBA | 1817 GOLDEN SPRING CT | | | | OLNEY | MD | 20832 | |
| 4819437 | MARY KARIOTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702210 | MARY KATELY | PO BOX 784 | | | | ST MARTINVL | LA | 70582 | |
| 5702211 | MARY KAUFFMAN | 1232 ROBINSON AVE A | | | | PORTSMOUTH | OH | 45662 | |
| 4819438 | MARY KAY AND KEN GROTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702212 | MARY KAY BENSEN | 2016 136TH LN NE | | | | ANOKA | MN | 55304 | |
| 5702213 | MARY KAYE ROBERTSON | 17355 WEAVER LAKE DR | | | | OSSEO | MN | 55311 | |
| 5702214 | MARY KAYE SANDBERG | 2819 HILLTOP CT | | | | NORTH ST PAUL | MN | 55109 | |
| 5702215 | MARY KAYLA BUTLER BLACK | 104 BRENT ST | | | | SUMTER | SC | 29153 | |
| 5702216 | MARY KEANE | 8688 SW CRUDEN BAY CT | | | | STUART | FL | 34997 | |
| 5702217 | MARY KESSLER | 5213 TIMBERIDGE CT SE | | | | ROCHESTER | MN | 55904 | |
| 5702218 | MARY KEYES | 5875 WOODMAN AVE | | | | ASHTABULA | OH | 44004 | |
| 5702219 | MARY KINDER | PO BOX 95 | | | | COSTA | WV | 25051 | |
| 5702220 | MARY KING | 2320 FERN MILL LN | | | | CHESAPEAKE | VA | 23323 | |
| 5702221 | MARY KJELLA | 3035 31ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4819439 | MARY KLABUNDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702222 | MARY KLAUSS | 107 BARSHAY CT | | | | SUMMERVILLE | SC | 29483 | |
| 5702223 | MARY KNAPP | 415 TYLER AVE S | | | | EDINA | MN | 55343 | |
| 5702224 | MARY KOCH | 9508 WYOMING AVE S | | | | BLOOMINGTON | MN | 55438 | |
| 5702225 | MARY KOHLER | 35003 N MASHONA TRL | | | | SAN TAN | AZ | 85143 | |
| 5702226 | MARY KOSYJANA | 1617 PUMPHREY ST | | | | BALTIMORE | MD | 21224 | |
| 5816482 | Mary Kourakin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839684 | MARY KROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819440 | MARY KUCICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852966 | MARY KUNKEL | 10250 HOOVER ST | | | | Spring Hill | FL | 34608 | |
| 5702227 | MARY KUUSISTO | 1938 152 LANE NE | | | | ANOKA | MN | 55304 | |
| 5702228 | MARY KWIATKOWSKI | 25 EAST FOURTH ST | | | | WYOMING | PA | 18644 | |
| 5702229 | MARY L BARRAZA | 10926 GREYFORD ST | | | | WHITTIER | CA | 90606 | |
| 5702231 | MARY L COLON | 470 ALLENHURST ROAD APARTMRNT B | | | | BUFFALO | NY | 14207 | |
| 5702232 | MARY L DEBOEST | 2007 CLINE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702233 | MARY L DIXON | 1800 S PENNSYLVANIA 34 | | | | ROSWELL | NM | 88203 | |
| 5702234 | MARY L HILL | 62384 220TH ST | | | | CHOKIO | MN | 56221 | |
| 5702235 | MARY L JAMES | 15244 209TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5702236 | MARY L KANTONEN | 1576 EVERGREEN DR | | | | CLOQUET | MN | 55720 | |
| 5702237 | MARY L KELLY | 3641 REINMILLER RD | | | | JOPLIN | MO | 64804 | |
| 5702238 | MARY L MARTIN | 1600 N OAK ST APT 233 | | | | ARLINGTON | VA | 22304 | |
| 5702239 | MARY L MORSE | 163 SHONNARD TER | | | | YONKERS | NY | 10701 | |
| 5702240 | MARY L MOSELY | 2194 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315 | |
| 5702241 | MARY L ORTIZ | PO BOX 4053 | | | | SAN FELIPE PUEB | NM | 87001 | |
| 5702242 | MARY L POWSER | 426 FORD BLVD | | | | LINCOLN PARK | MI | 48146 | |
| 5702243 | MARY L THOMPSON | 33 SANFORD DRIVE | | | | BUNKERHILL | WV | 25413 | |
| 5819580 | Mary L Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702244 | MARY LACHO | 1300 VICTORIA ST N | | | | SAINT PAUL | MN | 55117 | |
| 5702245 | MARY LADD | 127 STOCKTON AVE | | | | WALTON | NY | 13856 | |
| 5702246 | MARY LAFOSSE | 9 MINERAL STREET | | | | EASTHAMPTON | MA | 01027 | |
| 5702247 | MARY LAKO | 2365 PLANO RD 3203 | | | | DALLAS | TX | 75243 | |
| 5702248 | MARY LAMB | JONEDOE | | | | LITTLE ROCK | AR | 72205 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702249 | MARY LAMBERT | 53 SILVER APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5702250 | MARY LANG | 114 E SUGAR ST | | | | MOUNT VERNON | OH | 43050 | |
| 4851753 | MARY LAVERNE JOHN | 10313 SEA PINES DR | | | | Mitchellville | MD | 20721 | |
| 5702251 | MARY LAWRENCE | 2737 BUTTERNUT CT | | | | PORT HURON | MI | 48060-1500 | |
| 5702252 | MARY LEDFORD | 201 KITTS RD | | | | LUTTRELL | TN | 37779 | |
| 4852769 | MARY LEDFORD | 1175 OLD NO 4 RD | | | | Cherokee | NC | 28719 | |
| 5702253 | MARY LEE | 7903D ORION CIR UNIT 137 | | | | LAUREL | MD | 20724 | |
| 4839685 | MARY LEE BASTINELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702254 | MARY LEE TAUTGES | 4344 CTY RD 121 | | | | FORT RIPLEY | MN | 56449 | |
| 4839686 | MARY LEE-WIDDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702255 | MARY LEITH | 5119WADESBORO RD N | | | | BENTON | KY | 42025 | |
| 5702256 | MARY LEO | 15081 AVOCET ST NW | | | | ANDOVER | MN | 55304 | |
| 5702257 | MARY LEONARD STEINBRINK | 34505 RIVERSIDE DR SW MBL1 | | | | ALBANY | OR | 97321 | |
| 5702258 | MARY LEWIS | 1148 OLD MILL CREEK RD SE | | | | WINNABOW | NC | 28479 | |
| 4819441 | MARY LEYVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702259 | MARY LINDSAY | 1328 DEVONSHIRE CURV | | | | BLOOMINGTON | MN | 55431 | |
| 5702260 | MARY LINTON | 3092 PRESIDENTIAL PKWY | | | | ATLANTA | GA | 30340 | |
| 5702261 | MARY LITTLE | 1827 DUNNIDEER | | | | SAINT LOUIS | MO | 63136 | |
| 5702262 | MARY LITTON | PO BOX 603 | | | | CEDAR GROVE | WV | 25039 | |
| 5702263 | MARY LIVESEY | 1247 OAKGLEN ST | | | | PITTSBURGH | PA | 15204 | |
| 5702264 | MARY LIVI | 1573 ROOSEVELT AVE | | | | NILES | OH | 44446 | |
| 5702265 | MARY LOERA | 4643 S CUSTER AVE APT 1 | | | | LYONS | IL | 60534 | |
| 5702266 | MARY LOIS CRAIGE TOTH | 727 PENNSYLVANIA AVE | | | | ALMA | MI | 48801 | |
| 5702267 | MARY LONGHAIR | PO BOX 712 | | | | ROOSEVELT | UT | 84066 | |
| 5702268 | MARY LOPEZ | 6056 W BROADWAY APT 15 | | | | NEW HOPE | MN | 55028 | |
| 5404469 | MARY LOTITO | 605 MOUNTAINSIDE DR | | | | SOUTHFIELDS | NY | 10975 | |
| 5702269 | MARY LOU BOND | 5122 HILDRETH CT | | | | CONCORD | NC | 28025 | |
| 4819442 | MARY LOU DA CUNHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839687 | MARY LOU DI GIACOMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702271 | MARY LOU HERRERA | 205 EAST HALLIE | | | | FLOGDADA | TX | 79235 | |
| 4848573 | MARY LOU HOBBS | 5459 WOODENHAWK CIR | | | | Columbia | MD | 21044 | |
| 5702272 | MARY LOU KEHOE | 3808 EDGEWOOD AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 5702273 | MARY LOU PALEN | 17500 174TH AVE | | | | SPRING LAKE | MI | 49456 | |
| 5702274 | MARY LOU WAARA | 2311 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5702275 | MARY LOU WEHLING | 8566 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 5702276 | MARY LOVE | 520 WOODLAND DRIVE | | | | COPPERAS COVE | TX | 76522 | |
| 5702277 | MARY LOWE | 111 PRESNELL STREET | | | | MARBLE HILL | MO | 63764 | |
| 4828551 | MARY LUBARSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702278 | MARY LUCAS | 2763 ROBERTS RIDGE ROAD | | | | MOUNDSVILLE | WV | 26041 | |
| 5702279 | MARY LUCERO | 1584 N FIFTH ST | | | | PORT HUENEME | CA | 93041 | |
| 5702280 | MARY LUCY | 724 KENNEDY DRIVE | | | | SPRING VALLEY | NY | 10977 | |
| 5702281 | MARY LUNDBERG | 4432 349TH AVE NW | | | | CAMBRIDGE | MN | 55008 | |
| 5702282 | MARY LUTOSKI | 1200B SPANISH BLVD | | | | SAINT LOUIS | MO | 63138 | |
| 5702283 | MARY LYNN ECKER | 1408 FILMORE AVE | | | | ERIE | PA | 16505 | |
| 4839688 | MARY LYNN WESTERVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702284 | MARY LYON | 569 IVY RIDGE DR | | | | COLD SPRING | KY | 41076 | |
| 5702285 | MARY LYONS | 5077 CRIBARI BLFS | | | | SAN JOSE | CA | 95135 | |
| 5702286 | MARY M COLLINS | 253 OAK HILL RD | | | | PITTSBORO | NC | 27312 | |
| 5702287 | MARY M HOFFMAN | 1629 CONSTANCE DR E | | | | MINNEAPOLIS | MN | 55422 | |
| 4839689 | MARY M. SPENCER INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702289 | MARY MACHUCA | PO BOX 1907 | | | | INDIO | CA | 92202 | |
| 4819443 | MARY MACLEOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702290 | MARY MADERO | 2791 UNIVERSITY AVE 4 | | | | BRONX | NY | 10468 | |
| 5702291 | MARY MAHANAY | PO BOX 181271 | | | | ARLINGTON | TX | 76096-1271 | |
| 5702292 | MARY MAHONEY | 26032 HAMPDON | | | | MADISON HTS | MI | 48071 | |
| 5702293 | MARY MAI | 911 N LAMER ST | | | | BURBANK | CA | 91506 | |
| 5702294 | MARY MAIKELL | 933 FRANCIS ST NONE | | | | MARRERO | LA | 70072 | |
| 5702295 | MARY MAJERA | 1284 SAN BERNARDINO AVE | | | | POMONA | CA | 91767 | |
| 5702296 | MARY MALDONADO JESSENIA | 461 LOCUST AVE FL 1 | | | | AMSTERDAM | NY | 12010 | |
| 5702297 | MARY MALONE | PO BOX 2 | | | | SANTA MARIA | CA | 93456 | |
| 5702299 | MARY MANN | 4994 KINGSGATE CT APT A | | | | BEAVERCREEK | OH | 45431 | |
| 4792629 | Mary Mann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850480 | Mary Mann | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702300 | MARY MANTACH | 1905 W APPLEWAY AVE APT D 46 | | | | BLANCHARD | ID | 83804 | |
| 5702301 | MARY MARCOUX | 5210 CLINTON AVE | | | | MINNEAPOLIS | MN | 55419 | |
| 5702302 | MARY MARIN | 1412 SHERWOOD AVE | | | | OMAHA | NE | 68110 | |
| 5702303 | MARY MARQUARDT | 153 CENTER ST NORTH | | | | ROTHSAY | MN | 56579 | |
| 5702305 | MARY MARSHALL | PO BOX 2433 | | | | MONTGOMERY VL | MD | 20886 | |
| 5702306 | MARY MARTIN | 1671 GOSHEN RD APT J4 | | | | AUGUSTA | GA | 30906-8208 | |
| 5702307 | MARY MARTINEZ | 12746 MILLER AVE | | | | OROSI | CA | 93647 | |
| 5702309 | MARY MASON | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5702310 | MARY MATA | 1120 DOUGLAS AVE | | | | BURLINGAME | CA | 94010 | |
| 4795446 | MARY MAXIM INC | DBA MARY MAXIM INC | 2001 HOLLAND AVE | | | PORT HURON | MI | 48060 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7376 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849915 | MARY MAXINE CUSTER | 2083 TREVINO AVE | | | | Oceanside | CA | 92056 | |
| 5702311 | MARY MC COOL | 2321 W 113TH LPLACE | | | | CHICAGO | IL | 60463 | |
| 4787932 | Mary McCagg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702312 | MARY MCCALL | 657 CADBURY DRIVE | | | | ODENTON | MD | 21113 | |
| 5702313 | MARY MCCANN | 3949 W LAKESHORE DR | | | | COLUMBIA CITY | IN | 46725 | |
| 4847618 | MARY MCCARD | 3610 LANGREHR RD | | | | WINDSOR MILL | MD | 21244 | |
| 5702314 | MARY MCCASKILL | 497 BARRETTE LANE | | | | WENDELL | NC | 27591 | |
| 4847784 | MARY MCCORMICK | PO BOX 835 | | | | Port Isabel | TX | 78578 | |
| 5702315 | MARY MCCRAY | 850 SCATTERGOOD STREET | | | | PHILADELPHIA | PA | 19124 | |
| 5702316 | MARY MCCUMBERS | 6 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 5702317 | MARY MCDAVITT | 16875 FIRESTONE WAY | | | | FARMINGTON | MN | 55024 | |
| 5702318 | MARY MCDOW | 3111 ST PARIS PK | | | | MEDWAY | OH | 45341 | |
| 5702319 | MARY MCDOWELL | 103 PONCE DE LEON CT | | | | DAUPHIN ISL | AL | 36528 | |
| 5702320 | MARY MCELRAFTH | 1310 E NORTH ST APT 31 | | | | SALINA | KS | 67401 | |
| 5702321 | MARY MCGUIRE | 2915 NW 122ND ST | | | | OKLAHOMA CITY | OK | 73120 | |
| 5702322 | MARY MCKEE | 5365 MILITARY TURNPIKEELLENBURG DE | | | | ELLEMBURG DEPOT | NY | 12935 | |
| 5702323 | MARY MCKINNEY | 3812 BREEDERS CUP DR | | | | FLORISSANT | MO | 63034 | |
| 5426522 | Mary McManus | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849109 | MARY MCMULLIN | 3507 CEDAR MILLS DR | | | | KINGWOOD | TX | 77345-3082 | |
| 5702324 | MARY MCNEAL | 2660 EAST HWY 14 | | | | LAKE CHARLES | LA | 70607 | |
| 5702325 | MARY MEAD | 1939 CLINCH CIRCLE | | | | FERNANDINA BE | FL | 32034 | |
| 4828552 | MARY MEINZ DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702326 | MARY MELEAR | 6742 CUMBERLAND PL | | | | STOCKTON | CA | 95219 | |
| 5702327 | MARY MELISKY | 1510 CHERRY STREET | | | | SCRANTON | PA | 18505 | |
| 4851319 | MARY MELVIN | 17519 SANTA ROSA DR | | | | Detroit | MI | 48221 | |
| 5702328 | MARY MENDENHALL | 225 EAST BRANCH STREET | | | | SMITHVILLE | TN | 37166 | |
| 5797389 | Mary Mesirow and Raymond Mesirow | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 4855272 | MARY MESIROW AND RAYMOND MESIROW | MESIROW TRUST | ATTN: KIP MESIROW | 779 LIME KILN ROAD | | CHARLOTTE | VT | 05445 | |
| 5702330 | MARY MESTER | 170 AKERS AVE | | | | HILLSVILLE | VA | 24343 | |
| 5702331 | MARY METCALF | ARLESIA WILLIAMS-PAINE | | | | ABERDEEN | MS | 39730 | |
| 5702332 | MARY MIKLAVCICH | 909 MEADOWLARK LN | | | | LONG PRAIRIE | MN | 56347 | |
| 5702333 | MARY MILLA | 589 WASHINGTON AVE | | | | POMONA | CA | 91767 | |
| 5702334 | MARY MILLARD | 1222 BRISTER DR | | | | SALT LAKE CTY | UT | 84123 | |
| 5702335 | MARY MILLER | 822 PARK DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5817288 | Mary Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702336 | MARY MINGO | 1525 EASTWOOD AVE | | | | AKRON | OH | 44305 | |
| 5702338 | MARY MITCHELL | 3809 NEIGHBORHOOD RDG | | | | GALLIPOLIS | OH | 45631 | |
| 5702339 | MARY MIX | 3160 36TH AVE N APT S1 | | | | ST PETERSBURG | FL | 33713 | |
| 5702340 | MARY MOFFETT | P O BOX 864 | | | | SELLS | AZ | 85634 | |
| 5702341 | MARY MONTANO | 542 N SANTA MARIA ST | | | | LOS BANOS | CA | 93635 | |
| 5702342 | MARY MONTGOMERY | 596 JANE ST | | | | BRIDGEPORT | CT | 06608 | |
| 5702343 | MARY MOORE | 2011 LYNOAD | | | | PUEBLO | CO | 81005 | |
| 5702344 | MARY MOORMAN | 4369 E 900 S | | | | LA FONTAINE | IN | 46940 | |
| 5702345 | MARY MORENO | PO BOX 781 | | | | LATHROP | CA | 95330 | |
| 5702346 | MARY MORGAN | 32624 N 46TH ST | | | | CAVE CREEK | AZ | 85331 | |
| 5702347 | MARY MORISSETTE | 9305 MASSASOIT AVE | | | | OAK LAWN | IL | 60453 | |
| 5702348 | MARY MORRIS | 1957 WESTERN AVE APT 120 | | | | CHILLICOTHE | OH | 45661 | |
| 5702349 | MARY MORRIS TAYLOR | 15720 KANGAROO ST NW | | | | RAMSEY | MN | 55303 | |
| 5702350 | MARY MORRISON | 29329 LAUREL WOODS DR APT 106 | | | | SOUTHFIELD | MI | 48034 | |
| 5702351 | MARY MORRISSEY | 400 LINDALE DR 20 | | | | MARION | IA | 52302 | |
| 5702352 | MARY MOTULIKI | 2279 LINCOLN ST | | | | EAST PALO ALTO | CA | 94303 | |
| 5702353 | MARY MULLINS | 4579 STRAIGHT FORK | | | | YAWKEY | WV | 25573 | |
| 4785248 | Mary Munson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702354 | MARY MUNSON | 846 CHESTNUT ST | | | | HAGERSTOWN | MD | 21740 | |
| 4851866 | MARY MURRAY | 1015 BOYNE CT | | | | Reynoldsburg | OH | 43068 | |
| 5702355 | MARY MUSE | POO BOX 1332 | | | | TAPPAHANNOCK | VA | 22560 | |
| 5702356 | MARY MYERS | 719 E MARY ST | | | | VALDOSTA | GA | 31601 | |
| 5702357 | MARY NALLS | 1208 E 73RD ST | | | | CHICAGO | IL | 60619 | |
| 5702358 | MARY NATHAN | 6901 E LAKE MEADE BLVD | | | | LAS VEGAS | NV | 89156 | |
| 5702359 | MARY NEADER | 831 SECOND ST | | | | MARIETTA | OH | 45750 | |
| 4839690 | MARY NEELY KOUNTZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702360 | MARY NELSON | 7 N ALTA MIRA RD | | | | LAGUNA BEACH | CA | 92651 | |
| 5702361 | MARY NEVERSTOP | 1702 A ST 165 | | | | SPARKS | NV | 89431 | |
| 5702362 | MARY NEWSON | 304 GRANT AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 5702363 | MARY NICHOLS | 7820 WANDA | | | | ST LOUIS | MO | 63123 | |
| 4847152 | MARY NICHOLSON | 2029 MEANDER RUN RD | | | | Locust Dale | VA | 22948 | |
| 4848871 | MARY NILAN | 2354 18TH AVE | | | | San Francisco | CA | 94116 | |
| 5702364 | MARY NIXON | 19390 DIPLOMAT | | | | CORONA | CA | 92881 | |
| 5702365 | MARY NORDENSTROM | 937 EASTSIDE HWY | | | | CORVALLIS | MT | 59828-9451 | |
| 5702366 | MARY NOVOA | 124 W BROADWAY AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| 5702367 | MARY NOWAGARSKI | 9510 ISLAND RD | | | | GRAFTON | OH | 44044 | |
| 5702368 | MARY NULL | 321 4TH AVE SW | | | | RIO RANCHO | NM | 87124 | |
| 4383190 | MARY O POOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383190 | MARY O POOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702369 | MARY O RIORDAN | 11 LILBURN DR NONE | | | | STONY POINT | NY | 10980 | |
| 5702370 | MARY OBERENDER | 28925 360TH STREET | | | | BOONEVILLE | IA | 50038 | |
| 5702371 | MARY OCAMPO | 12729 NAVAJO PLC APT B | | | | APPLE VALLEY | CA | 92308 | |
| 5702372 | MARY OCASIO | C PRICIPAL 81 B VENEZUELA | | | | SAN JUAN | PR | 00976 | |
| 4669909 | MARY ODENWELDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839691 | MARY O'FALLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702373 | MARY OGUNSAKIN | 6875 E IIFF AVE | | | | DENVER | CO | 80224 | |
| 5702374 | MARY OLIVER | 3073 SHILOH RD | | | | BIRDS LNDG | CA | 94585 | |
| 5702375 | MARY ORTIZ | 35 LOS ANGELES ST | | | | SPRINGFIELD | MA | 01107 | |
| 5702376 | MARY OSBORNE | 108 FRIENDLY DRIVE | | | | HAMPTON | VA | 23605 | |
| 5702377 | MARY OTTENWALDER | 6767 78TH STREET | | | | MIDDLE VILLAGE | NY | 11379 | |
| 5702378 | MARY OWENS | 663 ELMSTREET | | | | LEXINGTON | KY | 40508 | |
| 5702379 | MARY PACE | PO BOX 205 | | | | BUCKNER | MO | 64016 | |
| 5702380 | MARY PADGETT | 1102 HEPHZIBAH MCBEAN | | | | HEPHZIBAH | GA | 30815 | |
| 5702381 | MARY PAIGE | RANDY AIKENS | | | | PENSACOLA | FL | 32507 | |
| 5702382 | MARY PALMER | 1560 SAM ST | | | | FT PIERCE | FL | 34891 | |
| 4791947 | Mary Palmer and Dobb, s Cromwel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702383 | MARY PANARITY | 5 TENNYSON RD NONE | | | | READING | MA | 01867 | |
| 5702385 | MARY PARCELLS | 134 N LAMER ST E | | | | BURBANK | CA | 91506 | |
| 5702386 | MARY PARENTE | 3756 W 137TH ST | | | | CLEVELAND | OH | 44111 | |
| 5702387 | MARY PARKER | 2135 SPOKANE RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5702388 | MARY PARNELL | 3330 FRANKLIN AVE | | | | ST LOUIS | MO | 63106 | |
| 5702389 | MARY PATTERSON | 234 MAPLE AVE | | | | TRENTON | NJ | 08618 | |
| 4849658 | MARY PAULSON | 330 BOBWHITE DR | | | | Paso Robles | CA | 93446 | |
| 5702390 | MARY PEARSON | PO BOX 554 | | | | SARASOTA | FL | 33583 | |
| 5702391 | MARY PEMROD | 1769 NORWOOD BLVD OH | | | | ZANESVILLE | OH | 43701 | |
| 5702392 | MARY PEREIRA | 3310 FLAMINGO DR | | | | VICTORIA | TX | 77901 | |
| 5702393 | MARY PEREZ | PO BOX 3316 | | | | CLOVIS | CA | 93613 | |
| 5702394 | MARY PERKINS | 262B PARK APT 8 | | | | WAYNESBORO | PA | 17268 | |
| 5702395 | MARY PEROD | 13 W 9 ST | | | | MARCUS HOOK | PA | 19061 | |
| 5702396 | MARY PERRY | 34 HAMPSHIRE RD | | | | CRANSTON | RI | 02910 | |
| 5702397 | MARY PETERS | 1409 E CENTER ST | | | | ROCHESTER | MN | 55904 | |
| 5702398 | MARY PHILIPPI | 1340 DUELM RD NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5702399 | MARY PHILLIPPI | 412 NORTHEAST 13TH STREET APT 7 | | | | GASY | IL | 62420 | |
| 5702400 | MARY PICKENS-CURRY | 4107 EAST 51ST ST | | | | TULSA | OK | 74135 | |
| 5702401 | MARY PIETSCH | 14719 BALEY RD | | | | HAGERSTOWN | MD | 21740 | |
| 5702402 | MARY PINCKNEY | 5548 WALNUTST | | | | PHILA | PA | 19139 | |
| 5702403 | MARY PINKARD | ATLANTIC VA | | | | ATLANTIC | VA | 23303 | |
| 5702404 | MARY PINNO | 302 W NEW YORK AVE | | | | OSHKOSH | WI | 54901 | |
| 4846033 | MARY PIRES | 20461 AMERICAN AVE | | | | Hilmar | CA | 95324 | |
| 5702405 | MARY PITTS | 65 VERNON ST | | | | ROCKLAND | MA | 02370 | |
| 5702407 | MARY POMIER | 207 LINCOLN STREET | | | | LAFAYETTE | LA | 70501 | |
| 5702408 | MARY PORCE | 4730 E BUTLER AVE APT 101 | | | | FRESNO | CA | 93702 | |
| 5702409 | MARY PORTER | 10981 SW 222 TERRACE | | | | MIAMI | FL | 33170 | |
| 5702410 | MARY POTTS | 123 LINDEN AVE | | | | BELLWOOD | IL | 60104 | |
| 5702411 | MARY PRATT | 708 WEST HAWTHORNE ST | | | | DALTON | GA | 30720 | |
| 5702412 | MARY PRESIDENT | 8126 E 80 TERR | | | | KANSAS CITY | MO | 64138 | |
| 5702413 | MARY PRICE | 435 E ORMSBY AVE | | | | LOUISVILLE | KY | 40203 | |
| 5702414 | MARY PRIESTER | 1736 LOCKERBIE CT | | | | ANDERSON | IN | 46011 | |
| 4845357 | MARY PRINGLE | 529 WILLS POINT WAY | | | | BELTON | TX | 76513 | |
| 5702415 | MARY PROBST | 110 BUFFALO AVE N | | | | MONTROSE | MN | 55363 | |
| 5702416 | MARY PROVELENGIOS | 3423 WASHINGTON AVE | | | | WINDSOR MILL | MD | 21244 | |
| 5702417 | MARY PUENTE | 5814 MAGNES LN | | | | SAN ANTONIO | TX | 78227 | |
| 5702418 | MARY PULIDO | PO BOX 295 | | | | SAN ELIZARIO | TX | 79949 | |
| 5702419 | MARY PURNELL | PO BOX 131 | | | | CRUMPTON | MD | 21628 | |
| 5702420 | MARY PURVIS | 582 VILLAGE CHURCH DR | | | | CHAPIN | SC | 29036 | |
| 5702421 | MARY QUARLES | 2129 HWY 2E CRANDA | | | | CRANDA | GA | 30711 | |
| 5702422 | MARY QUINN | 16 SOUTHBERRY APT 1 | | | | EVERETTE | MA | 02149 | |
| 5702423 | MARY QUINTANA | 1204 AUSTIN LANE | | | | ALAMO | TX | 78516 | |
| 5702424 | MARY R MOFFETT | PO BOX 684 | | | | CELLS | AZ | 85634 | |
| 5702425 | MARY RACHEL YOUNG | 6615 OLMSFORD DR | | | | HUNTERSVILLE | NC | 28078 | |
| 5815504 | Mary Ralowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702426 | MARY RAMIREZ | C 16 SO 1606 | | | | SAN JUAN | PR | 00921 | |
| 4849803 | MARY RAMIREZ | 2727 CANVASBACK TRL | | | | MYRTLE BEACH | SC | 29588 | |
| 5702427 | MARY RAMSEY | 18113 BELAND ST | | | | DETROIT | MI | 48234 | |
| 5702428 | MARY RANDALL | 643 WEST 39TH STREET | | | | SAVANNAH | GA | 31415 | |
| 5702430 | MARY RAYHALL | 24544 MARTEL DR | | | | FARMINGTN HLS | MI | 48335 | |
| 5405556 | MARY REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131259 | Mary Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131259 | Mary Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405556 | MARY REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4131259 | Mary Reed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131489 | Mary Reed | Law Offices of Eric Krasle | 425 N. Lumpkin St 210 | | | Athens | GA | 30601 | |
| 5702431 | MARY REEDY | 601 NORTH CHILLHOWEE DR | | | | KNOXVILLE | TN | 37924 | |
| 5702432 | MARY REESE | 10039 BAPTIST GROVE RD | | | | PRAIRIE | MS | 39756 | |
| 5702433 | MARY REEVES | 1130 22ND ST S | | | | BIRMINGHAM | AL | 35202 | |
| 5702434 | MARY REID | 403 NANJEMOY DR | | | | LA PLATA | MD | 20646 | |
| 5702435 | MARY REYES | 432 ROBIN HOOD TRAIL | | | | BOWLING GREEN | KY | 42101 | |
| 5702436 | MARY REYNOLDS | 718 E 113TH AVE | | | | TAMPA | FL | 33616 | |
| 5702437 | MARY RHEIN | 14499 ORDNER DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 5702438 | MARY RIAN | 2310 28TH AVE SI | | | | MINNEAPOLIS | MN | 55406 | |
| 5702439 | MARY RICCIARDI | 359 DELEGATE DR | | | | COLUMBUS | OH | 43235 | |
| 5702440 | MARY RICHARD | 1531 N GRACE ST | | | | LAKE CHARLES | LA | 70601 | |
| 5702441 | MARY RICHARDSON | 3653 DUPONT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5702442 | MARY RICHERSON | 8302 GARFIELD BLVD | | | | GARFIELD HTS | OH | 44125 | |
| 4788032 | Mary Riley-Luster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839692 | MARY RISI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839693 | Mary Rispoli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702443 | MARY RIVERA | 14007 SEQUOIA BEND BLVD | | | | HOUSTON | TX | 77032 | |
| 4792977 | Mary Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792977 | Mary Rivera | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702444 | MARY ROACH | 15 MAGIC DR | | | | KINGSTON | NY | 12401 | |
| 5702445 | MARY ROBE STEWART | 105 HILLSIDE DR | | | | WETUMPKA | AL | 36092 | |
| 5702446 | MARY ROBERTS | 1525SPRINGHARBORFL33445 | | | | DELRAYBCH | FL | 33445 | |
| 5702447 | MARY ROBERTSON | 1600 PARK AVE | | | | SHREVEPORT | LA | 71103 | |
| 5702448 | MARY ROBINSON | 405 GANN BLVD APT 104 C | | | | TUSCUMBIA | AL | 35674 | |
| 5702449 | MARY ROBLES | 217 OPAL CANYON RD | | | | DUARTE | CA | 91010 | |
| 4819444 | MARY ROBLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839694 | MARY ROBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702450 | MARY ROCHER | 29 MILLERS DR | | | | OAKDALE | PA | 15071 | |
| 5702451 | MARY RODRIGUEZ | 239 S SIMON | | | | VISALIA | CA | 93291 | |
| 5702452 | MARY ROLFES | 27 DEWITT ST | | | | GREENHILLS | OH | 45218 | |
| 4839695 | MARY ROSE KORENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702453 | MARY ROSEBORO | 2306 KENNEDY DR | | | | STATESVILLE | NC | 28677 | |
| 5702454 | MARY ROSENKRANK | 6600 ARSENAL ST | | | | ST LOUIS | MO | 63139 | |
| 5702455 | MARY ROSS | 1825 530TH STREET LOT 6 | | | | CHEROKEE | IA | 51012 | |
| 5702456 | MARY ROUSE | 5335 GLATYNY ST | | | | SAVANNAH | GA | 31415 | |
| 5702457 | MARY ROUSH | 1742 W 4TH ST N UNIT 2 | | | | NEWTON | IA | 50208 | |
| 5702458 | MARY ROWE | 495 MANISTIQUE ST | | | | DETROIT | MI | 48215 | |
| 5702459 | MARY ROY | 9815 SUNRAY PL | | | | WINDSOR | CA | 95492 | |
| 5702460 | MARY RUE | 223 W WALNUT ST | | | | DEVILS LAKE | ND | 58301 | |
| 5702461 | MARY RUIZ | 1619 S CROCKETT | | | | AMARILLO | TX | 79102 | |
| 5702462 | MARY RUPPERT | 15601 FOLIAGE AVE | | | | APPLE VALLEY | MN | 55124 | |
| 5702463 | MARY RUSHING | 754 E 32ND PLACE | | | | TULSA | OK | 74106 | |
| 5702464 | MARY RUSS | 1830 CLARENCE ST | | | | ST PAUL | MN | 55109 | |
| 4850566 | MARY RUSSELL | 12815 S EMERALD AVE | | | | Chicago | IL | 60628 | |
| 5702465 | MARY RUTH FURR | 2069 WHITE CEDAR LANE | | | | WAXHAW | NC | 28173 | |
| 5702466 | MARY RUTKOSKIE | 3890 BOULDER HWY | | | | LAS VEGAS | NV | 89122 | |
| 5702467 | MARY S CORLEY | 7155 TULANE APT B | | | | UNIVERSITY CITY | MO | 63130 | |
| 5702468 | MARY SAGONIUK | 6061 OLD HOMELAND RD | | | | BARTOW | FL | 33830 | |
| 5702469 | MARY SALAZAR | 6433 CARPLAY | | | | SAN ANTONIO | TX | 78242 | |
| 5702471 | MARY SAM | 805 NE KANE DRIVE | | | | GRESHAM | OR | 97030 | |
| 5702472 | MARY SAMPSON | 3221 PESTALOZZI ST 1ST FL | | | | SAINT LOUIS | MO | 63118 | |
| 5702473 | MARY SANCHEZ | 610 E BERKELEY ST | | | | SANTA ANA | CA | 92707 | |
| 5702475 | MARY SANJUAN | 902 MELODY CIR | | | | KAUFMAN | TX | 75142 | |
| 5702476 | MARY SATTON | 4375 CONFEDERATE POINT RD | | | | JACKSONVILLE | FL | 33210 | |
| 5702477 | MARY SAUCEDA | PO BOX 1165 | | | | MERCEDES | TX | 78570 | |
| 5702478 | MARY SAUCEDO | 1723 DELAWARE STREET | | | | SAGINAW | MI | 48602 | |
| 5702479 | MARY SAVAGE | 426259 E 1845 ROAD | | | | FINLEY | OK | 74543 | |
| 5702480 | MARY SAWYERS | 124 S AVE | | | | PLAINVILLE | IL | 62365 | |
| 5702481 | MARY SCARBOROUGH | 4036 WISDOM WAY | | | | SMYRNA | TN | 37167 | |
| 5702482 | MARY SCHANDEL | 41 SAINT JOHN DR | | | | WILMINGTON | DE | 19711 | |
| 5702483 | MARY SCHAU | 12759 17TH AVE NE | | | | SEATTLE | WA | 98125 | |
| 5702484 | MARY SCHMIDT | 7041 SUNRISE DR | | | | LINO LAKES | MN | 55014 | |
| 5701809 | MARY SCHRAFFT | 14713 CHICAGO AVE 4 | | | | BURNSVILLE | MN | 55306 | |
| 5702485 | MARY SCHRAFFT | 6780 AUGUSTA RD | | | | CHASKA | MN | 55318 | |
| 5702486 | MARY SCHROEDER | 4099 PRESERVE PL | | | | SAINT PAUL | MN | 55110 | |
| 5702487 | MARY SCOTT | 51 OLD LETOHATCHEE RD | | | | HAYNEVILLE | AL | 36040 | |
| 5702488 | MARY SEGURA | 1842 N TALLWOOD DR | | | | LAKE CHARLES | LA | 70605 | |
| 5702489 | MARY SELLERS | 3100 BOWLAND GREEN DR | | | | VIRGINIA BEACH | VA | 23452 | |
| 4293430 | MARY SELVY, CHINSU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5822495 | Mary Senic | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702490 | MARY SERROS | 2518 DEL SUR DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5702491 | MARY SETON | 20 FATHER CAPODANNO BLVD | | | | STATEN ISLAND | NY | 10305 | |
| 5702492 | MARY SEVILLE | 25223 PARKCREST DR NONE | | | | MURRIETA | CA | 92562 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702493 | MARY SHARP | 2106 CENTER ST | | | | PADUCAH | KY | 42003 | |
| 5702494 | MARY SHELTON | 5751 GRANT ST | | | | MERRILLVILLE | IN | 46410 | |
| 4828553 | MARY SHERWOOD LIFESTYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702495 | MARY SHIRLEY | 323 11TH AVE N | | | | HOPKINS | MN | 55343 | |
| 5702496 | MARY SHORTHORN | 1435 N PHILLIPS AV | | | | SIOUX FALLS | SD | 57103 | |
| 5702497 | MARY SHURTS | 1180 SE MT HOOD HWY | | | | GRESHAM | OR | 97080 | |
| 5702498 | MARY SIERRA | 12315 POINCIANA ST | | | | SAN ANTONIO | TX | 78245 | |
| 5702499 | MARY SIGERS | 181 COUNTY ROAD 1336 | | | | LIBERTY | TX | 77575 | |
| 5702500 | MARY SILVA | 1557 MARTINEZ LOSOA | | | | SAN ANTONIO | TX | 78221 | |
| 5702501 | MARY SIMMONS | 351 VICTORY DR | | | | SAVANNAH | GA | 31419 | |
| 5702502 | MARY SIMONTON | 2552 HORSENECK RD | | | | SAINT MARYS | WV | 26170 | |
| 5702503 | MARY SIMPSON | 2872 BERTA DR | | | | HAYWARD | CA | 94541 | |
| 5702504 | MARY SKELTON | 13205 HWY 132 | | | | NEW BORN | GA | 30056 | |
| 5702505 | MARY SLOAN | MARY SLOAN | | | | COLUMBUS | OH | 43219 | |
| 5702506 | MARY SMITH | 19 CHESTER RD NONE | | | | BILLERICA | MA | 01821 | |
| 4850672 | MARY SMITH | 2922 MYRTLE AVE | | | | Kansas City | MO | 64128 | |
| 5702507 | MARY SMOLINSKI | 10252 KENTUCK RD | | | | SUTHERLIN | VA | 24594 | |
| 5702508 | MARY SOLGOT | 315 E 6TH ST | | | | COOKEVILLE | TN | 38501 | |
| 5702509 | MARY SOLIS | PO BOX 211 | | | | TOCHET | WA | 99360 | |
| 4794899 | MARY SOUDER | DBA LEATHERS4FEATHERS.COM | 345 WOODY CIRCLE | | | MELBOURNE BEACH | FL | 32951 | |
| 5702510 | MARY SPAUDLING | 15061 BUSHY FORK | | | | NEWARK | OH | 43055 | |
| 5702511 | MARY SPEICHER | 7940 KENSINGTON ST NW | | | | MASSILLON | OH | 44646 | |
| 5702512 | MARY SPENCER | 304 CAMPBELL CIR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5702513 | MARY SPIERS | 8550 S 300 E APT 10 | | | | SANDY | UT | 84070 | |
| 5702514 | MARY SQUIRE | 2652 NORWALK ST | | | | TOLEDO | OH | 43605 | |
| 5702515 | MARY ST LOUIS | 8 BENS DRIVE | | | | BALTIMORE | MD | 21403 | |
| 5702516 | MARY STAR OF THE SEA HIGH SCHOOL | 2500 N TAPER AVE | | | | SAN PEDRO | CA | 90731 | |
| 5702517 | MARY STARKES | 2000 NW 43 AP 1 | | | | OCALA | FL | 34475 | |
| 5702518 | MARY STARRY | 531 ALLISON DR | | | | HUMMELSTOWN | PA | 17036 | |
| 5702519 | MARY STASER | 11330 KELLY CEMETERY RD | | | | LEWISPORT | KY | 42351 | |
| 5702520 | MARY STATE | 744 E MENDOCINO ST | | | | ALTADENA | CA | 91001 | |
| 5702521 | MARY STAUBLE | 738 MAIN ST | | | | HAMILTON | OH | 45013 | |
| 5702522 | MARY STEMBER | 3436 HOMEWOOD AVE | | | | ST PAUL | MN | 55110 | |
| 5702523 | MARY STEPHENS | 5114 N 49TH ST | | | | OMAHA | NE | 68104 | |
| 5702524 | MARY STEVENS | 4303 S CRICKET CIR NONE | | | | SPRING | TX | 77388 | |
| 5702525 | MARY STEVENSON | 120 OAK VALLEY DR APT C-31 | | | | NASHVILLE | TN | 37207 | |
| 5702526 | MARY STEVERSON | 1311 WILLIAMSBURG COURT | | | | ORANGEBURG | SC | 29118 | |
| 5702527 | MARY STEWARD | 37 SHERMAN AVE | | | | COLUMBUS | OH | 43205 | |
| 5702529 | MARY STOFFEL | 4222 BELLASOL CIR | | | | FORT MYERS | FL | 33916 | |
| 5702530 | MARY STOLL | 4835 SCRABBLEHILL RD | | | | COLLINS | NY | 14034 | |
| 5702531 | MARY STONE | 1527 E 39 AVE | | | | OCALA | FL | 34470 | |
| 5702532 | MARY STRANGE | 12437 MARTINSVILLE HWY LOT 17 | | | | CASCADE | VA | 24069 | |
| 5702533 | MARY STRICKLER | 511 CHURCHILL CT | | | | ELIZABETHTOWN | KY | 42701 | |
| 5702534 | MARY STROPE | 1883 GRAND CENTRAL AVE | | | | HORSEHEADS | NY | 14845 | |
| 5824517 | Mary Stubbs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839696 | MARY SUAREZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702535 | MARY SUGGS HOWARD | 6446 S KENWOOD AVE | | | | CHICAGO | IL | 60649 | |
| 5702536 | MARY SUSAN GNANAKKAN | 2914 OLDEN OAK LANE | | | | AUBURN HILLS | MI | 48326 | |
| 4861251 | MARY SUSAN KOLKIND | 15910 EDGEWOOD DRIVE | | | | BAXTER | MN | 56425 | |
| 5702537 | MARY SWANSON | 1729 WEST ST | | | | CONCORD | CA | 94521 | |
| 4852948 | MARY SWIER | 640 18 MILE RD | | | | Remus | MI | 49340 | |
| 5702538 | MARY SWINGLE | 2200 S RIVER RD | | | | ZANESVILLE | OH | 43701 | |
| 4819445 | MARY SWINYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867140 | MARY T HUBBARD | 4130 CEDAR BRUSH DR | | | | DALLAS | TX | 75229 | |
| 5702539 | MARY TAFOYA | 472 WILLOW MOUNTAIN ST | | | | SANTA CLARA PUE | NM | 87532 | |
| 5702540 | MARY TAGART | 2216 COASTLAND AVE | | | | SAN JOSE | CA | 95125 | |
| 5702541 | MARY TANKSLEY | 5079 GUSTON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5702542 | MARY TANNER | 5733 SANDY CT | | | | KENTWOOD | MI | 49508 | |
| 4852507 | MARY TATUM | 2713 E CAROL AVE | | | | Mesa | AZ | 85204 | |
| 5702543 | MARY TAYLOR | 5550 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 5702544 | MARY TELLMAN | 5314 MICHIGAN | | | | KANSAS CITY | MO | 64134 | |
| 5702545 | MARY TEOBA | 8633 COLUMBUS AVE 6 | | | | NORTH HILLS | CA | 91343 | |
| 4849000 | MARY TERESE MARROW | 9439 EL TEJADO RD | | | | La Mesa | CA | 91941 | |
| 4848370 | MARY TESAURO | 109 EARLY ST | | | | Morristown | NJ | 07960 | |
| 5702546 | MARY THIERY | 4746 220TH ST W | | | | FARMINGTON | MN | 55024 | |
| 5702548 | MARY THOMPSON | 300 A ST | | | | GROTTOES | VA | 24441 | |
| 5702549 | MARY THURMAN | 28675 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| 5702550 | MARY TIFFITH | 3260 FOUNTAIN FALLS WAY | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5702551 | MARY TINOCO | 2225 SOLANO DR | | | | EL PASO | TX | 79935 | |
| 5702552 | MARY TISDELL | 14421 PAVION COURT | | | | JACKSONVILLE | FL | 32223 | |
| 5702553 | MARY TKACIK | 610 E LAKE AVE | | | | BARBERTON | OH | 44203 | |
| 4839697 | MARY TOBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702554 | MARY TODD | 3988 HIGHWAY 92 | | | | GRAY CT | SC | 29645 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702555 | MARY TOKUZA | 307 5TH ST | | | | WAUNAKEE | WI | 53597 | |
| 5702556 | MARY TOLLIVER | 135 E PLUMER ST | | | | TOLEDO | OH | 43605 | |
| 5702557 | MARY TORGERSEN | 8116 PARKDALE CT | | | | SPRINGFIELD | VA | 22153 | |
| 5702558 | MARY TORRES | 1116 S AVE E | | | | TAHOKA | TX | 79373 | |
| 5702559 | MARY TORRES L | 307 N 6TH | | | | LOVINGTON | NM | 88260 | |
| 5702561 | MARY TORTORELLA | 96 EAST AVENUE | | | | ATLANTIC HIGH | NJ | 07716 | |
| 5702562 | MARY TOUSSAINT | 4303 RUSTIC PL | | | | SAINT PAUL | MN | 55126 | |
| 4845469 | MARY TOUZINSKY | 7325 SUTHERLAND AVE | | | | Saint Louis | MO | 63119 | |
| 4850421 | MARY TRAVIS | 365 MILLPORT ST NW | | | | Port Charlotte | FL | 33948 | |
| 5702563 | MARY TREXLER | 3395 BABBS RD APT B | | | | NASHPORT | OH | 43830 | |
| 5702564 | MARY TROTTA | 2110 MARGARET ST | | | | SAINT PAUL | MN | 55119 | |
| 5702565 | MARY TRUJILLO | 1436 S EARI APT 36 | | | | DENVER | CO | 80219 | |
| 5702566 | MARY TSCHAKERT | 4167 VALLEY VIEW STREET | | | | SAINT BONIFAC | MN | 55375 | |
| 5702567 | MARY TURNQUIST | 15823 CICERONE PATH | | | | ROSEMOUNT | MN | 55068 | |
| 5702568 | MARY V LARA | 204 S ABNER ST | | | | CARLSBAD | NM | 88220 | |
| 5702569 | MARY VACCARO | 157 CHARLES ANZALONE AVE | | | | INDEPENDENCE | LA | 70443 | |
| 5702570 | MARY VARGAS | 1808 N OAK | | | | ALTON | TX | 78573 | |
| 5702571 | MARY VEGA | 23962 EDISON RD | | | | SOUTH BEND | IN | 46628 | |
| 4849641 | MARY VERA-WHALLEY | 922 SAINT ANDREW ST | | | | Gonzales | TX | 78629 | |
| 5702572 | MARY VILLAMOR | 2407 W BROADWAY ST | | | | ANAHEIM | CA | 92804 | |
| 5702573 | MARY VILLIO | 242 OVERLOOK DR NE | | | | WARREN | OH | 44483 | |
| 5702574 | MARY VOORHEES | 4043 TENNYSON AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5702575 | MARY WADE | 5728 HEMMINGWAY DR | | | | EL PASO | TX | 79924 | |
| 5702576 | MARY WAGNER | 225 N 166TH ST | | | | BROOKFIELD | WI | 53005 | |
| 5702577 | MARY WALKER | 12048 ROSSITER ST | | | | DETROIT | MI | 48224 | |
| 4851335 | MARY WALL | 6182 TIMBERLAND DR | | | | Fayetteville | NC | 28314 | |
| 5702578 | MARY WALLACE | 2027 BLAKEWOOD PLACE | | | | MEMPHIS | TN | 38106 | |
| 5702580 | MARY WANTON | 2201 WEST 93RD | | | | CLEVELAND | OH | 44102 | |
| 5702581 | MARY WARD | 3602 DOVE CIRCLE | | | | NEW ALBANY | IN | 47150 | |
| 5702582 | MARY WARE | 91 ATLANTA AVE SE | | | | ATLANTA | GA | 30315 | |
| 5702583 | MARY WARNER | 11065 SPUDVILLE | | | | HIBBING | MN | 55746 | |
| 5702584 | MARY WASHINGTON | 1717 STONEYBROOK DR | | | | HIGH POINT | NC | 27265 | |
| 4849359 | MARY WASHINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702585 | MARY WATERMAN | 403 ROBINSON ST APT A | | | | WILMINGTON | DE | 19805 | |
| 5702586 | MARY WATSON | 3015 MARTA CIR APT 103 | | | | KISSIMMEE | FL | 34741 | |
| 5702587 | MARY WATTEY | 7709 TESSMAN DR N | | | | BROOKLYN PARK | MN | 55445 | |
| 5702588 | MARY WAYFIELD | 405 POPULAR ST | | | | SALISBURY | MD | 21804 | |
| 5702590 | MARY WESSON | 640 50TH ST | | | | NEWPORT NEWS | VA | 23605 | |
| 5702591 | MARY WEST | 5312 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 5702592 | MARY WHITE | 3955 TOM FORK RD | | | | RINGGOLD | VA | 24586 | |
| 5702593 | MARY WHITED | 733 W HICKORY ST | | | | ALLENTOWN | PA | 18101 | |
| 5702594 | MARY WHITEHEAD | 1111 MERRY MAPLE | | | | FAYETTEVILLE | NC | 28304 | |
| 5702595 | MARY WHITEHURST | 394 TALTON DR | | | | GREENVILLE | NC | 27834 | |
| 5702596 | MARY WHITMORE | POBOX5041 | | | | MENTOR | OH | 44061 | |
| 5702597 | MARY WHITNEY | 1934 ST GEORGE CT | | | | MIDDLEBURG | FL | 32068 | |
| 5702598 | MARY WIENER | 16742 NOTRE DAME ST | | | | FOREST LAKE | MN | 55025 | |
| 5702599 | MARY WILCOX | 1910 COUNTY RD 237 | | | | CHEYENNE | WY | 82009 | |
| 5702600 | MARY WILLIAMS | PO BOX 180 | | | | ETON | GA | 30724 | |
| 4905001 | Mary Williams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702601 | MARY WILLIAMSBERRY | 5730 DREXEL ST | | | | DETROIT | MI | 48213 | |
| 5702602 | MARY WILLIAMSON | 2023 ST LUCIE BLVD | LOT 198 | | | FORT PIERCE | FL | 34946 | |
| 4787191 | Mary Williamson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702603 | MARY WILLIS | 206 SW ALTHA LOOP | | | | MADISON | FL | 32340 | |
| 4852204 | MARY WILLIS | 5400 AMERICA DR | | | | Sarasota | FL | 34231 | |
| 5702604 | MARY WILSON | 3640 VAN BUREN ST | | | | GARY | IN | 46408 | |
| 4448158 | MARY WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702605 | MARY WILT | 12310 PEACFUL DRIVE SE | | | | CUMBERLAND | MD | 21502 | |
| 5702606 | MARY WINEGARD | PO BOX 227 | | | | VERONA | VA | 24482 | |
| 5702607 | MARY WINFIELD | 5283 E 126TH ST | | | | GARFIELDHTS | OH | 44125 | |
| 5702608 | MARY WINSLOW | 9251 GLACIER VIEW DRIVE | | | | SILVERDALE | WA | 98383 | |
| 5702609 | MARY WINTER | 10242 BRIDGEWATER PKWY | | | | WOODBURY | MN | 55129 | |
| 5702610 | MARY WISE | 955 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 4798935 | MARY WISE | DBA HME MEDICAL SHOP | 2057 CHARLIE HALL BLVD | | | CHARLESTON | SC | 29414 | |
| 5702611 | MARY WOLF | W 7090 COUNTY P | | | | MONROE | WI | 53566 | |
| 5702613 | MARY WOODFORD | 4422 N BOLTON AVE | | | | INDIANPOLIS | IN | 46226 | |
| 5702614 | MARY WORRALL | 7010 89TH AVENUE CT SW NONE | | | | LAKEWOOD | WA | 98498 | |
| 5702615 | MARY WRIGHT | 709HART AVE | | | | NASHVILLE | TN | 37206 | |
| 5702616 | MARY XATZIVASILOU | NAXOU 26 | | | | KORYDALLOS | CA | 18121 | |
| 4851575 | MARY YARUSH | 224 SEWARD AVE | | | | Springfield | OR | 97477 | |
| 5702617 | MARY YATES | 622 NEWINGTON PL | | | | LEESBURG | VA | 20176 | |
| 5702618 | MARY YAZZIE | 41 COUNTY RD 7160 | | | | BLOOMFIELD | NM | 87413 | |
| 5702619 | MARY YLONDA JACKSON WHITEHEAD | 2941 DR MLK JR ST SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| 5702620 | MARY YOUNG | 1224 MCALISTER | | | | TOPEKA | KS | 66604 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7381 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702621 | MARY YRACEBURU | 21558 S HAYES AVE | | | | RIVERDALE | CA | 93656 | |
| 5702622 | MARY ZAMUDIO | 7200 NW 114TH AVE 204 | | | | DORAL | FL | 33178 | |
| 5404470 | MARY ZANNITTO | 368 ALTAMONT AVE | | | | SCHENECTADY | NY | 12303 | |
| 5702623 | MARY ZELLMANN | 7055 UNION AVE | | | | MAYER | MN | 55360 | |
| 4845974 | MARY ZORDEL | 1324 GALLOWAY AVE | | | | Lincoln | NE | 68512 | |
| 4531796 | MARY, AMOBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670695 | MARY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711262 | MARY, L ARMSTRONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431536 | MARY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702624 | MARYA JIMMY | 30 SOUTH COLE | | | | SPRING VALLEY | NY | 10977 | |
| 5702625 | MARYA S GAXIOLA | 652 JEFFRIES RD | | | | BIG BEAR LAKE | CA | 92314 | |
| 5702626 | MARYA SANDERS | 618 SOUTH 18TH | | | | MOUNT VERNON | IL | 62864 | |
| 5702627 | MARYAM ALZAHMI | 111 GRANDE VALLEY AVE SW | | | | ROCHESTER | MN | 55902 | |
| 4819446 | MARYAM ASSARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702628 | MARYAM FIROUZMEHR | 266 W BIG SPRINGS RD APT | | | | RIVERSIDE | CA | 92507 | |
| 4839698 | MARYAM KERMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702630 | MARYAM LARI | 10121 GLEN RD | | | | POTOMAC | MD | 20854 | |
| 4819447 | MARYAM MOTAMEDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819448 | MARYAM RAHIMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797034 | MARYAM ZAHER | DBA HOLLYWOOD SESNATION | 79405 HIGHWAY 111 9178 | | | LA QUINTA | CA | 92253 | |
| 4430059 | MARYAM, FNU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548854 | MARYANA V VALLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702631 | MARYANN BAILEY | 12951 SADIE D DR | | | | NEVADA CITY | CA | 95959 | |
| 4839699 | MARYANN BOWER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702632 | MARYANN BRUNO | 2214 PINNACLE DR | | | | UTICA | NY | 13501 | |
| 5702634 | MARYANN CHAISSON | 279 EMERALD ST | | | | MALDEN | MA | 02148 | |
| 5702635 | MARYANN COOK | 155 STONEHOUSE ROAD | | | | TRUMBULL | CT | 06611 | |
| 5702636 | MARYANN CORTEZ | 1109 MIDWAY AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4839700 | MARYANN DESHIELDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702637 | MARYANN DIAN VARGO | 41 ADELPHI RD | | | | TOMS RIVER | NJ | 08757 | |
| 5702638 | MARYANN DURAN | 6340 S SANTA CLARA | | | | TUCSON | AZ | 85706 | |
| 5702639 | MARYANN EICHHORN | 220 PELHAM RD | | | | NEW ROCHELLE | NY | 10805 | |
| 5702640 | MARYANN GENTILE | 4658 W 63RD ST NONE | | | | LOS ANGELES | CA | 90043 | |
| 5702641 | MARYANN GIORDANO | 895 S LOOMIS RD | | | | MT PLEASANT | MI | 48858 | |
| 5702642 | MARYANN GLASS | 2288 WOODWARD AVE | | | | COLUMBUS | OH | 43219 | |
| 5702643 | MARYANN GRACIANO | 8422 JACKSON WAY | | | | THORNTON | CO | 80229 | |
| 4839701 | Maryann Homan-Witte | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702644 | MARYANN JIMENEZ | 1113 W TULANE DR | | | | TEMPE | AZ | 85283 | |
| 5702645 | MARYANN JOHNSON | 6052 POOLE RD | | | | TRINITY | NC | 27370 | |
| 4482653 | MARYANN K ZAZADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702646 | MARYANN KEIM | 315 KELLWOOD WAY | | | | COLUMBIA | SC | 29229 | |
| 5702647 | MARYANN LIZARRAGA | 511 N SUNSET AVE APT 1 | | | | LA PUENTE | CA | 91744 | |
| 5702648 | MARYANN MANYGOATS | PO BOX 327 | | | | SHIPROCK | NM | 87420 | |
| 5702649 | MARYANN MAQUEZ | 11028 W PERSON ST | | | | PHOENIX | AZ | 85037 | |
| 4839702 | MARYANN MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702650 | MARYANN N E P E R R Y | 800 SOUTH BROWNS | | | | GALLATIN | TN | 37066 | |
| 5702651 | MARYANN PARRALES | 1625 W 51ST ST | | | | CHICAGO | IL | 60617 | |
| 5702652 | MARYANN PEREZ DIAZ | HC 20 BOX 11707 | | | | JUNCOS | PR | 00777 | |
| 5702653 | MARYANN POGGI | 104 JOHNSON RD | | | | CHICOPEE | MA | 01022 | |
| 5702654 | MARYANN PORRAS | 7367 UNBRIDLE WAY | | | | CORDOVA | TN | 38016 | |
| 5702655 | MARYANN RAMIREZ | 13431 ALCOTT ST | | | | VICTORVILLE | CA | 92392 | |
| 5702656 | MARYANN RIBERA | 14 HOLLAND AVE APT 1 | | | | LYNN | MA | 01905 | |
| 5702657 | MARYANN RIVERA | URB REXVILLE CALLE 41 BM | | | | BAYAMON | PR | 00957 | |
| 5702658 | MARYANN ROBERTS | 1660 AVENUE G | | | | BEAUMONT | TX | 77701 | |
| 5702659 | MARYANN RODRIGUEZ | 1626 NWOLCOTT | | | | CHICAGO | IL | 60622 | |
| 5702660 | MARYANN ROHR | 169 EAST 49TH ST | | | | SAN BERNARDINO | CA | 92404 | |
| 5702661 | MARYANN SAMPSON | 4823 HOWEL STREET | | | | PHILADELPHIA | PA | 19135 | |
| 4850242 | MARYANN SAVARESE | 297 SUNRISE DR | | | | Sayville | NY | 11782 | |
| 5702662 | MARYANN SCHLUETER | 9736 SW COUNTY RD | | | | PICKENS | OK | 74752 | |
| 5702663 | MARYANN STRICKLAND | 1714 MILLBRIDGE COURT | | | | ORLANDO | FL | 32837 | |
| 5702664 | MARYANN TELESCA | 1050 FORBELL ST RM 2098 | | | | BROOKLYN | NY | 11256 | |
| 5702665 | MARYANN VARGO | PO BOX 1095 | | | | TOMS RIVER | NJ | 08753 | |
| 4839703 | MARYANN WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819449 | MARYANNA CHMIELEWSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702668 | MARYANNE BRUNO | PO BOX 1237 | | | | WAIALUA | HI | 96791 | |
| 5702669 | MARYANNE CANFIELD | 721 MAIN STREET SECOND FLOOR | | | | NEW MILFORD | PA | 18834 | |
| 5702670 | MARYANNE CAPPILLA | 17 TUDOR AVE | | | | PINE BEACH | NJ | 08741 | |
| 5702671 | MARYANNE CLAESON | 12609 DESSAU RD LOT 403 | | | | AUSTIN | TX | 78754 | |
| 5702672 | MARYANNE GARCIA | URB RIVERAS DE HONDURAS APT 207 | | | | GUAYNABO | PR | 00969 | |
| 5702673 | MARYANNE JAIMES | 510 RIDGE RD | | | | SEVIERVILLE | TN | 37862 | |
| 4839704 | MARYANNE KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702674 | MARYANNE ORTIZ | APTDO 1082 | | | | BARRANQUITAS | PR | 00794 | |
| 5702675 | MARYANNE RIZKALLAH | 1383 HAUSER BLVD 8 | | | | LOS ANGELES | CA | 90019 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847390 | MARYANNE TANT | 101 BOLDLEAF CT | | | | Cary | NC | 27513 | |
| 4819450 | MARYANNE YOSHIKAWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839705 | MARYANOFF, FREDA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702676 | MARYBEL CAPO | 155 LINDEN AVE | | | | OAKLYN | NJ | 08107 | |
| 5702677 | MARYBEL LOPEZ | 2739 11TH AVE B | | | | MOLINE | IL | 61265 | |
| 5702678 | MARYBEL VILLALTA | FILL IN | | | | BROWNSVILLE | TX | 76549 | |
| 5702679 | MARYBETH DORAN | 11133 ACHEE RD | | | | FOLSOM | LA | 70437 | |
| 5702681 | MARYBETH GRIMM | 3910 BUSH AVE | | | | CLEVELAND | OH | 44109 | |
| 5702682 | MARYBETH HACZEWSKI | 30 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| 5702683 | MARYBETH MARTSOLF | 16117 NORTHGLENN DR | | | | TAMPA | FL | 33618 | |
| 5702684 | MARYBETH PORAMBO | 3031 PINE ST | | | | CLEARWATER | FL | 33763 | |
| 5702685 | MARYBETH SMITH | 3231 ARMSTRONG RD | | | | BRANCHPORT | NY | 14418 | |
| 5702686 | MARYBETH TINKEY | 508 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 4736906 | MARYCK, RUSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702688 | MARYCRUZ PASOS | 138 MARKET STREET | | | | PASSAIC | NJ | 07055 | |
| 5702689 | MARYCRUZ RAMIREZ | 280 WEST 6TH ST | | | | LOWELL | MA | 01902 | |
| 4262870 | MARYCZ, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702691 | MARYDELL GUEVARA | 10859 NW 7TH ST | | | | MIAMI | FL | 33172 | |
| 4875344 | MARYDON MARKETING INC | DON VUNCANNON | 1800 N MAIN ST | | | HIGH POINT | NC | 27262 | |
| 4819451 | MARYE MC COY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702692 | MARYELIS A RIJO | PO BOX 3181 | | | | KINGSHILL | VI | 00851 | |
| 5702693 | MARYELLA NORMAN | 22251 LESTER LN | | | | GEORGETOWN | DE | 19947 | |
| 5702694 | MARYELLEN BRADLEY | 3666 E 2ND ST | | | | TUCSON | AZ | 85716 | |
| 4839706 | MARYELLEN LINDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702695 | MARYELLEN PREWEDO | 620 HAMPTON DR E | | | | MOORHEAD | MN | 56560 | |
| 5702696 | MARYETT GREEN | 16227 EUCALYPTUS AVE UNIT | | | | BELLFLOWER | CA | 90706 | |
| 5702698 | MARYHELEN BACHICHA | 1409 S POPLAR AVE | | | | ROSWELL | NM | 88203 | |
| 5702699 | MARYHELEN MONTOYA | 1015 LUNA | | | | LAS CRUCES | NM | 88001 | |
| 5702700 | MARYJANE JONIS | 7536 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| 5702701 | MARYJANE LASKOWSKI | 100 WARSAW STREET | | | | BUFFALO | NY | 14218 | |
| 5702702 | MARYJANE SLOTHOWER | 107 SUSAN NEWTON LANE | | | | YORKTOWN | VA | 23693 | |
| 4801418 | MARYJEAN PASCUAL | DBA ALMOST DIAMONDS | 1145 SECOND ST STE A # 334 | | | BRENTWOOD | CA | 94513-1895 | |
| 5702703 | MARYJO BURKGREN | 803 POPLAR ST | | | | OSAGE | IA | 50461 | |
| 5702704 | MARYJO KEEFE | 3120 NAHENAHE PL | | | | KIHEI | HI | 96753 | |
| 5702705 | MARYJO KERLIN | 62 TULAROSA DR | | | | ALAMOGORDO | NM | 88310 | |
| 5702707 | MARY-JOHN HILLAIRE | 2581 KWINA ROAD P2 | | | | BELLINGHAM | WA | 98226 | |
| 5702708 | MARYJUDD NUNEZ | 3839 N SCARMENTO AVE | | | | CHICAGO | IL | 60618 | |
| 5702709 | MARYKAY ALLEN | 5248 ROSE ST | | | | GLADWIN | MI | 48624 | |
| 5702710 | MARYKAY BEALL | 155 JACK MILLER BLVD APT 25 | | | | CLARKSVILLE | TN | 37042 | |
| 5702711 | MARYKAYE GATTUSO | 57 PATRIOT CIRCLE | | | | MOUNTAIN TOP | PA | 18707 | |
| 5702712 | MARYKK WHITE | 5307 SANDERS LANE | | | | NEWBERN | NC | 28562 | |
| 5702713 | MARYLA MUIR | 4545 SOUTH ATHERTON DRIVE 73 | | | | TAYLORSVILLE | UT | 84123 | |
| 5702714 | MARYLAND DEBORAH | 1607 LIVINGSTON AVE | | | | ELKINS | WV | 26241 | |
| 5787615 | MARYLAND DEPARTMENT OF AGRICULTURE | PO BOX 17304 | | | | BALTIMORE | MD | 21297-1304 | |
| 4782805 | MARYLAND DEPARTMENT OF AGRICULTURE | P.O. Box 17304 | PLANT INDUSTRIES/PEST MGT | | | Baltimore | MD | 21297-1304 | |
| 4781307 | MARYLAND DEPARTMENT OF AGRICULTURE | PLANT INDUSTRIES/PEST MGT | P.O. Box 17304 | | | Baltimore | MD | 21297-1304 | |
| 5702715 | MARYLAND EZELL | 2534 S 109TH E AVE | | | | TULSA | OK | 74129 | |
| 5404471 | MARYLAND HOME IMPRO COMM | PO BOX 17409 | | | | BALTIMORE | MD | 21297 | |
| 4880739 | MARYLAND INDUSTRIAL TRUCKS INC | P O BOX 17321 | | | | BALTIMORE | MD | 21297 | |
| 4898968 | MARYLAND INSTALLATION SERVICES | BRIAN FRANEY | 7611 MELLOR AVE | | | SYKESVILLE | MD | 21784 | |
| 4870812 | MARYLAND LOCKSMITH INC | 8 AQUAHART ROAD SUITE 200 | | | | GLEN BURNIE | MD | 21061 | |
| 4853307 | Maryland Medicaid | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702716 | MARYLAND MELENDEZ | EDIF 30 APT 399 | | | | SAN JUAN | PR | 00921 | |
| 4879298 | MARYLAND MULTI HOUSING ASSOC | MARYLAND MULTI-HOUSING ASSOCIATION | 11155 DOLFIELD BLVD STE 200 | | | OWINGS MILLS | MD | 21117-3288 | |
| 4884003 | MARYLAND PENNYSAVER GROUP | PENNYSAVER GROUP INC | P O BOX 105328 | | | ATLANTA | MD | 30348 | |
| 4861702 | MARYLAND RETAILERS ASSOCIATION | 171 CONDUIT ST | | | | ANNAPOLIS | MD | 21401 | |
| 4793815 | Maryland State Lottery | Attn: Sam Coscia | 1800 Washington Blvd. #300 | | | Baltimore | MD | 21233 | |
| 5702717 | MARYLAND WEBSTER | 555 FALCON VIEW CIR | | | | PALM DESERT | CA | 92211 | |
| 4886805 | MARYLAND WHOLESALE AUTOMATIVE LLC | SEARS LOCATION 1424 | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 5797390 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5792776 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | MR. CHRISTOPHER A. LANIER, PRESIDENT | 261 FREDERICK ST | | | HAGERSTOWN | MD | 21740 | |
| 5797390 | MARYLAND WHOLESALE AUTOMOTIVE, LLC, DBA THE KEYLESS SHOP AT SEARS | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 4768005 | MARYLAND, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532234 | MARYLAND, SIMMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784102 | Maryland-American Water Company | PO BOX 790247 | | | | St Louis | MO | 63179-0247 | |
| 5830818 | Maryland-American Water Company | Illinois-American Water Company | 100 North Water Works Drive | | | Belleville | IL | 62223 | |
| 5702718 | MARYLEE VELASQUEZ | 25401 GEDDY DR | | | | LAND O LAKES | FL | 34639 | |
| 5702719 | MARYLIE QUILES | URB CABRERA E 46 | | | | UTUADO | PR | 00641 | |
| 5702720 | MARYLIN HERNANDEZ | APTO 919 | | | | SAN GERMAN | PR | 00683 | |
| 5702721 | MARYLIN SHERIFF | PO BOX 3838 | | | | INGLEWOOD | CA | 90304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702722 | MARYLINN RICHARDS | 18627 NUTMEG PL | | | | GERMANTOWN | MD | 20874 | |
| 5702723 | MARYLISSA MARTINEZ | CONDOMINIO ANDALUCIA APTO3602 | | | | CAROLINA | PR | 00987 | |
| 5702724 | MARYLIZ MATOS | URB ANA MARIA CALLE1 | | | | CABO ROJO | PR | 00623 | |
| 4852839 | MARYLON HILL | 3881 TOPEKA ST | | | | Baton Rouge | LA | 70805 | |
| 5702725 | MARYLOU ACUNA | 1144 LAWTON ST | | | | REDLANDS | CA | 92374 | |
| 5702726 | MARYLOU DOMIAN | 989 BEANUVISTA | | | | AKRON | OH | 44319 | |
| 5702727 | MARYLOU ESQUER | PO BOX 131 | | | | FAWNSKIN | CA | 92333 | |
| 5702728 | MARYLOU F SANDEFER | 3015 PEACOCK LN | | | | TAMPA | FL | 33618 | |
| 5702729 | MARYLOU GARCIA | 9814 FM 1960 | | | | HUMBLE | TX | 77346 | |
| 5702730 | MARYLOU LONG | 1311 MARLOW AVE B2 | | | | BREMERTON | WA | 98310 | |
| 4797453 | MARYLOU ROSEMAN | DBA HYPNOTIK | 18 UNION AVENUE | | | FRAMINGHAM | MA | 01702 | |
| 4802050 | MARYLOU ROSEMAN | DBA HYPNOTIK | 24 UNION AVENUE SUITE 16 | | | FRAMINGHAM | MA | 01702 | |
| 5702731 | MARYLOUISE COSTA | 39 ICE POND RD | | | | LEVITTOWN | PA | 19057 | |
| 4851943 | MARYLOUISE ELLIOTT | 281 MORSE RD | | | | Columbus | OH | 43214 | |
| 5702732 | MARYLU OATES | 1941 PINE HILL RD | | | | RESCUE | CA | 95672 | |
| 5702733 | MARYLU SANDERS | 54 S HOPPLE HOLLOW RD | | | | LOGANTON | PA | 17747 | |
| 5702734 | MARYLYNN FAIRS | 1270 NORTHWEST | | | | MIAMI | FL | 33169 | |
| 5702735 | MARYLYNN MURRAY | TIARRA LN | | | | W SPRINGFIELD | MA | 01089 | |
| 4558432 | MARYMAN, COLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702737 | MARY-MARGARE BRANDT | 1208 BARTON PL NE | | | | CANTON | OH | 44705 | |
| 4415116 | MARYMEE, JACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819452 | MARY-MICHAEL WATTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819453 | MARYMOR, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183823 | MARYNETS, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702739 | MARYNETTE RICKS | 25060A OLD TRAIL | | | | COURTLAND | VA | 23837 | |
| 5702740 | MARYORIE MAYSONET VAZQUEZ | CALLE MARGARITA F-32 | | | | BAYAMON | PR | 00959 | |
| 5702741 | MARYSABEL CARTAGENA | 2824 CYPRESSVIEW CT | | | | KISSIMMEE | FL | 34746 | |
| 5702742 | MARYSOL KHOMLASABEN | 649 YONDOTA ST | | | | TOLEDO | OH | 43605 | |
| 5702743 | MARYSUM MUHAMMAD | 4322 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| 5702744 | MARYSVILLE ADVOCATE | 107 S NINTH ST | | | | MARYSVILLE | KS | 66508 | |
| 4872237 | MARYSVILLE ADVOCATE | ADVOCATE PUBLISHING COMPANY INC | 107 S NINTH ST | | | MARYSVILLE | KS | 66508 | |
| 4807946 | MARYSVILLE ASSOCIATES LLC | 1 HARDING ROAD | SUITE 103B | | | RED BANK | NJ | 07701 | |
| 5702745 | MARY-TANITA L BRUNDIDGE-PAIGE | 2910 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5702746 | MARYUM SHERAZI | 3450 NORTH DRUID HILLS RD | | | | NORTH DECATUR | GA | 30033 | |
| 5702747 | MARYUM SUTTON | 19743 DRESDEN | | | | DETROIT | MI | 48205 | |
| 4424871 | MARYUM, RAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558980 | MARYUM, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484350 | MARYVILLE CITY | 412 W BROADWAY | | | | MARYVILLE | TN | 37801 | |
| 4780569 | Maryville City Tax Collector | 412 W Broadway | | | | Maryville | TN | 37801 | |
| 4807962 | MARYVILLE PROPERTY ACCOUNT NEW ACH#180 | 1100 SPRING STREET NW, SUITE 550 | | | | ATLANTA | GA | 30309 | |
| 5702748 | MARYY HUDSON | 2800 POPLAR AVE | | | | SPRINGFIELDY | IL | 62703 | |
| 5702749 | MARYY STAPLES | 420 FORREST AVE | | | | NORFOLK | VA | 23505 | |
| 4634247 | MARZ, CURTIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601095 | MARZAHL, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702750 | MARZAN JOSUE | VISTAS DE RIO GRANDE CLLE UCAR | | | | RIO GRANDE | PR | 00745 | |
| 5702751 | MARZAN LIZANDRA | HC 3 BOX 9278 | | | | DORADO | PR | 00646 | |
| 4496546 | MARZAN, INGRID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763718 | MARZAN, JUANCHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257195 | MARZAN, LEONEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250483 | MARZAN, SALWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416968 | MARZANO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714353 | MARZANO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772910 | MARZANO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474538 | MARZANO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198791 | MARZANO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702752 | MARZARELLA SOSSIO | 220 BURDICK AVE | | | | SYRACUSE | NY | 13208 | |
| 4490753 | MARZARIO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532357 | MARZE, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702753 | MARZEAN JAMES | 524 MARGARET DR | | | | STATESVILLE | NC | 28677 | |
| 4446006 | MARZEC, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316297 | MARZEC, BRUCE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828554 | MARZEC, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590869 | MARZEC, MARY JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887503 | MARZECS SPECS P C | SEARS OPTICAL LOCATION 1570 | 2 WOODFIELD MALL | | | SCHAUMBURG | IL | 60173 | |
| 4158125 | MARZEC-WARRING, MALGORZATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702754 | MARZEL DAVIS | 256 S BENTON APT 1 | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4839707 | MARZELLA, PATRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649611 | MARZELLA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839708 | MARZELLA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839709 | MARZELLA,VINCENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792669 | Marzet, Dorothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702755 | MARZETT ARYANA | 701 N LAUREL AVE | | | | BROKEN ARROW | OK | 74012 | |
| 5702756 | MARZETT ROSHAWN | 2244 N QUINCY | | | | TULSA | OK | 74106 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613206 | MARZETT, LONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622491 | MARZETT, SCHLENSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215571 | MARZETT, SOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575635 | MARZETTE, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682382 | MARZETTE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284555 | MARZETTE, LEONARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436614 | MARZETTI, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554028 | MARZI, ARZOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621579 | MARZIA, SYEDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654129 | MARZIANI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477210 | MARZIANI-GENTHERT, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839710 | MARZILIANO, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702758 | MARZING ESMERALDA | 212 NORTH JOPBATH | | | | ALTON | TX | 78373 | |
| 4637579 | MARZIO, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702759 | MARZKA PAULA | 3612 MINGO AVE | | | | ERIE | PA | 16510 | |
| 4442409 | MARZLOFF, GAGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427689 | MARZLOFF, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189972 | MARZO, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236901 | MARZOCCHI, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899449 | MARZOLI, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406370 | MARZULLI, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301439 | MARZULLO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759940 | MARZUOLA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839711 | MAS DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702760 | MAS ELENA | URB VILLAS DE SOL BLOQ 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4839712 | MAS INTERIOR DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797391 | MAS INTIMATES (PVT) LTD | 315, Vauxhall Street | Aitken Spence Tower 2, 10th Floor | | | Colombo | | 02 | Sri Lanka |
| 4755608 | MAS POPE, LILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497241 | MAS TENORIO, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702761 | MAS VENNY | C-23 O-14 ALTURAS DE FLAMBOLLA | | | | BAYAMON | PR | 00959 | |
| 4217103 | MAS ZARATE, MIRELLA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498775 | MAS, KATIRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616915 | MAS, MICHAEL RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499173 | MAS, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596465 | MASAGBOR, OMANAMHE E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268468 | MASAHARU, JAYLYNE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479290 | MASAI, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467347 | MASAK, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272455 | MASAKI, LEYTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258766 | MASAKILIJA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443054 | MASAKOVA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728821 | MASAKY, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584718 | MASALLIE, FATU K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300194 | MASALMA, RIMAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702762 | MASALON SANOE | 10 BRIDGES WAY | | | | COVINGTON | GA | 30016 | |
| 4201383 | MASANGCAY, ANNABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712995 | MASANGIR, JOSPHALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704537 | MASANGO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5456822 | MASANIAI TUMUA | 116948 Cardinal Ave | | | | Watertown | NY | 13603-3136 | |
| 4270822 | MASANIAI, JORDACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270517 | MASANIAI, KONEFESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668638 | MASANIAI, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701697 | MASANOTTI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702763 | MASARICK DANIEL S | 6968 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5702764 | MASARIEGOS LILLIE | 118 RICHTZTILL LANE | | | | AXSON | GA | 31624 | |
| 4401930 | MASARIK, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510630 | MASARYK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862283 | MASAS USA INC | 192 COMMERCE ST | | | | EAST HAVEN | CT | 06512 | |
| 4745988 | MASAT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183298 | MASAVEG, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741287 | MASBAD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426651 | MASCALINO, CYENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437605 | MASCALINO, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339158 | MASCALL, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740048 | MASCALL, LINDA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631073 | MASCARDO, BONIFACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688358 | MASCARELLI, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376360 | MASCARENA, ANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702765 | MASCARENAS AMBER | KMART 7303 | | | | DENVER | CO | 80204 | |
| 5702766 | MASCARENAS DIANE | 328 RAVINE WAY | | | | LOCHBUIE | CO | 80603 | |
| 5702767 | MASCARENAS HORTENCIA | PO BOX 812 | | | | LAS VEGAS | NM | 87701 | |
| 5702768 | MASCARENAS JOSE | 26 RAMADA WAY EAST | | | | SANTA FE | NM | 87508 | |
| 4217296 | MASCARENAS, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659029 | MASCARENAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218497 | MASCARENAS, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220396 | MASCARENAS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205255 | MASCARENAZ, CLARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727033 | MASCARENHAS, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702769 | MASCARENO LUCINA | 988 VIA INDEPENDENCIA | | | | RIO RICO | AZ | 85648 | |
| 5702770 | MASCARI ANGELIA | 1008 FARRINGTON DR | | | | MARRERO | LA | 70123 | |
| 4290392 | MASCARI, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655568 | MASCARI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237214 | MASCARO, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476140 | MASCARO, EMILY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232781 | MASCARY, FENCOEUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702771 | MASCHECK KYMBERLY | 7122 PREMONT DR | | | | CORPUS CHRISTI | TX | 78414 | |
| 4777350 | MASCHERI, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819454 | MASCHERONI CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702772 | MASCHI STEPHANIE | 3819 APT P COTSWOLD AVE | | | | GREENSBORO | NC | 27410 | |
| 4287349 | MASCHING, HAYLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739019 | MASCHKE, DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193337 | MASCHMEYER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425615 | MASCHO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433674 | MASCHO, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803928 | MASCHOLSTER LLC | DBA MASC HOLSTER LLC | 871 CORONADA CENTER DRIVE STE 200 | | | HENDERSON | NV | 89052 | |
| 4556216 | MASCHUE, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839713 | MASCI, FERNANDO & COLOMBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333961 | MASCI, LORIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738037 | MASCIA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657862 | MASCIA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330786 | MASCIA, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332617 | MASCIA, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765346 | MASCIANTONIO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702773 | MASCIARELLI LYNDSEY | 197 5TH ST | | | | TAMPA | FL | 33605 | |
| 4422411 | MASCIARELLI, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495250 | MASCILLI, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483855 | MASCIONE, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567068 | MASCIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809984 | MASCO APPLIANCE & A/C, INC. | 5586 NW 31 AVE | | | | FT. LAUDERDALE | FL | 33309 | |
| 4808329 | MASCO CORP | 17450 COLLEGE PKWY | | | | LIVONIA | MI | 48152-2300 | |
| 4806842 | MASCO CORP OF INDIANA | DBA PLUMBING PRODUCTS DIVISION | P O BOX 66107 | | | INDIANAPOLIS | IN | 46266 | |
| 4779640 | Masco Corporation | 17450 College Parkway | Attn: A/R | | | Livonia | MI | 48152-1300 | |
| 4731392 | MASCO, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708108 | MASCOLINO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360279 | MASCOLINO, REECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839714 | MASCOLO, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434266 | MASCOLO, SILVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216770 | MASCORRO, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537118 | MASCORRO, BLANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205168 | MASCORRO, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411412 | MASCORRO, ULYSSES U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828555 | MASCORT, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828556 | MASCORT,LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702774 | MASCOT LLC MOUNTSAN LP SCOTT CASTLE AS | 185 NW SPANISH RIVER BLVD SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 4808757 | MASCOT LLC, MOUNTSAN LP, SCOTT CASTLE AS | C/O KIN PROPERTIES, INC | 185 NW SPANISH RIVER BLVD, SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4297289 | MASCOTE, DEISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462719 | MASCOTE, PATRICIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819455 | MASCOTT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702775 | MASCOVITZ JESSICA | 7654 HEATHERVIEW ST NW | | | | DEERFIELD BEACH | FL | 33441 | |
| 4466340 | MASDEN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319341 | MASDEN, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320279 | MASDEN, KRISTIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702776 | MASDENPICKENS CAROLYN | 16451 US HWY 62 | | | | APACHE | OK | 73006 | |
| 5702777 | MASDEU MARICARLA U | 3333 BEVERLY RD EXT 62409 | | | | HOFFMAN EST | IL | 60179 | |
| 4693754 | MASDON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462476 | MASE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438053 | MASE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765204 | MASE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731569 | MASE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463315 | MASE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766947 | MASECKE, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702778 | MASEDA GONZALO | 1033 LENOX AVE 213 | | | | MIAMI | FL | 33139 | |
| 4201425 | MASEK, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263258 | MASEKO, MOTIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899204 | MASELLI CONTRACTING & HVAC LLC | JOSEPH MASELLI | 29 CAMBRIDGE AVE | | | WHITE PLAINS | NY | 10605 | |
| 4613728 | MASELLI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608333 | MASELLI, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702779 | MASELLIS KRISTY | 1116 VALERIEWOOD WAY | | | | MODESTO | CA | 95355 | |
| 5702780 | MASENGALE ALAN | 1717 SHADY HOLLOW CT | | | | MERCED | CA | 95340 | |
| 4292910 | MASENGALE, ELLIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314483 | MASENTHIN, DON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291939 | MASENTHIN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292046 | MASER, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650003 | MASER, BARTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372849 | MASER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732809 | MASER, GEORGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631314 | MASERANG, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537907 | MASERO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643343 | MASETH, EARLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473884 | MASEVICIUS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268232 | MASGA, LIGAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702781 | MASH ANDREA | 5693 S 172TH RD | | | | BRIGHTON | MO | 65617 | |
| 5702782 | MASH CINDY | 9328 FORMAN RD | | | | SAINT LOUIS | MO | 63123 | |
| 5702783 | MASH ELNORA | 13493 BURNT PECAN | | | | GONZALES | LA | 70737 | |
| 5702784 | MASH FRANK | 9090 KEYSER ROAD | | | | NOKESVILLE | VA | 20181 | |
| 4638836 | MASH, HOYT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900024 | Mash, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294325 | MASH, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297583 | MASH, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599951 | MASHACK, TAYJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692610 | MASHAK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702786 | MASHALL BRIDGETT | 3911 STEM MILL RD | | | | COLUMBUS | GA | 31907 | |
| 5702787 | MASHAMA CARRINGTION | 1105 19TH ST NE | | | | WASHINGTON | DC | 20002 | |
| 5702788 | MASHAMA FERDINAND | LYTTONS FANCY 3A | | | | ST THOMAS | VI | 00802 | |
| 5702789 | MASHANEA JOHNSON | 641 WALK HILL ST | | | | MATTAPAN | MA | 02126 | |
| 4298697 | MASH-ARIUN, MARAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839715 | MASHAYEKHI, AFSANEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205606 | MASHAYEKHI, ELAHEH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702790 | MASHBURN APRIL | 144 BELLINGRATH DRIVE | | | | WINDER | GA | 30680 | |
| 5702791 | MASHBURN JESSICA | 30 MEADOWS CIR | | | | WARD | AR | 72176 | |
| 5702792 | MASHBURN RUBYE | 701 E 4TH ST | | | | ADEL | GA | 31620 | |
| 4519850 | MASHBURN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541241 | MASHBURN, CARMELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164246 | MASHBURN, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387852 | MASHBURN, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383956 | MASHBURN, JEANNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521932 | MASHBURN, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368596 | MASHBURN, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515228 | MASHBURN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370153 | MASHBURN, RANDI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680045 | MASHBURN, RAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269802 | MASHBURN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541319 | MASHBURN, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617241 | MASHBURN, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702793 | MASHEK NORMA | 1194 CREECH SCHOOL RD | | | | TROY | MO | 63379 | |
| 5702794 | MASHEL ALBISHI | 1741 PARK AVE | | | | LONG BEACH | CA | 90815 | |
| 5702795 | MASHELL CARPENTER | 33123 REDFIELD ST | | | | NILES | MI | 49120 | |
| 4436114 | MASHHADI FARAHANI, SHADIOLSADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887409 | MASHIA GHODS | SEARS OPTICAL LOCATION 1108 | 11440 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4887484 | MASHIA GHODS OD CDRP | SEARS OPTICAL LOCATION 1358 | 565 BROADWAY | | | CHULTA VISTA | CA | 91910 | |
| 5797392 | MASHIA GHODS, O.D | 565 BROADWAY | | | | CHULTA VISTA | CA | 91910 | |
| 5790610 | MASHIA GHODS, O.D. | MASHIA GHODS | 11440 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | |
| 4571362 | MASHIA, ALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702796 | MASHICA SPANN | 6410 11TH AVE | | | | KENOSHA | WI | 53143 | |
| 5702797 | MASHIMA CATHERINE | 92 108A PALAHIA ST K204 | | | | KAPOLEI | HI | 96707 | |
| 4287681 | MASHINSKY, SERGEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470450 | MASHIONE JR, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339120 | MASHISHI, SHITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611102 | MASHKOORI, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772513 | MASHKOURI, ROYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351940 | MASHON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653186 | MASHOOK, SAHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203387 | MASHOOLZADEH ADEH, NAHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509664 | MASHORE, KELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701898 | MASHORE, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418635 | MASHRIQI, SHAKURULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777826 | MASHRU, SANDEEP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702798 | MASHTARE JENNIFER | 312 EASTERN AVE | | | | HERKIMER | NY | 13350 | |
| 4427606 | MASHTARE, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721559 | MASHY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430756 | MASI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670345 | MASI, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164869 | MASI, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767017 | MASI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235628 | MASI, LEANORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212611 | MASI, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407125 | MASI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545618 | MASI, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658950 | MASI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220206 | MASIAS, CEDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556739 | MASIAS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708672 | MASIAS, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221244 | MASIAS, STEVE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471919 | MASIC, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209288 | MASICAMPO, KAILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872151 | MASIE CENTER | ACCOUNTS RECEIVABLE | P O BOX 397 | | | SARATOGA SPRINGS | NY | 12866 | |
| 4367548 | MASIELLO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436007 | MASIELLO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659724 | MASIELLO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436075 | MASIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333093 | MASIELLO, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659652 | MASIELLO, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714566 | MASIELLO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702799 | MASIERO PAM | 6268 WCR3 | | | | ERIE | CO | 80516 | |
| 4292609 | MASIERO, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278409 | MASIEWICZ, RAVEN ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228115 | MASIH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702800 | MASIN IRVAUNA | 805 S MORGAN AVE | | | | ALLIANCE | OH | 44601 | |
| 4626305 | MASIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203462 | MASIN, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702801 | MASINO MIKE | 2914 FELL RD | | | | MADISON | WI | 53713 | |
| 4187697 | MASINO, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398689 | MASINO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677010 | MASINO, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275975 | MASINOVIC, SUVAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214082 | MASIP, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680910 | MASI-ROMERO, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702802 | MASIS NOVSHADIAN | 3210 WHEATON WAY APT L | | | | ELLICOTT CITY | MD | 21043 | |
| 4230931 | MASIS, CAROLINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756012 | MASISAK, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196689 | MASITALO, KUUNANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702803 | MASIYAH NABOR | PO BOX 2413 | | | | MARRERO | LA | 70073 | |
| 4608227 | MASIYE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559032 | MASJIDI, LIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571761 | MASK, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741555 | MASK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374332 | MASK, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708685 | MASK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538709 | MASK, RAEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263757 | MASK, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347996 | MASK, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448584 | MASKALUK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554537 | MASKE SR., RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301364 | MASKE, ANAFE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694608 | MASKE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702804 | MASKED ALISSA L | 35 SMITH RD | | | | PEACHLAND | SC | 28133 | |
| 4744386 | MASKER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236012 | MASKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602570 | MASKER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485560 | MASKER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681997 | MASKER, LUANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762516 | MASKER, TIMOTHY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183503 | MASKEY, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366771 | MASKEY, SUNROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532686 | MASKILL, KALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307279 | MASKOVICH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378921 | MASKULAK, JULIETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454308 | MASKULINSKI, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425362 | MASLAK, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734153 | MASLAN, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878855 | MASLAND CARPETS LLC | MASLAND CONTRACT | 2208 HAMILTON ST | | | DALTON | GA | 30721 | |
| 4493544 | MASLANKA, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226313 | MASLANKA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396819 | MASLANSKI, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839716 | MASLAR RENOVATION & DESIGN INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443649 | MASLEN III, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282169 | MASLIANSKY, TZIVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828557 | MASLICK, JOE AND PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380024 | MASLO, BOBBIERAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233561 | MASLO, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875501 | MASLON EDELMAN BORMAN & BRAND | 90 S SEVENTH ST | | | | MINNEAPOLIS | MN | 55402 | |
| 4475457 | MASLOSKI, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408102 | MASLOV, DMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839717 | MASLOV, MARK & LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430553 | MASLOWSKI, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431315 | MASLYN, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702805 | MASMELLA KENNETH | 14042 SW 32ND ST | | | | MIRAMAR | FL | 33327 | |
| 4753702 | MAS-MERCADO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506922 | MASNYK, PAULETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168087 | MASODY, AMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702806 | MASOM NICOLE | 454 MARTIN DR SW | | | | WARREN | OH | 44483 | |
| 5702808 | MASON ALEXIS | 731 W 13TH ST | | | | JUNCTION | KS | 66441 | |
| 5702809 | MASON ALISHA | 1637 SE MCCANEN | | | | TOPEKA | KS | 66604 | |
| 5702810 | MASON ANDREW | 505 W 600 RD | | | | LOCUST GROVE | OK | 74352 | |
| 5702811 | MASON ANGEL | 7320 MUNSON HWY | | | | MILTON | FL | 32570 | |
| 5702812 | MASON ANGELICA | 1119 DOUGLAS DR | | | | ST MARYS | GA | 31558 | |
| 5702813 | MASON ANTONIA P | 2 WEST LANE | | | | CHRISTIANSTED | VI | 00820 | |
| 5702814 | MASON APRIL | 5888 TULLIS DR | | | | NEW ORLEANS | LA | 70131 | |
| 5702815 | MASON APRIL N | 2315 TRYON COURTHOUSE | | | | BESS CITY | NC | 28016 | |
| 5702816 | MASON ARIEL D | 215 FURROW ST | | | | BALTIMORE | MD | 21223 | |
| 5702817 | MASON ARTHUR | 7818 MARIS RD | | | | N CHESTERFIELD | VA | 23237 | |
| 5702818 | MASON AUBREY L | 13713 HINES RD | | | | DISPUTANTA | VA | 23842 | |
| 5702819 | MASON BERNICE | 24550 MOUNT PLEASANT LANE | | | | HOLLYWOOD | MD | 20636 | |
| 5702820 | MASON BONNIE | 91 CRACKED WALNUT WAY | | | | MARTINSBURG | WV | 25404 | |
| 5702821 | MASON BREANNA | 4864 FOUNTAIN | | | | ST LOUIS | MO | 63113 | |
| 5702822 | MASON BRIAN | 4323 NE STEWART RD | | | | WEATHERBY | MO | 64497 | |
| 5702823 | MASON CALEESHA L | 1600 CASTLE PARK DR 251 | | | | ST LOUIS | MO | 63133 | |
| 5702824 | MASON CALVIN | 4426 CARA HILL LANE | | | | CHESTER | VA | 23831 | |
| 5702825 | MASON CANDY | 315 WALNUT ST | | | | EATON | OH | 45320 | |
| 5702826 | MASON CARL | 4800 S LAKE PARK AVE | | | | CHICAGO | IL | 60615 | |
| 5702827 | MASON CARLA | 4000 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | |
| 5702828 | MASON CAROLYN | 4801 DANUBE LANE | | | | DURHAM | NC | 27704 | |
| 5702829 | MASON CARVETTA E | 637 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5702830 | MASON CASSANDRA Y | 9423 LOBLOLLY LN | | | | CHARLOTTE | NC | 28210 | |
| 5702831 | MASON CATINA | PO BOX 307 | | | | ALBERTA | VA | 23821 | |
| 5702832 | MASON CHANIQUE | 721 COVENTRY LANE | | | | FLORENCE | SC | 29501 | |
| 5702833 | MASON CHARLES | ARLENE RIVERA | | | | EAST STROUDSBURG | PA | 18302 | |
| 5702834 | MASON CHRISJENNIFE | 990 MORGAN ROAD EAST | | | | JEFFERSON | OH | 44004 | |
| 5702835 | MASON CHRISTIAN | 560 PEPPERTREE | | | | FALLINGWATERS | WV | 25419 | |
| 5702836 | MASON CHRISTY | 4149 THOMPSON ST | | | | PERRY | OH | 44081 | |
| 4876162 | MASON CITY GLASS | G & L GLASS SERVICE | 2127 S FEDERAL | | | MASON CITY | IA | 50655 | |
| 4882847 | MASON CITY OVERHEAD DOOR CO | P O BOX 710 | | | | MASON CITY | IA | 50401 | |
| 4868468 | MASON CITY RENTALS LLC | 518 S PENNSYLVANIA AVE | | | | MASON CITY | IA | 50401 | |
| 4799040 | MASON CITY SHOPPING CENTER LTD | DBA SOUTHPORT CENTER | 10866 WILSHIRE BLVD  11TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 5702837 | MASON COLETTE R | 5717 SPRUANCE ROAD | | | | RICHMOND | VA | 23225 | |
| 5702838 | MASON COLLEEN | 8240 BAYLOR LN | | | | WESTMINSTER | CO | 80031 | |
| 5702839 | MASON CONSTANCE | 18 LAMONT AVE | | | | MERCERVILLE | NJ | 08619 | |
| 5484351 | MASON COUNTY | 25 W 3RD STREET | | | | MAYSVILLE | KY | 41056 | |
| 4779571 | Mason County Tax Collector | 25 W. 3rd Street | | | | Maysville | KY | 41056 | |
| 4779572 | Mason County Tax Collector | PO Box 502 | | | | Maysville | KY | 41056 | |
| 5702840 | MASON CURTIS | PO BOX 655 | | | | CATAWBA | NC | 28609 | |
| 5702841 | MASON CYNTHIA N | 2416 LAMBERT DR | | | | MACON | GA | 31206 | |
| 5702842 | MASON DARRYL | 1304 EXCHANGE | | | | ST LOUIS | MO | 62205 | |
| 5702843 | MASON DARYNE | 4253 KENNETH COURT | | | | HOLLYWOOD | MD | 20609 | |
| 5702844 | MASON DAVID | PO BOX 7001 | | | | FRANKFORT | KY | 40602 | |
| 5702845 | MASON DAWN | 186 WALTER MASON LANE | | | | SPRING LAKE | NC | 28390 | |
| 5702846 | MASON DEBBIE | 262 PRESCOTT HILL RD | | | | GRAFTON | NH | 03240 | |
| 5702847 | MASON DEQUAN | 1025 GAY STREET | | | | BROWNSVILLE | TN | 38012 | |
| 5702848 | MASON DEREK | 315 EAST SOUTH H ST | | | | GAS CITY | IN | 46933 | |
| 4839718 | MASON DEVELOPMENT & CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702849 | MASON DIANE | 1132 PUEBLO DR | | | | JACKSONVILLE | NC | 28546 | |
| 5702850 | MASON EBONEY | 172 A PELHAM DR | | | | LEESBURG | GA | 31763 | |
| 5702851 | MASON EBONY | 111 B SWEET WATER CT | | | | LEESBURG | GA | 31763 | |
| 5702852 | MASON ELISHA | 2222 LACY | | | | GARYVILLE | LA | 70031 | |
| 5702853 | MASON ELRY | P O BOX 21864 | | | | STOCKTON | MD | 21864 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702854 | MASON ERIC | 192 STRICKLAND WAY | | | | LOUISVILLE | KY | 40229-3369 | |
| 5702855 | MASON ERICA | 91 AGNES ST | | | | ROCHESTER | NY | 14621 | |
| 5702856 | MASON ESTIL | 8 N LEE ST | | | | BEVERLY HILLS | FL | 34465 | |
| 5702857 | MASON FLOSSIE | 184 THOMAS LANE | | | | ELTON | LA | 70532 | |
| 5702858 | MASON GERALDINE | 786 EGLES CIR | | | | CARROLLTON | GA | 30116 | |
| 5702859 | MASON GLORIA | 99 COURTHOUSE STREET | | | | PETERSBURG | VA | 23803 | |
| 5702860 | MASON GRABILL | 123 HAPPY ST | | | | SACRAMENTO | CA | 95828 | |
| 4809031 | MASON HAMMER BUILDERS, INC | 18625 SUTTER BLVD. #500 | | | | MORGAN HILL | CA | 95037 | |
| 5702861 | MASON HEYWARD | 4429 BETSY KRISON PARKWAY | | | | JOHNS ISLAND | SC | 29455 | |
| 5702862 | MASON ILA | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | |
| 5702863 | MASON JAQUETTA | 1179 FLANDERS AVENUE | | | | AKRON | OH | 44314 | |
| 4859413 | MASON JAR COOKIE COMPANY LLC | 12012 S SHORE BLVD SUITE 209 | | | | WELLINGTON | FL | 33414 | |
| 5702864 | MASON JASMINE | 45 THORN LANE | | | | NEW CASTLE | DE | 19720 | |
| 5702865 | MASON JASMINE R | 7815 SKYVIEW DR | | | | NORMANDY | MO | 63121 | |
| 5702866 | MASON JENNIFER | 295 COURT STREET | | | | DEDHAM | MA | 02026 | |
| 5702867 | MASON JERMAINE C | 7916 W VILLARD AVE | | | | MILWAUKEE | WI | 53218 | |
| 5702868 | MASON JESSICA | 2061 GMC LANE | | | | CRESTVIEW | FL | 32536 | |
| 5702869 | MASON JILLIAN C | 1605 N J ST | | | | LAKE WORTH | FL | 33460 | |
| 5702870 | MASON JOHN | 58 CARRIAGE ROAD | | | | ROSLYN | NY | 11576 | |
| 5702871 | MASON JONATHAN | 76 HAMILTON AVENUE | | | | CORINTH | NY | 12822 | |
| 4231728 | MASON JR, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363177 | MASON JR, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702872 | MASON JUDIE | 1701 WINNERS CIRCLE | | | | LAWRENCEVILLE | GA | 30043 | |
| 5702873 | MASON JULIE | 1462 WOODBIRCH AVE | | | | AKRON | OH | 44314 | |
| 5702874 | MASON JUNE | 5904 PASEO BLVD | | | | KANSAS CITY | MO | 64110 | |
| 5702875 | MASON KARMESHA | 2200 LAS BRISAS WAY | | | | SIERRA VISTA | AZ | 85635 | |
| 5702876 | MASON KATHYANNE | 57 NEWBERN AVE | | | | MEDFORD | MA | 02155 | |
| 5702877 | MASON KAY | 135 LASSITER DR | | | | HAMPTON | VA | 23666 | |
| 5702878 | MASON KEITH | 9804 FIRE TOWER ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| 5702879 | MASON KELLY | 152 WINTER ST | | | | HANSON | MA | 02341 | |
| 5702880 | MASON KELLY J | 11 DUDLEY HILL RD | | | | DUDLEY | MA | 01571 | |
| 5702881 | MASON KENNETH | 12211 N 177TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| 5702882 | MASON KIERRA N | 2017 ESSEX AVENUE NW | | | | ROANOKE | VA | 24017 | |
| 5702885 | MASON LARRY | 5821 N BROADWAY | | | | CHICAGO | IL | 60640 | |
| 5702886 | MASON LATIKA T | 422 NW FAIRCHILD | | | | TOPEKA | KS | 66608 | |
| 5702888 | MASON LERRAILLE L | 115 BRADLEY RD TRLR 01 | | | | SHELBY | NC | 28152 | |
| 5702889 | MASON LINDA | 106 E GOLDSTEIN APT 2 | | | | HOLLANDALE | MS | 38748 | |
| 5702890 | MASON LISA | 17782 LOVING UNION RD | | | | DISPUTANA | VA | 23842 | |
| 5702891 | MASON LISA C | 3912 BRIARHILL DRIVE | | | | CHARLOTTE | NC | 28215 | |
| 5702892 | MASON MARCIA | 10911 E76TH ST | | | | TULSA | OK | 74133 | |
| 5702893 | MASON MARIE | 8719 N HELLENA | | | | KANSAS CITY | MO | 64154 | |
| 5702894 | MASON MARION | 66 S DESOTO ST | | | | BEVERLY HILLS | FL | 34465 | |
| 4839719 | MASON MARTIN LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702895 | MASON MARY | 217 NORTH CENTER ST | | | | ORANGE | NJ | 07050 | |
| 5702896 | MASON MARY H | 217 NORTH | | | | ORANGE | NJ | 07050 | |
| 5702897 | MASON MAXINE Y | 3430 LIVINGSTON RD | | | | INDIAN HEAD | MD | 20640 | |
| 5702898 | MASON MICHAEL | 1139 VERMONT | | | | ROCKSPRINGS | WY | 82901 | |
| 5702899 | MASON MONICA | 1198MAPLEAVE | | | | SHADYSIDE | MD | 20764 | |
| 4320992 | MASON MUSE, SKYLER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702900 | MASON MYSHA | 1559 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5702902 | MASON NAKITA | 1120 WERNER AVE | | | | OBORO | KY | 42301 | |
| 5702903 | MASON NELLIE | 215 ARROYO GRANDE WAY | | | | LOS GATOS | CA | 95032 | |
| 5702904 | MASON OLIVIA | 1249 VAUGHN CIR | | | | BELLE GLADE | FL | 33430 | |
| 5702905 | MASON PEGGY | 959 S WAGONER CIRCLE | | | | JOPLIN | MO | 64803 | |
| 5702906 | MASON PHYLLIS | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5702907 | MASON PORTIA | 5518 LIVINGSTON TER APT301 | | | | OXON HILL | MD | 20745 | |
| 5702908 | MASON RANDAIL | 6400 CHESAPEAKE VA | | | | CHESAPEAKE | VA | 23513 | |
| 5702909 | MASON RANDY | 113 SE SHAMROCK LN | | | | BLUE SPRINGS | MO | 64014 | |
| 5702910 | MASON RENEE | 318 E ELM ST | | | | SHELBY | NC | 28150 | |
| 5702911 | MASON RICHARD A | 4567 W FOND DU LAC AVE | | | | PALATKA | FL | 32177 | |
| 5702912 | MASON ROBERT | 814 CENTER AVE APT E | | | | BAY CITY | MI | 48078 | |
| 5702913 | MASON RON | 248 BUENA VISTA ST | | | | NEWARK | OH | 43055 | |
| 5702914 | MASON RONALD E | 609 E 4TH ST APT 4 | | | | PANAMA CITY | FL | 32401 | |
| 5702915 | MASON ROSA M | 420 CONWAY PARK | | | | CONWAY | NC | 27820 | |
| 5702916 | MASON ROYN | PO BOX 144 | | | | WAYNESBORO | MS | 39367 | |
| 5702917 | MASON RUSSLE | 3301 HIGH RIN ROAD | | | | MARTINSBURG | WV | 25403 | |
| 5702918 | MASON SARAH | 121 BRYAN AVE APT 6 | | | | TITUSVILLE | FL | 32796 | |
| 5702919 | MASON SCOTT | 30902 YOUNG DOVE STREET | | | | MENIFEE | CA | 92584 | |
| 5702920 | MASON SHAKIRA | 118 BEVERLY DRIVE | | | | EDWARDSVILLE | PA | 18704 | |
| 5702921 | MASON SHANDREKA B | 17400 SHIPPINGS ROAD | | | | DEWITT | VA | 23844 | |
| 5702922 | MASON SHARNETTE | 303 CRESTFALL COURT | | | | PETERSBURG | VA | 23803 | |
| 5702923 | MASON SHARON | 5416 N 33RD AVE | | | | OMAHA | NE | 68111 | |
| 5702924 | MASON SHARON Y | 21263 JOE BAKER CT APT 4C | | | | LEXINGTON PARK | MD | 20653 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5702925 | MASON SHERRY | 61 BARONS RUN E | | | | SPRING LAKE | NC | 28390 | |
| 5702926 | MASON SHIRLEY | 4904 CHAMBERLAYNE AVE APT B 5 | | | | RICHMOND | VA | 23227 | |
| 5702927 | MASON SHONELLE | PO BOX 390 | | | | JARRAT | VA | 23867 | |
| 5702928 | MASON SHONTIA | 149 CORNADO DR | | | | PATASKALA | OH | 43062 | |
| 5702929 | MASON STACY | 4206 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| 5404472 | MASON STEPHEN AND CYNTHIA MASON | 00 S FRANKLIN ST 144 | | | | FORT BRAGG | CA | 95437 | |
| 5702930 | MASON SUSAN | 86 OLD NEWPORT RD | | | | CLAREMONT | NH | 03743 | |
| 5702931 | MASON TAMMY | 382 CAMAS CREEK LOOP | | | | HAMILTON | MT | 59840 | |
| 5702932 | MASON TANGELA | 95 MOUNTAIN SIDE LANE | | | | COVINGTON | GA | 30016 | |
| 5702933 | MASON TANYA | 1908 HUNTER LANE | | | | BRANDON | FL | 33510 | |
| 5702934 | MASON TAVARA | 490N PATUXENT RD LOT 64 | | | | ODENTON | MD | 21113 | |
| 5702936 | MASON TERRY | 148 NORTH 12TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5702937 | MASON THERESA A | 9919 TOPAZ AVE | | | | HESPERIA | CA | 92345 | |
| 5702938 | MASON TIA | 964 ILLGES RD | | | | COLUMBUS | GA | 31906 | |
| 5702939 | MASON TIFFANY | 1220 BOUR STREET | | | | RICHMOND | IN | 47374 | |
| 5702940 | MASON TINA | 1049 PEARTREE HOLLOW ROAD | | | | HUDDLESTON | VA | 24104 | |
| 5702941 | MASON TONYA | 2436 S GRAY RD | | | | WEST BRANCH | MI | 48661 | |
| 5702942 | MASON TORI | 302 FIRST AVE | | | | ADELL | WI | 53001 | |
| 5702943 | MASON VALERIE | 175 CENTRAL DRIVE | | | | PRINCE FREDERICK | MD | 20678 | |
| 5702944 | MASON VANESSA | 20832 SKIPJACK COURT | | | | LEXINGTON PARK | MD | 20653 | |
| 5702945 | MASON VELMA | 8820 LUCAS AND HUNT RD APT H | | | | ST LOUIS | MO | 63136 | |
| 5702946 | MASON VERLYN | 1814 TRIPLE FEATHER RD | | | | SEVERN | MD | 21144 | |
| 4508740 | MASON WALTHOUR, TORI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702947 | MASON WANDA | 4706 WILLOW DR | | | | SLIDELL | LA | 70461 | |
| 5702948 | MASON WAYNE | 18283 TRAIL MOUMT RD | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702949 | MASON WHITNEY | 305 SEQCOYHA | | | | FRANFORT | KY | 40601 | |
| 5702950 | MASON WILLAM | 417 SOUTH 19TH ST | | | | WILM | NC | 28403 | |
| 5702951 | MASON WILLETTA | 103 RUSSEL DR | | | | MILLEDGEVILLE | GA | 31061 | |
| 5702952 | MASON WILLIAM | 11939 FOREST LAKE DR | | | | ROLLA | MO | 65401 | |
| 5702953 | MASON WINDY S | 355 LAPALCO BLVD | | | | GRETNA | LA | 70056 | |
| 5702954 | MASON YVETTE M | 213 HARRIS STREET | | | | CHAUVIN | LA | 70344 | |
| 4454536 | MASON, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365326 | MASON, ADE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746167 | MASON, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352074 | MASON, ALEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319876 | MASON, ALEDA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558484 | MASON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303479 | MASON, ALIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230866 | MASON, ALTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353739 | MASON, AMANDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724027 | MASON, AMBER J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576554 | MASON, AMBRYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649465 | MASON, ANANIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409839 | MASON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492213 | MASON, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706301 | MASON, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561999 | MASON, ANITRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309594 | MASON, ANIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710736 | MASON, ANNEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632630 | MASON, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661630 | MASON, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477844 | MASON, ANTONICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481100 | MASON, ARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340947 | MASON, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441555 | MASON, ASHAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565590 | MASON, ASHLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302020 | MASON, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527427 | MASON, ASHTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623982 | MASON, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426350 | MASON, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513881 | MASON, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342340 | MASON, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683186 | MASON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230690 | MASON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288499 | MASON, BECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319737 | MASON, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513776 | MASON, BERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734816 | MASON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161221 | MASON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554796 | MASON, BREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327054 | MASON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707518 | MASON, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548079 | MASON, BRETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516331 | MASON, BREYON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238580 | MASON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167698 | MASON, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149120 | MASON, BRITNEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263627 | MASON, BRYAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535996 | MASON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430784 | MASON, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619244 | MASON, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519672 | MASON, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413062 | MASON, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620403 | MASON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360931 | MASON, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356793 | MASON, CHEROKEE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557870 | MASON, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348006 | MASON, CHEYENNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358673 | MASON, CHLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839720 | MASON, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557648 | MASON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586443 | MASON, CHRISTOPHER B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459295 | MASON, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282065 | MASON, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384667 | MASON, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395175 | MASON, CLAUDE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597053 | MASON, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588354 | MASON, CLEAOPHUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721942 | MASON, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322160 | MASON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472565 | MASON, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731804 | MASON, CONNIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228122 | MASON, DALLAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486768 | MASON, DAMIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819456 | MASON, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547697 | MASON, DANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152381 | MASON, DARONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625212 | MASON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221210 | MASON, DASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298002 | MASON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425298 | MASON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606592 | MASON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607188 | MASON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819457 | MASON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555295 | MASON, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615570 | MASON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677920 | MASON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694586 | MASON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452455 | MASON, DEBORAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535297 | MASON, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629845 | MASON, DELLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673127 | MASON, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639271 | MASON, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372702 | MASON, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378380 | MASON, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689308 | MASON, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254721 | MASON, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431175 | MASON, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330978 | MASON, DORISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637291 | MASON, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613543 | MASON, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710959 | MASON, EDDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758470 | MASON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346385 | MASON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627624 | MASON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393747 | MASON, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606449 | MASON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585788 | MASON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385060 | MASON, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459238 | MASON, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757646 | MASON, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669054 | MASON, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556074 | MASON, ERNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231942 | MASON, ERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491584 | MASON, ESSENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618507 | MASON, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515211 | MASON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240145 | MASON, FIORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733442 | MASON, FLAICEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506971 | MASON, FLORENCE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760886 | MASON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682274 | MASON, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570671 | MASON, GARRETT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693556 | MASON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633334 | MASON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372732 | MASON, GEOFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662466 | MASON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756749 | MASON, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678839 | MASON, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614935 | MASON, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828558 | MASON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541159 | MASON, GWENDOLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760706 | MASON, HANDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604691 | MASON, HENRIETTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720278 | MASON, HOWARD B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563663 | MASON, HUNTER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285749 | MASON, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711068 | MASON, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482947 | MASON, JABRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748724 | MASON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336454 | MASON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579586 | MASON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327997 | MASON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300032 | MASON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386700 | MASON, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369196 | MASON, JAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338130 | MASON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591637 | MASON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580516 | MASON, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286615 | MASON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419094 | MASON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552852 | MASON, JAMIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624855 | MASON, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752533 | MASON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749508 | MASON, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5847598 | MASON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380856 | MASON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494461 | MASON, JAZMYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666713 | MASON, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737192 | MASON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552853 | MASON, JENNIFER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317941 | MASON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738442 | MASON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695477 | MASON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435234 | MASON, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444782 | MASON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569183 | MASON, JORDYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440800 | MASON, JORJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378256 | MASON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476932 | MASON, JOSHAWA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380892 | MASON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255586 | MASON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728076 | MASON, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728569 | MASON, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649264 | MASON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639430 | MASON, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732217 | MASON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209001 | MASON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359574 | MASON, JUSTIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244251 | MASON, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344060 | MASON, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819458 | MASON, KAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458686 | MASON, KARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319637 | MASON, KARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704842 | MASON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397759 | MASON, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479855 | MASON, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347761 | MASON, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452667 | MASON, KATRENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521109 | MASON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620079 | MASON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790273 | Mason, Kellan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775489 | MASON, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819459 | Mason, Kelli | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562597 | MASON, KENDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627170 | MASON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326620 | MASON, KENTREL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175241 | MASON, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723477 | MASON, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263184 | MASON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188293 | MASON, KIMBERLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308664 | MASON, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558182 | MASON, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508485 | MASON, LATEFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250285 | MASON, LATYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683643 | MASON, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278146 | MASON, LEANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702923 | MASON, LENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690936 | MASON, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671215 | MASON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608554 | MASON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342719 | MASON, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558231 | MASON, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688794 | MASON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450226 | MASON, LOIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151564 | MASON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658435 | MASON, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639269 | MASON, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572670 | MASON, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341284 | MASON, MALIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283102 | MASON, MALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659267 | MASON, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199002 | MASON, MARGOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323423 | MASON, MARIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769030 | MASON, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319874 | MASON, MARLINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338903 | MASON, MARQUITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380503 | MASON, MARSHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449917 | MASON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445979 | MASON, MCKENZIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484140 | MASON, MEGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686580 | MASON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393101 | MASON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555423 | MASON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568637 | MASON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419978 | MASON, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337093 | MASON, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562681 | MASON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553842 | MASON, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403535 | MASON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567602 | MASON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493127 | MASON, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437976 | MASON, MILIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691434 | MASON, MINNETTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207334 | MASON, MIRANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774582 | MASON, MURIEL I. I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464756 | MASON, MYIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353774 | MASON, MYKAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314667 | MASON, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279599 | MASON, NATALIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305935 | MASON, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330726 | MASON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257525 | MASON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572268 | MASON, NICOLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226096 | MASON, NIIAYR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482801 | MASON, NIKIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194322 | MASON, NIKOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724261 | MASON, NONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787794 | Mason, Nona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787795 | Mason, Nona | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590482 | MASON, OLUFE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760558 | MASON, ORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445457 | MASON, PAMELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707965 | MASON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668757 | MASON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316657 | MASON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599254 | MASON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162996 | MASON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482871 | MASON, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446048 | MASON, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568720 | MASON, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357927 | MASON, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542384 | MASON, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592604 | MASON, PEARLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761887 | MASON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579256 | MASON, PENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480833 | MASON, PENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637700 | MASON, PENZOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543519 | MASON, PERRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355814 | MASON, PHILIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192209 | MASON, PORTIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660974 | MASON, QUINTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156960 | MASON, RANDYE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144873 | MASON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445138 | MASON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267696 | MASON, RENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520798 | MASON, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229648 | MASON, RICARDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251160 | MASON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171616 | MASON, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454641 | MASON, RICOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751828 | Mason, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751828 | Mason, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729479 | MASON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702859 | MASON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148280 | MASON, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414686 | MASON, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359201 | MASON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219535 | MASON, ROBERTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767559 | MASON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768435 | MASON, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431850 | MASON, RODERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246963 | MASON, RONEISHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648184 | MASON, ROOSEVELT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589178 | MASON, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352184 | MASON, ROSESHERAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646885 | MASON, RUBINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606406 | MASON, RUDAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759188 | MASON, RUPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744655 | MASON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327498 | MASON, RYNEISHIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557842 | MASON, SALICITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554531 | MASON, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774756 | MASON, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408063 | MASON, SAVANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235561 | MASON, SAVANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775872 | MASON, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260762 | MASON, SEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424097 | MASON, SHAKEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339183 | MASON, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203273 | MASON, SHARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773253 | MASON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402761 | MASON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655616 | MASON, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753916 | MASON, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453921 | MASON, SHENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622916 | MASON, SHENEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744231 | MASON, SHIRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409287 | MASON, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455362 | MASON, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786623 | Mason, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786624 | Mason, Stephen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5843634 | Mason, Stephen and Cynthia | 1909 Lupine Dr | | | | Willits | CA | 95490 | |
| 5843634 | Mason, Stephen and Cynthia | c/o Christopher J. Neary | Neary and O'Brien | Jennifer O'Brien | 110 S. Main St., Ste. C | Willits | CA | 95490 | |
| 4228546 | MASON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635415 | MASON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359342 | MASON, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473666 | MASON, SUBRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356019 | MASON, SUNKREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752119 | MASON, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458458 | MASON, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391474 | MASON, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332612 | MASON, TANISHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557858 | MASON, TELONDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246132 | MASON, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774794 | MASON, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541466 | MASON, THEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718260 | MASON, THEMBEKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664983 | MASON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327976 | MASON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605275 | MASON, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566729 | MASON, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161713 | MASON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285950 | MASON, TIFFANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819460 | MASON, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217028 | MASON, TOIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771782 | MASON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390256 | MASON, TONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249756 | MASON, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731208 | MASON, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353071 | MASON, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318495 | MASON, TRAVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320630 | MASON, TRISHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599776 | MASON, TRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665577 | MASON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375461 | MASON, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343634 | MASON, TSHELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191195 | MASON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280880 | MASON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449983 | MASON, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250548 | MASON, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637089 | MASON, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572897 | MASON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450764 | MASON, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306342 | MASON, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345117 | MASON, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660020 | MASON, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608137 | MASON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688283 | MASON, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639671 | MASON, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723655 | MASON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621536 | MASON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642656 | MASON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558759 | MASON, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673292 | MASON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619084 | MASON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625318 | MASON, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388639 | MASON, WYTEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457740 | MASON, YANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737747 | MASON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328543 | MASON, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455151 | MASON, ZANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319601 | MASON, ZEPHANIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702955 | MASONA ANA | 310 W 2ND S 20 | | | | SUGAR CITY | ID | 83448 | |
| 4679599 | MASON-CARTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393647 | MASONE, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754931 | MASONER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159719 | MASON-HERTZOG, DONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702956 | MASONIA BRANDON | 560 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634 | |
| 4427011 | MASONJAMES, TONISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868794 | MASONRY RESTORATION INC | 548 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| 4881198 | MASONS PLUMBING INC | P O BOX 2462 | | | | BARTLESVILLE | OK | 74005 | |
| 4797687 | MASONTOPS INC | DBA GENUINE ESSENTIALS | 1619 DIAMOND SPRINGS RD SUITE C | | | VIRGINIA BEACH | VA | 23455 | |
| 4588837 | MASON-WRIGHT, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889000 | MASOOD TEXTILE MILLS LTD | UNIVERSAL HOUSE | 17/1, NEW CIVIL LINES, BILAL ROAD | | | FAISALABAD | | | PAKISTAN |
| 4289135 | MASOOD, ASIF A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385197 | MASOOD, AZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334104 | MASOOD, IQRAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546442 | MASOOD, MUHAMMAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441505 | MASOOD, RABIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168981 | MASOOD, SABIRA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182998 | MASOOMI, SADAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839721 | MASORY, SHOSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327819 | MASOTTA, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671755 | MASOTTI, GABRIELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609391 | MASOTTI, MAXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848407 | Masoud Anwarzai | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749456 | MASOUD, ABDUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684332 | MASOUD, ESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240026 | MASOUD, GLORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338385 | MASOUMI, NIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568207 | MASOUMI, ROKSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564125 | MASOUMI, SABA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201492 | MASOUMIAN, REZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551527 | MASOURIS, CHRISTINA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598400 | MASQUESA, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302949 | MASRA, AADIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702957 | MASRCELLIS O | 123 ABC AVE | | | | LNHAMN | MD | 20706 | |
| 5702958 | MASRHALL ENDERS | 535 S BRIDGE ST | | | | HOLYOKE | MA | 01040 | |
| 4337600 | MASRI, ALAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763578 | MASRI, RAMIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303590 | MASRI, YAZAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380982 | MASROOF, UMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398400 | MASROOR, MUHAMMAD U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839722 | MASROOR, SAQIB & AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541705 | MASRY, ZINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504577 | MASS BACO, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803856 | MASS DEPOT, LLC | 4500 DONIPHAN DRIVE | | | | NEOSHO | MO | 64850 | |
| 5702959 | MASS ERNESTO | 146 TURTLE CREEK DR 15 | | | | BRANSON | MO | 65616 | |
| 4870605 | MASS FASHION LIMITED | 76/77 AGRABAD COMMERCIAL AREA | | | | CHITTAGONG | | | BANGLADESH |
| 4678933 | MASS, IEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576951 | MASS, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500191 | MASSA HUERTAS, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702960 | MASSA REYNA | COND TERRAVERDE APT 610 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5702961 | MASSA SELLI | 606 LANOITAN RD APT K | | | | MIDDLE RIVER | MD | 21220-2702 | |
| 4501603 | MASSA, BRISMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425546 | MASSA, CARMELITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247382 | MASSA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722674 | MASSA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294345 | MASSA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431161 | MASSA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431304 | MASSA, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499989 | MASSA, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445538 | MASSA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334895 | MASSAAD, ABDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781867 | Massachusetts Department of Revenue | PO BOX 7005 | | | | BOSTON | MA | 02204 | |
| 5811229 | MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 9564 | | | BOSTON | MA | 02114-9564 | |
| 5803065 | Massachusetts Department of Revenue | Bankruptcy Unit | PO Box 9564 | | | Boston | MA | 02114-9564 | |
| 5809149 | Massachusetts Department of Revenue | PO Box 9564 | | | | Boston | MA | 02114-9564 | |
| 4781764 | Massachusetts Dept. of Revenue | P. O. Box 7035 | | | | Boston | MA | 02204-7035 | |
| 5804527 | MASSACHUSETTS GARAGE SYSTEMS, INC. | ATTN: BARRY TIMBERG | 1007 CHESTNUT ST | SUITE 303C | | NEEDHAM | MA | 02492 | |
| 5809166 | Massachusetts Insurers Insolvency Fund | One Bowdoin Sq | | | | Boston | MA | 02114 | |
| 4780918 | Massachusetts Secretary of the Commonwealth | Corporations Division | One Ashburton Place, 17th Floor | | | Boston | MA | 02108-1512 | |
| 4793816 | Massachusetts State Lottery | Attn: Charlie Hinckley | 84 Columbian St. | | | Braintree | MA | 02684 | |
| 5702962 | MASSADA MARQUITA | 5553 LEWIS AVE APT 53 | | | | TOLEDO | OH | 43612 | |
| 5702963 | MASSADO TARA | 304 6TH STREET | | | | NEW CASTLE | DE | 19720 | |
| 4473462 | MASSAFRA, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702964 | MASSAL ANGELA | 905 SILVER LAKE DR 9 | | | | PORTAGE | WI | 53901 | |
| 4333538 | MASSALSKI, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365721 | MASSALY, EDWINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315656 | MASSAMBA, LUKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702965 | MASSANET CARLOS C | CALLE 217 LARINNAGA ALTOS | | | | SAN JUAN | PR | 00914 | |
| 5702966 | MASSANET EDWIN | 3612 ALDER DR | | | | WEST PALM BCH | FL | 33417 | |
| 4732488 | MASSANGALE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397047 | MASSANOVA, GENNARO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367234 | MASSAQUOI, ARTHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772898 | MASSAQUOI, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304374 | MASSAQUOI, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754557 | MASSAQUOI, IGNITIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450713 | MASSAQUOI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765593 | MASSARE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289459 | MASSARELLI, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381225 | MASSARELLI, MARIO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702967 | MASSARI RAYMOND | SECTOR PUEBLITO NUEVO | | | | PATILLAS | PR | 00723 | |
| 4397198 | MASSARI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625576 | MASSARI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248762 | MASSARI, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497068 | MASSARI, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403433 | MASSARI, VALENTINO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702968 | MASSARO PAUL | 219 E ANGELA ST | | | | PLEASANTON | CA | 94566 | |
| 4572302 | MASSARO, AIDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179610 | MASSARO, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714847 | MASSARO, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599210 | MASSARO, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295203 | MASSARO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336956 | MASSARO, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819461 | MASSARO, JOHN AND SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602320 | MASSARO, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230292 | MASSARO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301925 | MASSARO, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611110 | MASSART, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252099 | MASSAT, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697184 | MASSAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712739 | MASSAY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839723 | MASSE ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347884 | MASSE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334921 | MASSE, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251889 | MASSE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408259 | MASSE, FRANCKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393712 | MASSE, HOLLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749405 | MASSE, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333171 | MASSE, TALAMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399035 | MASSEI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839724 | MASSELINK, MARK & PRISEILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702970 | MASSEN TERRY | 330 GREEN 720 | | | | PARAGOULD | AR | 72450 | |
| 4441246 | MASSENAT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644812 | MASSENAT, IMMACULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702971 | MASSENBURG CIERRAL | 2710 MARTINGALE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 5702972 | MASSENBURG DWANYE | 6320 CHADFORD DRIVE | | | | RALEIGH | NC | 27612 | |
| 5702973 | MASSENBURG GORGE | 2 KELLER PORT | | | | HAMPTON | VA | 23666 | |
| 5702974 | MASSENBURG PRISCILLA | 7005 LAZY BREEZE CR | | | | YOUNGSVILLE | NC | 27596 | |
| 5702975 | MASSENBURG SHANTELLE | 2010 VAN DORN STREET | | | | PETERSBURG | VA | 23805 | |
| 5702977 | MASSENBURG WAVERLY | 9705 VAUGHAN RD | | | | PETERSBURG | VA | 23805 | |
| 4379924 | MASSENBURG, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487761 | MASSENBURG, ASYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526851 | MASSENBURG, AUDREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691858 | MASSENBURG, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741655 | MASSENBURG, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702978 | MASSENGALE CHERIE | 39 DELORES DRIVE | | | | FT O | GA | 30742 | |
| 4883178 | MASSENGALE GROUNDS MANAGEMENT | P O BOX 80753 | | | | BATON ROUGE | LA | 70898 | |
| 4531512 | MASSENGALE, BLAINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515423 | MASSENGALE, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463593 | MASSENGALE, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523434 | MASSENGALE, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702979 | MASSENGILL CHESTER | 3404 OVETT MOSELLE | | | | OVETT | MS | 39464 | |
| 5702980 | MASSENGILL TRESSIE | 5842 GREENVILLE LOOP RD | | | | WILMINGTON | NC | 28409 | |
| 4603479 | MASSENGILL, ARTHUR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583063 | MASSENGILL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517594 | MASSENGILL, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628140 | MASSENGILL, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455041 | MASSENGILL, KYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680762 | MASSENGILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354091 | MASSENGILL, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379107 | MASSENGILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447148 | MASSENGILL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662533 | MASSENT, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797479 | MASSEP TRADING LLC | DBA CREATIVE CAR AUDIO | 534 W KATELLA | | | ORANGE | CA | 92867 | |
| 5702981 | MASSER ASHLEY | 5211 STATE ROUTE 209 | | | | ELIZABETHVILLE | PA | 17023 | |
| 4350704 | MASSERANG, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770038 | MASSERIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819462 | MASSERIA, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390310 | MASSET, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819463 | MASSETANI, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701545 | MASSETH, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390165 | MASSETH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5702982 | MASSEY ALICIA | 2428 N 27TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5702983 | MASSEY ALICIA M | 150 WILD CAT CREEK DR | | | | COVINGTON | GA | 30016 | |
| 5702984 | MASSEY AUDREY | 57 SOUTH HILLTOP DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 5702985 | MASSEY BELINDA | 23653 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4907 | |
| 5702986 | MASSEY BRITTANY | 56 LEE STREET APT A4 | | | | COLLINSVILLE | VA | 24078 | |
| 5702987 | MASSEY CERITA S | 308 GILMER CIR | | | | REIDSVILLE | NC | 27320 | |
| 5702988 | MASSEY CHAVON | 1018 NATHANIEL RD | | | | CLEVELAND | OH | 44110 | |
| 5702989 | MASSEY CHRISTINA | 19 S BEACH AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5702990 | MASSEY D L | 209 AVE H | | | | ABERNATHY | TX | 79311 | |
| 5702991 | MASSEY DANIEL | 7986 STATE ROUTE 339 W | | | | WINGO | KY | 42088 | |
| 5702992 | MASSEY DAWN | 5303 LIVINGSTON TER | | | | OXON HILL | MD | 20745 | |
| 5702993 | MASSEY DEANNA M | 1037 DORR ST | | | | FREMONT | OH | 43420 | |
| 5702994 | MASSEY DEBBIE | 1707 E BEACH ST 3 | | | | BOISE | ID | 83706 | |
| 5702996 | MASSEY ERICA | 2125 LONGLEAF DR | | | | CHARLOTTE | NC | 28210-7500 | |
| 5702998 | MASSEY GREG | 16533 BOSLEY DRIVE | | | | SPRING HILL | FL | 34610 | |
| 5702999 | MASSEY GWENDOLYN | 514 NELSON AVE | | | | CHARLOTTE | NC | 28216 | |
| 5703000 | MASSEY JESSICA | 412 CLYDE DR | | | | JACKSONVILLE | NC | 28540 | |
| 5405359 | MASSEY KATHRYN A | 4016 SANGAMON ST | | | | NEW BERLIN | IL | 62670 | |
| 5703001 | MASSEY KELLEE | 259 SUMMIT RIDGE RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5703002 | MASSEY KENYATTA | 5045 VINELAND RD | | | | ORLANDO | FL | 32811 | |
| 5703003 | MASSEY KESHONDRA | 239 EAST MAIN ST | | | | COATS | NC | 27521 | |
| 5703004 | MASSEY KIMBERLY A | 5637 MIMIKA AVE | | | | STLOUIS | MO | 63136 | |
| 5703005 | MASSEY KRYSTAL A | 722 NORTH ST | | | | TAFT | CA | 93268 | |
| 5703006 | MASSEY LEAH | 405 VANGUARD DR | | | | WSMR | NM | 88002 | |
| 5703007 | MASSEY LEOLA | 1949 WILDCAT CREEK RD | | | | ROCK HILL | SC | 29730 | |
| 5703008 | MASSEY MARIANNE | 1181 COHANNET ST | | | | ENTER CITY | MA | 02780 | |
| 5703009 | MASSEY MARJI | 122 CHIC A MOO DR | | | | STONY POINT | NC | 28678 | |
| 5703010 | MASSEY MELISSA | 1211 NORTH 2ND ST | | | | IRONTON | OH | 45638 | |
| 5703011 | MASSEY MSPAULA | P O BOX 52791 | | | | NEW ORLEANS | LA | 70152 | |
| 5703012 | MASSEY NIKISHADIANE J | 2302 6TH AVE | | | | TACOMAQ | WA | 98499 | |
| 5703014 | MASSEY RHONDA | 4085 MIDWAY RD LOT 31 | | | | DOUGLASVILLE | GA | 30134 | |
| 5703015 | MASSEY ROSE | 4651 SAND MARK WALK APT 3 | | | | NORMANDY | MO | 63121 | |
| 5703016 | MASSEY SARA | 195 LIBERTY CIR | | | | HARTWELL | GA | 30643 | |
| 5703017 | MASSEY SEAN | 2800 MCCANN AV E12 | | | | CHEYENNE | WY | 82001 | |
| 5703018 | MASSEY SHIRLEY | 303 W 54TH ST | | | | SAVANNAH | GA | 34105 | |
| 5703019 | MASSEY SIRENA | 5303 E TEXAS ST | | | | BOSSIER | LA | 71111 | |
| 5703020 | MASSEY STEPHEN L | PO BOX 45 | | | | TYBEE ISLAND | GA | 31328 | |
| 5703021 | MASSEY SYLVIA | 142 C GLENWOOD | | | | ROCK HILL | SC | 29730 | |
| 5703022 | MASSEY TAMARA | 2030 3RD AVE | | | | CINCINNATI | OH | 45224 | |
| 5703023 | MASSEY TANIESHA | 45 TREMAINE CT | | | | BALTIMORE | MD | 21244 | |
| 5703024 | MASSEY TAYANA | 4702 W MURDOCK | | | | WICHITA | KS | 67212 | |
| 5703025 | MASSEY TONIA | PO BOX 724 | | | | MADISON | GA | 30650 | |
| 5703026 | MASSEY VERRONICA | 309 EVERGREEN FOREST DR | | | | SENECA | SC | 29678 | |
| 5703027 | MASSEY VICKI | 808 SANDY BLUFF ROAD | | | | MULLINS | SC | 29574 | |
| 5703028 | MASSEY WALETTE S | 2300 LAPALCO BLVD | | | | HARVEY | LA | 70058 | |
| 4575922 | MASSEY WECKLER, TIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356729 | MASSEY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709239 | MASSEY, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351645 | MASSEY, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273466 | MASSEY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386810 | MASSEY, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596337 | MASSEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732118 | MASSEY, ANN MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508505 | MASSEY, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516486 | MASSEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313039 | MASSEY, AUTUM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324077 | MASSEY, BILLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378187 | MASSEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522831 | MASSEY, BRAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574812 | MASSEY, BRIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528629 | MASSEY, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435069 | MASSEY, CARLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265256 | MASSEY, CARRIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219807 | MASSEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751054 | MASSEY, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306240 | MASSEY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580264 | MASSEY, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393814 | MASSEY, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819464 | MASSEY, CURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396709 | MASSEY, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539531 | MASSEY, CURTIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753452 | MASSEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345237 | MASSEY, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751479 | MASSEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382331 | MASSEY, DAVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445561 | MASSEY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380218 | MASSEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274743 | MASSEY, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512450 | MASSEY, DEBRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296285 | MASSEY, DELETTRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726047 | MASSEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662444 | MASSEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429908 | MASSEY, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378026 | MASSEY, DOROTHEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695764 | MASSEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378571 | MASSEY, DYLON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482265 | MASSEY, ELIZABETH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648696 | MASSEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578019 | MASSEY, ETHEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764903 | MASSEY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404398 | MASSEY, GEMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663668 | MASSEY, GENEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518788 | MASSEY, GENESIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631998 | MASSEY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574238 | MASSEY, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388127 | MASSEY, JACOB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697056 | MASSEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227019 | MASSEY, JAKOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510137 | MASSEY, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387037 | MASSEY, JALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674670 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702376 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758564 | MASSEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510247 | MASSEY, JAMESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641937 | MASSEY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236299 | MASSEY, JAVED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297965 | MASSEY, JAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290269 | MASSEY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509605 | MASSEY, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146596 | MASSEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197330 | MASSEY, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536750 | MASSEY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522190 | MASSEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558010 | MASSEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527906 | MASSEY, JORDAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454852 | MASSEY, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263944 | MASSEY, KATHLEEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279455 | MASSEY, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274351 | MASSEY, KELLI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286240 | MASSEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440873 | MASSEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692502 | MASSEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651024 | MASSEY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463262 | MASSEY, KLOE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739848 | MASSEY, KOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181014 | MASSEY, KRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547880 | MASSEY, LANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701348 | MASSEY, LAVASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673573 | MASSEY, LEONDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333106 | MASSEY, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642261 | MASSEY, MARY ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383092 | MASSEY, MARY BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540126 | MASSEY, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828559 | MASSEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175083 | MASSEY, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414649 | MASSEY, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606235 | MASSEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202277 | MASSEY, PALAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675366 | MASSEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367633 | MASSEY, PREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467605 | MASSEY, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319335 | MASSEY, RAESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355932 | MASSEY, RASHANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242180 | MASSEY, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243609 | MASSEY, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724134 | MASSEY, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146424 | MASSEY, RILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354742 | MASSEY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651444 | MASSEY, RODRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254082 | MASSEY, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236637 | MASSEY, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599558 | MASSEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531399 | MASSEY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485217 | MASSEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453525 | MASSEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405302 | MASSEY, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631208 | MASSEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372769 | MASSEY, SHELBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626321 | MASSEY, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323147 | MASSEY, SHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353229 | MASSEY, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764679 | MASSEY, STEPHEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688663 | MASSEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186790 | MASSEY, TAMERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736949 | MASSEY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525021 | MASSEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578395 | MASSEY, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226439 | MASSEY, TRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492590 | MASSEY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344392 | MASSEY, TYSHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678027 | MASSEY, VERSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705952 | MASSEY, VIRGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740323 | MASSEY, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495828 | MASSEY, ZYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357320 | MASSEY-BANKS, TREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225847 | MASSEY-ELLIS, SHAYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613628 | MASSEY-JONES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382438 | MASSEY-NOWADLY, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885631 | MASSEYS PIZZA | PREMIER BROADCASTING | 4464 EAST MAIN STREET | | | WHITEHALL | OH | 43213 | |
| 4627171 | MASSI, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417261 | MASSI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412544 | MASSIA, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703029 | MASSIAH IOMAH | P O BOX 223443 | | | | CHRISTIANSTED | VI | 00822 | |
| 5703030 | MASSIAH JASANTE | 1595 EDGEFIELD RD | | | | N AUGUSTA | SC | 29860 | |
| 4561333 | MASSIAH, GRACELYN MAKEBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487049 | MASSIAH, KAYSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562442 | MASSIAH, MOESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433806 | MASSIAH, SHIRLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442124 | MASSIAH, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696776 | MASSIATE, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656688 | MASSIDDA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703031 | MASSIE DUANE A | 3234 STATE ROUTE 77S | | | | PROCTORVILLE | OH | 45669 | |
| 5703032 | MASSIE ERICA | 4236 LINCON PIKE | | | | GALLIPOLIS | OH | 45631 | |
| 4157119 | MASSIE JR, HENRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389192 | MASSIE JR., JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703033 | MASSIE KAYLA | 1008 COUNTY RD 26 | | | | IRONTON | OH | 45638 | |
| 5703034 | MASSIE LASHAWNA | 1458 BURNHAM AVE | | | | CALUMET CITY | IL | 60409 | |
| 5703035 | MASSIE PATTY | 1926 EASST CEDAR | | | | OLATHE | KS | 66162 | |
| 5703036 | MASSIE VALERIE | 520 SHENANDOAH ST | | | | PORTSMOUTH | VA | 23707 | |
| 4458427 | MASSIE, BRADY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453136 | MASSIE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474225 | MASSIE, DAJAHUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246975 | MASSIE, DEJAHNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462961 | MASSIE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577152 | MASSIE, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559543 | MASSIE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578441 | MASSIE, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339134 | MASSIE, JEROLD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452257 | MASSIE, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352537 | MASSIE, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369551 | MASSIE, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358828 | MASSIE, MARIJAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577953 | MASSIE, NATOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321597 | MASSIE, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220195 | MASSIE, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683825 | MASSIE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601439 | MASSIE, SCHENIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592717 | MASSIE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7401 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580072 | MASSIE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360637 | MASSIE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234804 | MASSIE-BANKS, OLIVER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703037 | MASSIEL CUEVAS | 62 HOLLY ST | | | | LAWRENCE | MA | 01841 | |
| 5703038 | MASSIEL MA | 3415 WHITEHALL DR | | | | WILLOW GROVE | PA | 19090 | |
| 5703039 | MASSIEL SOLOMON | 1201 TALLSTONE DR | | | | FAYETTEVILLE | NC | 28311 | |
| 4407997 | MASSIE-RAWLS, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781944 | MASSILLON CITY HEALTH DEPT | 111 TREMONT AVE., SW | | | | Massillon | OH | 44647 | |
| 5830415 | MASSILLON INDEPENDENT | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5703040 | MASSILLON LOVELY | 3626 SW 129TH ST | | | | HOLLYWOOD | FL | 33020 | |
| 4802290 | MASSIMILIANO CENTANNI | DBA LIGHT BEAM | 108 S SILVER CLUSTER CT | | | LONGWOOD | FL | 32750 | |
| 4255656 | MASSIMILLA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885046 | MASSIMO ZANETTI BEVERAGE USA | PO BOX 603593 | | | | CHARLOTTE | NC | 28260 | |
| 4883436 | MASSIMO ZANETTI BEVERAGE USA | P O BOX 890584 | | | | CHARLOTTE | NC | 28289 | |
| 5703041 | MASSINA BARBARA | 10 ANDOVER COURT | | | | GARDEN CITY | NY | 11530 | |
| 4431710 | MASSINA, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391100 | MASSINE, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397578 | MASSINGALE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315986 | MASSINGALE, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871356 | MASSINGILL EXPERT SERVICES INC | 875 MAIN STREET | | | | EASTMAN | GA | 31023 | |
| 5703042 | MASSINGILL JEANNIE | 74 TOM BING RD | | | | SILVER CREEK | GA | 30173 | |
| 5703043 | MASSINGILL JOAN | 7632 STAR AVE | | | | CLEVELAND | OH | 44109 | |
| 4267570 | MASSINGILL, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706421 | MASSINGILL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631029 | MASSINGILL, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159023 | MASSINGILL, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463743 | MASSINGILL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526994 | MASSINGILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261807 | MASSINGILL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607794 | MASSINGTON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475351 | MASSINI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646787 | MASSIO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794481 | MASSIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868621 | MASSIVE LLC | 530 7TH AVE STE 1008 | | | | NEW YORK | NY | 10018 | |
| 4724508 | MASSMAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303749 | MASSMANN, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769995 | MASSMANN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657235 | MASSMANN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703044 | MASSO MELANIE | 22 HARRISON DR | | | | SHIRLEY | NY | 11967 | |
| 5703045 | MASSO VILMARIE | UR VILLA MAR CALLE CASPIO B-9 | | | | GUAYAMA | PR | 00784 | |
| 4439536 | MASSO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525928 | MASSO, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748760 | MASSO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301779 | MASSO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531077 | MASSO, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819465 | MASSOCCA, STEVE & ANN MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442877 | MASSOCCO, MEGHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793845 | MASSOL NIEVES SANDRA AND NORBERTO SOLER CARBALLO | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 4787188 | Massol Nieves, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787189 | Massol Nieves, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756600 | MASSOLETTI, ARNOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740314 | MASSOLO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203512 | MASSOMZADEH, MEHRNAZSADAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703047 | MASSON DONALD I | 10601 ADDISON ST SW | | | | LAKEWOOD | WA | 98499 | |
| 5703048 | MASSON RONALD | 4046 WOOD CREEK CT | | | | MERCED | CA | 95348 | |
| 5703049 | MASSON WILKENSON | 1854 NW 52ND AVE | | | | FT LAUDERDALE | FL | 33311 | |
| 4692090 | MASSON, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334570 | MASSON, KIERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405360 | MASSONI MARK H | 923 S FOREST LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 4356291 | MASSONI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397079 | MASSOOD, GREGORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632128 | MASSOTH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302207 | MASSOTH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853546 | Massoth, Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680368 | MASSOTI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597379 | MASSOTTI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848020 | Massoud Afzal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851349 | Massoud Afzal Individually | Michael Boyamian, Esq. | 550 N. Brand Blvd. #1500 | | | Glendale | CA | 91203 | |
| 5404094 | MASSOUD AFZAL INDIVIDUALLY ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5853404 | Massoud Afzal, individually | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828560 | MASSOUD, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461560 | MASSOUD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696651 | MASSOUD, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333060 | MASSOUD, ZAHRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398158 | MASSPALLI, JYOTHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703050 | MASSRE ROXANNE | 217 WILLIAMSON LAKE CIR | | | | CONWAY | SC | 29526 | |
| 4828561 | MASSROUR, MAZIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839725 | Massucci, Jaime | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298824 | MASSUCCI, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659296 | MASSUH, DAYSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703051 | MASSULLA ELIZABETH | 4213 LIME ST | | | | METAIRIE | LA | 70065 | |
| 4187406 | MASSULLO, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595184 | MAST, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356924 | MAST, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597425 | MAST, EUGENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310975 | MAST, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617592 | MAST, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277274 | MAST, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480422 | MAST, JESSE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696271 | MAST, LAURANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220650 | MAST, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656241 | MASTA, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703052 | MASTACHE JESSICA | 105 MAPLE FARMS LANE | | | | HAVELOCK | NC | 28532 | |
| 4287365 | MASTACHE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152035 | MASTAGNI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687583 | MASTAIN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405361 | MASTALERZ, ELLEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598096 | MASTALLI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755726 | MASTANDREA, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747031 | MASTANDREA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421015 | MASTANDUNO, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257030 | MASTARRENO, BORNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793909 | Mastec-Baton Rouge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800386 | MASTECH GROUP LLC | 1142 S DIAMOND BAR BLVD #858 | | | | DIAMOND BAR | CA | 91765 | |
| 4361046 | MASTEJ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404485 | MASTEJ, MARCI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366523 | MASTEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681552 | MASTELLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315377 | MASTELLER, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514237 | MASTELLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666858 | MASTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736268 | MASTEN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442003 | MASTEN, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457625 | MASTEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159937 | MASTEN, LACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744643 | MASTEN, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246711 | MASTEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679438 | MASTEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699930 | MASTENBROOK, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703053 | MASTER ANTHONY | 810 W ALLEN AVE | | | | ESTANCIA | NM | 87016 | |
| 4882288 | MASTER BILT PRODUCTS | P O BOX 533247 | | | | CHARLOTTE | NC | 28290 | |
| 5797393 | MASTER BRANDS FILTERS | MINDFUL LLC/HONOR TONE | 17540 DUUBLIN DR | | | GRANGER | IN | 46530 | |
| 4863798 | MASTER BREW BEVERAGES INC | 2350 FOSTER AVE | | | | WHEELING | IL | 60090 | |
| 4828562 | MASTER BUILT CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804069 | MASTER CHEF INC | 2054 Vista Parkway | Suite 400 | | | West Palm Beach | FL | 33411 | |
| 4804069 | MASTER CHEF INC | 2054 Vista Parkway | Suite 400 | | | West Palm Beach | FL | 33411 | |
| 4881823 | MASTER COMPACTION SERVICES INC | P O BOX 398 | | | | NORTH AURORA | IL | 60542 | |
| 4819466 | MASTER CRAFT CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852162 | MASTER CRAFT HOME SERVICES OF FL INC | 18550 MCCOY AVE | | | | Port Charlotte | FL | 33948 | |
| 4810593 | MASTER CUSTOM DESIGN | 18041 BISCAYNE BLVD. | | | | AVENTURA | FL | 33160 | |
| 4845887 | MASTER ELECTRICAL SERVICE | 2147 RULON WHITE BLVD STE 206 | | | | Ogden | UT | 84404 | |
| 4850560 | MASTER FLOORS LLC | 11785 PEPPER WAY | | | | Reno | NV | 89506 | |
| 4878831 | MASTER FOODS INTERAMERICA | MARS CARIBBEAN AND CENTRAL AMERICA | PO BOX 2071 | | | BAYAMON | PR | 00960 | |
| 5703054 | MASTER FOODS INTERAMERICA | PO BOX 2071 | | | | BAYAMON | PR | 00960 | |
| 4874036 | MASTER GRINDING & SECURITY LLC | CHRISTOPHER E AMBROSI | 378 MAIN STREET | | | DENVILLE | NJ | 07834 | |
| 4849802 | MASTER GUTTERS AND SIDING LLC | 64 MARSHALL AVE | | | | HAMILTON | NJ | 08610 | |
| 4871155 | MASTER HOME PRODUCTS LTD INC | 8360 ROVANA CIRCLE | | | | SACRAMENTO | CA | 95828 | |
| 4862320 | MASTER IMAGES MEDIA DUPL CO LLC | 1934 RAYMOND DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 5703055 | MASTER JOHNSON | 1902 NECO TOWN RD | | | | NEW IBERIA | LA | 70560 | |
| 4898644 | MASTER KITCHEN INC | LUKASZ SLONIEWSKI | 4020 MAPLE AVE | | | NORTHBROOK | IL | 60062 | |
| 4839726 | MASTER LINK CORP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864388 | MASTER LINK MARKETING INC | 26 ROBERTSON DAVIES DRIVE | | | | BRAMPTON | ON | L7A 1K3 | CANADA |
| 4885136 | MASTER LOCK CO | PO BOX 677799 | | | | DALLAS | TX | 75267 | |
| 4805797 | MASTER LOCK CO LLC | 75 REMITTANCE DR | SUITE 1426 | | | CHICAGO | IL | 60675-1426 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875765 | MASTER MAINTENANCE | ERNESTO YANEZ | 148 SUNNYSIDE AVENUE | | | CAMPBELL | CA | 95008 | |
| 4811169 | MASTER MOBILE MECHANICS INC | 24654 N LAKE PLEASANT PKWY | MAILBOX 103-552 | | | PEORIA | AZ | 85383 | |
| 5703057 | MASTER MONICA L | 28 OLD FARM LANE | | | | MILTON | PA | 17847 | |
| 4839727 | MASTER OF THE GAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884187 | MASTER PAINTS & CHEMICAL CORPORATIO | PMB 240 425 CARR 693 STE 1 | | | | DORADO | PR | 00646 | |
| 4810964 | MASTER PLAN INTERIORS | 3315 E RUSSELL RD A4-211 | | | | LAS VEGAS | NV | 89120 | |
| 4880312 | MASTER PLUMBERS | P O BOX 1147 | | | | HOBBS | NM | 88241 | |
| 4863825 | MASTER REFRIGERATION INC | 165 ROSELLE CT | | | | PT CHARLOTTE | FL | 33952-9733 | |
| 4898533 | MASTER ROOFING INC | JUAN SANCHEZ | VERSALLES 18 STREET S-8 | | | BAYAMON | PR | 00959 | |
| 4880993 | MASTER ROOTER SERVICE INC | P O BOX 208 | | | | MERIDIAN | ID | 83690 | |
| 4839728 | MASTER RUMAS INT ASSN FOR BUDDISH MEDITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849705 | MASTER SERVICE PLUMBING INC | 325 SUNSHINE LN | | | | RENO | NV | 89502 | |
| 4795034 | MASTER TANNING INC | DBA SUNFIRE WOLFF TANNING | 4905 HWY 70 EAST | | | NEW BERN | NC | 28562 | |
| 4868543 | MASTER TRANSFER CO | 5232 HANSON COURT | | | | CRYSTAL | MN | 55429 | |
| 4879723 | MASTER UNIVERSAL ASSETS LTD | NO 45, LANE 3, JIHU RD | NEIHU DISTRICT | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4579725 | MASTER, ERICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289700 | MASTER, NICHADA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797394 | Masterack | 2400 Mellon Ct. | | | | Decatur | GA | 30035 | |
| 4871584 | MASTERACK | 905 MEMORIAL DR | | | | ATLANTA | GA | 30316 | |
| 5790611 | MASTERACK | BRANDON CONGREVE | 2400 MELLON CT. | | | DECATUR | GA | 30035 | |
| 4857910 | MASTERBUILT MFG INC | 1 MASTERBUILT COURT | | | | COLUMBUS | GA | 31907 | |
| 4866803 | MASTERCARD INTERNATIONAL INC | 4 CHASE METROTRO LOCKBOX 9084 | | | | BROOKLYN | NY | 11245 | |
| 5790612 | MASTERCARD INTERNATIONAL INC | CHRIS MCWILTON, PRESIDENT US MARKETS | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 5843561 | Mastercard International Incorporated | Attn: General Counsel | 2000 Purchase Street | | | Purchase | NY | 10577-2509 | |
| 5797395 | MasterCard International, Incorporated | 2000 Purchase St. | | | | Purchase | NY | 10577 | |
| 5790613 | MASTERCARD INTERNATIONAL, INCORPORATED | PRESIDENT OF NORTH AMERICAN MARKETS | 2000 PURCHASE STREET | | | PURCHASE | NY | 10577 | |
| 5790614 | MASTERCARD INTERNATIONAL, INCORPORATED | PRESIDENT, NORTH AMERICAN MARKETS | CC: GENERAL COUNSEL | 2000 PURCHASE ST. | | PURCHASE | NY | 10577 | |
| 5797396 | MASTERCARD WORLDWIDE | 2000 Purchase Street | | | | Purchase | NY | 10577 | |
| 5790615 | MASTERCARD WORLDWIDE | KEVIN CUSACK | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 4810522 | MASTERCRAFT BUILDERS INC | 2753 VISTA PARKWAY  STE.J3 | | | | WEST PALM BEACH | FL | 33411 | |
| 4888945 | MASTERCRAFT INTERNATIONAL LTD | UNIT 503 5/F TWR B HUNGHOM COMM CTR | 37 MA TAU WAI ROAD | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4862961 | MASTERCRAFT REFRIGERATION INC | 210 BROOKFIELD ROAD | | | | PASADENA | MD | 21122 | |
| 4862243 | MASTERMEDIA DEALS LLC | PO BOX 4668 | | | | NEW YORK | NY | 10163-4668 | |
| 5789211 | MASTERMIND NETWORK | JASMINDEN S. | 2000 Purchase Street | | | Purchase | NY | 10577 | |
| 4802485 | MASTEROFBLING | 50 UPPER ALABAMA ST SW | | | | ATLANTA | GA | 30303 | |
| 4863890 | MASTERPIECE DIAMONDS LLC | 12 E 46TH FL 2 | | | | NEW YORK | NY | 10017-2418 | |
| 4801485 | MASTERPIECE MARKETING GROUP DBA JA | DBA JAY PARRINOS THE MINT | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796402 | MASTERPIECE MARKETING GROUP LLC DB | DBA MMG PHOTO ARCHIVES | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4796405 | MASTERPIECE MARKETING GROUP LLC DB | DBA NEWSPAPER PHOTOGRAPHS | 1200 NW SOUTH OUTER RD STE 500 | | | BLUE SPRINGS | MO | 64015 | |
| 4811172 | MASTERPIECE SINKS | 700 E BIRCH STREET #8992 | | | | BREA | CA | 92822 | |
| 5797397 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4859672 | MASTERPIECES PUZZLE CO INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4859673 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTO S BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4807185 | MASTERPIECES PUZZLE COMPANY INC | TRICIA SCURTO | 12475 N. RANCHO VISTOSO BLVD | | | ORO VALLEY | AZ | 85755 | |
| 5703058 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 5703058 | MASTERPIECES PUZZLE COMPANY INC | 12475 N RANCHO VISTOSO BLVD | | | | ORO VALLEY | AZ | 85755 | |
| 4807185 | MASTERPIECES PUZZLE COMPANY INC | TRICIA SCURTO | 12475 N. RANCHO VISTOSO BLVD | | | ORO VALLEY | AZ | 85755 | |
| 4433772 | MASTERPOLO, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703059 | MASTERS CAROLYN | 142 ACORN DRIVE | | | | SENECA | PA | 16301 | |
| 5703060 | MASTERS CINDY | 31734 LAKEWOOD DR | | | | GRAVOISMILLS | MO | 65037 | |
| 5703061 | MASTERS CJ | 86 LOGAN ST | | | | PERU | IN | 46970 | |
| 4846665 | MASTERS DOORS & WINDOWS | 1771 COROLLA CT | | | | Deltona | FL | 32738 | |
| 5703062 | MASTERS ELIZABETH | 1505 ST MARYS AVE | | | | PARKERSBURG | WV | 26101 | |
| 5703063 | MASTERS EMILY | HC 9 BOX 13424 | | | | AGUADILLA | PR | 00603 | |
| 5703064 | MASTERS EVONNE | RT 1 BOX 255A | | | | RONCEVERTE | WV | 24970 | |
| 5703065 | MASTERS FAY L | 25328 BIRCH LN | | | | BLACK DIAMOND | WA | 98010 | |
| 5703066 | MASTERS JERELL | 4261 HAMPTON MILL PKWY | | | | DOUGLASVILLE | GA | 30135 | |
| 5703067 | MASTERS JEREMY | 610 COOK AVENUE | | | | BROOKNEAL | VA | 24528 | |
| 5703068 | MASTERS JIMMY | 819 N VALLEYWOOD CIR | | | | HIXSON | TN | 37343 | |
| 5703069 | MASTERS KATHY | 3971 LACOSTA LANE | | | | LARGO | FL | 33771 | |
| 5703070 | MASTERS LATOSHA | 1780 GRADES RD | | | | NORCROSS | GA | 30093 | |
| 5703071 | MASTERS LAURI | 8281 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005 | |
| 4878846 | MASTERS RECRUITING GROUP | MARY ANN HUNT | PO BOX 5113 | | | NAPERVILLE | IL | 60540 | |
| 5703072 | MASTERS SARAH B | 3502 FRANCIE AVE NW | | | | CANTON | OH | 44718 | |
| 5703073 | MASTERS SIDNEY | 1425 SWALLOW LN | | | | FLORISSANT | MO | 63031 | |
| 5703074 | MASTERS TRACY | 2030 LYDALANE | | | | LOGANVILLE | GA | 30052 | |
| 4579247 | MASTERS, ALICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463731 | MASTERS, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454208 | MASTERS, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588801 | MASTERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313646 | MASTERS, CALVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316997 | MASTERS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279669 | MASTERS, CATHARINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664336 | MASTERS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617121 | MASTERS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592782 | MASTERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640523 | MASTERS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681026 | MASTERS, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316599 | MASTERS, FRANKLIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231063 | MASTERS, GREGG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577449 | MASTERS, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751721 | MASTERS, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232462 | MASTERS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579809 | MASTERS, JAYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589706 | MASTERS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475819 | MASTERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165632 | MASTERS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657314 | MASTERS, JOANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556179 | MASTERS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194580 | MASTERS, JORANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624452 | MASTERS, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465899 | MASTERS, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164162 | MASTERS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448351 | MASTERS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149911 | MASTERS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461937 | MASTERS, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463338 | MASTERS, MADILYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792930 | Masters, Margaret | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5425812 | MASTERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466663 | MASTERS, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146917 | MASTERS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240474 | MASTERS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460963 | MASTERS, MIKE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312336 | MASTERS, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590990 | MASTERS, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530437 | MASTERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359666 | MASTERS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162430 | MASTERS, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737596 | MASTERS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335799 | MASTERS, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451904 | MASTERS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853541 | Masters, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455762 | MASTERS, SHEALYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579748 | MASTERS, STEFANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729444 | MASTERS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703076 | MASTERSON ALISA K | 632 N JANEWAY AVE | | | | MOORE | OK | 73160 | |
| 5703077 | MASTERSON BROOKE | 2644 MORRELL AVE | | | | ST ALBANS | WV | 25177 | |
| 5703078 | MASTERSON DAVID | 4858 COLLEGE AVE | | | | SAN DIEGO | CA | 92115 | |
| 5703079 | MASTERSON KEVIN | 3817 CLUNY PT | | | | GENESEO | NY | 14454 | |
| 5703080 | MASTERSON LELAHEIDE | H919 CHOCTAW ST | | | | MUSKOGEE | OK | 74403 | |
| 5703081 | MASTERSON SEAN | 205 CASEMENT AVE | | | | PAINESVILLE | OH | 44077 | |
| 5703082 | MASTERSON TINA | 189 PRIVATE RD 3512 | | | | CLARKSVILLE | AR | 72830 | |
| 4186881 | MASTERSON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723590 | MASTERSON, BURKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351888 | MASTERSON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566114 | MASTERSON, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483024 | MASTERSON, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334550 | MASTERSON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284008 | MASTERSON, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309743 | MASTERSON, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687568 | MASTERSON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543623 | MASTERSON, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160215 | MASTERSON, RAYMOND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268140 | MASTERSON, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628486 | MASTERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328266 | MASTERSON, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371387 | MASTERSON, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819467 | MASTERSTOUCH CONSTRUCTION INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355549 | MASTERTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867717 | MASTERWORKS MECHANICAL INC | 461 YAMPA AVE | | | | CRAIG | CO | 81625 | |
| 5703083 | MASTIN ALICE | PO BOX 2816 | | | | RIVERVIEW | FL | 33568 | |
| 4315757 | MASTIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363510 | MASTIN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514423 | MASTIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159845 | MASTIN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620980 | MASTINE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373285 | MASTIS, TED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703084 | MASTON LANA E | 14505 HWY 102 APT A | | | | SHAWNEE | OK | 74801 | |
| 4416051 | MASTON, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309774 | MASTON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567252 | MASTON, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308119 | MASTON, DONOVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839729 | MASTON, JOZEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308088 | MASTON, KAILE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203450 | MASTON, NATHIFA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847470 | MASTOR SERVICES | 10925 SOUTHERN HIGHLANDS PKWY APT 1101 | | | | LAS VEGAS | NV | 89141 | |
| 4460712 | MASTOUS, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483692 | MASTOWSKI, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819468 | MASTRACCO, VINCE & PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406604 | MASTRANDREA, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614425 | MASTRANGIOLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644998 | MASTRANGLO, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644758 | MASTRANTONIO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245767 | MASTRAPA, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430533 | MASTRELLA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402527 | MASTRES, NARISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395807 | MASTRIAN, COLLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617953 | MASTRIANI, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144923 | MASTRIANO, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629619 | MASTRILI, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296538 | MASTRINO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222872 | MASTRIO, CHERYL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703086 | MASTRIPPOLITO A | 604 PATTERSON AVE | | | | JEANNETTE | PA | 15644 | |
| 5703087 | MASTRO ANNMARIE | 639 HISY RD | | | | JACKSON | NJ | 08527 | |
| 4159136 | MASTRO, ALEKSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668767 | MASTRO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839730 | MASTRO, RON & ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437814 | MASTROBUONO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426830 | MASTROBUONO, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433992 | MASTROCICCO, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484353 | MASTROENI DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403191 | MASTROENI, DONNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394219 | MASTROGIACOMO, KRISTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404545 | MASTROGIANNAKOS, DIMITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583348 | MASTROGIOVANNI, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448764 | MASTROIANNI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395766 | MASTROKOSTAS, CARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337228 | MASTROLIA, CANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394909 | MASTROLIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403817 | MASTROLONARDO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484371 | MASTROME, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703088 | MASTROMONICO DANIELLE | 1900 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| 4800435 | MASTROMUSIC | DBA JEWELRYEXPRESS | 5149 N HERTFORD WAY | | | BOISE | ID | 83714 | |
| 4819469 | MASTRONARDE, JOSH & KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703089 | MASTRONARDI SERGIO | 334 CORNELIA STREET | | | | PLATTSBURGH | NY | 12901 | |
| 4703064 | MASTRONARDY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342532 | MASTROPASQUA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421526 | MASTROPIETRO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785341 | Mastropole, Barbara & Salvatore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839731 | MASTRORILLI, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608814 | MASTROSIMONE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839732 | MASTRUCCI JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819470 | MASTURZO, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367429 | MASUCA, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736334 | MASUCCI, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760417 | MASUCCI, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839733 | MASUCCI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561252 | MASUD, NILKA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593682 | MASUDA, KUNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873565 | MASUE TRUST | C/O KIN PROPERTIES,INC. | 185 NW SPANISH RIVER ROAD, SUITE 100 | DBA MASUE LLC | | BOCA RATON | FL | 33431-4230 | |
| 4205558 | MASUI, GARRETT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703090 | MASUILOS ELSA | 5590 W 12 AVE | | | | HIALEAH | FL | 33012 | |
| 4577231 | MASUKA, TAURAI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703091 | MASULIA DEBORAH | 48 VALENCIA DR | | | | NILES | OH | 44446 | |
| 4478772 | MASULIS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703092 | MASULLO CONSTANTIA | 9 WALKER AVE | | | | SUCCASUNNA | NJ | 07876 | |
| 4475745 | MASULLO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211711 | MASUMOTO, HANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273001 | MASUNGSONG, CAROLINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819471 | MASUOKA, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289349 | MASURA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742708 | MASURKAR, SUDHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703093 | MASUTH DAN | 52401 INTERCHANGE DR | | | | ELKHART | IN | 46514 | |
| 4237697 | MASZKIEWICZ, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494950 | MASZNIK, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747021 | MASZTALICS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4142439 | Mat Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703094 | MAT FRANCIS | 46390 FISH LAKE RD | | | | HALFWAY | OR | 97834 | |
| 5703095 | MAT GESSNER | 722 ROANOKE ST E APT 7 | | | | BLACKSBURG | VA | 24060 | |
| 4806753 | MAT INDUSTRIES LLC | 6700 WILDLIFE WAY | | | | LONG GROVE | IL | 60047 | |
| 5834825 | MAT Industries, LLC | Attn: Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834825 | MAT Industries, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5834212 | MAT Industries, LLC | Peter A. Clark | Barnes & Thornburg LLP | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5834212 | MAT Industries, LLC | Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 4871680 | MAT SU TEST LAB LLC | 9161 E FRONTAGE RD SUITE 15 | | | | PALMER | AK | 99645 | |
| 5703096 | MATA ANA | 2425 CRPMWELL CR APT 1307 | | | | AUSTIN | TX | 78741 | |
| 4679584 | MATA BAUTISTA, MARIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703097 | MATA BELIA | 11855 W SECURITY AVE | | | | GOLDEN | CO | 80401 | |
| 5703098 | MATA CARMEN | 115 W FORSTER | | | | BUFFALO | OK | 73834 | |
| 5703099 | MATA CECELIA | 214 W DAKOTA AVE APT B | | | | FRESNO | CA | 93705 | |
| 5703100 | MATA COREEN P | 558 HALELA ST | | | | KAILUA | HI | 96734 | |
| 5703101 | MATA CRYSTAL | 115 E 14TH ST | | | | SCOTTSBLUFF | NE | 69361 | |
| 5703102 | MATA EDUARDO | 404 NORTH MURREY | | | | WINTERS | TX | 79567 | |
| 5703103 | MATA IRMA | 634 VILLA VERDE DR | | | | BROWNSVILLE | TX | 78520 | |
| 5703104 | MATA JEAN | 32489 STRIGEL CT | | | | TEMECULA | CA | 92592 | |
| 5703105 | MATA JENNIFER | 6100 HARPER DR NE APT 9 | | | | ALBUQUERQUE | NM | 87109 | |
| 5703106 | MATA JENNY | 48 SUNTANNER RD | | | | SILVER CITY | NM | 88061 | |
| 5703107 | MATA JOSE | 1900 KING HENRY CT 2 | | | | VA BCH | VA | 23454 | |
| 4627662 | MATA JR, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703108 | MATA LISA | 1805 BLUE RIDGE | | | | BLUE RIDGE | GA | 30513 | |
| 5703109 | MATA LIZET | 4952 S RAINBOW BLVD 209 | | | | LAS VEGAS | NV | 89118 | |
| 5703110 | MATA LUISA | 1509 SOUTH PENSYLVANIA | | | | ROSWELL | NM | 88203 | |
| 5703111 | MATA MARIA | 2919 E PRICE ST | | | | LAREDO | TX | 78043 | |
| 5703112 | MATA MARY E | 2907 TYLER | | | | EL PASO | TX | 79930 | |
| 5703113 | MATA PATRICIA | 685 ROSA AZUL DR | | | | EL PASO | TX | 79927 | |
| 5703114 | MATA RAYANNE | 74-8071 KEALAKAA STREET | | | | KAILUA KONA | HI | 96740 | |
| 5703115 | MATA REBECCA | 133 S SUMMERSET DR | | | | RACINE | WI | 53406 | |
| 4382571 | MATA RIOS, MIGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703116 | MATA ROSALIA | 6638 ORCHARD AVE | | | | BELL | CA | 90201 | |
| 5703117 | MATA RUBY | 1930 4TH ST | | | | GERING | NE | 69341 | |
| 5703118 | MATA SHERRIE | 1181 LINCOLN | | | | RATON | NM | 87740 | |
| 4545317 | MATA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186242 | MATA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257400 | MATA, ADRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212425 | MATA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176831 | MATA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740475 | MATA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745530 | MATA, ANALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586517 | MATA, ANGELO O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314556 | MATA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543043 | MATA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525845 | MATA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389761 | MATA, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269205 | MATA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198528 | MATA, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525132 | MATA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694521 | MATA, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175876 | MATA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545020 | MATA, CRUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314544 | MATA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212043 | MATA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672506 | MATA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466014 | MATA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529126 | MATA, DAVETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183806 | MATA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525976 | MATA, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419680 | MATA, DIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773878 | MATA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299981 | MATA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621380 | MATA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233194 | MATA, GERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673949 | MATA, GUADALUPE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589820 | MATA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553632 | MATA, IRIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182943 | MATA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278922 | MATA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159275 | MATA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194249 | MATA, JANETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168359 | MATA, JASMINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770068 | MATA, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172563 | MATA, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546813 | MATA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633439 | MATA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689855 | MATA, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208239 | MATA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175839 | MATA, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548158 | MATA, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543729 | MATA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531096 | MATA, JORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616986 | MATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540033 | MATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291302 | MATA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756058 | MATA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250114 | MATA, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468513 | MATA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540871 | MATA, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165210 | MATA, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539847 | MATA, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768966 | MATA, LEANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408653 | MATA, LINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167263 | MATA, LUCERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340177 | MATA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720927 | MATA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192924 | MATA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202955 | MATA, MARIA REFUGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743092 | MATA, MARIANELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529912 | MATA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173072 | MATA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527615 | MATA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711052 | MATA, MIGUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523771 | MATA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196085 | MATA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462677 | MATA, MYRLO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542483 | MATA, OBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179859 | MATA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537945 | MATA, PAUL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546746 | MATA, RAELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630207 | MATA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171051 | MATA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283484 | MATA, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713322 | MATA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735549 | MATA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606369 | MATA, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597069 | MATA, ROSENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659573 | MATA, ROXANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599105 | MATA, RUDOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533478 | MATA, SANDRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294781 | MATA, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411068 | MATA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545942 | MATA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410222 | MATA, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839734 | MATA, TEOFILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532046 | MATA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715672 | MATA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410557 | MATA, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597707 | MATA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177522 | MATA, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229490 | MATA, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410031 | MATA, XAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187821 | MATABAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703119 | MATACAPELLAN DEBBIE | 5570 E VIRGINIA BEACH BLVD APT | | | | NORFOLK | VA | 23502 | |
| 4880176 | MATADOR DIST LLC | P O BOX 102925 | | | | ATLANTA | GA | 30368 | |
| 5703120 | MATAELA LUTE | 932 KUALOA PLACE | | | | WAILUKU | HI | 96793 | |
| 5703121 | MATAELE ACODA | POBOX 6320 | | | | KAHULUI | HI | 96733 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703122 | MATAELE SISILIA | 7474 LA MANCHA WAY APT 40 | | | | SACRAMENTO | CA | 95823 | |
| 4549664 | MATAELE, TUPOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566687 | MATAESE, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270055 | MATAGOLAI, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123658 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 4143845 | Matagorda County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4140002 | Matagorda County | 1700 7th St Rm 203 | | | | Bay City | TX | 77414-5091 | |
| 4140002 | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 4867451 | MATAGRANO INC | 440 FORBES BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4488702 | MATAI, ALESHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567974 | MATAIO, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721645 | MATAKAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703123 | MATAKIBAU EMA | 52 MISSON CIRCLE | | | | SANTA ROSA | CA | 95409 | |
| 4606147 | MATALA, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745043 | MATALLANA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839735 | MATALON, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741216 | MATAM, SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778603 | Matamoras Borough | Attn: Town Clerk | 10 Avenue L Suite 1 | | | Matamoras | PA | 18336 | |
| 5703125 | MATAMOROS NADIA | 517 SECOND ST | | | | NEW ORLEANS | LA | 70130 | |
| 5703126 | MATAMOROS SONIA | 4001 MERIWETHER DR APT E2 | | | | DURHAM | NC | 27704 | |
| 4243579 | MATAMOROS, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337552 | MATAMOROS, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560690 | MATAMOROS, ELVIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775869 | MATAMOROS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537233 | MATAMOROS, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530697 | MATAMOROS, KAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232798 | MATAMOROS, NERY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726264 | MATAMOROS, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144130 | MATAMU, DAMIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707688 | MATAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703127 | MATANANE ROBERT | 2226 GILL VILLAGE WAY APT 301 | | | | SAN DIEGO | CA | 92108 | |
| 5703128 | MATANO LAWRENCE | 200 WILBUR AVE | | | | CRANSTON | RI | 02921 | |
| 5828893 | Matanuska Electric Association Inc | PO Box 2929 | | | | Palmer | AK | 99645 | |
| 4783140 | Matanuska Electric Association, Inc. | P.O. Box 2929 | | | | Palmer | AK | 99645-2929 | |
| 4784740 | MATANUSKA TELE | PO BOX 3009 | | | | PALMER | AK | 99645-3009 | |
| 4881446 | MATANUSKA TELEPHONE ASSOCIATION | P 0 BOX 3009 | | | | PALMER | AK | 99645 | |
| 5405362 | MATANUSKA-SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645-6488 | |
| 4781308 | MATANUSKA-SUSITNA BOROUGH | Finance Department | 350 East Dahlia Ave | | | Palmer | AK | 99645-6488 | |
| 5787618 | MATANUSKA-SUSITNA BOROUGH | 350 EAST DAHLIA AVE | | | | PALMER | AK | 99645-6488 | |
| 4779597 | Matanuska-Susitna Borough Tax Collecto | 350 E Dahlia Avenue | | | | Palmer | AK | 99645 | |
| 4767812 | MATANZA, CHITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415474 | MATANZA, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403853 | MATANZO KARLO A | 10 PUBLIC SQ | | | | BELLEVILLE | IL | 62220 | |
| 5703130 | MATAPLANI STEVEN | 163 BUTLER ST | | | | CHANTILLY | VA | 20151 | |
| 4395620 | MATAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292825 | MATAR, MONICA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703131 | MATARANGAS ELVATINA P | 12016SW214THTERRACE | | | | MIAMI | FL | 33177 | |
| 5797398 | Matarazzi Contracting LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 5703132 | MATARAZZI CONTRACTING LLC | 301 SOUTH 5TH STREET | | | | LEBANON | PA | 17042 | |
| 4872547 | MATARAZZI CONTRACTING LLC | ANDREW J MATARAZZI | 301 SOUTH 5TH STREET | | | LEBANON | PA | 17042 | |
| 5790616 | MATARAZZI CONTRACTING LLC | ANDREW MATARAZZI | 301 SOUTH 5TH ST | | | LEBANON | PA | 17042 | |
| 4131082 | Matarazzi Contracting, LLC | 301 South 5th Street | | | | Lebanon | PA | 17042 | |
| 4357597 | MATARAZZO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732117 | MATARAZZO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303719 | MATARIYEH, MAMOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792777 | MATAROZZI PELSINGER BUILDERS, INC | 355 11TH ST | STE 200 | | | SAN FRANCISCO | CA | 94103 | |
| 4399766 | MATARRESE, PROMISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271860 | MATAS, EDWARD JR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244930 | MATAS, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184031 | MATAS, SHANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703133 | MATASEGURA ROSARIO | 100 HUNT DR APT 18 | | | | CALHOUN | GA | 30701 | |
| 5703134 | MATASHA PATTERSON | 1597 WALL AVE APT 1 | | | | TOLEDO | OH | 43609 | |
| 4211837 | MATA-SOSA, MILDRED Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272931 | MATASSA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329710 | MATATIA, PERI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703135 | MATAUAINA TAUASOSI | 1498-C LINAPUNI ST | | | | HONOLULU | HI | 96819 | |
| 4144231 | MATAUTIA, AIMOTO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466124 | MATAUTIA, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648209 | MATAVAO, KILIFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628313 | MATAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366922 | MATAYA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421873 | MATAYEV, RAPHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703136 | MATCH HANSHEW | 1833 HOUSTON AVENUE | | | | STOCKTON | CA | 95206 | |
| 4702579 | MATCHABA, ZANDILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592046 | MATCHAK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321325 | MATCHEM, AGNES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309529 | MATCHEM, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303423 | MATCHEM, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508966 | MATCHEM, HELEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703137 | MATCHETT CAMEKA L | 4224 WILLSHIRE DR | | | | VALDOSTA | GA | 31605 | |
| 4859298 | MATCO FIRE PROTECTION INC | 1195 E FELLS STE B | | | | PAXTON | IL | 60957 | |
| 4881610 | MATCOM ENTERPRISES | P O BOX 334 | | | | N TAZEWELL | VA | 24630 | |
| 4474293 | MATCZAK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203018 | MATCZENKO, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297224 | MATCZYNSKI, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703138 | MATE JACKIE | 1455 90TH AVE | | | | VERO BEACH | FL | 32966 | |
| 5703139 | MATE JO A | 132 JOAN ST APT 4 | | | | WELLINGTON | OH | 44090 | |
| 4719812 | MATE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627816 | MATE, THOMAS JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703140 | MATEA GUELLY | 432 ELMWOOD AVE | | | | NIAGARA FALLS | NY | 14301 | |
| 4457340 | MATEA, BRANDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276983 | MATEAKI, NOELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482022 | MATECKA, MYAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703141 | MATEEN ASGHAR | 103 BARRY CIR | | | | BLOOMFIELD | CT | 06002 | |
| 4260268 | MATEEN, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436124 | MATEER III, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610203 | MATEER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474107 | MATEER, JACOB P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210920 | MATEER, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691853 | MATEER, THRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665579 | MATEI, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708357 | MATEIKO, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703142 | MATEIS MARIA | LAKEVIEW STATE BZ23 | | | | CAGUAS | PR | 00725 | |
| 4200674 | MATEJCEK, CHANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653002 | MATEJCEK, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703143 | MATEJKA JOHN | 1406 WISTERWOOD | | | | HOUSTON | TX | 77043 | |
| 4541872 | MATEJKA, COLTON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703144 | MATEJOWSKY LORIE | 2854 CEDENA COVE ST | | | | ORLANDO | FL | 32817 | |
| 4857017 | MATEJOWSKY, SEAN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703145 | MATEKOVIC NICOLE M | 212 LA GRANGE | | | | FARMINGTON | NM | 87401 | |
| 4737579 | MATEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486579 | MATELA, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280110 | MATELLI, MALLORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594491 | MATELSKI, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460459 | MATELSKI, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703146 | MATEMBERA LUCIEN M | 4126 PEPPERTREE LN | | | | SILVER SPRING | MD | 20906 | |
| 5703147 | MATEN PAULETTE | 6828 HILLMONT DR NONE | | | | OAKLAND | CA | 94605 | |
| 4697048 | MATENAER, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545717 | MATENGENZARA, MANASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759543 | MATENS, JEFFREY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703148 | MATENUS JESSICA | 37 GREEN ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5703149 | MATEO | 25 CALLING ROAD | | | | WEST YARMOUTH | MA | 02373 | |
| 5703150 | MATEO ARLINE | 71 CANE ST | | | | BOGOTA | NJ | 07603 | |
| 5703151 | MATEO CESAR | BARRIO CAIMITO MORCELO | | | | SAN JUAN | PR | 00926 | |
| 5703152 | MATEO CLARA | CALLE 3NE 307 | | | | SAN JUAN | PR | 00920 | |
| 5703153 | MATEO DEBRA | 16034 SW 61LANE | | | | MIAMI | FL | 33193 | |
| 5703154 | MATEO DENNIS R | APT 1960 | | | | COAMO | PR | 00769 | |
| 5703155 | MATEO DESEADA | 1625 W 49 ST WESTLAND MALL | | | | MIAMI | FL | 33166 | |
| 5703156 | MATEO EDGARDO | BO PLAYA CALLE 3 C16 | | | | SALINAS | PR | 00751 | |
| 5703157 | MATEO ELBA | RR3 BOX 10435-4 BO PINAS SECTO | | | | TOA ALTA | PR | 00953 | |
| 5703158 | MATEO ELIZABETH | PREDERAS DEL SUR 817 ALMACI | | | | SANTA ISABEL | PR | 00757 | |
| 5703160 | MATEO FELIZ V | CALLE 102 BA27 JARDINES DE COU | | | | CAROLINA | PR | 00983 | |
| 4501638 | MATEO FELIZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703161 | MATEO GARZA JR | 216 GOODWIN AVE | | | | SAN ANTONIO | TX | 78204 | |
| 4505764 | MATEO GONZALEZ, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703163 | MATEO IRIS | 1262 WATERTRON TRL | | | | DOUGLAVILLE | GA | 30135 | |
| 5703165 | MATEO JENNIFER | 1433 JASPER ROAD | | | | GREENVILLE | NC | 27834 | |
| 5703166 | MATEO JEZAYDA | CALLE X D4 EXT JARDINES DE ARR | | | | ARROYO | PR | 00714 | |
| 5703167 | MATEO JOSE | CALLE 15 SO 805 | | | | SAN JUAN | PR | 00921 | |
| 5703168 | MATEO JOSEFA A | 500 ROBIN DR | | | | ELLETTSVILLE | IN | 47429 | |
| 5703169 | MATEO LUIS A | HC 02 BOX 7449 | | | | SALINAS | PR | 00751 | |
| 5703170 | MATEO MARIA | 41 BROWN AVE | | | | HOLYOKE | MA | 01040 | |
| 5703171 | MATEO MILAGROS | HC 06 BOX 41101 | | | | PONCE | PR | 00731 | |
| 4496388 | MATEO MOLINARY, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703173 | MATEO PEDRO | EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585569 | MATEO SANTIAGO, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703174 | MATEO SHAWNE | 91-1001 KEAUNUI DR | | | | EWA BEACH | HI | 96706 | |
| 5703175 | MATEO SHEKINAH | 380 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693 | |
| 5703176 | MATEO VELASQUEZ | 15206 KIMBRIDGE WAY | | | | HOUSTON | TX | 77083 | |
| 5703177 | MATEO WANDA | CALLE 7 43 | | | | CAROLINA | PR | 00987 | |
| 5703178 | MATEO WILMA | BO LOS LLANOS | | | | COAMO | PR | 00769 | |
| 5703179 | MATEO YADIVIS | 13341 NW 31ST AVE | | | | OPA LOCKA | FL | 33054 | |
| 5703180 | MATEO YAHAIRA | PR 01 BOX 15060 VILLA DEL RIO | | | | TOA ALTA | PR | 00953 | |
| 5703181 | MATEO YUDEIDI | BO C CORTIJO 444 | | | | SAN JUAN | PR | 00915 | |
| 4329281 | MATEO, AMAYRANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675233 | MATEO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199409 | MATEO, ARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527604 | MATEO, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269607 | MATEO, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702253 | MATEO, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229927 | MATEO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247510 | MATEO, CLEIRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403061 | MATEO, DISBELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500582 | MATEO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269052 | MATEO, FRANCINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418711 | MATEO, GARDENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328889 | MATEO, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503557 | MATEO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271501 | MATEO, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412870 | MATEO, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239395 | MATEO, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530346 | MATEO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694172 | MATEO, LEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506013 | MATEO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400806 | MATEO, MARIA THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638706 | MATEO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724252 | MATEO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246466 | MATEO, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245909 | MATEO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339148 | MATEO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497214 | MATEO, PRISCILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497158 | MATEO, SORAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486364 | MATEO, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506015 | MATEO, YAIMIRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703182 | MATEOS JULIO | C25 954 REPARTO | | | | SAN JUAN | PR | 00921 | |
| 4441236 | MATEOS, EMELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624945 | MATEOS, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627231 | MATEOS, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437821 | MATEOS, LESLIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506891 | MATEOS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480994 | MATEO-VIERA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491256 | MATEO-VIERA, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703183 | MATER SAM | 1618 GOLDRUSH RD APT 217 | | | | BULLHEAD CITY | AZ | 86442 | |
| 5703184 | MATERA JIM | 5000 GRACLAND BLVD | | | | RACINE | WI | 53402 | |
| 4440434 | MATERA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671225 | MATERA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486495 | MATEREWICZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863061 | MATERIAL FLOW & CONVEYOR SYSTEMS | 21150 BUTTEVILLE RD NE POB 550 | | | | DONALD | OR | 97020 | |
| 4866490 | MATERIAL HANDLING GROUP | 3725 GETWELL COVE | | | | MEMPHIS | TN | 38118 | |
| 4880195 | MATERIAL HANDLING INC | P O BOX 1045 | | | | DALTON | GA | 30722 | |
| 4885587 | MATERIAL HANDLING SOURCE | POSSAMAI DISTRIBUTORS | 520 WEST SPRUCE ST | | | SAULT STE MARIE | MI | 49783 | |
| 5797399 | MATERIAL MANAGEMENT SERVICES, INC | 13691 Girardin Street | | | | Detroit | MI | 48212 | |
| 4881256 | MATERIALS TRANSPORTATION CO | P O BOX 260152 | | | | DALLAS | TX | 75326 | |
| 4293051 | MATERIC, IZABELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243408 | MATERIOLI, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372785 | MATERN, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203044 | MATERN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703185 | MATERNA KALEY | 806 CENTRAL AVE | | | | SEVIERVILLE | TN | 37862 | |
| 5703186 | MATERNA MEAHAN | 126 ELMORE AVE | | | | OLEAN | NY | 14760 | |
| 4523522 | MATERNA, KALEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862525 | MATERNE NORTH AMERICA CORP | 20 WEST 22ND STREET FLOOR 12 | | | | NEW YORK CITY | NY | 10010 | |
| 5703187 | MATERNE WANDA | 4301 NORWALK DR APT U110 | | | | SAN JOSE | CA | 95129 | |
| 4275958 | MATERNE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633986 | MATERO, ANGELO M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800307 | MATERRO LLC | 7708 HACKAMORE DR | | | | POTOMAC | MD | 20854 | |
| 5703188 | MATESHA PRINGLE | 3810 EAST 32RD STREET | | | | TAMPA | FL | 33610 | |
| 4448596 | MATESIC, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859285 | MATESICH DISTRIBUTING CO | 1190 E MAIN ST | | | | NEWARK | OH | 43055 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613822 | MATESSINO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739064 | MATEUS, ELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268268 | MATEUS, MARMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460763 | MATEVIA, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448450 | MATEVIA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213456 | MATEVOSYAN, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703189 | MATEWS APRIL | 409 PACKSTREET | | | | SICILY ISLAND | LA | 71368 | |
| 4753631 | MATEY, MARIA DE LURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657372 | MATEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703190 | MATEZE A WESTFIELD | 19 LAKEVIEW RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5703191 | MATFIELD CRYSTAL M | 7717 EAST 52ND ST | | | | KANSASCITY | MO | 64129 | |
| 4664434 | MATFIELD, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703192 | MATH LA | 11611 LUZON ST | | | | CYPRESS | CA | 90630 | |
| 5703193 | MATHA WOODS3755 | 3755 N 24TH PL | | | | MILWAUKEE | WI | 53206 | |
| 4658185 | MATHAHS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408112 | MATHAI, GEEVARGHESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610016 | MATHAI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701238 | MATHAI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299507 | MATHAI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287112 | MATHAIYAN, KHEERTHEEGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559524 | MATHAROO, KARANBIR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558382 | MATHAROO, RANJEET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425100 | MATHARU, HAMMEET S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359409 | MATHE, HOLLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828563 | MATHE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267929 | MATHEBUALA, LOVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703195 | MATHEIS JACOLE | 3211 GLENMORE AVE | | | | CINCINNATI | OH | 45201 | |
| 4280963 | MATHEIS, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257012 | MATHEIS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750004 | MATHEIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355861 | MATHEISON, KAHLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432902 | MATHEISON, SHAWNA KAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333369 | MATHELIER, KERLENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250689 | MATHELIER, MICHELLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703196 | MATHENA JESSICA | PO BOX 86 | | | | PRINCETON | WV | 24740 | |
| 5703197 | MATHENA LINDA | 9227 COZEN | | | | ST LOUIS | MO | 63136 | |
| 4458323 | MATHENA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285843 | MATHENA, GARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768398 | MATHENA, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554762 | MATHENA, TRACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703198 | MATHENEY JESSICA | 404 WEST MAIN ST | | | | MOUND BAYOU | MS | 38762 | |
| 4517495 | MATHENEY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649495 | MATHENEY, ULYSSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703199 | MATHENY BETTY J | 2122 ADNEW RD | | | | VINTON | OH | 45686 | |
| 4869771 | MATHENY ENTERPRISES LLC | 65 TRINIDAD DRIVE | | | | FARIBANKS | AK | 99709 | |
| 5703200 | MATHENY EVANGELINE | 7626 N ANGUS AVE 108 | | | | FRESNO | CA | 93720 | |
| 5703201 | MATHENY MANDY | 246 BEACH VIEW RD | | | | MOUNT HOPE | WV | 25880 | |
| 5703202 | MATHENY RON | 230 ENCLAVE CT | | | | ROSWELL | GA | 30076 | |
| 5703203 | MATHENY WILLIAM | 18383 JAMES MADISON HWY | | | | TROY | VA | 22974 | |
| 4198567 | MATHENY, CASSANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611622 | MATHENY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563952 | MATHENY, HAILEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574914 | MATHENY, HAYDEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362162 | MATHENY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368609 | MATHENY, LANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663211 | MATHENY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579639 | MATHENY, REBA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301943 | MATHENY, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580464 | MATHENY, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616203 | MATHENY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703204 | MATHEO CLAUDEL | 13210 MEMORIAL HIGHWAY | | | | MIAMI | FL | 33161 | |
| 4278512 | MATHEOUS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703205 | MATHER AMANDA | 4832 TOYER RD | | | | KEEDYSVILLE | MD | 21756 | |
| 4860060 | MATHER BROS INC | 132 S DOWNS ST | | | | RIDGECREST | CA | 93555 | |
| 4860059 | MATHER DISTRIBUTING | 132 S DOWNS | | | | RIDGECREST | CA | 93555 | |
| 5703208 | MATHER JENNIFER | 6704 KEYSTONE ST | | | | PHILA | PA | 19135 | |
| 5703209 | MATHER JUDITH A | 3821 OTTER RD | | | | LOVELAND | CO | 80538 | |
| 5703210 | MATHER SHERRY L | 626 W SPRING ST | | | | WOODSTOCK | VA | 22664 | |
| 4729813 | MATHER, ALYCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620941 | MATHER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491296 | MATHER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443740 | MATHER, DECEMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446556 | MATHER, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564068 | MATHER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701013 | MATHER, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735356 | MATHER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209685 | MATHER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282464 | MATHER, KATE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184057 | MATHER, KATIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245567 | MATHER, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334832 | MATHER, LAYTH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274127 | MATHER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727747 | MATHER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720138 | MATHER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517175 | MATHER, MORGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594503 | MATHER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274595 | MATHER, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146386 | MATHER, RAYBURN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614837 | MATHER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382479 | MATHER-CLEMONS, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703211 | MATHERLY GUY | 1509 ANNE BURRAS AVE | | | | HAMPTON | VA | 23665 | |
| 5703213 | MATHERLY ROBERT | 901 N IRIS AVE | | | | BALTIMORE | MD | 21205 | |
| 4558761 | MATHERLY, BRITNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519691 | MATHERLY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623884 | MATHERLY, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383423 | MATHERLY, DEBORAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301503 | MATHERLY, DONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659372 | MATHERLY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515716 | MATHERLY, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392074 | MATHERLY, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579691 | MATHERLY, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625327 | MATHERN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850023 | MATHERN, STEVEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839736 | Matherne Construction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536428 | MATHERNE JR, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326733 | MATHERNE JR., FREDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703214 | MATHERNE LISA T | 110 COTTONWOOD DR | | | | HOUMA | LA | 70360 | |
| 5703215 | MATHERNE MERRY S | 249 BLUE RIDGE DR | | | | GRAY | LA | 70359 | |
| 5703216 | MATHERNE STACY | 954 JEAN LAFITTE BLVD A | | | | LAFITTE | LA | 70067 | |
| 4856942 | MATHERNE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323973 | MATHERNE, JULES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444661 | MATHERS, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384568 | MATHERS, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319558 | MATHERS, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630802 | MATHERS, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731242 | MATHERS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275378 | MATHERS-HANSEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633428 | MATHERSON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703218 | MATHES MELINDA | 234 RUNYON | | | | SAINTLOUIS | MO | 63125 | |
| 4654700 | MATHES, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518242 | MATHES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757469 | MATHES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388550 | MATHES, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521065 | MATHES, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489761 | MATHES, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307500 | MATHES, MONTERES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828564 | MATHES, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552365 | MATHES, STACEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306826 | MATHES, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703219 | MATHESON CARA | 16 LONG ST AVE | | | | WINCHESTER | VA | 22603 | |
| 5703220 | MATHESON CHRISTINE M | 2249 KINGSBROOK DR | | | | RICHMOND | VA | 23233 | |
| 5703221 | MATHESON RACHEL L | 2016 SOUTH A STREET | | | | ELWOOD | IN | 46036 | |
| 5703222 | MATHESON TAMMY | PO BOX 5447 | | | | SUGARLOAF | CA | 92386-5447 | |
| 4885352 | MATHESON TRI GAS | PO BOX 845502 | | | | DALLAS | TX | 75284 | |
| 4881663 | MATHESON TRI GAS INC | P O BOX 347297 | | | | PITTSBURGH | PA | 15251 | |
| 4871606 | MATHESON TRI GAS INC | 909 LAKE CAROLYN PKY STE 1300 | | | | IRVING | TX | 75039 | |
| 4875186 | MATHESON TRI GAS INC | DEPT LA 23793 | | | | PASADENA | CA | 91185 | |
| 4184632 | MATHESON, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586165 | MATHESON, CRAIG L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264337 | MATHESON, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660793 | MATHESON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722033 | MATHESON, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516067 | MATHESON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484189 | MATHESON, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495080 | MATHESON, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386616 | MATHESON, NATALIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563183 | MATHESON, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305578 | MATHESON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246445 | MATHESON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703224 | MATHESS NATALIE | 821 RIVERSIDE AVENUE | | | | WELLSVILLE | OH | 43968 | |
| 4459650 | MATHESS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765884 | MATHEUS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599817 | MATHEUS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239207 | MATHEUS, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413895 | MATHEUS, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227095 | MATHEUS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283895 | MATHEUS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703226 | MATHEW CARTER | 1135 E 6TH ST | | | | STPAUL | MN | 55106 | |
| 5703227 | MATHEW CHAMBERS | 145 CARLTON DR | | | | DUMAS | AR | 71639 | |
| 5703228 | MATHEW HICKS | 265 LAKE STREET | | | | CAMPTI | LA | 71411 | |
| 5703229 | MATHEW KARI | 102 WEST THIRD ST | | | | GENOA | OH | 43430 | |
| 5703230 | MATHEW KEOT | 9840 ARDEN ST | | | | LIVONIA | MI | 48150 | |
| 5703231 | MATHEW LATISHA | 3493 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| 5703232 | MATHEW MYERS | 2501 MANOR RD | | | | AUSTIN | TX | 78722 | |
| 5703233 | MATHEW PRITCHARD | 264 BIGELOW LN | | | | BETHEL | VT | 05032 | |
| 5703234 | MATHEW SONNIE | 6241 N 27TH AVE APT 228 | | | | PHOENIX | AZ | 85017 | |
| 5703235 | MATHEW SOTO | 1404 ROCKY HOCK LANDING RD | | | | EDENTON | NC | 27932 | |
| 5703236 | MATHEW SWAN | 18540 MORO RD | | | | SALINAS | CA | 93907 | |
| 5703237 | MATHEW TAYLOR | 876 BECKY RD | | | | BLAIRSVILLE | GA | 30512 | |
| 5703238 | MATHEW TSIMIKAS | 20 CANONCHET AVE NONE | | | | WARWICK | RI | 02888 | |
| 5703239 | MATHEW ZUPANCIC | 3600 KALISTE SALOOM | | | | LAFAYETTE | LA | 70508 | |
| 4740229 | MATHEW, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523855 | MATHEW, ABRAHAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420531 | MATHEW, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430454 | MATHEW, ANISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667626 | MATHEW, ANNAKUTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661176 | MATHEW, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661177 | MATHEW, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436734 | MATHEW, ASWIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545049 | MATHEW, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584233 | MATHEW, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776890 | MATHEW, FEBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547875 | MATHEW, GIJO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433872 | MATHEW, GRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428934 | MATHEW, GRIFFITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726752 | MATHEW, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292923 | MATHEW, JASMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292830 | MATHEW, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744638 | MATHEW, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612276 | MATHEW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439215 | MATHEW, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672614 | MATHEW, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426032 | MATHEW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417185 | MATHEW, KARATHURUTHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340786 | MATHEW, LEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436988 | MATHEW, LEENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289634 | MATHEW, LINCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636522 | MATHEW, MARGRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716913 | MATHEW, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444300 | MATHEW, MERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450931 | MATHEW, MICHELE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438899 | MATHEW, MINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396744 | MATHEW, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300454 | MATHEW, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621728 | MATHEW, PIERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438391 | MATHEW, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732513 | MATHEW, RAJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758374 | MATHEW, SAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771893 | MATHEW, SANJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674069 | MATHEW, SHAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443171 | MATHEW, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606333 | MATHEW, SHIBU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295378 | MATHEW, SURAJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486958 | MATHEW, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643411 | MATHEW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431420 | MATHEW, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629747 | MATHEW, VINOJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703240 | MATHEWES BRANDA | 208 W PINSON | | | | SYLVESTER | GA | 31791 | |
| 4330248 | MATHEWES, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7414 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703241 | MATHEWS ABBY | 19411 SE 261ST ST | | | | COVINGTON | WA | 98042 | |
| 5703242 | MATHEWS ADRENA | 1504 S STONEACRE | | | | COMPTON | CA | 90221 | |
| 5703243 | MATHEWS ANGEL M | 7826 TOLEDO ST | | | | ORLANDO | FL | 32822 | |
| 5703244 | MATHEWS ARDELLA | PO BOX 111 | | | | OXFORD | GA | 30054 | |
| 5703245 | MATHEWS CATHERINE | 121 DIANA LANE | | | | RICHMOND | IN | 47374 | |
| 5703246 | MATHEWS CHRISTEL M | 405 ELIZABETH CORNISH LANDING | | | | BRIDGEVILLE | DE | 19933 | |
| 5703247 | MATHEWS DANIEL | 306 W 9TH ST | | | | LONG BEACH | CA | 90813 | |
| 5703248 | MATHEWS DESTINY C | 2111 11TH ST W | | | | BRADENTON | FL | 34205 | |
| 4888611 | MATHEWS GAZETTE JOURNAL | TIDEWATER NEWSPAPERS INC | P O BOX 2060 | | | GLOUCESTER | VA | 23061 | |
| 5703250 | MATHEWS JAMESHA S | 2136 DURFEY CT APT 102 | | | | FERN PARK | FL | 32730 | |
| 5703251 | MATHEWS JILLIAN | 1931 GEORGE ST | | | | LACROSSE | WI | 54603 | |
| 5703252 | MATHEWS JOHN | 2342 FENHURST PL | | | | ATLANTA | GA | 30338 | |
| 4163146 | MATHEWS JONES, MARSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484354 | MATHEWS JULIE R | 4505 W STARK ST | | | | RIDGECREST | CA | 93555 | |
| 5703253 | MATHEWS KAREN Y | 100 SOTHERN ATLANTIC AVE | | | | COLUMBUS | OH | 43212 | |
| 5703254 | MATHEWS KATIE | 1018 S E MURRAY DR | | | | FARMINGTON | NM | 87401 | |
| 5703255 | MATHEWS KIM | 1201 SHANNON AVE | | | | ELMIRA | NY | 14904 | |
| 5703256 | MATHEWS KINNSLEY | 629 W PRESCOTT | | | | SALINA | KS | 67401 | |
| 5703257 | MATHEWS LEASHIA | 2605 S 1ST ST | | | | LUFKIN | TX | 75901 | |
| 5703258 | MATHEWS NORMAN | 910 CEDAR TREE LANE | | | | CLAYMONT | DE | 19703 | |
| 5703259 | MATHEWS SHACARA | 70 WHITE OAK LANE | | | | EMMAUS | PA | 18049 | |
| 5703260 | MATHEWS SUSIE | 10120 S 45TH ST E | | | | MUSKOGEE | OK | 74403 | |
| 5703261 | MATHEWS TANYA | 3104 JOYCE LN | | | | SAINT JOSEPH | MO | 64503 | |
| 5703263 | MATHEWS ZACKARI C | 1717 BEVERLY DRIVE | | | | SAINT CHARLES | MO | 63303 | |
| 4770391 | MATHEWS, ADELAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192403 | MATHEWS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564001 | MATHEWS, ALFRED C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432133 | MATHEWS, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639154 | MATHEWS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281271 | MATHEWS, ALYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677440 | MATHEWS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469223 | MATHEWS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220733 | MATHEWS, ANDREW V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702538 | MATHEWS, ASA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547787 | MATHEWS, AZANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190951 | MATHEWS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596892 | MATHEWS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748371 | MATHEWS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758656 | MATHEWS, BERNARD R. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746362 | MATHEWS, BEVERLY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432187 | MATHEWS, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261595 | MATHEWS, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400042 | MATHEWS, BREONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339414 | MATHEWS, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839737 | MATHEWS, BRUCE & TEREZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181980 | MATHEWS, CARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693786 | MATHEWS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612091 | MATHEWS, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262606 | MATHEWS, CARSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391869 | MATHEWS, CASSAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369058 | MATHEWS, CHAMOND O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266673 | MATHEWS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741997 | MATHEWS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702188 | MATHEWS, CLORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367838 | MATHEWS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244154 | MATHEWS, CURTIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720125 | MATHEWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790189 | Mathews, Daniel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295270 | MATHEWS, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144534 | MATHEWS, DARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739830 | MATHEWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245905 | MATHEWS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309534 | MATHEWS, DEANGELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238300 | MATHEWS, DEMETRIUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549488 | MATHEWS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698863 | MATHEWS, DIANNA K. K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161141 | MATHEWS, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644563 | MATHEWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622602 | MATHEWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430777 | MATHEWS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337714 | MATHEWS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668094 | MATHEWS, EULENE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453460 | MATHEWS, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704972 | MATHEWS, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219756 | MATHEWS, GLADY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694443 | MATHEWS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494139 | MATHEWS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565899 | MATHEWS, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314361 | MATHEWS, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731200 | MATHEWS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819473 | MATHEWS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384144 | MATHEWS, JASMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146037 | MATHEWS, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360689 | MATHEWS, JENU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278156 | MATHEWS, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279235 | MATHEWS, JOEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655062 | MATHEWS, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819474 | MATHEWS, JOHN & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551400 | MATHEWS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232212 | MATHEWS, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537713 | MATHEWS, JOYCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742409 | MATHEWS, JUANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199705 | MATHEWS, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717324 | MATHEWS, KAREN KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147621 | MATHEWS, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220879 | MATHEWS, KIMBERLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466855 | MATHEWS, KOLBY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231196 | MATHEWS, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435359 | MATHEWS, LIBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638674 | MATHEWS, MABLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411190 | MATHEWS, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648039 | MATHEWS, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298089 | MATHEWS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337715 | MATHEWS, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410421 | MATHEWS, MARYNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353042 | MATHEWS, MAURICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319756 | MATHEWS, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656008 | MATHEWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447675 | MATHEWS, MOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173789 | MATHEWS, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689871 | MATHEWS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631878 | MATHEWS, ORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471116 | MATHEWS, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748659 | MATHEWS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632478 | MATHEWS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315769 | MATHEWS, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347977 | MATHEWS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288470 | MATHEWS, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619415 | MATHEWS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227846 | MATHEWS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325965 | MATHEWS, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673944 | MATHEWS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680164 | MATHEWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539196 | MATHEWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555970 | MATHEWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307182 | MATHEWS, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742964 | MATHEWS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155936 | MATHEWS, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295283 | MATHEWS, SADIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704103 | MATHEWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706547 | MATHEWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283198 | MATHEWS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191341 | MATHEWS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560098 | MATHEWS, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694499 | MATHEWS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769332 | MATHEWS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542912 | MATHEWS, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474238 | MATHEWS, TAZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488823 | MATHEWS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588340 | MATHEWS, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192633 | MATHEWS, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767958 | MATHEWS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412852 | MATHEWS, TRACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465178 | MATHEWS, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453765 | MATHEWS, TRESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177839 | MATHEWS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431199 | MATHEWS, YOLANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293362 | MATHEWS-FLUKER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776087 | MATHEWSON, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411565 | MATHEWSON, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225786 | MATHEWSON, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329509 | MATHEWSON, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709035 | MATHEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416754 | MATHEY, SABRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618490 | MATHEZ, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359228 | MATHIA, DARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160421 | MATHIANG, ADUT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703264 | MATHIAS ANN | 173-122 EST TUTU | | | | ST THOMAS | VI | 00802 | |
| 5703265 | MATHIAS DEVERS | 139 CHESS ST | | | | MONONGAHELA | PA | 15063 | |
| 5703266 | MATHIAS JERMELL | PO BOX 10284 | | | | ST THOMAS | VI | 00801 | |
| 5703267 | MATHIAS KIMBERLY A | 86 347 HALONA ROAD | | | | WAIANAE | HI | 96792 | |
| 4861884 | MATHIAS LOCK & KEY INC | 1795 WELTON STREET | | | | DENVER | CO | 80202 | |
| 4661892 | MATHIAS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480777 | MATHIAS, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361143 | MATHIAS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664165 | MATHIAS, CYNTHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634092 | MATHIAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484115 | MATHIAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839738 | MATHIAS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549536 | MATHIAS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596803 | MATHIAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275107 | MATHIAS, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506872 | MATHIAS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513571 | MATHIAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595489 | MATHIAS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274737 | MATHIASON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272819 | MATHIC-AN, LUCRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764688 | MATHIE, ERIN JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367806 | MATHIES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365839 | MATHIES, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491984 | MATHIESEN, JEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212978 | MATHIESEN, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565426 | MATHIESEN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651890 | MATHIESON, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494025 | MATHIESON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703268 | MATHIEU DAVID | 35 BULL HILL RD | | | | COLCHESTER | CT | 06415 | |
| 5703269 | MATHIEU ERVE | 14869 NE 6 AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5703270 | MATHIEU LEON | 1010 VATICAN DRIVE | | | | DONALDSONVILL | LA | 70346 | |
| 5703271 | MATHIEU RONDRICKIA | 3913 SERVICE ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 4808624 | MATHIEU ROSINSKY | DBA 494 ELDEN STREET, LLC | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | PALM BEACH | FL | 33480 | |
| 4808625 | MATHIEU ROSINSKY | D/B/A 494 ELDEN STREET, LLC | 3450 NORTHLAKE BLVD, SUITE 210 | | | PALM BEACH GARDENS | FL | 33403 | |
| 5703272 | MATHIEU SHERLEY | 131 NE 56TH ST | | | | MIAMI | FL | 33137 | |
| 4219759 | MATHIEU, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596711 | MATHIEU, BERTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228545 | MATHIEU, HERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716496 | MATHIEU, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300321 | MATHIEU, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322411 | MATHIEU, KENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606600 | MATHIEU, LUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711530 | MATHIEU, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678903 | MATHIEU, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839739 | Mathieu, Roxanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248876 | MATHIEU, ROXANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327663 | MATHIEU, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576388 | MATHIEUS, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703273 | MATHIEWS JENNIFER | 2140 16TH AVE E | | | | BRADENTON | FL | 34208 | |
| 5703274 | MATHILDA BUTCHER | MUTUAL HOME BLD 23 APT C | | | | FSTED | VI | 00840 | |
| 5703275 | MATHILDA MARTINEZ | 1312 S 1ST STREET | | | | TAHOKA | TX | 79373 | |
| 5703276 | MATHILDE EDOH | 6901 W MCDOWELL RD | | | | PHOENIX | AZ | 85035 | |
| 5703277 | MATHINSON ROBERT O | BIRCH LANE | | | | ARDEN | NC | 28704 | |
| 4471434 | MATHIOT, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680099 | MATHIOT, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269785 | MATHIOT, JONIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732406 | MATHIOUS, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352375 | MATHIOUS, TRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703278 | MATHIS ADRIAN | 2210 STIRRUP LN APT K1 | | | | TOLEDO | OH | 43613 | |
| 5703279 | MATHIS AHMEDA | 2014 MARYLAND AVE NE APTY | | | | WASHINGTON | DC | 20002 | |
| 5703280 | MATHIS ANDREA | 71 BALCOMBE ROAD | | | | ROCKY POINT | NC | 28457 | |
| 5703281 | MATHIS ANDRES | 321 JEFFERSON AVE | | | | MIAMI BEACH | FL | 33139 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703282 | MATHIS ARIA | 206 NORTHLAKE DR APT 1905 | | | | WARNER ROBINS | GA | 31093 | |
| 5703283 | MATHIS BARBARA | 111 SUMNER LANE | | | | SYVESTER | GA | 31791 | |
| 5703284 | MATHIS BETHANY | 7149 MEADOW LN | | | | WARRENTON | VA | 20187 | |
| 5703285 | MATHIS BONNIE | 420 N PINE ST | | | | CAMERON | MO | 64429 | |
| 5703286 | MATHIS BRANDON | 1502 SEMINOLE TRAIL | | | | WAYCROSS | GA | 31501 | |
| 5703287 | MATHIS BRITTNEY | 3068 JEFFERSONVILLE RD APT 9F | | | | MACON | GA | 31217 | |
| 5703289 | MATHIS CONSTANCE | 135 CLYDE ST | | | | CEDARTOWN | GA | 30125 | |
| 5703290 | MATHIS CRYSTAL | 2017 BRACKINN DR | | | | DOTHAN | AL | 36301 | |
| 5703292 | MATHIS DAISY | PO BOX 18 | | | | ELLENBORO | NC | 28040 | |
| 5703293 | MATHIS DAMETRIA | 18380DUNNIDEER | | | | ST LOIUS | MO | 63135 | |
| 5703294 | MATHIS DAMON | 7446 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220 | |
| 5703295 | MATHIS DAVID | 6302 OLD MORNING SPORT LATEX R | | | | MORNING SPORT | LA | 71060 | |
| 5703296 | MATHIS DECREASSA | 1235 17TH ST APT10 | | | | LONG BEACH | CA | 90813 | |
| 5703297 | MATHIS DELER | 334 28TH ST APT 201 | | | | COLUMBUS | GA | 31904 | |
| 5703299 | MATHIS EDITH | 4315 ALLEN ST | | | | GREENWOOD | FL | 32443 | |
| 5703301 | MATHIS ELLA | 362 DELWAY HWY | | | | ROSE HILL | NC | 28458 | |
| 5703302 | MATHIS ELLIE | 4976 MT VIEW LN | | | | MORGANTON | NC | 28655 | |
| 5703303 | MATHIS ERIC | 1621 JACKMAN | | | | TOLEDO | OH | 43613 | |
| 5703304 | MATHIS GARY L | 101 CR 521 | | | | RIPLEY | MS | 38663 | |
| 5703305 | MATHIS GAYLA | 2867 KATHRYN CIR SW | | | | ATLANTA | GA | 30331 | |
| 5703306 | MATHIS HAZEL | 413 WESTBERRY AVE | | | | TIFTON | GA | 31794 | |
| 5703307 | MATHIS JACKIE L | 1870 EAST GRAND AVE LOT | | | | HOT SPRINGS | AR | 71901 | |
| 5703308 | MATHIS JAMIE R | 01-949 KOMANA ST | | | | EWA BEACH | HI | 96706 | |
| 5703310 | MATHIS JOSEFINA | 4017 N 59TH DR | | | | PHOENIX | AZ | 85033 | |
| 4487126 | MATHIS JR, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293102 | MATHIS JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634564 | MATHIS JR., CLAUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703311 | MATHIS KATHERINE | 108 NORTON DR | | | | EATONTON | GA | 31024 | |
| 5703312 | MATHIS KATRISE | 1706 12 TH AVE | | | | ALBANY | GA | 31707 | |
| 5703313 | MATHIS KENTRAIL | 612 OAKDALE DRIVE | | | | SALUDA | SC | 29138 | |
| 5703314 | MATHIS LAUREN | 606 COTTON WOOD DR | | | | CORINTH | MS | 38834 | |
| 5703315 | MATHIS LINDA | 2524 MARTIN LUTHER KING JR DR | | | | ATLANTA | GA | 30311 | |
| 5703316 | MATHIS LISA | 5722 SILVER PLAZA | | | | JACKSONVILLE | FL | 32208 | |
| 5703317 | MATHIS LITEA | 145 ALEXANDER STREET | | | | NEWARK | NJ | 07106 | |
| 4877337 | MATHIS MARKETING LLC | JAMES REES MATHIS | 2514 SOUTH STATE HWY36 | | | GATESVILLE | TX | 76528 | |
| 5703318 | MATHIS MARSHAREE | 1912 CALAVERAS DR | | | | BAY POINT | CA | 94565 | |
| 5703319 | MATHIS MARY | 320 MONA DR APT 1 | | | | DOTHAN | AL | 36303 | |
| 5703320 | MATHIS MICHELLE | 500 5TH AVE APT 406F | | | | COLUMBUS | GA | 31901 | |
| 5703321 | MATHIS NANCY | 712 SAMS SELLS RD | | | | MOULTRIE | GA | 31768 | |
| 5703322 | MATHIS NATASHIA | 1804 BREEZY LANE | | | | WEST PALM BEACH | FL | 33417 | |
| 5703323 | MATHIS PATRICIA | 25 SAINT CHARLES AVE NE | | | | CONCORD | NC | 28025 | |
| 5703325 | MATHIS PERDIA | 1931 MURPHY RD | | | | AUGUSTA | GA | 30904 | |
| 5703326 | MATHIS PRISCIL | 7048 52ND WAY | | | | PINELLAS PARK | FL | 33781 | |
| 5703327 | MATHIS RASHOD | 1834 WALKER WAY | | | | MACON | GA | 31061 | |
| 5703328 | MATHIS RENEE | 2814 CRANBROOK DR | | | | HEPHZIBAH | GA | 30815 | |
| 5703329 | MATHIS SAKEENA | 16900 NORTH BAY ROAD | | | | MIAMI | FL | 33160 | |
| 5703330 | MATHIS SHEMIKA | 503 RIVERLAKE DRIVE | | | | MILLEDGEVILLE | GA | 31096 | |
| 5703332 | MATHIS SHIRLEY | 231 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| 4352288 | MATHIS SR, SCHUYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810979 | MATHIS SURFACES & DESIGN INC | PO BOX 7526 | | | | CAVE CREEK | AZ | 85327 | |
| 5703333 | MATHIS TARA | 575 LIVE OAK AVE WEST | | | | HAINES CITY | FL | 33844 | |
| 5703334 | MATHIS TIESHA | JJJJJJJJJJJJ | | | | KKKKKKKKKKKKK | NC | 28278 | |
| 5703335 | MATHIS TIMA | 15500 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110 | |
| 5703336 | MATHIS TRACIE | 111 S 10TH ST 3300 | | | | ST LOUIS | MO | 63102 | |
| 5703337 | MATHIS TRACY | 1220 ALLEN CIR APT B | | | | CONYERS | GA | 30012 | |
| 5703338 | MATHIS VERONICA | 2441 BROADVIEW DR | | | | NASHVILLE | TN | 37217 | |
| 5703339 | MATHIS YVONNE | 29 HARDY PLACE RD | | | | JOHNSTON | SC | 29832 | |
| 4369675 | MATHIS, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700725 | MATHIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321105 | MATHIS, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522578 | MATHIS, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366261 | MATHIS, ALYSSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352604 | MATHIS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196302 | MATHIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147448 | MATHIS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534654 | MATHIS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158960 | MATHIS, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194052 | MATHIS, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587092 | MATHIS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344883 | MATHIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303738 | MATHIS, ANTHONY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401406 | MATHIS, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359817 | MATHIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378611 | MATHIS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265735 | MATHIS, AZHANTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560951 | MATHIS, BASILISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771611 | MATHIS, BELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608202 | MATHIS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678058 | MATHIS, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515634 | MATHIS, BRANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535086 | MATHIS, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292201 | MATHIS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371698 | MATHIS, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251152 | MATHIS, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287727 | MATHIS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258898 | MATHIS, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263290 | MATHIS, BRYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515620 | MATHIS, BRYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513448 | MATHIS, CALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642745 | MATHIS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735620 | MATHIS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587306 | MATHIS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261354 | MATHIS, CHAERIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745134 | MATHIS, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400989 | MATHIS, CHARLESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695011 | MATHIS, CHENEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144577 | MATHIS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775043 | MATHIS, CLAYBON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319081 | MATHIS, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574219 | MATHIS, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380840 | MATHIS, CONNIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434603 | MATHIS, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522257 | MATHIS, COURTLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413248 | MATHIS, DAIJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402612 | MATHIS, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494798 | MATHIS, DAVIUNA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775631 | MATHIS, DEMESTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733535 | MATHIS, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683241 | MATHIS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702718 | MATHIS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598767 | MATHIS, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301075 | MATHIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585783 | MATHIS, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749796 | MATHIS, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180957 | MATHIS, GABRIELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183941 | MATHIS, GARRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581988 | MATHIS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675851 | MATHIS, GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776564 | MATHIS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593416 | MATHIS, GEORGE C. C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696359 | MATHIS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641385 | MATHIS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721313 | MATHIS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210086 | MATHIS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175061 | MATHIS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266239 | MATHIS, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414945 | MATHIS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298208 | MATHIS, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664341 | MATHIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375949 | MATHIS, JANET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386034 | MATHIS, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598067 | MATHIS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723116 | MATHIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389690 | MATHIS, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399953 | MATHIS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762125 | MATHIS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260501 | MATHIS, JOHNATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469568 | MATHIS, JON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265896 | MATHIS, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485926 | MATHIS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606959 | MATHIS, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725342 | MATHIS, KADHRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166101 | MATHIS, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349722 | MATHIS, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513042 | MATHIS, KENJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145732 | MATHIS, KEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659003 | MATHIS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350090 | MATHIS, KEYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451796 | MATHIS, KIAYAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554618 | MATHIS, KIMBERLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759216 | MATHIS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705385 | MATHIS, LAJAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453227 | MATHIS, LEAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747578 | MATHIS, LETTIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554317 | MATHIS, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745510 | MATHIS, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412913 | MATHIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372422 | MATHIS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546270 | MATHIS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682696 | MATHIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522259 | MATHIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261356 | MATHIS, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617252 | MATHIS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759375 | MATHIS, MODELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301560 | MATHIS, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536275 | MATHIS, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521067 | MATHIS, REGINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259687 | MATHIS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222958 | MATHIS, RICHARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144866 | MATHIS, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238835 | MATHIS, RICKEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483995 | MATHIS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236919 | MATHIS, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397033 | MATHIS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610729 | MATHIS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364814 | MATHIS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606511 | MATHIS, SHARON  BELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665035 | MATHIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354151 | MATHIS, SHERELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408826 | MATHIS, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536590 | MATHIS, TADDERICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260325 | MATHIS, TATYANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788916 | Mathis, Tawanda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596210 | MATHIS, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405644 | MATHIS, TERRIONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247518 | MATHIS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522168 | MATHIS, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372523 | MATHIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386478 | MATHIS, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839740 | MATHIS, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529441 | MATHIS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890613 | Mathis, Tracie | c/o PAULUS LAW FIRM, LLC | Attn: Stephen Keith Paulus | 600 West Washington | | Cuba | MO | 65453 | |
| 4785262 | Mathis, Tracie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785263 | Mathis, Tracie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375481 | MATHIS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267019 | MATHIS, TYNESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641879 | MATHIS, VANETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742894 | MATHIS, VERDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544423 | MATHIS, VERONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692092 | MATHIS, WARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749622 | MATHIS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587408 | MATHIS, WILMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887601 | MATHISEN OPTOMETRY | SEARS OPTICAL LOCATION 2371 | P O BOX 21782 | | | CHEYENNE | WY | 82003 | |
| 4759440 | MATHISEN, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595964 | MATHISEN, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707783 | MATHISEN, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742967 | MATHIS-JONES, TERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774339 | MATHISON, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356181 | MATHISON, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828565 | MATHISON,BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285685 | MATHIU, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758633 | MATHIU, TECHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479972 | MATHNA, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313021 | MATHOK, EVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313841 | MATHOK, GREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703340 | MATHOS TAMMIE | 200 N 2ND ST | | | | SANFORD | NC | 27330 | |
| 4436817 | MATHUNNEY, SEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5456993 | MATHUR ANITA | 2- 127 MICHIGAN ST | | | | VICTORIA | BC | | CANADA |
| 4395086 | MATHUR, AVNEESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7420 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729049 | MATHUR, DEEPAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287194 | MATHUR, GAURAV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622708 | MATHUR, HITESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839741 | MATHUR, NEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343779 | MATHUR, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287197 | MATHUR, VIBHOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425631 | MATHURA, HEMRAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703341 | MATHURIN EUDOXIA | 3 ESTATE LOVENLUND APT 17 | | | | STT HOMAS | VI | 00802 | |
| 5703342 | MATHURIN GAILLOT | 7515 NW 42ND ST | | | | POMPANO BEACH | FL | 33065 | |
| 4166985 | MATHURIN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604908 | MATHURIN, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602811 | MATHURIN, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403030 | MATHURIN, RACHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222441 | MATHURIN, RYHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273356 | MATHURIN, SHERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236242 | MATHURIN, THAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703343 | MATHURINE KAREN | PO BOX 2708 | | | | CSTED | VI | 00820 | |
| 5703344 | MATHURINE KAREN E | KENNEDY BLD7 APT68 | | | | CSTED | VI | 00820 | |
| 4789808 | Mathus, Daniel & Alicia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327516 | MATHUS, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703345 | MATHUSLA MONICA | 2308 KNOLL CIR | | | | BLACKSHEAR | GA | 31516 | |
| 4466226 | MATHUSZ, TRINITY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880842 | MATHY CONSTRUCTION | P O BOX 189 | | | | ONALASKA | WI | 54650 | |
| 4314930 | MATHY, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286457 | MATHY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627872 | MATHY, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703346 | MATIA RODRIGUEZ | APRT TABAIBA TOWERS | | | | MOCA | PR | 00716 | |
| 5703347 | MATIA SANCHEZ | 03HDDEN LN | | | | LAREDO | TX | 78041 | |
| 4500375 | MATIAS ALEMAN, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703348 | MATIAS ANDREA | 819 G ST | | | | SPARKS | NV | 89431 | |
| 5703349 | MATIAS AYRA | PO BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 5703350 | MATIAS CARLOS | COSTA BRAVA C- AMBAR G 121 | | | | ISABELA | PR | 00662 | |
| 4390036 | MATIAS COSME, KIRIALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655796 | MATIAS CRUZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703352 | MATIAS DURANSERVIN | 4978 E CHICAGO AVE | | | | LAS VEGAS | NV | 89104 | |
| 5703353 | MATIAS EDGAR | MONTE BELLO CALLE CONDESA | | | | HORMIGUEROS | PR | 00660 | |
| 5703354 | MATIAS EDNA | HC 01 BOX 13602 | | | | COMERIO | PR | 00782 | |
| 5703355 | MATIAS FANNY | 56 WEBSTER ST | | | | SPLFD | MA | 01104 | |
| 5703356 | MATIAS GRISELDA | 1514 CALLE 16 SW | | | | SAN JUAN | PR | 00921 | |
| 4270102 | MATIAS IV, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703357 | MATIAS JACOBO | PO BOX1472 | | | | SABANA GRANDE | PR | 00637 | |
| 5703358 | MATIAS JACQUELINE | EJIDA LOS CANTARES | | | | BAYAMON | PR | 00959 | |
| 5703359 | MATIAS JAKELIN | CALLE URUGUAY Y 698 EXTFO | | | | BAYAMON | PR | 00959 | |
| 5703360 | MATIAS JANNETTE | BO PINALES CARR 4402 | | | | ANASCO | PR | 00680 | |
| 5703361 | MATIAS JENNIFER | EDIF 2 APART 16 RESIDENCIAL | | | | CATANO | PR | 00962 | |
| 5703362 | MATIAS LUZ | RES ALEJANDRINO EDIF 5 APTE3 | | | | SAN JUAN | PR | 00969 | |
| 5703363 | MATIAS MARIA | 532 20TH AVE | | | | MOLINE | IL | 61265 | |
| 5703364 | MATIAS MELISSA | SKY TOWER I APT 16J | | | | SAN JUAN | PR | 00926 | |
| 5703365 | MATIAS MORAIMA | RES LAS MARGAERITA | | | | SAN JUAN | PR | 00915 | |
| 5703366 | MATIAS PAULO | 202 ASH STREET | | | | NEW BEDFORD | MA | 02740 | |
| 4193588 | MATIAS REYES, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500537 | MATIAS RIVERA, NATALIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499619 | MATIAS RODRIGUEZ, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501396 | MATIAS RODRIGUEZ, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502983 | MATIAS ROSARIO, ALBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703367 | MATIAS ROSAURA | A2 CALLE CANARIO URB ALTAGRACI | | | | TOA BAJA | PR | 00949 | |
| 5703369 | MATIAS TRINIDAD | 209 RICHTER | | | | DETROIT | MI | 48218 | |
| 4503621 | MATIAS VIDAL, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703370 | MATIAS YARITZA | P M B 273 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 4518022 | MATIAS ZARATE, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490350 | MATIAS, ALEXUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192719 | MATIAS, AMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497666 | MATIAS, ASHLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496991 | MATIAS, CELENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418037 | MATIAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504312 | MATIAS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828566 | MATIAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239905 | MATIAS, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426703 | MATIAS, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502064 | MATIAS, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215296 | MATIAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497117 | MATIAS, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586086 | MATIAS, HECTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224113 | MATIAS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294625 | MATIAS, JEISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224349 | MATIAS, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652729 | MATIAS, JOAO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307521 | MATIAS, JOSEPH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188129 | MATIAS, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427461 | MATIAS, KALIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270145 | MATIAS, KEVIN DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480508 | MATIAS, LIZZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271609 | MATIAS, LORENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683207 | MATIAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497820 | MATIAS, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438759 | MATIAS, MANUEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710229 | MATIAS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268235 | MATIAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246887 | MATIAS, MOHAMMAD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528431 | MATIAS, NINOSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505977 | MATIAS, ODALYS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599922 | MATIAS, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280190 | MATIAS, PALOMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405363 | MATIAS, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501692 | MATIAS, SHEILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201762 | MATIAS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473936 | MATIAS, VIOLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283130 | MATIAS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219053 | MATIAS-MORA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422665 | MATIASZ, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365645 | MATIATOS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214212 | MATIBAG, KAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427399 | MATICE, SHAELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469192 | MATICHKA, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607364 | MATIENZO, ARCANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206699 | MATIENZO, PHILIP JANSEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351501 | MATIERE, KATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222373 | MATIES-BUDRIS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289961 | MATIJEVIC, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490235 | MATIJEVICH, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703371 | MATILDA BELTRAN | 1201 LINCOLN WAY | | | | COEUR D' ALENE | ID | 83814 | |
| 5703372 | MATILDA BENNETT | 2420 FEDERAL ST | | | | PHILADELPHIA | PA | 19146 | |
| 5703373 | MATILDA FIELDS | 211 BIG ESTATE RD | | | | YEMASSEE | SC | 29945 | |
| 5703374 | MATILDA HALVERSON | 114 CAREY LN | | | | CHANNELVIEW | TX | 77530 | |
| 5703375 | MATILDA HERNANDEZ | 2304 CULEBRA RD | | | | SAN ANTONIO | TX | 78228 | |
| 5703376 | MATILDA LERMA | 14320 ASTORIA ST | | | | SYLMAR | CA | 91342 | |
| 5703377 | MATILDA LINCOLN | UNIT B1 SR CITIZEN COMP | | | | WINNEBAGO | NE | 68071 | |
| 5703378 | MATILDA LIVINGSTON | 151 GLENWOOD AVE | | | | HYDE PARK | MA | 02136 | |
| 5703379 | MATILDA PEREZ | 3210 W IVY ST | | | | TAMPA | FL | 33607 | |
| 5703380 | MATILDA YARIS | PO BOX 161 | | | | MAKAWELI | HI | 96769 | |
| 5703381 | MATILDE CASTRO | 4471 BRIGHTON CT | | | | GURNEE | IL | 60031 | |
| 5703382 | MATILDE PEREZ | 1003 E 20TH ST | | | | LOS ANGELES | CA | 90011 | |
| 5703384 | MATILDE SANCHEZ | 1028 N BREED ST APT 128 | | | | LOS ANGELES | CA | 90033 | |
| 4343840 | MATILUKURO, TOLULEKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356659 | MATIN, FAHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739139 | MATIN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711486 | MATIN, TASNIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703385 | MATINA MYRNA | 943 W 580 S | | | | PLEASANT GROVE | UT | 84062 | |
| 5703386 | MATINAG SUSANA | 1156 H STREET | | | | SPARKS | NV | 89431 | |
| 5703387 | MATINEZ GANINE | 6160 VINELAND AVE | | | | N HOLLYWOOD | CA | 91606 | |
| 5703388 | MATINEZ SARITA | 2950 ALDER STREET | | | | DENVER | CO | 80260 | |
| 4618335 | MATINGOU, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703389 | MATINIQUE GLADDEN | 923 EASTHAMM CT | | | | CROFTON | MD | 21114 | |
| 4445317 | MATIS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489476 | MATIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395638 | MATIS, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630271 | MATIS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199975 | MATISOFF, HEIDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799397 | MATISSE FOOTWEAR INC | 1550 E FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4342130 | MATIUKAS, JACLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336975 | MATIUKAS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539639 | MATIX, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222287 | MATIZ, YAJAIRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776954 | MATJEKA JR., BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886889 | MATJK HEARING INC | SEARS NON-OPTICAL LOC 1082 | 6517 CANARY LANE | | | ALLENTOWN | WI | 53002 | |
| 4728636 | MATJUCHA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550541 | MATKIN, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278144 | MATKIN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610555 | MATKINS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439055 | MATKOSKY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422712 | MATKOVICH, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302590 | MATKOVICH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406322 | MATKOWSKY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397957 | MATKOWSKY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726729 | MATL, MERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279864 | MATLACHOWSKI, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525764 | MATLAK, JACOB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703391 | MATLICK DANIELLE | 1845 NEMOKE COURT APT 4 | | | | HASLETT | MI | 48840 | |
| 4880431 | MATLIN GLASS LLC | P O BOX 1277 | | | | MERCHANTVILLE | NJ | 08109 | |
| 5703392 | MATLOCK GUY | 4844 HILO ST | | | | FREMONT | CA | 94538 | |
| 5703393 | MATLOCK JAMIE | 11200 EAST OVERHILL LANE | | | | SOLISBURY | IN | 47459 | |
| 4770896 | MATLOCK JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703394 | MATLOCK MADDIE | 713 NORTH BERKLEY ROAD | | | | KOKOMO | IN | 46901 | |
| 5703395 | MATLOCK MARY | 25003 CRO0434 | | | | ST JAMES | MO | 65559 | |
| 4525482 | MATLOCK, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759388 | MATLOCK, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271608 | MATLOCK, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597546 | MATLOCK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215237 | MATLOCK, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428167 | MATLOCK, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598869 | MATLOCK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521425 | MATLOCK, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162038 | MATLOCK, KYLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371039 | MATLOCK, MARKEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217626 | MATLOCK, MORIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194286 | MATLOCK, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669220 | MATLOCK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701901 | MATLOCK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399720 | MATLOCK, STARRDAYJI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725656 | MATLOCK, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308975 | MATLOCK, TANNER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400657 | MATLOCK, TIFFANY LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703396 | MATLOF GARY | 1 NEW BALLAS PL 318 | | | | SAINT LOUIS | MO | 63146 | |
| 4719192 | MATLON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703397 | MATLOOB SIDDIQUI | 132B DONOR AVE | | | | ELMWOOD PARK | NJ | 07407 | |
| 4402724 | MATLOSZ, NICHOLAS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398433 | MATLOSZ, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703398 | MATNEY AMANDA | 54152 ASH RD | | | | OSCEOLA | IN | 46561 | |
| 5703399 | MATNEY JENNA | 354 CLEAR SPRINGS RD | | | | RUSSELL SPRINGS | KY | 42642 | |
| 5703400 | MATNEY KAY | 19 SANDY DR | | | | GRAFTON | WV | 26354 | |
| 4313245 | MATNEY, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264450 | MATNEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736122 | MATNEY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552896 | MATNEY, COLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304246 | MATNEY, HAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384886 | MATNEY, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547577 | MATNEY, RAESLIAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461395 | MATNEY, RANDAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741120 | MATNEY, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720978 | MATNEY, TRAMPAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202632 | MATNI, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335117 | MATNOG, DAVID JOSHUA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703401 | MATO CELINES | CALLE 6 P10 EXT LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 5703402 | MATO CINDY | 39 LINDEN AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4295896 | MATO QUINONES, CONSTANSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353623 | MATON, KATELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703403 | MATONDO BRITTANY | 1725 SOUTH 5TH STREET | | | | ST CHARLES | MO | 63301 | |
| 4589362 | MATONE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685849 | MATONE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420316 | MATONIS, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828567 | MATONOVICH, KEN & MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788149 | Matoos, Vartan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443685 | MATOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760893 | MATOS LOPEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703404 | MATOS ALEJANDRA | URB VENUS GARDENS NUM 667 CALL | | | | SAN JUAN | PR | 00926 | |
| 5703405 | MATOS ALYSSA | 405 SHOVE ST | | | | FALL RIVER | MA | 02724 | |
| 5703406 | MATOS AMANDA | 115 RIVER ROAD | | | | SOMERSET | MA | 02725 | |
| 5703407 | MATOS ANA | CALLE B-85 URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5703408 | MATOS ANGELINA | 7943 GREENWAY BLVD | | | | MIRAMAR | FL | 33023 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503569 | MATOS ANTONGIORGI, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703409 | MATOS ANTONIO P | 55 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 4610634 | MATOS ARROYO, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703410 | MATOS AURA | CALLE BALBE 521 URBMONTES FLOR | | | | SAN JUAN | PR | 00912 | |
| 5703411 | MATOS BELISA | 76 EVERETT ST | | | | FITCHBURG | MA | 01420 | |
| 5703412 | MATOS CANCEL J | MONTECASICO CALLE ROSA 385 | | | | TOA ALTA | PR | 00953 | |
| 5703413 | MATOS CARMEN | EDIF 1 APT 3 CAROLINA HOUSIHG | | | | CAROLINA | PR | 00987 | |
| 5703414 | MATOS CARMEN M | 11LAWRENCESTREET | | | | LAWRENCE | MA | 01840 | |
| 4589816 | MATOS CEPEDA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703415 | MATOS CHRIS | C DOCTOR GOYCO C L 36 STA SE | | | | TOA BAJA | PR | 00949 | |
| 5703416 | MATOS CHRISMARIE | CALLE 1 710 BUENA VISTA | | | | SANTURCE | PR | 00915 | |
| 4504645 | MATOS CINTRON, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703417 | MATOS CRISTOBAL | ARENALES BAJO CALLE FLORAL | | | | ISABELA | PR | 00662 | |
| 4456640 | MATOS CRUZ, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703418 | MATOS CYNTHIA | 750 PHELAM PKY SOUTH | | | | BROX | NY | 10462 | |
| 5703419 | MATOS DAKOTA | 7545 37TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5703420 | MATOS DARIANA | RR36 BOX 11620 | | | | SAN JUAN | PR | 00926 | |
| 5703421 | MATOS DAVID R | 232 DAYTONA DRIVE | | | | GOLETA | CA | 93117 | |
| 4504189 | MATOS DEL TORO, AGNES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703422 | MATOS DIONEL | HC 01 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 5703423 | MATOS DORCA | 2679 PRADO DR APT 101 | | | | TAMPA | FL | 33617 | |
| 5703424 | MATOS EDNA | BO SABANA C JOSE LOPEZ | | | | GUAYNABO | PR | 00965 | |
| 5703425 | MATOS EMMY | 2301 MOLINE ST | | | | AURORA | CO | 80010 | |
| 5703426 | MATOS EVELYN | URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 4792310 | Matos Garcia, Nilsa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703427 | MATOS GLORIMAR | PO BOX 632 | | | | ANASCO | PR | 00610 | |
| 4589918 | MATOS HERNANDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703428 | MATOS INOD C | PUERTO REAL 15 A | | | | CABO ROJO | PR | 00623 | |
| 5703429 | MATOS IVELISSE | RES PEDRO M DESCARTES | | | | SANTA ISABEL | PR | 00757 | |
| 5703430 | MATOS JAIME | C MIRELLA I 22 4TA SECC | | | | TOA BAJA | PR | 00949 | |
| 5703431 | MATOS JEANNETTE | BARRIO CAMPANILLA CALLE TRINIT | | | | TOA BAJA | PR | 00949 | |
| 5703432 | MATOS JELUZ M | URB REPARTOMETROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 5703433 | MATOS JENNIFER | CALLE 21 D 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 | |
| 5703434 | MATOS JENNY | 45 KNIGHT AVE | | | | CLEMENTON | NJ | 08021 | |
| 4717048 | MATOS JIMENEZ, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703435 | MATOS JOCELYN | MAYAGUEZ GARDEN EDIF 1 APT 8 | | | | MAYAGUEZ | PR | 00680 | |
| 5703436 | MATOS JUANCARLOS | HC S BOX 458313 | | | | VEGA BAJA | PR | 00693 | |
| 5703437 | MATOS JUMARYS | 76 WATSON ST FL1 | | | | BUFFALO | NY | 14206 | |
| 5703438 | MATOS JURNETCALLE MIGUEL A | CALLE DE LA ROSA 1013 | | | | SAN JUAN | PR | 00907 | |
| 5703439 | MATOS KEISHLA | 2308 WESTVIEW CT | | | | LORAIN | OH | 44052 | |
| 5703440 | MATOS KRISTINA | 359 TOWNLINE ROAD | | | | EAST NORTHPORT | NY | 11731 | |
| 4247264 | MATOS LASANTA, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703441 | MATOS LELIAN | HC 7 BOX 70356 | | | | SAN JUAN | PR | 00926 | |
| 5703443 | MATOS LINDA | 2194 EMERSON DR SE | | | | PALM BAY | FL | 32909 | |
| 5703444 | MATOS LIZA M | LA DOLOR250CESPANA | | | | RIO GRANDE | PR | 00745 | |
| 5703445 | MATOS LIZVETTE E | HC 02 BOX 8216 | | | | LAS MARIAS | PR | 00670 | |
| 4628878 | MATOS- LOPEZ, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637573 | MATOS LUYANDA, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703447 | MATOS LUZ M | - CARR 152 KM 9 7 INT BO | | | | BARRANQUITAS | PR | 00794 | |
| 5703448 | MATOS MABELL | 11110 BAKER RD | | | | KEYMAR F | MD | 20906 | |
| 5703449 | MATOS MARED | PORTALES DE PARQUE ESCORI | | | | CAROLINA | PR | 00987 | |
| 5703450 | MATOS MARGARITA P | URB RIO CANAS 2753 | | | | FRANKLIN | OH | 45005 | |
| 5703451 | MATOS MARGIE | 7 BROADWAY | | | | WEST BABYLON | NY | 11704 | |
| 5703452 | MATOS MARIO | 1323 PAWTUCKET BLVD | | | | LOWELL | MA | 01854 | |
| 5703453 | MATOS MARITZA G | 127 NEWELL ST APT 107 | | | | PAINESVILLE | OH | 44077 | |
| 5703454 | MATOS MARJORIE A | COND JARDINEZ | | | | GUAYNABO | PR | 00968 | |
| 4245348 | MATOS MARTINEZ, ENEIDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756778 | MATOS MARTINEZ, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703455 | MATOS MAYRA | BO MEDINA BAJA | | | | LOIZA PR | PR | 00772 | |
| 4785483 | Matos Melendez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785484 | Matos Melendez, Blanca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342403 | MATOS MENDOZA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703456 | MATOS MICHAEL | CALLE MARIANA 577 PARADA 15 5 | | | | SANTURCE | PR | 00907 | |
| 5703457 | MATOS MILAGROS | PO BOX 435 | | | | GUAYNABO | PR | 00970 | |
| 5703458 | MATOS NANCY | BO BARRAZAS | | | | CAROLINA | PR | 00987 | |
| 5703459 | MATOS NAYIP | URB JARDINES DEPUERTO CALLE SI | | | | CABO ROJO | PR | 00623 | |
| 5703460 | MATOS NELIDA | COND SAN JUAN | | | | SAN JUAN | PR | 00912 | |
| 5703461 | MATOS NITZA | CALLE 21 B2 | | | | BAYAMON | PR | 00959 | |
| 5703462 | MATOS NN | 2117 MT EFRAIM AVE 10 | | | | CAMDEN | NJ | 08104 | |
| 4237149 | MATOS OJEDA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703463 | MATOS OVIDIO | URBMANSIONESMONTECASINO | | | | TOA ALTA | PR | 00953 | |
| 5703464 | MATOS REINALDO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 4657579 | MATOS RIVERA, ANGINES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7424 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501934 | MATOS RIVERA, CORAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588481 | MATOS RIVERA, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753096 | MATOS- RIVERA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725152 | MATOS RODRIGUES, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734195 | MATOS RODRIGUEZ, ERIC N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503348 | MATOS RODRIGUEZ, WILFREDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501152 | MATOS ROSADO, TAMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501755 | MATOS ROSARIO, PAOLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500603 | MATOS RUIZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703465 | MATOS RUTH | BETANIA NUM 38 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 5703466 | MATOS RUTH C | BO MED ALTA CARR187 KM 6 5 | | | | LOIZA | PR | 00772 | |
| 5703467 | MATOS SAHYRA | 488 PENHALE AVENUE | | | | CAMPBELL | OH | 44405 | |
| 5703468 | MATOS SANDRA | 907 WATERVIEW DR | | | | CONCORD | NC | 28027 | |
| 5703469 | MATOS TRISHA | 1075 MONROE ST | | | | HARRISBURG | PA | 17113 | |
| 5703470 | MATOS VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 4505036 | MATOS VILLEGAS, ADYANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703471 | MATOS WANDELYN | VDDD5FSD | | | | CABO ROJO | PR | 00623 | |
| 5703472 | MATOS YADIRA | 474 E 27THST APT3 | | | | HIALEAH | FL | 33013 | |
| 5703473 | MATOS YANET | HC 02 BOS 7140 | | | | BARRANQUITAS | PR | 00794 | |
| 5703474 | MATOS YESENIA | RES NEMESIO R CANALES EDF 26 | | | | SAN JUAN | PR | 00918 | |
| 5703475 | MATOS ZAIRA | HC 03 BOX33356 | | | | AGUADA | PR | 00602 | |
| 5703476 | MATOS ZORIADA | PO BOX 9065254 | | | | SAN JUAN | PR | 00927 | |
| 4221832 | MATOS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621515 | MATOS, ALCIBIADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727794 | MATOS, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534712 | MATOS, AMANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678121 | MATOS, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490042 | MATOS, ARAYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240629 | MATOS, ASHLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501911 | MATOS, ASTRID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506042 | MATOS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505391 | MATOS, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641132 | MATOS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328279 | MATOS, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587189 | MATOS, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395703 | MATOS, CHANTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494370 | MATOS, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396732 | MATOS, DALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247820 | MATOS, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244705 | MATOS, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472334 | MATOS, DARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187234 | MATOS, DAVID RAFAEL RODRIGUEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228281 | MATOS, DIOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499185 | MATOS, EDNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615374 | MATOS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256265 | MATOS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224421 | MATOS, ELVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470997 | MATOS, EMILY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504020 | MATOS, ENID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249705 | MATOS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737058 | MATOS, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586800 | MATOS, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737650 | MATOS, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542895 | MATOS, GABRIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257038 | MATOS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637074 | MATOS, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244479 | MATOS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708849 | MATOS, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504104 | MATOS, IRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419667 | MATOS, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285646 | MATOS, JAYDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502016 | MATOS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246355 | MATOS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228312 | MATOS, JESNAYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329719 | MATOS, JOAO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207812 | MATOS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499280 | MATOS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498135 | MATOS, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452420 | MATOS, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496575 | MATOS, JUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232275 | MATOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422243 | MATOS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500511 | MATOS, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7425 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495923 | MATOS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496348 | MATOS, LUISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328928 | MATOS, LYDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765583 | MATOS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171609 | MATOS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504017 | MATOS, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498207 | MATOS, MARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502388 | MATOS, MARISEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501586 | MATOS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501491 | MATOS, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503008 | MATOS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717997 | MATOS, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660205 | MATOS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501834 | MATOS, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495890 | MATOS, NATALYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496761 | MATOS, NEELEYSHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715892 | MATOS, NEWTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718027 | MATOS, NORMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792821 | Matos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792822 | Matos, Pedro | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496879 | MATOS, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626448 | MATOS, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587248 | MATOS, RAMONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665280 | MATOS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428758 | MATOS, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252569 | MATOS, ROSSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671254 | MATOS, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623941 | MATOS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445012 | MATOS, SERGIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420417 | MATOS, SHARDAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763353 | MATOS, SHERRY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419444 | MATOS, SIBELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506611 | MATOS, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712978 | MATOS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441209 | MATOS, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231084 | MATOS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752377 | MATOS, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504325 | MATOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639607 | MATOS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249518 | MATOS, YANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498070 | MATOS, YEELEANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710876 | MATOS, YOMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797400 | MATOSANTOS COMMERCIA | P O 4435 | | | | VEGA BAJA | PR | 00694 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | MORELL CARTAGENA & DAPENA | RAMON ENRIQUE DAPENA, PARTNER | 273 PONCE DE LEON AVE SUITE 700 | | SAN JUAN | PR | 00917 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | MORELL CARTAGENA & DAPENA | RAMON ENRIQUE DAPENA, PARTNER | 273 PONCE DE LEON AVE SUITE 700 | | SAN JUAN | PR | 00917 | |
| 4238067 | MATOS-CAMPUSANO, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324797 | MATOS-COLON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333166 | MATOS-FELIZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673796 | MATOS-GARCIA, ELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536106 | MATOSKA, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216265 | MATOSKY, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695888 | MATOS-MORALES, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426369 | MATOS-TORRE, PERLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839742 | MATOUK, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395510 | MATOUK, SALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748007 | MATOUSEK, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703477 | MATOVICH DEBBIE | 10365 115TH ST | | | | MILWAUKEE | WI | 53214 | |
| 4393351 | MATOVKA BILEY, NINA H | 10344 115TH ST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784394 | MATR/Township of Robinson,PA | P.O. Box 642715 | | | | Pittsburgh | PA | 15264-2715 | |
| 4318309 | MATRACIA, MEGAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345991 | MATRAKAS, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526352 | MATRANGA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340654 | MATRANGA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420010 | MATRANGA, NOREEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397882 | MATRAVADIYA, NILOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310278 | MATRICARDI, AUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828568 | MATRICARIA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703478 | MATRINEZ CHARMAIN | 5807 CHERRYWOOD TERRACE | | | | GREENBELT | MD | 20770 | |
| 4893210 | Matrix Cements, LLC, a Florida limited liability company d/b/a Matrix Cabinets | Attn: David Douglas | 52 Industrial Drive | | | Baxlex | GA | 31513 | |
| 4888023 | MATRIX CLOTHING LLC | ST 43 6THFL 2201 COOPERATIVE WAY | | | | HERNDON | VA | 20171 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7426 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873349 | MATRIX PLUMBING & HEATING | BRIAN M STIGNER | 108 N MAIN ST SUITE 501 | | | SOUTH BEND | IN | 46601 | |
| 5797401 | MATRIX RESIDENTIAL LLC | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR | STE 775 | | Atlanta | GA | 30342 | |
| 5792778 | MATRIX RESIDENTIAL LLC | ATTN: TEQUILA ZELL | ONE PERIMETER PLAZA | 5605 GLENRIDGE DR | STE 775 | ATLANTA | GA | 30342 | |
| 4281441 | MATRQIA, BHARTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758726 | MATRONIC, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365055 | MATROS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703479 | MATS DANIEL SKREDE | 810 LOS VALLECITOS | | | | SAN MARCOS | CA | 92069 | |
| 4866445 | MATS INCORPORATED | 37 SHUMAN AVE P O BOX 839 | | | | STOUGHTON | MA | 02072 | |
| 4514623 | MATSAMAS, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703480 | MATSCHE JENNY | 6048 LANSING DR | | | | MILTON | FL | 32570 | |
| 4472222 | MATSCHENER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359073 | MATSCHIKOWSKI, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287132 | MATSCHKE, JEFF O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292314 | MATSEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839743 | MATSES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688806 | MATSIAS, ELBA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228217 | MATSIAYEUSKAYA, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341618 | MATSING, VANELLE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858749 | MATSON DRISCOLL & DAMICO LLP | 11 THE PINES CT STE E | | | | ST LOUIS | MO | 63141 | |
| 5703481 | MATSON JESSICA L | 36408 TRILBY RD | | | | DADE CITY | FL | 33523 | |
| 4883757 | MATSON NAVIGATION CO | P O BOX 98481 | | | | CHICAGO | IL | 60693 | |
| 5797402 | Matson Navigation Company, Inc. | 555 12TH Street | | | | Oakland | CA | 94611 | |
| 4909394 | Matson Navigation Company, Inc. | c/o Hughes Hubbard & Reed LLP | Attn: Christopher Gartman | One Battery Park Plaza | | New York | NY | 10004-1482 | |
| 5790617 | MATSON NAVIGATION COMPANY, INC. | STEVE RUBIN | 555 12TH STREET | | | Oakland | CA | 94611 | |
| 4909599 | Matson Navigation Company, Inc. | Attn. Rebecca Lazarus | 555 12th Street | | | Oakland | CA | 94607 | |
| 4909599 | Matson Navigation Company, Inc. | c/o Hughes Hubbard & Reed LLP | Attn. Christopher Gartman | One Battery Park Plaza | | New York | NY | 10004 | |
| 5703482 | MATSON SANDY D | 4243 W 5740 S | | | | KEARNS | UT | 84118 | |
| 5703483 | MATSON TERRI C | 1090 MURRAY RD SPC 57 | | | | ARCATA | CA | 95519 | |
| 4576904 | MATSON, AYMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391620 | MATSON, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721503 | MATSON, BARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445235 | MATSON, BRADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368511 | MATSON, CASKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173389 | MATSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184205 | MATSON, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530037 | MATSON, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386685 | MATSON, GUNNAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696743 | MATSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558350 | MATSON, JONATHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392646 | MATSON, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721865 | MATSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144408 | MATSON, KATIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634315 | MATSON, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606530 | MATSON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392794 | MATSON, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455378 | MATSON, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761716 | MATSON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550124 | MATSON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246599 | MATSON, SETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550551 | MATSON, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819475 | MATSON, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417791 | MATSON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525865 | MATSOUKAS, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797403 | Mat-Su Holdings, LLC | P.O. Box 872186 | | | | Wasilla | AK | 99687 | |
| 4854160 | MAT-SU HOLDINGS, LLC | C/O KURT M. NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 5791241 | MAT-SU HOLDINGS, LLC | KURT NEWCOMB | P.O. BOX 872186 | | | WASILLA | AK | 99687 | |
| 4666837 | MATSU, DERYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792125 | Matsubara, Ellen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712977 | MATSUDA, AMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272447 | MATSUDA, KARA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796166 | MATSUHA CO LTD | DBA MINAMI JAPANESE | 716 S BARRINGTON | | | STREAMWOOD | IL | 60107 | |
| 5703484 | MATSUI KILI | 3224 MOKIHANA ST | | | | HONOLULU | HI | 96816 | |
| 4689549 | MATSUI, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315182 | MATSUI-YANDELL, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174275 | MATSUKA, ALEKSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272160 | MATSUKAWA, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530089 | MATSUMORI, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791336 | Matsumoto, Gilie & Shawn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646138 | MATSUMOTO, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705519 | MATSUMOTO, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839744 | MATSUMOTO,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752073 | MATSUNAMI, SHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608749 | MATSUO, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703485 | MATSUOKA NORMAN | 27420 WAYNESBOROUGH LN | | | | VALENCIA | CA | 91354 | |
| 5703486 | MATSUSAKA KERRY | 300 KARSTEN DR | | | | WAHIAWA | HI | 96786 | |
| 4272645 | MATSUSHIMA, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271915 | MATSUSHIMA, KYLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819476 | MATSUURA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270019 | MATSUURA, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703487 | MATSUWAKI CHARIS | 1665 MAKUAKANE PLACE A | | | | HONOLULU | HI | 96817 | |
| 4726763 | MATSUZAKI, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789991 | Matsuzaki, Naomi & William | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819477 | MATT & KATHLEEN CAMISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819478 | MATT & MARGUERITE AXWORTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819479 | MATT & WENDY CZARNECKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819480 | MATT AGUILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132788 | Matt Aldridge | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703488 | MATT ANDERSON | 179 WHITE LOOP RAOD | | | | CLINTON | TN | 37716 | |
| 5703489 | MATT BARRY | 2845 BRIDEPORT | | | | AURORA | IL | 60504 | |
| 5703490 | MATT BENNER | 1173 WATSON RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703491 | MATT BERT | 97037 HARBOR CONCOURSE CI | | | | FRNANDINA BCH | FL | 32034 | |
| 5703492 | MATT BOND | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 5703493 | MATT BRIGHAM | 1100 THORNWOOD DRIVE | | | | HEATH | OH | 43056 | |
| 4839745 | MATT BUCKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703494 | MATT CAMMATT | 4937 LOXLEY DRIVE | | | | MORAINE | OH | 45439 | |
| 5703495 | MATT CANNARELLA | 425 CLYDE LANE | | | | TIFTON | GA | 31794 | |
| 5703496 | MATT CLARK | 20 THE CROSSINGS CT | | | | O FALLON | MO | 63366 | |
| 4819482 | MATT CONNOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828569 | Matt Construction - The Doheny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797404 | Matt Construction Corporation | 9814 Norwalk Blvd | Suite 100 | | | Santa Fe Springs | CA | 90670 | |
| 5792779 | MATT CONSTRUCTION CORPORATION | MELVIN WHEAT, PRESIDENT | 9814 NORWALK BLVD | SUITE 100 | | SANTA FE SPRINGS | CA | 90670 | |
| 5703498 | MATT CRAGLE | 105 CASEY AVE | | | | WILKES BARRE | PA | 18702 | |
| 4878882 | MATT CUMMINS INC | MATTHEW CUMMINS | 937 COMMERCE AVE COMMERCE PLAZ | | | CLARKSDALE | MS | 38614 | |
| 5703501 | MATT D KOPELMAN | 1076 CHESTNUT ST | | | | NEWTON | MA | 02464 | |
| 4847211 | MATT DAHL | 1133 CHATSWORTH ST N | | | | Saint Paul | MN | 55103 | |
| 4828570 | MATT DAVIS CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703502 | MATT DEBOL | 204 1ST STREET WEST | | | | JORDAN | MN | 55352 | |
| 5703503 | MATT DELISLE | 4516 HIGHWAY 7 | | | | MINNEAPOLIS | MN | 55416 | |
| 4819483 | MATT DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850030 | MATT DOLLARHIDE | 1445 BELLAIRE ST | | | | Denver | CO | 80220 | |
| 4819484 | MATT FINE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703504 | MATT GARVEY | 1805 JEFFERSON AVE | | | | SAINT PAUL | MN | 55105 | |
| 5703505 | MATT GILMORE | 1173 ALDER BEND RD | | | | ALTOONA | NY | 12910 | |
| 5703506 | MATT GORDEN | 1892 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 5703507 | MATT GUNDERSON | 405 BLUEBIRD ST | | | | MORA | MN | 55051 | |
| 5703509 | MATT HAWK | 160 LEATHER RD | | | | MCLEANSVILLE | NC | 27301 | |
| 4819485 | MATT HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703510 | MATT HICKEY | 14919 TIGER MOUNTAIN RD | | | | ISSAQUAH | WA | 98027 | |
| 5703511 | MATT HIVLY | 13517 MACCORKLE AVE | | | | CHES | WV | 25315 | |
| 4819486 | MATT HOLMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703512 | MATT J GENSKE | 20629 FRUITWOOD PATH | | | | LAKEVILLE | MN | 55044 | |
| 5703513 | MATT JASSO | 3465 E PLANKETON AVE | | | | CUDAHAY | WI | 53110 | |
| 4819487 | MATT KANSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703514 | MATT KATY GONZALEZ | 961 WASHINGTON ST | | | | MEADVILLE | PA | 16301 | |
| 5703515 | MATT KELSO | 263 TERRA CANE DR | | | | HOUMA | LA | 70360 | |
| 5703516 | MATT KIMBERLY | 841 ANDERSON WOOD WAY | | | | RIO LINDA | CA | 95673 | |
| 5703517 | MATT KRISTEN COLE | 348 CHESTNUT ST | | | | SLATINGTON | PA | 18080 | |
| 4819488 | MATT KRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839239 | Matt L Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5839239 | Matt L Bauer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839746 | MATT LANGLOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703518 | MATT LANINI | 9225 CASTLEMONT CIR | | | | ORANGEVALE | CA | 95662 | |
| 4819489 | MATT LASKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819490 | MATT LUEDECKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703519 | MATT LUX | 25702 STATE HIGHWAY 4 | | | | SLEEPY EYE | MN | 56085 | |
| 5703520 | MATT MARTINEZ | 574 LEWIS RD | | | | GENEVA | IL | 60134 | |
| 4819491 | MATT MC KENZIE-GOODMAN CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703521 | MATT MCCABE | 7 PROSPECT | | | | CALDWELL | NJ | 07006 | |
| 5703522 | MATT MCDONALD | 511 BLOOMFIELD AVE | | | | DREXEL HILL | PA | 19026 | |
| 4819492 | MATT MEDEIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703523 | MATT MELLA | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5703524 | MATT MILLER | 542 OTIS AVE | | | | ST PAUL | MN | 55104 | |
| 4850609 | MATT MOORE | 10806 W 75TH TER APT 203 | | | | Shawnee Mission | KS | 66214 | |
| 5703525 | MATT MUSICK | 1476 HIGHWAY 126 | | | | BRISTOL | TN | 37620 | |
| 5703526 | MATT MYERS | 483 58TH ST | | | | CHARLESTON | WV | 25304 | |
| 5703527 | MATT NEUBERT | 373 E RIVER CIR | | | | SAUK CENTRE | MN | 56378 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703528 | MATT OWNBEY | 508 HOOVEN ROAD | | | | HOOVEN | OH | 45033 | |
| 4819493 | MATT PEARSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703529 | MATT PICCONE | 5 STATE STREET | | | | BLACKWOOD | NJ | 08012 | |
| 5703530 | MATT PROVENZANO | 17 LAURIE RD | | | | LANDING | NJ | 07850 | |
| 5703531 | MATT R DARR | 307 A APACHE | | | | BURNS FLAT | OK | 73624 | |
| 5703532 | MATT RAWLEIGH | 2000 MISH | | | | WAYLAND | NY | 14572 | |
| 5703533 | MATT ROOKS | 6 PATRIOT RD | | | | TYNGSBORO | MA | 01879 | |
| 4819494 | MATT RUSSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703534 | MATT RYAN | 3420 22ND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 5703535 | MATT SIROIS | 77 AMES RD | | | | KENDUSKEAG | ME | 04450 | |
| 5703536 | MATT SMITH | PO BOX 143 | | | | LEEDS | ME | 04263 | |
| 5703537 | MATT STEPHENS | PO BOX 51 | | | | BANGS | TX | 76823 | |
| 5703538 | MATT STITES | 1106 6TH STREET NORTH | | | | COLUMBUS | MS | 39701 | |
| 5703539 | MATT STRONG | 1562 E MAIN ST APT 167 | | | | EL CAJON | CA | 92021 | |
| 5703540 | MATT SUSNUSKIE | 105 WEST GERARD ST | | | | ATLAS | PA | 17851 | |
| 5703541 | MATT SWAFFORD | 323 TRANQUIL BRIDGE LN | | | | STATESBORO | GA | 30458 | |
| 5703542 | MATT TALLMAN | 3544 E MANITOU CIR | | | | MUSKEGON | MI | 49441 | |
| 5703543 | MATT THERESA | 503 SW 17TH | | | | LAWTON | OK | 73501 | |
| 5703544 | MATT URBAN | 22447 BROOKDALE ST | | | | FARMINGTON | MI | 48336 | |
| 5703545 | MATT VANZANDT | 162 DEXTER CIRCLE | | | | MADISON | AL | 35757 | |
| 4819495 | MATT WANG & LI DU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703546 | MATT WERTZ | 3333 5TH AVE 8J | | | | S MILWAUKEE | WI | 53172 | |
| 5703547 | MATT WILKENS | 418 MIRAMAR DRIVE | | | | REDONDO BEACH | CA | 90277 | |
| 5703548 | MATT WOOD | 13 CHINOOK LN | | | | GILLETTE | WY | 82716 | |
| 4819496 | MATT WRIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703549 | MATT WYSE | 25 TROWBRIDGE TRAIL | | | | PITTSFORD | NY | 14534 | |
| 4819497 | MATT YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845375 | MATT YOUNT | 20 MOUNT PLEASANT PL | | | | West Orange | NJ | 07052 | |
| 4599704 | MATT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684387 | MATT, DELORES  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571709 | MATT, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724157 | MATT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703550 | MATTA ADA | RR 7 BOX 6721 | | | | SAN JUAN | PR | 00926 | |
| 5703551 | MATTA ALMA | 1827 ELMER AVE NONE | | | | YUBA CITY | CA | 95993 | |
| 5703552 | MATTA ANA M | BOULEVARD MONROE 4TA SECCION | | | | TOA BAJA | PR | 00949 | |
| 5703553 | MATTA ELIAS | URB LAS QUINTAS C-5 F29 | | | | FAJARDO | PR | 00738 | |
| 5703554 | MATTA IRMA | LAS CROABAS | | | | FAJARDO | PR | 00738 | |
| 5703555 | MATTA JUANA | URB SANTA ELENITA | | | | BAYAMON | PR | 00957 | |
| 4497626 | MATTA LOPEZ, IREMIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703556 | MATTA MARIANELA F | BREEZE VILLAS | | | | FREDERIKSTED | VI | 00840 | |
| 5703557 | MATTA MICHELLE | 391 W TEDDY ST | | | | FARMERSVILLE | CA | 93223 | |
| 5703558 | MATTA RAY | 1614 S MONROE | | | | ROSWELL | NM | 88203 | |
| 4496795 | MATTA ROSADO, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787504 | Matta, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787505 | Matta, Annie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409001 | MATTA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490924 | MATTA, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519912 | MATTA, FEBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465294 | MATTA, GAMAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666457 | MATTA, GEORGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335588 | MATTA, JAZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497377 | MATTA, JOHANNYS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412330 | MATTA, JORDAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497468 | MATTA, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657925 | MATTA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747082 | MATTA, TRINIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726207 | MATTA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207590 | MATTA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692065 | MATTAINO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392145 | MATTAN, DAIJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391859 | MATTAN, TINYELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575647 | MATTAR, AMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342224 | MATTAR, EDMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391875 | MATTAS, DAVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703559 | MATTATALL LISA | PO BOX 20633 | | | | BULLHEAD CITY | AZ | 86439 | |
| 4406991 | MATTAUR, SCHYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839747 | MATTAWAY, RICK & LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718533 | MATTE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654211 | MATTE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703560 | MATTEA ALDRIDGE | 11503 HORNSBEE DR | | | | AUSTIN | TX | 78753 | |
| 5703561 | MATTEA JAZMYN | 2613 ROYAL VISTA TERRACE | | | | WASHINGTON | DC | 20020 | |
| 4302168 | MATTEA, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335741 | MATTEAU, ROGER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703562 | MATTEHEW L DUMOTL | 12131 ECHO VALLEY | | | | CUSTER | SD | 57730 | |
| 4652142 | MATTEI GONZALES, NOEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703563 | MATTEI NOEL | 1101 OLD ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 32257 | |
| 5703564 | MATTEI RICKY | 785 SMILLEY AVE | | | | HAYWARD | CA | 94541 | |
| 4498094 | MATTEI RODRIGUEZ, VICKY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637091 | MATTEI VELEZ, ADELISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496050 | MATTEI, JAIME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347969 | MATTEI, JAI-TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747164 | MATTEI, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594136 | MATTEI, MARITZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499038 | MATTEI, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589491 | MATTEI, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877546 | MATTEL BRANDS A DIV OF MDII | JESSICA NGAI | 11/F SOUTH TOWER | WORLD FINANCE CENTER, HARBOUR CITY | | KOWLOON | | | HONG KONG |
| 5797405 | MATTEL BRANDS A DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797406 | MATTEL BRANDS DIV OF MDII | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797407 | MATTEL SALES CORP | P O BOX 100125 | | | | Atlanta | GA | 30384 | |
| 5797408 | MATTEL TOYS | PO BOX 823528 | | | | PHILADELPHIA | PA | 19102 | |
| 4805862 | MATTEL TOYS | DIVISION OF MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| 4878874 | MATTEL TOYS | MATTEL INC | P O BOX 100125 | | | ATLANTA | GA | 30384 | |
| 4485281 | MATTEN, KEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479677 | MATTEN, KEAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703565 | MATTEO LARISSA | 9205 OUTRIGGER ROAD | | | | PORT RICHEY | FL | 34668 | |
| 4388802 | MATTEO, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248878 | MATTEO, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746474 | MATTEO, MARYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191703 | MATTEOTTI, KATHRYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839748 | MATTER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516639 | MATTER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369561 | MATTER, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560529 | MATTER, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703567 | MATTERA JACQUEE | 170 E 9TH ST | | | | EDDYSTONE | PA | 19013 | |
| 5703568 | MATTERA STACEY | 121 HARVARD ST | | | | E BOSTON | MA | 02128 | |
| 4710874 | MATTERA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653047 | MATTERA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467773 | MATTERI, CHERE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494551 | MATTERN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479223 | MATTERN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421321 | MATTERN, EMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656391 | MATTERN, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489588 | MATTERN, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460320 | MATTERN, JARROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448346 | MATTERN, JESSICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454255 | MATTERN, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689551 | MATTERN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745781 | MATTERN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674801 | MATTERN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333540 | MATTERN, TANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510223 | MATTERN, TERRENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216846 | MATTERN, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839749 | MATTERS MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794839 | MATTERS OF THE CART LLC | 5201 EASTVIEW DR | | | | MILFORD | OH | 45150 | |
| 4695645 | MATTERSON, OSFASO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487222 | MATTES, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787852 | Mattes, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787853 | Mattes, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225812 | MATTES, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488460 | MATTES, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145029 | MATTES, KARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703569 | MATTESON MATHEW | 119 1ST ST N | | | | VIRGINIA | MN | 55792 | |
| 4436980 | MATTESON, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729188 | MATTESON, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418342 | MATTESON, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439037 | MATTESON, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773620 | MATTESON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689353 | MATTESON, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819498 | MATTESON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416937 | MATTESON, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384284 | MATTESON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477058 | MATTESON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383864 | MATTESON, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661777 | MATTESON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486068 | MATTESON, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402523 | MATTEUCCI, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461766 | MATTEUCCI, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828571 | MATTEUCCI, GENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466490 | MATTEUCCI, JAMES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714798 | MATTEUCCI, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839750 | MATTEUCCI, MAURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703570 | MATTEWS AMANDA | 4037 SILVER PARK TER | | | | SUITLAND | MD | 20746 | |
| 5703571 | MATTEWS LILLIAN | 4405 KERN COURT APT 2 | | | | LOUISVILLE | KY | 40218 | |
| 5703572 | MATTEWS TAMARA | 10 TROY CT | | | | MAPLEWOOD | NJ | 07040 | |
| 4707853 | MATTEWS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733973 | MATTEWS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471290 | MATTEY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479587 | MATTHAI, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668848 | MATTHAI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731247 | MATTHAI, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703573 | MATTHEFF JENNIFER | 5745 ARROW STREET | | | | LAS VEGAS | NV | 89130 | |
| 4735592 | MATTHEIS, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275192 | MATTHEIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337477 | MATTHEISS, THEODORE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703574 | MATTHER FRAZIER | 11785 COLDBROOK DR | | | | MONAROVIA | MD | 21770 | |
| 4344877 | MATTHES, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352628 | MATTHES, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752666 | MATTHES, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618383 | MATTHES, TRAUTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161695 | MATTHES, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270776 | MATTHESS CRIMIN, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358043 | MATTHESS, JOHNATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703575 | MATTHEW A KISTLER | 10539 W RIVERVIEW DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4887373 | MATTHEW A SCHEKIRKE | SEARS OPTICAL LOCATION 1022 | 3420 OAKVIEW DRIVE | | | OMAHA | NE | 68144 | |
| 5703576 | MATTHEW A SPROLITO | 600 MAIN ST | | | | DUNKIRK | NY | 00730 | |
| 5703577 | MATTHEW AGUIRRE | 409 NORTH BRADSHAW | | | | DENTON | TX | 76209 | |
| 4852774 | MATTHEW ALLBEE-LEBERT | 16901 SE FOSTER RD | | | | Gresham | OR | 97080 | |
| 5703578 | MATTHEW ALLEN | 5205 DELCOE ST | | | | FAYETTEVILLE | NC | 28311 | |
| 5703579 | MATTHEW ALLEN STOUT | PO BOX 203 | | | | CRAIGSVILLE | WV | 26205 | |
| 4897283 | Matthew and Michelle Marion | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143402 | Matthew and Sara Minor | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703581 | MATTHEW ANNETTE | 4205 CHESTWOOD COURT | | | | TAMPA | FL | 33610 | |
| 4839751 | MATTHEW ASHFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703582 | MATTHEW BARTHOLIC | 424 MORNINGSIDE CT | | | | HEMET | CA | 92543 | |
| 5703583 | MATTHEW BEAUPARLANT | 2807 TIEMOUSE LANE | | | | APEX | NC | 27523 | |
| 4795228 | MATTHEW BELLINGER | DBA ARC4LIFE | 5889 S WILLIAMSON BVLD STE 1416 | | | PORT ORANGE | FL | 32128 | |
| 4798847 | MATTHEW BERGMAN | DBA CUFFLINKS AMOUR | 7890 EAST SPRING STREET #10G | | | LONG BEACH | CA | 90815 | |
| 5703584 | MATTHEW BERTSON | 52011 SW JOHANNA DR | | | | SCAPPOOSE | OR | 97056 | |
| 5703585 | MATTHEW BLACKMON | 518 BRICK BARN LN | | | | GOOSE CREEK | SC | 29445 | |
| 5703586 | MATTHEW BLAIR | 2104 HOLLOW WOOD WAY | | | | HAUGHTON | LA | 71037 | |
| 4796676 | MATTHEW BONYAK | DBA BONYAK JEWELRY | 7481 VALLEYVIEW PL APT 304 | | | CINCINNATI | OH | 45254 | |
| 5703587 | MATTHEW BOOG | 6269 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 5703588 | MATTHEW BRABEC | 2504 GLAD STREET | | | | WARSAW | IN | 46580 | |
| 5703589 | MATTHEW BROADDUS | 4600 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143 | |
| 5703590 | MATTHEW BUCKNER | 2141 FREEMAN AVE | | | | CINCINNATI | OH | 45211 | |
| 4887253 | MATTHEW BURR | SEARS OPTICAL 2244 | N HANOVER PLAZA | | | HANOVER | PA | 17331 | |
| 4887299 | MATTHEW BURR OD | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 5703591 | MATTHEW C GURULE | 409 HANLON | | | | MOUNTAINAIR | NM | 87036 | |
| 4860659 | MATTHEW C WEIGLE | 1429 W HIGH STREET | | | | BRYAN | OH | 43506 | |
| 5703592 | MATTHEW CAROL | 2474 HANFORD DR SW | | | | ATLANTA | GA | 30315 | |
| 5703593 | MATTHEW CARRION | 5600 W PERSHING RD | | | | CICERO | IL | 60804 | |
| 4839752 | MATTHEW CARTER INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703594 | MATTHEW CARVER | 1201 NORTH 4000 WEST | | | | SALT LAKE CY | UT | 84116 | |
| 4849275 | MATTHEW CASPER | 404 THOMPSONVILLE LN APT 22 | | | | OAK GROVE | KY | 42262-9249 | |
| 5703595 | MATTHEW CASTANEDA | 3493 E LINDA | | | | TUCSON | AZ | 85706 | |
| 5703596 | MATTHEW CAYA | 3724 WARWICK CIR | | | | FAIRFAX | VA | 22030 | |
| 5703597 | MATTHEW CENO | 86896 INIK | | | | WAIANAE | HI | 96792 | |
| 5703598 | MATTHEW CHARLES | 309 E CHURCH | | | | DELCAMBRE | LA | 70528 | |
| 4847034 | MATTHEW CHOATE | PO BOX 2 | | | | Energy | IL | 62933-0001 | |
| 5703599 | MATTHEW CIERRA | 1068EASLEY RD | | | | CUSSETA | GA | 31805 | |
| 5703600 | MATTHEW CLAYSON | 7103EASTWASHINGTON STREET EXT | | | | BATH | NY | 14810 | |
| 5703601 | MATTHEW COBERT | 95 LITTLE LN | | | | RINGGOLD | GA | 30736 | |
| 5703602 | MATTHEW COCI | 6110 REO ST | | | | TOLEDO | OH | 43615 | |
| 5703603 | MATTHEW COLE | 2410 18TH ST | | | | HOUSTON | TX | 77008 | |
| 5703604 | MATTHEW CORDICK | 205 SOUTH EMPIRE ST | | | | WILKES-BARRE | PA | 18702 | |
| 4851717 | MATTHEW D ADAMSON | PO BOX 42 | | | | Uniontown | OH | 44685 | |
| 5703605 | MATTHEW D STUBBS | 4725 CYPRESS CREEK RANCH RD | | | | ST CLOUD | FL | 34771 | |
| 5703606 | MATTHEW D WALTON | 18706 E 9TH CT | | | | SPOKANE VLY | WA | 99016 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703607 | MATTHEW DALUGE | 3049 WINNETKA AVE N | | | | CRYSTAL | MN | 55427 | |
| 5703608 | MATTHEW DAMER | 5 BAKERY ROAD | | | | ROUNDUP | MT | 59072 | |
| 5703609 | MATTHEW DE LA CAL | 13920 SUNRISE DR | | | | WHITTIER | CA | 90602 | |
| 4848789 | MATTHEW DEENER | 1457 MOBLEY CT | | | | Frederick | MD | 21701 | |
| 4875623 | MATTHEW DWAYNE EDWARDS | EDWARDS APPLIANCE SERVICE | 605 EAU GALLIE DRIVE | | | FAYETTEVILLE | NC | 28311 | |
| 4878885 | MATTHEW E KURTZ NURSERY & TOPSOIL S | MATTHEW E KURTZ NURSERY AND SUPPLY | 2313 STEAMBOAT HOLLOW | | | WILDWOOD | MO | 63038 | |
| 4851596 | MATTHEW EGAN | 8839 BURNING TREE RD | | | | Pensacola | FL | 32514 | |
| 5703610 | MATTHEW ELDRIDGE | 233 SOUT HIGH | | | | COLUMBUS | OH | 43215 | |
| 4819499 | MATTHEW EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703611 | MATTHEW FARNUM | 16807 HARTWOOD WAY | | | | HOUSTON | TX | 77058 | |
| 5703612 | MATTHEW FISCELLA | 118 OVERLOOK DRIVE | | | | MAHOPAC | NY | 10541 | |
| 5703613 | MATTHEW FORTENBERRY | 1884 PINE ST | | | | BEAUMONT | TX | 77703 | |
| 5703614 | MATTHEW FRESHWATER | 629 PATTERSON AVE | | | | AKRON | OH | 44310-2329 | |
| 5703615 | MATTHEW GALE | 314 BROADWAY STREET APT 3 | | | | FALL RIVER | MA | 02721 | |
| 5703616 | MATTHEW GALIK | 7010 PINEHAVEN ROAD | | | | OAKLAND | CA | 94611 | |
| 5703617 | MATTHEW GAUGER | 2403 ROMIG RD | | | | GILBERTSVILLE | PA | 19525 | |
| 5703618 | MATTHEW GEORGE | 1231 TRUE HOLLOW RD | | | | CHILLICOTHE | OH | 45601 | |
| 5703619 | MATTHEW GIBSON | PO BOX 1436 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5703620 | MATTHEW GILMORE | 1499 ASHLEY RD | | | | WEST CHAZY | NY | 12992 | |
| 4797178 | MATTHEW GINGERELLA | DBA SELF-CLEEN | PO BOX 20828 | | | RIVERSIDE | CA | 92516 | |
| 5703621 | MATTHEW GOLIN | 2470 EAST 28TH STREET 2ND | | | | BROOKLYN | NY | 11235 | |
| 5703622 | MATTHEW GRAY | 1348 HIGH HILL RD | | | | DARLINGTON | SC | 29532 | |
| 5703623 | MATTHEW GREELEY | 121 KILLBUCK TRAIL | | | | WINCHESTER | VA | 22602 | |
| 5703624 | MATTHEW GREGG | 26018 MICHIGAN AVE APT 17 | | | | INKSTER | MI | 48141 | |
| 5703625 | MATTHEW GUTIERREZ | 9822 ARAPAHO STREET | | | | SPRING VALLEY | CA | 91977 | |
| 4797929 | MATTHEW HA | DBA OCFURNISHING | 10282 TRASK AVE STE | | | GARDEN GROVE | CA | 92843 | |
| 4801280 | MATTHEW HA | DBA MAGIC FURNITURE | 12152 BROOKHURST ST | | | GARDEN GROVE | CA | 92840 | |
| 5703626 | MATTHEW HAGERT | 11599 56TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 5703627 | MATTHEW HAMLETT | 1808 WHITTINGTON DR | | | | RALEIGH | NC | 27614 | |
| 5703629 | MATTHEW HANNA | 4909 FORRER RD | | | | ORRVILLE | OH | 44667 | |
| 5703630 | MATTHEW HARVEY | 1106 EAST QUINN ST | | | | LUBBOCK | TX | 79403 | |
| 5703631 | MATTHEW HAY | 2634 GEROL DR | | | | GALVESTON | TX | 77551 | |
| 5703632 | MATTHEW HAYES | 926 NC HIGHWAY 87 N | | | | PITTSBORO | NC | 27312 | |
| 5703633 | MATTHEW HAYNES | 1200 WOODLANAD STREET | | | | SPOONER | WI | 54801 | |
| 5703634 | MATTHEW HEBBES | 2050 QUEEN AVE SE | | | | ALBANY | OR | 97322 | |
| 5703635 | MATTHEW HENRICKSON | 3058 14 IVY | | | | SAN DIEGO | CA | 92104 | |
| 4798585 | MATTHEW HERBERT | DBA VALUE HOUSEWARES | 11804 SAN TROPEZ PLACE | | | MOORPARK | CA | 93021 | |
| 5703636 | MATTHEW HESS | 191 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 | |
| 5703637 | MATTHEW HILDERBRAND | 7250 S GAYLORD ST | | | | LITTLETON | CO | 80122 | |
| 5703638 | MATTHEW HOFFMAN | 5808 SEDGEGRASS XING | | | | CARMEL | IN | 46033 | |
| 4797454 | MATTHEW J DAVIS | DBA A-2-Z VIDEO AND MORE | 803 GREENFIELD CT | | | GARRETT | IN | 46738 | |
| 5703639 | MATTHEW J ROUTH | 4231 ROBINSON ST | | | | DULUTH | MN | 55804 | |
| 4796186 | MATTHEW JACKSON | DBA AMLEE EPOXY SUPPLY | 403 RIDGEGATE DRIVE | | | KELLER | TX | 76248 | |
| 5703641 | MATTHEW JOHNSON | 1450 VICTOR | | | | YOUNGSTOWN | OH | 44505 | |
| 5703642 | MATTHEW JUN | 2159 14TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 5703643 | MATTHEW JURY | 603 E PROSPECT ST | | | | YORK | PA | 17401 | |
| 4863387 | MATTHEW KANDEFER INC | 2215 BROADWAY | | | | BUFFALO | NY | 14212 | |
| 5703644 | MATTHEW KAYCE N | 9023 HOMEWOOD DR | | | | RIVERDALE | GA | 30274 | |
| 5703645 | MATTHEW KIRBY | 6432 MAGNOLIA WAY | | | | MORROW | GA | 30260 | |
| 5703646 | MATTHEW KNOWLES | 142 E WASHINGTON ST | | | | BATH | NY | 14810-1319 | |
| 5703647 | MATTHEW KOKISH | 787 CHARLES ST | | | | WILLOWICK | OH | 44095 | |
| 5703648 | MATTHEW KORNATOWSKI | 3059 TILLMAN RD | | | | MOULTRIE | GA | 31768 | |
| 4798089 | MATTHEW KUBANCIK | 11403 SARATOGA RIDGE DR | | | | LOUISVILLE | KY | 40299-8313 | |
| 4850355 | MATTHEW L JOHNSON | 302 POPLAR SPRINGS RD | | | | Brownsville | KY | 42210 | |
| 5404473 | MATTHEW L SIMPSON | 5837 SW 116TH PLACE RD | | | | OCALA | FL | 34476 | |
| 5703649 | MATTHEW L WALLACE | 1032 S WAUGH | | | | KOKOMO | IN | 46902 | |
| 5703650 | MATTHEW L WALTERS | 11621 W 68TH ST | | | | SHAWNEE MSN | KS | 66203 | |
| 4851541 | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | | HAPPY VALLEY | OR | 97086 | |
| 5703651 | MATTHEW LEHNHARDT | 5209 KESLER RD NW NONE | | | | CEDAR RAPIDS | IA | 52405 | |
| 5703652 | MATTHEW LEPAGE | 6616 LARME | | | | ALLEN PARK | MI | 48101 | |
| 5703653 | MATTHEW LERCZAK | 3505 BRYANT AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5703654 | MATTHEW MADDOX | 360 EMERALD BUTTE | | | | HORIZON CITY | TX | 79928 | |
| 5703655 | MATTHEW MALLORI G | 121 MAILBOX RD | | | | EVERGREEN | LA | 71333 | |
| 4801189 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1475 TIMBER TRAIL UNIT B | | | AKRON | OH | 44313 | |
| 4796163 | MATTHEW MANNS | DBA LAPTOPS AND VIDEO GAMES | 1221 ORRVILLE ST NW | | | MASSILLON | OH | 44647 | |
| 4801778 | MATTHEW MANNS | DBA TABLETS AND MORE | 895 WHITEPINE RD APT C | | | AKRON | OH | 44313 | |
| 5703656 | MATTHEW MANTEL | 230 SELKIRK WAY | | | | LONGWOOD | FL | 32779 | |
| 5703657 | MATTHEW MARICH | 426 RAYMOND DR | | | | PASADENA | CA | 91107 | |
| 5703658 | MATTHEW MARKOFSKY | 915 PARKSIDE CIR N | | | | BOCA RATON | FL | 33486 | |
| 5703659 | MATTHEW MARKUM | 769 HAWTHORNE DR NE | | | | SALEM | OR | 97301 | |
| 5703660 | MATTHEW MARTIN | 5925 2ND STREET S | | | | ARLINGTON | VA | 22204 | |
| 4819500 | MATTHEW MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703661 | MATTHEW MATTHIAS | 5612 WOODBINE AVE | | | | PHILADELPHIA | PA | 19131 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703662 | MATTHEW MCCONNAUGHY | 32777 PALOMARES RD | | | | CASTRO VALLEY | CA | 94552 | |
| 5703663 | MATTHEW MCCORMICK | 404 CALCHOUN | | | | SALUDA | SC | 29138 | |
| 5703664 | MATTHEW MCDONALD | 1023 SAINT JAMES ST | | | | RAPID CITY | SD | 57701 | |
| 5703665 | MATTHEW MCKINNEY | 141 BILLYVILLE RD | | | | WWODBINE | GA | 31569 | |
| 4853020 | MATTHEW MCNEAL | 24725 STATE ROUTE 161 | | | | Irwin | OH | 43029 | |
| 5703666 | MATTHEW MINTON | 239 QUAPAW ROAD | | | | BISMARCK | AR | 71929 | |
| 5703667 | MATTHEW MITCHELL | 609 MCGEE ST | | | | RONCO | PA | 15476 | |
| 4848339 | MATTHEW MONSON | 2640 TIFFANY CT | | | | turlock | CA | 95382 | |
| 5703668 | MATTHEW MOORE | 549 E EDGEWOOD BLVD | | | | LANSING | MI | 48911 | |
| 5703669 | MATTHEW MORAN | 3822 BROOKDALE BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 5703670 | MATTHEW MOULAND | 64 WAGON WHEEL RD | | | | DURHAM | CT | 06422 | |
| 4850640 | MATTHEW MYERS | 6001 SHEPPARD CT | | | | Charlotte | NC | 28211 | |
| 5812536 | Matthew N Beck | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801076 | MATTHEW NELSON | MATTHEW NELSON | 2615 W CLARK AVE | | | BURBANK | CA | 91505 | |
| 5703671 | MATTHEW NIESHA | 5804 BLACKHAWK DR | | | | OXON HILL | MD | 20745 | |
| 5703672 | MATTHEW OCAMPO | 14683 W LARKSPUR | | | | SURPRISE | AZ | 85379 | |
| 5703673 | MATTHEW ORY | 640 S GOLFVIEW DR | | | | LA PLACE | LA | 70068 | |
| 5703674 | MATTHEW PALMER | 4505 JENNY LN | | | | FLOWER MOUND | TX | 75028 | |
| 5703675 | MATTHEW PATTERSON | 1210 FORTH AVE | | | | COROPOLIS | PA | 15108 | |
| 5703676 | MATTHEW PEDALINO | 70 HILLSIDE DRIVE | | | | NORTH HALEDON | NJ | 07508 | |
| 5703677 | MATTHEW PENQUE | 9 HARPER COURT | | | | BRONX | NY | 10466 | |
| 5703678 | MATTHEW PLAYER | 3885 OLD PORTMAN ROAD | | | | ANDERSON | SC | 29626 | |
| 5703679 | MATTHEW R BECK | 5110 KENNEDY DR | | | | CHEYENNE | WY | 82001 | |
| 5703680 | MATTHEW R QUINONES-TORRES | 738 E CHESTNUT ST APT 1 | | | | LANCASTER | PA | 17602 | |
| 5703681 | MATTHEW REIK | 414 SW 10TH ST | | | | FORT LAUDERDA | FL | 33315 | |
| 4839753 | Matthew Roadcap | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801348 | MATTHEW ROSE | DBA YMG RECORDS LLC | 7363 W HWY 326 | | | OCALA | FL | 34482 | |
| 5810769 | Matthew Rozzi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703682 | MATTHEW RUIZ | 933 XAVIER | | | | LUBBOCK | TX | 79403 | |
| 5703683 | MATTHEW S GIBSON | 23820 IRONWOOD AVE SPC 42 | | | | MORENO VALLEY | CA | 92557 | |
| 4852699 | MATTHEW SASSO | 169 WEATHERWAX RD | | | | Poestenkill | NY | 12140 | |
| 5703684 | MATTHEW SCHNEIDER | 67 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 5703685 | MATTHEW SCHOCK | 2629 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | |
| 5703686 | MATTHEW SHOPPELL | 1299 ROCKRIDGE ST | | | | MOUNTAIN HOME | ID | 83647 | |
| 5703687 | MATTHEW SIMARD | 18 EAST DEPOT STREET | | | | HELLERTOWN | PA | 18055 | |
| 5703688 | MATTHEW SITES | 485 GOSLING MARSH ROAD | | | | MARTINSBURG | WV | 25404 | |
| 4851497 | MATTHEW SMITH | 2051 ASHLAND DR | | | | Southaven | MS | 38671 | |
| 5703690 | MATTHEW SNIPES | 59 CULVER ROAD | | | | NETTLETON | MS | 38858 | |
| 5703691 | MATTHEW SPIVEY | 6101 TEXAS AVE LOT 188 | | | | ABILENE | TX | 79605 | |
| 5703692 | MATTHEW STEPHANIE HAMMETT | 221 SPLENDID VIEW DR | | | | KALISPELL | MT | 59901 | |
| 5703693 | MATTHEW STEPHENS | 208 HIDDENGLEN ST | | | | BURLESON | TX | 76028 | |
| 5703694 | MATTHEW STEWART | 1041 MARYLAND 3 N APT-4 | | | | GAMBRILOS | MD | 21054 | |
| 5703695 | MATTHEW TALINE | 1203 VAN SOMEREN PL | | | | SPRINGDALE | AR | 72764 | |
| 5703696 | MATTHEW TAYLOR | 719 W 25TH AVE | | | | KENNEWICK | WA | 99337 | |
| 5703697 | MATTHEW THOMPSON | 54 HEATH RD | | | | LEBANON | ME | 04027 | |
| 5703698 | MATTHEW THORN | PO BX 111 | | | | HOOD | CA | 95639 | |
| 5703699 | MATTHEW TICE | 6 WIMBLEDON CT | | | | FRISCO | TX | 75034 | |
| 5703700 | MATTHEW UMBENHONER | 224 SPRINGMEADOW DR UNIT | | | | HOLBROOK | NY | 11741 | |
| 5703701 | MATTHEW UNGA | 26 RIVER BEND PLACE | | | | CHASKA | MN | 55318 | |
| 5703702 | MATTHEW VAN LOO | 429 WATSON ST APT A | | | | RIPON | WI | 54971 | |
| 5703703 | MATTHEW VILUMIS | 1110 ITASCA | | | | BENSENVILLE | IL | 60106 | |
| 4848092 | MATTHEW WAREHAM | 148 N CHURCH ST | | | | Hartville | MO | 65667 | |
| 5703704 | MATTHEW WEBBER | 1715 IDA | | | | CAMARILLO | CA | 93010 | |
| 5703705 | MATTHEW WEISE | 13521 ARNOLD DR | | | | GLEN ELLEN | CA | 95442 | |
| 5703706 | MATTHEW WELLBAUM | 16422 PLATINUM DR | | | | SPRING HILL | FL | 34610 | |
| 5703707 | MATTHEW WERTZ | 3333 5TH AVE BJ | | | | S MILWAUKEE | WI | 53172 | |
| 5703709 | MATTHEW WHEELER | 68890 TYSONS MILL RD | | | | QUAKER CITY | OH | 43773 | |
| 5703710 | MATTHEW WIEST | 4701 121ST AVE NE | | | | BLAINE | MN | 55449 | |
| 5703711 | MATTHEW WILLIAMS | 1536 E CLEVELAND ST | | | | PHILA | PA | 19146 | |
| 4804221 | MATTHEW WILSON | DBA WILLYBUY | 1021 SERENIDAD PLACE | | | OAK VIEW | CA | 93022 | |
| 5703712 | MATTHEW WISKOW | 413 BLUFF AVE | | | | ST CHARLES | MN | 55972 | |
| 5703713 | MATTHEW WOLFF | 1201 DESNOYER ST | | | | KAUKAUNA | WI | 54915 | |
| 5703714 | MATTHEW WYNN | 608TH ST | | | | ALTOONA | PA | 16602 | |
| 4561457 | MATTHEW, AKIRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772477 | MATTHEW, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668878 | MATTHEW, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264990 | MATTHEW, AMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440859 | MATTHEW, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709206 | MATTHEW, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375887 | MATTHEW, DARYON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4127960 | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 16721 West Whitewing Way | | | | Marana | AZ | 85653 | |
| 4253949 | MATTHEW, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636808 | MATTHEW, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424865 | MATTHEW, JADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322291 | MATTHEW, JARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562838 | MATTHEW, JENNIFER GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413399 | MATTHEW, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561490 | MATTHEW, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323146 | MATTHEW, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355226 | MATTHEW, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471832 | MATTHEW, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562698 | MATTHEW, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730047 | MATTHEW, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431481 | MATTHEW, NIKEWHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561477 | MATTHEW, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561677 | MATTHEW, SEMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561816 | MATTHEW, SHARNEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606523 | MATTHEW, TERESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703715 | MATTHEWA ANNETTE | 1707 MARTINSVILLE CT | | | | ORLANDO | FL | 32825 | |
| 4642059 | MATTHEWES, EVELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703716 | MATTHEWS A | 1600 JOHNS LAKE RD | | | | CLERMONT | FL | 34711 | |
| 5703717 | MATTHEWS ALICE | 7925 MERRILL RD 2105 | | | | JACKSONVILLE | FL | 32277 | |
| 5703718 | MATTHEWS ALISA | 210 W BAKER ST APT F | | | | RICHMOND | VA | 23220 | |
| 5703719 | MATTHEWS AMELIA M | 2304 JONES LN | | | | WHEATON M | MD | 20902 | |
| 5703721 | MATTHEWS ANEESAH | 1330 MACDONALD RD APTC | | | | CHES | VA | 23325 | |
| 5703722 | MATTHEWS ANNA | 99400 WOODYRIDGE RD | | | | CHARLOTTE | NC | 28277 | |
| 5703723 | MATTHEWS ANNETTE | 550 IDA ST | | | | DES PLAINES | IL | 60016 | |
| 5703724 | MATTHEWS ANTOINETTE | 10601 LOS ALAMITOS BLVD | | | | LOS ALAMITOS | CA | 90720-2115 | |
| 5703725 | MATTHEWS ANTONETTE L | 3808 BLAISDELLAVE S 301 | | | | MPLS | MN | 55409 | |
| 5703726 | MATTHEWS APRIL | 1268 NW PHELPS DR | | | | GRAIN VALLEY | MO | 64029 | |
| 5703728 | MATTHEWS ARETHA | 9 DERBY DRIVE | | | | HAMPTON | VA | 23666 | |
| 5703729 | MATTHEWS ASHLEY | 11021 PLANK RD 39 | | | | BATON ROUGE | LA | 70811 | |
| 5703730 | MATTHEWS AYANN | 13318 CEDAR RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5703731 | MATTHEWS BARABARA | LOCKA AND DAM RD | | | | JASPER | TN | 37347 | |
| 5703732 | MATTHEWS BARBARA | 2216 NEBRASKA | | | | ST LOUIS | MO | 63104 | |
| 5703733 | MATTHEWS BERNICE | 507 MYRTLE ST | | | | PUNTA GORDA | FL | 33950 | |
| 5703734 | MATTHEWS BREANNA | 2301 SARAH LANE | | | | MUSKOGEE | OK | 74403 | |
| 5703735 | MATTHEWS BRITTNEY | 2408 GASLIGHT PLACE APT 2 | | | | DECATUR | AL | 35603 | |
| 5703736 | MATTHEWS CANDICE | 35533 OKA RIDGE AVE | | | | SLIDELL | LA | 70460 | |
| 5703737 | MATTHEWS CARLA | 611N LAND ST | | | | OIL CITY | LA | 71061 | |
| 5703738 | MATTHEWS CASSANDRA | 56 GIMBAL CIR | | | | PORT WENWORTH | GA | 31404 | |
| 5703739 | MATTHEWS CATHY | 7708 KIPLING ST | | | | PENSACOLA | FL | 32514 | |
| 5703740 | MATTHEWS CHARNICE A | 40 S 8TH AVE | | | | LAKEPORT | CA | 95453 | |
| 5703741 | MATTHEWS CHARQUE | 2387 STRASBURG RD | | | | COATESVILLE | PA | 19320 | |
| 5703742 | MATTHEWS CHRISTIAN | 4116 MAPLE LEAF DR | | | | NEW ORLEANS | LA | 70131 | |
| 5703743 | MATTHEWS CONNIE | 8813 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044 | |
| 5797409 | Matthews Construction co., Inc. | 3411 Oak Lake Blvd. | | | | Charlotte | NC | 28208 | |
| 5792780 | MATTHEWS CONSTRUCTION CO., INC. | CHARLES DEBORD, PROJECT COORDINATOR | 3411 OAK LAKE BLVD. | | | CHARLOTTE | NC | 28208 | |
| 5703744 | MATTHEWS DALES | 32 S 12TH AVE | | | | PHOENIX | AZ | 85007 | |
| 5703745 | MATTHEWS DALLAS | 94 GRADY SMITH STREET | | | | GRANTVILLE | GA | 30220 | |
| 5703746 | MATTHEWS DANIEL | 33 W BORT ST 102 | | | | LONG BEACH | CA | 90805 | |
| 5703747 | MATTHEWS DANYELL | 4794 BARDBURY CT | | | | COLUMBUS | OH | 43231 | |
| 5703748 | MATTHEWS DEBBIE | 2211 KENDALL SPRING CT APT 101 | | | | BRANDON | FL | 33510 | |
| 5703749 | MATTHEWS DEBORAH | 1400 COVE LN | | | | SAINT LOUIS | MO | 63138 | |
| 5703750 | MATTHEWS DEBRA | 1058 SAM LEE RD | | | | SCRANTON | SC | 29591 | |
| 5703752 | MATTHEWS DELCENIA | 1090 E 40TH ST | | | | BROOKLYN | NY | 11210 | |
| 5703753 | MATTHEWS DELENE | 3684 JODIE LANE | | | | WEST VALLEY | UT | 84128 | |
| 5703754 | MATTHEWS DELORES | 2704 HENDERSON AVE | | | | WHEATON | MD | 20902 | |
| 5703755 | MATTHEWS DENEAN | 172 RABBIT FIELD LN | | | | ADVANCE | NC | 27006-7333 | |
| 5703756 | MATTHEWS DERODERICK | 229 N OAKLEY DR B13 | | | | COLUMBUS | GA | 31906 | |
| 5703757 | MATTHEWS DESHONTAE | 738 W UNION ST APT 1G | | | | GREENVILLE | MS | 38701 | |
| 5703758 | MATTHEWS DION | 9863 BROOKRIDGE CT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5703759 | MATTHEWS DONNA | 104 HIGHWAY 110 | | | | DAVIS | OK | 73030 | |
| 5703760 | MATTHEWS DONNIE | 1138 BRUOOKHOLLOW DR | | | | BATON ROUGE | LA | 70810 | |
| 5703761 | MATTHEWS EDNA | 3857 SHANANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5703762 | MATTHEWS EILEEN | 223 PARK DR | | | | GLENOLDEN | PA | 19036 | |
| 5703764 | MATTHEWS ELIZABETH | 310 WASHINGTON AVE | | | | DUNBAR | WV | 25064 | |
| 5703764 | MATTHEWS EMELA | 8115 CHARRINGTON FOREST B | | | | TALLAHASSEE | FL | 32312 | |
| 5703765 | MATTHEWS EMMY | 930 TEAL RD NORTH | | | | MARTINSBURG | WV | 25405 | |
| 5703766 | MATTHEWS EUREKA | 1713 W HIGHLAND AVE | | | | MILWAUKEE | WI | 53233 | |
| 5797410 | Matthews Gateway II | P.O. Box 578 | | | | Matthews | NC | 28106 | |
| 5792781 | MATTHEWS GATEWAY II | GARY D. SMITH | P.O. BOX 578 | | | MATTHEWS | NC | 28106 | |
| 4158765 | MATTHEWS GILLESPIE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703767 | MATTHEWS GINA | 2202 CASWELL LN | | | | METAIRIE | LA | 70001 | |
| 5703768 | MATTHEWS GLADYS | 633 BYWATER RD | | | | ANNAPOLIS | MD | 21401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703769 | MATTHEWS GREATCHEN | 584 SALLEY ST | | | | ORANGEBURG | SC | 29115 | |
| 5703770 | MATTHEWS GWENDOLYN | 402 MAPLEWOOD DR | | | | MIDDLETOWN | DE | 19709 | |
| 5703771 | MATTHEWS JACQUELYN | 3431 GLYNN AVE | | | | MACON | GA | 31204 | |
| 5703772 | MATTHEWS JAMES | 1610 CARRUTHERS ST | | | | TALLAHASSEE | FL | 32308 | |
| 5703773 | MATTHEWS JANESIA | 5897 COLUMBINE RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5703774 | MATTHEWS JANET B | 18988 E UTAH CIR | | | | AURORA | CO | 80011 | |
| 5703775 | MATTHEWS JENNIFER | 8 DEVILLE CIR APT 10 | | | | WILMINGTON | DE | 19808 | |
| 5703776 | MATTHEWS JEREMY | 921 SOUTH D STREET | | | | MUSKOGEE | OK | 74403 | |
| 5703777 | MATTHEWS JOE | 9600 GROBETON CIRCLE APT 102 | | | | BALTIMORE | MD | 21117 | |
| 5703778 | MATTHEWS JOHN | 3653 PORT TOBACCO RD | | | | LA PLATA | MD | 20646 | |
| 5703779 | MATTHEWS JOSEPH S | 350 SCKKATTIB AVE | | | | ROCK HILL | SC | 29732 | |
| 4337155 | MATTHEWS JR, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346271 | MATTHEWS JR, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326790 | MATTHEWS JR, KARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703780 | MATTHEWS JUDY | 902 67TH AVE N | | | | MYRTLE BEACH | SC | 29572 | |
| 5703781 | MATTHEWS KARL | 5220 CLEMENTINE LANE | | | | MARRERO | LA | 70072 | |
| 5703782 | MATTHEWS KAYLA B | 752 JONES RD | | | | BYRONS | GA | 31008 | |
| 5703783 | MATTHEWS KESHONE | 4900 LAINE AVE | | | | NEW ORLEANS | LA | 70126 | |
| 5703784 | MATTHEWS KEVIN | 11554 FEBRUARY CIRCLE | | | | SILVER SPRING | MD | 20904 | |
| 5703785 | MATTHEWS KHADIJAH | 1517 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623 | |
| 5703786 | MATTHEWS KIASHONTE F | 922 HONDURAS ST | | | | HOUMA | LA | 70360 | |
| 4149821 | MATTHEWS KIDD, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703787 | MATTHEWS LAKIA | 3983 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5703788 | MATTHEWS LAKISHA | 1518 N 47TH STREET | | | | KANSAS CITY | KS | 66104 | |
| 5703790 | MATTHEWS LAQUANDRIA | 116 PITTMAN ST 12 | | | | PEARSON | GA | 31642 | |
| 5703791 | MATTHEWS LASHAWN | 1058 W 74TH ST | | | | CHICAGO | IL | 60636 | |
| 5703792 | MATTHEWS LATAE | 4537 COOPERS CREEK PLACE | | | | SMYRNA | GA | 30082 | |
| 5703793 | MATTHEWS LATOYA | 7123 MARTIN DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 5703794 | MATTHEWS LAURA | 1400 BRENWOODE RD | | | | ANNAPOLIS | MD | 21409 | |
| 5703795 | MATTHEWS LEONARD | 10726 GRANT ST | | | | WILSON | LA | 70789 | |
| 5703796 | MATTHEWS LESLIE | 2213 PRINCE AVE | | | | TIFTON | GA | 31794 | |
| 5703797 | MATTHEWS LINDA A | 503 N DAHLIA | | | | ONTARIO | CA | 91762 | |
| 5703798 | MATTHEWS LIZZIE J | 101 NORTH 2ND | | | | WABBASEKA | AR | 72175 | |
| 5703799 | MATTHEWS LYDIA | 610 W 13TH | | | | POST FALLS | ID | 83854 | |
| 5703800 | MATTHEWS MANNIE | 7183 N 39TH ST | | | | OMAHA | NE | 68112 | |
| 5703801 | MATTHEWS MARTINA | 2637 ASHLAND AVE | | | | BALTIMORE | MD | 21205 | |
| 5703802 | MATTHEWS MARY | 3032 BRANDY LN NONE | | | | SANFORD | NC | 27332 | |
| 5703803 | MATTHEWS MARY C | 810 HOLLIER RD C | | | | DUSON | LA | 70529 | |
| 5703804 | MATTHEWS MARYJANE | 512 2ND STREET NORTH | | | | BIRMINGHAM | AL | 35204 | |
| 5703805 | MATTHEWS MEKA | 4601 BRYNHURST RDGREENSBO | | | | GREENSBORO | NC | 27407 | |
| 5703806 | MATTHEWS MICHAEL | 1420 PRINCE AVE APT C | | | | TIFTON | GA | 31794 | |
| 5703807 | MATTHEWS MIGHIA | 19108 PROVIDENCE CIR | | | | LITHONIA | GA | 30038 | |
| 5703808 | MATTHEWS NADINE G | 948 OLD CHEROKEE TRL | | | | SALUDA | SC | 29138 | |
| 4553555 | MATTHEWS NAGATOME, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703809 | MATTHEWS NAOMI | 206 NORTHLAKE DRIVE | | | | WARNER ROBINS | GA | 31093 | |
| 5703810 | MATTHEWS NATALIE | PO BOX 310 | | | | SOMERVILLE | AL | 35670 | |
| 5703811 | MATTHEWS NETTIE | 4820 N 37TH ST NONE | | | | TAMPA | FL | 33610 | |
| 5703812 | MATTHEWS NICOLE R | 625 AUDREY LN APT 301 | | | | OXON HILL | MD | 20745 | |
| 5703813 | MATTHEWS NIKKI | 211 SOUTHWEST STREET | | | | PETERSBURG | VA | 23203 | |
| 5703814 | MATTHEWS ORIN | 1492 W 103RD AVE | | | | NORTHGLENN | CO | 80260 | |
| 5703815 | MATTHEWS PAM | 11890 RIST RD | | | | CLINTON | LA | 70722 | |
| 5703816 | MATTHEWS PAMELA | 3506 HANOVER CIRCLE | | | | OMAHA | NE | 68112 | |
| 5703817 | MATTHEWS PATSY | 600 WEST 10 | | | | TAYLOR | AZ | 85939 | |
| 5703818 | MATTHEWS PAULETTE | 4467 SIERRA VISTA AVE | | | | RIVERSIDE | CA | 92505 | |
| 4878895 | MATTHEWS PROPANE | MATTHEWS FUEL SERVICE INC | PO BOX 87 | | | NESCOPECK | PA | 18635 | |
| 5703819 | MATTHEWS QUENTEN | 2213 PRINGE AVE | | | | TIFTON | GA | 31794 | |
| 5703820 | MATTHEWS ROBERT | 3426 BATGAINTOWN ROAD | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 5703821 | MATTHEWS ROSEANN | 15501 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180 | |
| 5703822 | MATTHEWS ROSEMARY T | 603 CRESCENTWOOD ARCH | | | | CHESAPEAKE | VA | 23320 | |
| 5703823 | MATTHEWS SAHARA | 14424 HELLENIC DRIVE APT 205 | | | | TAMPA | FL | 33613 | |
| 5703825 | MATTHEWS SHANEQUA | 1300 TILDEN AVE APT 8 | | | | LYNCHBURG | VA | 24501 | |
| 5703826 | MATTHEWS SHANNON | 7930 SAINT IVES RD APT F | | | | N CHARLESTON | SC | 29406 | |
| 5703827 | MATTHEWS SHEILA Q | 355 PAYON DR | | | | OLD HICKORY | TN | 37138 | |
| 5703828 | MATTHEWS SHENELL | 2649 SOUTH CENTRAL | | | | GRAMERCY | LA | 70052 | |
| 5703829 | MATTHEWS SHERRI | PO BOX 502 | | | | BLUEFIELD | VA | 24605 | |
| 5703830 | MATTHEWS SHERRYL A | 3400 KENT AVE | | | | METAIRIE | LA | 70006 | |
| 5404095 | MATTHEWS SHIRLEY AND DWIGHT LANGHUM | 134 S COLLEGE ST 101 | | | | LEBANON | TN | 37087 | |
| 4776916 | MATTHEWS SR, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703831 | MATTHEWS TARA | 6058 FERNDALE ST | | | | VENTURA | CA | 93003 | |
| 5703833 | MATTHEWS TED | 105 HILL SIDE AVE | | | | ATLANTA | GA | 30315 | |
| 5703834 | MATTHEWS TERRIE | 524 HARRIET ST | | | | HAMPTON | VA | 23669 | |
| 5703835 | MATTHEWS THOMAS | 580 ROHNERT PARK EXPRESSW | | | | ROHNERT PARK | CA | 94928 | |
| 5703836 | MATTHEWS TRACEY | 1720 PLUMB CT | | | | MIDWEST CITY | OK | 73130 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703837 | MATTHEWS TRACY | 2514 POLK ST NE 2 | | | | MINNEAPOLIS | MN | 55418 | |
| 5703838 | MATTHEWS TRUDY | 24 GAUNTT RD | | | | PHENIX CITY | AL | 36870 | |
| 5703839 | MATTHEWS VALARIE | 8 CRAVEN CRT | | | | BALTIMORE | MD | 21244 | |
| 5703840 | MATTHEWS WALTER | 1632 RIVER OAKS DR | | | | NEW ORLEANS | LA | 70114 | |
| 5703841 | MATTHEWS YOLANDA A | 6313 PENNSYLVANIA AVE APT 203 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4415815 | MATTHEWS, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560616 | MATTHEWS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556783 | MATTHEWS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631139 | MATTHEWS, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673331 | MATTHEWS, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562657 | MATTHEWS, AMAIYAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511057 | MATTHEWS, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740032 | MATTHEWS, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599231 | MATTHEWS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594153 | MATTHEWS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352340 | MATTHEWS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415279 | MATTHEWS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581200 | MATTHEWS, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839754 | MATTHEWS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458643 | MATTHEWS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694095 | MATTHEWS, ANNABELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639570 | MATTHEWS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250820 | MATTHEWS, ANNMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399670 | MATTHEWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686372 | MATTHEWS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381869 | MATTHEWS, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591932 | MATTHEWS, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293021 | MATTHEWS, ARIANA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665003 | MATTHEWS, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260258 | MATTHEWS, ASHLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695363 | MATTHEWS, AUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587971 | MATTHEWS, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839755 | MATTHEWS, BETSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606911 | MATTHEWS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662802 | MATTHEWS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648126 | MATTHEWS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243840 | MATTHEWS, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839756 | MATTHEWS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488057 | MATTHEWS, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414859 | MATTHEWS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413305 | MATTHEWS, BRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357079 | MATTHEWS, BRITTANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149360 | MATTHEWS, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347114 | MATTHEWS, BROOKE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437436 | MATTHEWS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394292 | MATTHEWS, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335919 | MATTHEWS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443922 | MATTHEWS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734178 | MATTHEWS, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728173 | MATTHEWS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209261 | MATTHEWS, CECILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771510 | MATTHEWS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729836 | MATTHEWS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234282 | MATTHEWS, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404677 | MATTHEWS, CHAVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325166 | MATTHEWS, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694782 | MATTHEWS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552048 | MATTHEWS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571821 | MATTHEWS, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669583 | MATTHEWS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431874 | MATTHEWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261499 | MATTHEWS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636242 | MATTHEWS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375627 | MATTHEWS, CLARESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380168 | MATTHEWS, CLEMENT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178893 | MATTHEWS, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333609 | MATTHEWS, CODY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408642 | MATTHEWS, COLM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749170 | MATTHEWS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291646 | MATTHEWS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262824 | MATTHEWS, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665131 | MATTHEWS, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594332 | MATTHEWS, DAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452306 | MATTHEWS, DANA DELANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511968 | MATTHEWS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407848 | MATTHEWS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291684 | MATTHEWS, DARYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636986 | MATTHEWS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346663 | MATTHEWS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450644 | MATTHEWS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481406 | MATTHEWS, DAZHANATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218910 | MATTHEWS, DEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611727 | MATTHEWS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431206 | MATTHEWS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590563 | MATTHEWS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485799 | MATTHEWS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280454 | MATTHEWS, DESHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245482 | MATTHEWS, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280948 | MATTHEWS, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591580 | MATTHEWS, DOLORES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252412 | MATTHEWS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754010 | MATTHEWS, DONALD S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649171 | MATTHEWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555543 | MATTHEWS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717920 | MATTHEWS, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358863 | MATTHEWS, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435923 | MATTHEWS, DORIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753118 | MATTHEWS, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271690 | MATTHEWS, DSHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344878 | MATTHEWS, EBONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552374 | MATTHEWS, EBONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644435 | MATTHEWS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771940 | MATTHEWS, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750600 | MATTHEWS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770395 | MATTHEWS, EDWARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479277 | MATTHEWS, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612526 | MATTHEWS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344537 | MATTHEWS, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760836 | MATTHEWS, EMERSON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265390 | MATTHEWS, EMMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302422 | MATTHEWS, EMONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598638 | MATTHEWS, ERIC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380853 | MATTHEWS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527412 | MATTHEWS, ERMINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711683 | MATTHEWS, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359205 | MATTHEWS, ETHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168105 | MATTHEWS, EVERETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771860 | MATTHEWS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819501 | MATTHEWS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754656 | MATTHEWS, GEORGANNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839757 | MATTHEWS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594431 | MATTHEWS, GLENDOLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696663 | MATTHEWS, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666175 | MATTHEWS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281743 | MATTHEWS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731981 | MATTHEWS, GWENDOLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691607 | MATTHEWS, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627439 | MATTHEWS, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636229 | MATTHEWS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753823 | MATTHEWS, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508099 | MATTHEWS, HOLLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708662 | MATTHEWS, HUBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300141 | MATTHEWS, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332731 | MATTHEWS, JACKSON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421688 | MATTHEWS, JADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549427 | MATTHEWS, JADEINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478215 | MATTHEWS, JADEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334603 | MATTHEWS, JAHMALI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257302 | MATTHEWS, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485205 | MATTHEWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702230 | MATTHEWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161174 | MATTHEWS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376322 | MATTHEWS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715718 | MATTHEWS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148628 | MATTHEWS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242380 | MATTHEWS, JAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153428 | MATTHEWS, JAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651752 | MATTHEWS, JAMOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612836 | MATTHEWS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258982 | MATTHEWS, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146447 | MATTHEWS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187442 | MATTHEWS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522784 | MATTHEWS, JASMINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368105 | MATTHEWS, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147496 | MATTHEWS, JAUVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201587 | MATTHEWS, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655890 | MATTHEWS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770580 | MATTHEWS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717977 | MATTHEWS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446239 | MATTHEWS, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338979 | MATTHEWS, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516297 | MATTHEWS, JERMESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476156 | MATTHEWS, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523827 | MATTHEWS, JERRY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755174 | MATTHEWS, JESSE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396566 | MATTHEWS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606659 | MATTHEWS, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482719 | MATTHEWS, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423791 | MATTHEWS, JONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227555 | MATTHEWS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211426 | MATTHEWS, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372892 | MATTHEWS, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771802 | MATTHEWS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682430 | MATTHEWS, JOSEPH L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536545 | MATTHEWS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690825 | MATTHEWS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668329 | MATTHEWS, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219229 | MATTHEWS, JUNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688620 | MATTHEWS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445521 | MATTHEWS, JUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331685 | MATTHEWS, KASSAUNDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175576 | MATTHEWS, KATELYND V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387977 | MATTHEWS, KATINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645796 | MATTHEWS, KAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202329 | MATTHEWS, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212364 | MATTHEWS, KELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589721 | MATTHEWS, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550809 | MATTHEWS, KENDEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476107 | MATTHEWS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194604 | MATTHEWS, KERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695784 | MATTHEWS, KESHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261813 | MATTHEWS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230375 | MATTHEWS, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641403 | MATTHEWS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440147 | MATTHEWS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400207 | MATTHEWS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552875 | MATTHEWS, LA JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227161 | MATTHEWS, LAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610174 | MATTHEWS, LANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657728 | MATTHEWS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147470 | MATTHEWS, LATERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348490 | MATTHEWS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636072 | MATTHEWS, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326823 | MATTHEWS, LEKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772101 | MATTHEWS, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643849 | MATTHEWS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509659 | MATTHEWS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240249 | MATTHEWS, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720970 | MATTHEWS, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773554 | MATTHEWS, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665417 | MATTHEWS, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761324 | MATTHEWS, LORNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316872 | MATTHEWS, LUCAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633184 | MATTHEWS, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685807 | MATTHEWS, MA SHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306816 | MATTHEWS, MAHOGANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743687 | MATTHEWS, MALEIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730364 | MATTHEWS, MALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346429 | MATTHEWS, MARCQUETTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217171 | MATTHEWS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338565 | MATTHEWS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570998 | MATTHEWS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400957 | MATTHEWS, MARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644687 | MATTHEWS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724843 | MATTHEWS, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594598 | MATTHEWS, MARVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602992 | MATTHEWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688001 | MATTHEWS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680883 | MATTHEWS, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767381 | MATTHEWS, MEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194756 | MATTHEWS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370744 | MATTHEWS, MICHELE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154568 | MATTHEWS, MIESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656379 | MATTHEWS, MILECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598094 | MATTHEWS, MITZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387666 | MATTHEWS, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567491 | MATTHEWS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317222 | MATTHEWS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547102 | MATTHEWS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585667 | MATTHEWS, MORLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447952 | MATTHEWS, MYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612166 | MATTHEWS, NATHANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525066 | MATTHEWS, NICOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475016 | MATTHEWS, NYDIERAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555350 | MATTHEWS, OLGA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189381 | MATTHEWS, ORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670636 | MATTHEWS, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330677 | MATTHEWS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770969 | MATTHEWS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394903 | MATTHEWS, PAMELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672066 | MATTHEWS, PATRICIA A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343161 | MATTHEWS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179833 | MATTHEWS, PAULETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470840 | MATTHEWS, PAYTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689567 | MATTHEWS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729864 | MATTHEWS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570262 | MATTHEWS, PHILIP M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296730 | MATTHEWS, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770468 | MATTHEWS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675308 | MATTHEWS, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303791 | MATTHEWS, QAYYIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429811 | MATTHEWS, RABINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255685 | MATTHEWS, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690838 | MATTHEWS, REAUCHEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753933 | MATTHEWS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183640 | MATTHEWS, REGINALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392054 | MATTHEWS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637576 | MATTHEWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177702 | MATTHEWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251772 | MATTHEWS, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748574 | MATTHEWS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198799 | MATTHEWS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326333 | MATTHEWS, RONISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681352 | MATTHEWS, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646902 | MATTHEWS, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612275 | MATTHEWS, RUFUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766000 | MATTHEWS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454871 | MATTHEWS, SAKIYHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717481 | MATTHEWS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261719 | MATTHEWS, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507647 | MATTHEWS, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331186 | MATTHEWS, SHAQUANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645209 | MATTHEWS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226790 | MATTHEWS, SHAWNTAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643059 | MATTHEWS, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345362 | MATTHEWS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717027 | MATTHEWS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403156 | MATTHEWS, SIENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300714 | MATTHEWS, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456889 | MATTHEWS, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193669 | MATTHEWS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327445 | MATTHEWS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708131 | MATTHEWS, STACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425586 | MATTHEWS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342964 | MATTHEWS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624305 | MATTHEWS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175878 | MATTHEWS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508909 | MATTHEWS, TAMESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418307 | MATTHEWS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189952 | MATTHEWS, TARI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223893 | MATTHEWS, TASHANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614374 | MATTHEWS, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431944 | MATTHEWS, TENISHA-MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819502 | MATTHEWS, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383396 | MATTHEWS, TERRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462789 | MATTHEWS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687123 | MATTHEWS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619094 | MATTHEWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758132 | MATTHEWS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520590 | MATTHEWS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437748 | MATTHEWS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521466 | MATTHEWS, TITUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553163 | MATTHEWS, TODD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520557 | MATTHEWS, TREMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558118 | MATTHEWS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660524 | MATTHEWS, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721962 | MATTHEWS, VALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775061 | MATTHEWS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634447 | MATTHEWS, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699826 | MATTHEWS, VERGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325950 | MATTHEWS, VERONICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710599 | MATTHEWS, VETOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615819 | MATTHEWS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306465 | MATTHEWS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149094 | MATTHEWS, WHITNEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417122 | MATTHEWS, WILBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701079 | MATTHEWS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773330 | MATTHEWS, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718042 | MATTHEWS, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155937 | MATTHEWS, WINAVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196941 | MATTHEWS, YASMIN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228227 | MATTHEWS, YEUMEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681061 | MATTHEWS, YVONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703842 | MATTHEWSCHERRY JESSICATERE | 722 EAST CANARY ST | | | | DUNN | NC | 28334 | |
| 4323698 | MATTHEWS-LEWIS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476449 | MATTHEWS-SPINKS, CAMRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524861 | MATTHEWS-STILES, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703843 | MATTHEW-VAL RODRIGUEZ-RAMOS | 826 S CROCKETT | | | | ABILENE | TX | 79603 | |
| 4741213 | MATTHIE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808514 | MATTHIAS D. RENNER FAMILY, LLC | 9986 MANCHESTER ROAD | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | D/B/A OMAHA PROPERTY | | ST LOUIS | MO | 63122 | |
| 4788535 | Matthias E. and Maria Uzoaru | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703844 | MATTHIAS R ROERS | 1900 LARAMIE TRL | | | | BROOKLYN PARK | MN | 55444 | |
| 5703845 | MATTHIAS WERMUND | 1361 HERITAGE HEIGHTS LN | | | | WAKE FOREST | NC | 27587 | |
| 4733257 | MATTHIAS, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238237 | MATTHIAS, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575273 | MATTHIAS, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562801 | MATTHIAS, JELESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247675 | MATTHIAS, KIMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216024 | MATTHIAS, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740813 | MATTHIAS, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218945 | MATTHIAS, MOINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173170 | MATTHIAS, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476562 | MATTHIAS, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278942 | MATTHIAS, TAYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576272 | MATTHIAS, TONI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402000 | MATTHIES, ARLENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169856 | MATTHIES, JOAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468411 | MATTHIES, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466292 | MATTHIES, REBECCA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819503 | MATTHIES, TRESIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707385 | MATTHIESEN, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703846 | MATTHIESON MARY | 11430 SW 101 TERRACE | | | | KENDALL | FL | 33176 | |
| 4807649 | MATTHIEU ROSINSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808623 | MATTHIEU ROSINSKY | C/O BELMONT ASSOCIATES, LLC | ATTN: MATTHIEU ROSINSKY | 7 LAGOMAR ROAD | | PALM BEACH | FL | 33480 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807805 | MATTHIEU ROSINSKY (INVESTORS BANK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703847 | MATTHIS HEATHER | PO BOX 2211 | | | | CROSS CITY | FL | 32628 | |
| 5703848 | MATTHIS SHUNTA | 280 FOXWORTH DR | | | | JACKSON | TN | 38305 | |
| 5703849 | MATTHIS WENDY | 1572 JAMESON DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 4723355 | MATTHIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736803 | MATTHIS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240087 | MATTHIS, TOMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587820 | MATTHON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703850 | MATTHYS MEGAN | 3063 PEMBERLY DR | | | | WEST LAFAYETTE | IN | 47906 | |
| 4299205 | MATTI, AMER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755600 | MATTI, FINCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615743 | MATTI, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183657 | MATTI, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400115 | MATTIA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767733 | MATTICE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353277 | MATTICE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186963 | MATTICE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703851 | MATTICS DAFFNEY | 1346 QUICK ROAD | | | | ELKVIEW | WV | 25071 | |
| 5703853 | MATTIE BULLOCK | 303 MARY MAGDALENE RD | | | | HATTIESBURG | MS | 39401 | |
| 5703854 | MATTIE C POLK | 2316 E 34TH ST | | | | CLEVELAND | OH | 44115 | |
| 5703855 | MATTIE COLLINS | 3406 CREEK BEND LANNE | | | | TEXARKANA | AR | 71854 | |
| 5703856 | MATTIE HAMILTON | 2204 GATEWAY OAKS DR 180 | | | | SACRAMENTO | CA | 95833 | |
| 5703857 | MATTIE HARPER | 4602 29TH ST APT 2 | | | | MOUNT RAINER | MD | 20712 | |
| 5703858 | MATTIE JACKSON | 311 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| 5703859 | MATTIE KING | 2126 4TH AVE N | | | | NASHVILLE | TN | 37208 | |
| 5703860 | MATTIE L JORDAN | 188 ROCKY HILL RD | | | | CAMDEN | MS | 39045 | |
| 5703861 | MATTIE MCGHEE | OR TEKELA MCGHEE | | | | CARROLLTON | AL | 35447 | |
| 5703862 | MATTIE MCGOWENS | 4500 LESH LANE APTA | | | | ABERDEEN | MD | 21001 | |
| 5703863 | MATTIE MELTON | 4006 JACKSON ST | | | | GARY | IN | 46408 | |
| 5703865 | MATTIE PETERS | 7416 YORKTOWN DR | | | | NORFOLK | VA | 23505 | |
| 5703866 | MATTIE PRUITT | 2520 S BELLE FORTE AVE 1 | | | | HARBOR CITY | CA | 90710 | |
| 5703867 | MATTIE QUARLES | 652 N LIVINGSTON | | | | INDIANAPOLIS | IN | 46222 | |
| 4831362 | MATTIE SIEGFRIED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849355 | MATTIE WHITAKER | 7505 PORTMAN AVE | | | | Fort Worth | TX | 76112 | |
| 5703868 | MATTIE WHITE | 17567 ALABAMA HWY 14 | | | | SAWYERVILLE | AL | 36776 | |
| 5703869 | MATTIE WILKERSON | 447 PROSPECT ST | | | | EAST ORANGE | NJ | 07017 | |
| 5703870 | MATTIE WILLIAMS | PO BOX 1371 | | | | BROKEN BOW | OK | 74728 | |
| 4328796 | MATTIE, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215680 | MATTIE, LOGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485519 | MATTIELLO, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402533 | MATTIELLO, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405594 | MATTIEK, JAZIR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634449 | MATTIWS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765492 | MATTLA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768478 | MATTINGLEY, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512351 | MATTINGLY JR., ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703871 | MATTINGLY LESLIE | 912 SIBLEY ST | | | | HAMMOND | IN | 46320 | |
| 5703872 | MATTINGLY TROY | 1508 LILY HILL DRIVE | | | | NEEDLES | CA | 92363 | |
| 4448579 | MATTINGLY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664638 | MATTINGLY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246413 | MATTINGLY, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144527 | MATTINGLY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730029 | MATTINGLY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369347 | MATTINGLY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713139 | MATTINGLY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676301 | MATTINGLY, GWENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317410 | MATTINGLY, HANNAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763249 | MATTINGLY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344033 | MATTINGLY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200915 | MATTINGLY, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317495 | MATTINGLY, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700597 | MATTINGLY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853760 | Mattingly, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559893 | MATTINGLY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665531 | MATTINGLY, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577878 | MATTINGLY, PRIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691475 | MATTINGLY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761036 | MATTINGLY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581214 | MATTINGLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308987 | MATTINGLY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770367 | MATTINGLY, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281149 | MATTINGLY, WINNIFRED E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860781 | MATTINSON PEST CONTROL LAWN CARE | 1460 NORTH MAIN #3 | | | | SPANISH FORK | UT | 84660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4537243 | MATTINODA, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276803 | MATTIODA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404520 | MATTIOLI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270252 | MATTIOLI, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457069 | MATTIOLI, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332282 | MATTIROLI, MAXIME C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703874 | MATTIS ZULEHKA | 301 NW 10S ST | | | | MIAMI | FL | 33150 | |
| 4464700 | MATTIS, BERMISO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679608 | MATTIS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231261 | MATTIS, DONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635491 | MATTIS, LEESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296320 | MATTIS, MADELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677408 | MATTIS, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444546 | MATTIS, TREASURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703875 | MATTISON BEVERLY | 810 DONALDSON RD LOT 108 | | | | GREENVILLE | SC | 29605 | |
| 5703876 | MATTISON DONALD | 114 A JOSEPH LONSWAY DR | | | | CLAYTON | NY | 13624 | |
| 5703877 | MATTISON SHARENE | PO BOX 1807S | | | | NASH | TN | 37076 | |
| 4181072 | MATTISON, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442464 | MATTISON, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435493 | MATTISON, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751819 | MATTISON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144668 | MATTISON, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636228 | MATTISON, CLOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627032 | MATTISON, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229073 | MATTISON, DESMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342273 | MATTISON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515160 | MATTISON, EVERETT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560801 | MATTISON, GREGARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261809 | MATTISON, HERBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513416 | MATTISON, JACINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391331 | MATTISON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513447 | MATTISON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156047 | MATTISON, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644188 | MATTISON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563318 | MATTISON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441101 | MATTISON, KACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161759 | MATTISON, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314342 | MATTISON, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507817 | MATTISON, MIKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617674 | MATTISON, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626072 | MATTISON, OSHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270811 | MATTISON, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759135 | MATTISON, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724659 | MATTISON, TASHICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693999 | MATTISON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703878 | MATTISONLARARY BOBBYDAVID | 236 SOUTH CLINTON STREET | | | | KISS | FL | 34744 | |
| 5703879 | MATTIVELLO SARAH | 562 E 8TH ST | | | | BOSTON | MA | 02127 | |
| 4760220 | MATTIVI, LAWRENCE & FLORAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279846 | MATTIX, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156382 | MATTIX, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736033 | MATTKE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699507 | MATTLE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669876 | MATTNER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703880 | MATTO DARLINE | COND APT PHA AVE SAMPATRICIO | | | | GUAYNABO | PR | 00968 | |
| 5703881 | MATTO MARIA | 3215 93RD ST | | | | FLUSHING | NY | 11369 | |
| 4433774 | MATTO, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396944 | MATTOCCIA, TERESA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703882 | MATTOCKS JOY | 233 CASSTLEBERRY LN | | | | HUBERT | NC | 28539 | |
| 5703883 | MATTOCKS JULIUS | 311 BRANDERS RD | | | | COLONIALHEIGHTS | VA | 23234 | |
| 4765442 | MATTOCKS, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486436 | MATTOCKS, CURTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380767 | MATTOCKS, DAYSHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243351 | MATTOCKS, ELEAZAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533285 | MATTOCKS, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492676 | MATTOCKS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180444 | MATTOCKS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596614 | MATTOCKS, MICHEAL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640126 | MATTOCKS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674315 | MATTOCKS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439650 | MATTOON, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265309 | MATTOON, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703884 | MATTOS ANGEL | CALLE ECALIPTO 2092 | | | | TOA ALTA | PR | 00953 | |
| 5703885 | MATTOS BETTY J | 370 RILEY CIR | | | | SWANSEA | SC | 29160 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703886 | MATTOS JANETTE | 1311 MERIDIAN ST | | | | HOLLISTER | CA | 95023 | |
| 5703887 | MATTOS JOSE L | AVE SANTIAGO IGLESIAS PAN | | | | FAJARDO | PR | 00738 | |
| 5703888 | MATTOS JOYCE | 304 LOCUST AVE | | | | HOLLISTER | CA | 95023 | |
| 4528358 | MATTOS, ARTHUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748809 | MATTOS, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154384 | MATTOS, SAVANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703889 | MATTOTT JEANINE | 16 CLARA RD | | | | HOLBROOK | MA | 02343 | |
| 5703890 | MATTOX JAMES | 337 HOOD RD | | | | RIDGEWAY | SC | 29130 | |
| 5703891 | MATTOX MONICA | 4373 APT B | | | | ROANOKE | VA | 24018 | |
| 5703892 | MATTOX NATASHA | 3215 MCTAVISH AVE | | | | WEST COLUMBIA | SC | 29172 | |
| 5703893 | MATTOX NICOLE | 713 BERKSHIRE DRIVE | | | | STATESVILLE | NC | 28677 | |
| 5703894 | MATTOX PAMELA | 4801 E SAHARA AVE | | | | LAS VEGAS | NV | 89142 | |
| 4591189 | MATTOX, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614390 | MATTOX, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341305 | MATTOX, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458400 | MATTOX, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460354 | MATTOX, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606143 | MATTOX, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647961 | MATTOX, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706893 | MATTOX, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556997 | MATTOX, DRESHEENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423915 | MATTOX, ELLIOT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704818 | MATTOX, ELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594337 | MATTOX, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199162 | MATTOX, GRAHAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617624 | MATTOX, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145225 | MATTOX, JARED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603600 | MATTOX, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263136 | MATTOX, KEALADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315028 | MATTOX, MASHAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522113 | MATTOX, PAULINE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261993 | MATTOX, QUEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418688 | MATTOX, REBECCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581959 | MATTOX, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526101 | MATTOX, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633950 | MATTOX, SHIRLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775254 | MATTOX, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747041 | MATTOX, TEREON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603678 | MATTOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271304 | MATTOX, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485349 | MATTOZZI, ELMER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542162 | MATTRA, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791845 | Mattrbauer, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861995 | MATTRESS & FURNITURE SUPPLY LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4801590 | MATTRESS DEPOT INC | DBA MATTRESS DEPOT USA | 14603 NE 20TH ST | | | BELLEVUE | WA | 98007 | |
| 4781818 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | RI | 20153-3594 | |
| 4781583 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CA | 20153-3594 | |
| 4781656 | Mattress Recycling Council | P.O. Box 223594 | | | | Chantilly | CT | 20153-3594 | |
| 5787619 | MATTRESS RECYCLING COUNCIL | PO BOX 223594 | | | | CHANTILLY | RI | 20153 | |
| 5405364 | MATTRESS RECYCLING FEE | PO BOX 223594 | | | | CHANTILLY | CT | 20153-3594 | |
| 4795049 | MATTRESS USA | DBA PARTYSUPPLIESDELIVERED | 1289 RICKETT RD | | | BRIGHTON | MI | 48116 | |
| 4729894 | MATTRESS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512053 | MATTRESS, TYREECE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261755 | MATTS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465376 | MATTSEN, KAYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703896 | MATTSON DIANA M | 6400 OLD OAK RIDGE RD | | | | GREENSBORO | NC | 27410 | |
| 5703897 | MATTSON LISA | 5205 W SHAKER PLACE | | | | LECANTO | FL | 34461 | |
| 5703899 | MATTSON STEPHANIE | 1730 LAKECREST DRIVE | | | | BENTON | LA | 71006 | |
| 4624363 | MATTSON, AMBER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683563 | MATTSON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354709 | MATTSON, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543451 | MATTSON, CASSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746445 | MATTSON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766532 | MATTSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770867 | MATTSON, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819504 | Mattson, Erica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506624 | MATTSON, GLENN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328186 | MATTSON, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185774 | MATTSON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366619 | MATTSON, JACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599577 | MATTSON, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272731 | MATTSON, KAIMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718907 | MATTSON, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176869 | MATTSON, KATELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550441 | MATTSON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636585 | MATTSON, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839758 | MATTSON, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819505 | MATTSON, NILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603269 | MATTSON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725116 | MATTSON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839759 | MATTSON, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161231 | MATTSON, RENEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617371 | MATTSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164072 | MATTSON, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303808 | MATTSON, SAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273257 | MATTSON, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293614 | MATTSON, VERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205718 | MATTSON-POWELL, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703900 | MATTTHEWS BREONCKA | 3533 KENWOOD | | | | TOLEDO | OH | 43606 | |
| 4445632 | MATTUCCI, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768659 | MATTUS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703901 | MATTUTAT PEGGY | 22 PINE ARBOR LN | | | | VERO BEACH | FL | 32962 | |
| 4839760 | Matty Mack remodel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703902 | MATTY MAX | 24 WASHINGTON ST | | | | HOLLYWOOD | FL | 33020 | |
| 5703903 | MATTY PARKER | 66626 CAHUILLA AV | | | | DESERT HOT SPRIN | CA | 92240 | |
| 4390029 | MATTY, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244832 | MATTY, PETERLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390495 | MATTY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703904 | MATTYDALE COMMONS LLC | CO CARLTON COMMERCIAL MANAGEMENT LLCATTN ELSA DELGADO | ATTN ELSA DELGADO | | | NANUET | NY | 10954 | |
| 4873512 | MATTYDALE COMMONS LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | ATTN ELSA DELGADO | SUITE 210 | 55 OLD NYACK TURNPIKE | NANUET | NY | 10954 | |
| 4440503 | MATTY-OLASUPO, BADIRAT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703905 | MATTZ KENNETH | 9825 US HIGHWAY 199 SPC 9 | | | | GASQUET | CA | 95543 | |
| 4348633 | MATTZELA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288337 | MATUA, HALEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432996 | MATUCHA, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703906 | MATUCK CAROL | 559 CANYON VIEW DR | | | | PEACH SPRINGS | AZ | 86434 | |
| 4643267 | MATUGA, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471377 | MATUK BERROA, KARIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671081 | MATUK, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392310 | MATUKEWICZ, RODNEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193695 | MATUL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703907 | MATULA JOHNATHAN | 1104 GRAND AVE | | | | ALLIANCE | NE | 69301 | |
| 4691744 | MATULA, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663043 | MATULA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565433 | MATULA, DUANGMANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248842 | MATULA, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401819 | MATULEWICZ, LORETTA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856204 | MATULEWICZ, SHANNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703908 | MATULICH LINDA | 5917 NE 106TH WAY | | | | VANCOUVER | WA | 98686 | |
| 4446953 | MATULICH, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683437 | MATULICH, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161452 | MATULIN, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662336 | MATULIS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819506 | MATULONIS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645225 | MATUMULA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645226 | MATUMULA, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749740 | MATUNAS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416326 | MATUNDAN, ANTHONYMARTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298141 | MATUNDAN, CHRISTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668801 | MATURA, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681820 | MATURA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671824 | MATURAH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425260 | MATURANA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359580 | MATUREN, REBEKAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183839 | MATURIN DE ALBA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703909 | MATURIN RICKY J | 1003 SHELTON AVENUE | | | | NEW IBERIA | LA | 70560 | |
| 4411102 | MATURIN, NORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748830 | MATURIN, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314341 | MATURINO, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703910 | MATURO VINCENT | 5353 AZTEC DR 4 | | | | LA MESA | CA | 91942 | |
| 4195669 | MATURO, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221584 | MATURO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321366 | MATURY, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703911 | MATUS ANGELLITA | 8694 LEMON AVE | | | | LA MESA | CA | 91941 | |
| 4338237 | MATUS DE HERRERA, SONIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5703912 | MATUS ELISABETH | 1946 W LARSKPUR ST | | | | PHOENIX | AZ | 85029 | |
| 4524780 | MATUS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613066 | MATUS, DARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228573 | MATUS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153151 | MATUS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652089 | MATUS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533184 | MATUS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398767 | MATUSEK, HOPE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721283 | MATUSEWIC, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301297 | MATUSHEK, VALERIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195068 | MATUSIK, DANUTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357607 | MATUSIK, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510022 | MATUSKA, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278266 | MATUSKA, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222922 | MATUSKO, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703913 | MATUSKY AALIYAH K | 105 WESTBRIDGE ST | | | | NEW LISBON | WI | 53948 | |
| 4245800 | MATUSZAK, JIM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242839 | MATUSZAK, JIM Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440899 | MATUSZEWSKI, BRANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765859 | MATUSZEWSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375344 | MATUSZEWSKI, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473377 | MATUSZKY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475091 | MATUSZKY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486105 | MATUSZKY-THOMAS JR., JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471105 | MATUSZKY-THOMAS, BRITANEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456563 | MATUSZYNSKI II, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703914 | MATUTE REGLA D | 20 SW 67 CT | | | | MIAMI | FL | 33144 | |
| 4724994 | MATUTE, CARLOS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252040 | MATUTE, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254178 | MATUTE, DOMINIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626345 | MATUTE, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233749 | MATUTE, ISOLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216376 | MATUTE, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323684 | MATUTE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633592 | MATUTE, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181535 | MATUTE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284190 | MATUTIS, GINUTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162071 | MATUZ, TRINIDAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401642 | MATUZSAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878898 | MATWORKS | MATWORKS COMPANY LLC | P O BOX 12972 | | | PHILADELPHIA | PA | 19176 | |
| 5703915 | MATWORKS | P O BOX 12972 | | | | PHILADELPHIA | PA | 19176 | |
| 4718467 | MATWYSHYN, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703916 | MATY BOOTH | PO BOX 1345 | | | | PAHOA | HI | 96778 | |
| 5703917 | MATY RANIA | 204 N GRACE ST | | | | PARK RIDGE | IL | 60068 | |
| 4828572 | MATY SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437526 | MATYA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202962 | MATYA, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581868 | MATYAKUBOV, BOBURBEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229972 | MATYAKUBOV, LEONARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354669 | MATYANOWSKI, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656816 | MATYAS, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711374 | MATYE, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572379 | MATYKA, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862161 | MATYS HEALTHY PRODUCTS LLC | 19 FALL MEADOW DR | | | | PITTSFORD | NY | 14534 | |
| 4226309 | MATYSEK, SLAWOMIR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703919 | MATYSIK ADRIENNE | 1709 STORY DR APT B | | | | FORT GORDON | GA | 30905 | |
| 4631280 | MATYSKELLA, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819507 | MATYSUK, PETER & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403138 | MATYUKHA ANDRIY | 1110 E ALGONQUIN ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4290208 | MATYUKHA, ANDRIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741805 | MATZ, ARDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715639 | MATZ, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597704 | MATZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732549 | MATZ, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392868 | MATZA, TYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703920 | MATZEK CANDY | 603 WHEATLAND | | | | COLWICH | KS | 67030 | |
| 4193273 | MATZEK, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276352 | MATZEN, BEKKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435221 | MATZEN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725331 | MATZEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217936 | MATZEN, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370902 | MATZES, VIRGINIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434415 | MATZINGER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153966 | MATZKE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686522 | MATZKE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156632 | MATZKE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839761 | MATZKIN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703921 | MATZUO LUZ | 30 EAST 2ND STREET | | | | HEBER | CA | 92249 | |
| 5703922 | MAU KIM | 165 N 1650 W | | | | PLEASANT GRV | UT | 84062 | |
| 4173572 | MAU, ANTONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392225 | MAU, DEIDRE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362795 | MAU, DEVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839762 | MAU, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699486 | MAU, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839763 | MAU, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293323 | MAU, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366537 | MAU, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170287 | MAU, VISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585258 | MAUAD, WADID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703923 | MAUAI SAIFAGALOA T | 99-009 KALALOA ST APT 1105 | | | | AIEA | HI | 96701 | |
| 4423052 | MAUCELI, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703924 | MAUCH CODI | 102 PALMETTO DR | | | | WAYNESVILLE | NC | 28785 | |
| 5703925 | MAUCH SIERRA | P O BOX 1444 | | | | PINEDALE | WY | 82941 | |
| 5703926 | MAUCK DELORES | 1121 DEESPORT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5703927 | MAUCK JOY | 510 HUBBARD | | | | MINDEN | NE | 68959 | |
| 4466144 | MAUCK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828573 | MAUCK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717598 | MAUCK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706476 | MAUCLAIR, PASCALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862557 | MAUD BORUP INC | 200 HIGHWAY 88 | | | | MINNEAPOLIS | MN | 55418 | |
| 5703928 | MAUD JOHNSON | 4832 REGALO BELLO ST | | | | LAS VEGAS | NV | 89135 | |
| 5703929 | MAUD JOSEPH | 986 E 42ND ST NONE | | | | BROOKLYN | NY | 11210 | |
| 5703930 | MAUD MOSES | 15493 ROY ROGER ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 5703931 | MAUDE BECKETT | PO BOX 20 | | | | MARTIN | SD | 57551 | |
| 5703932 | MAUDE COLLINS | 534 SCORE | | | | ROCKFORD | IL | 61109 | |
| 5703933 | MAUDE HARRIS | 1405 SOMERSET PL NW 4 | | | | WASH | DC | 20011 | |
| 4788034 | Maude Meier | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848315 | MAUDE THOMPKINS | 1350 LAKESHORE GROVE DR | | | | Winter Garden | FL | 34787 | |
| 4470277 | MAUDE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485673 | MAUDER, BARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703934 | MAUDESS WATSON | 1325 SILVER LILLY | | | | MARRERO | LA | 70072 | |
| 4738484 | MAUDHUIT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703935 | MAUDIE GREGORY | 1065 EVERGREEN DR | | | | PITTSBURGH | PA | 15235 | |
| 4607528 | MAUDOODI, ABUL QASIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703937 | MAUDRICE PURNELL | 523 WALES ST | | | | SALISBURY | MD | 21804 | |
| 5703938 | MAUDSLEY DAVID | 2355 HWY 126 EAST | | | | GRAYSON | LA | 71435 | |
| 4583138 | MAUDSLEY, ALEECE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153443 | MAUDUDI, IMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374047 | MAUE, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573436 | MAUEL, DEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680086 | MAUER, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787361 | Mauer, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787361 | Mauer, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787362 | Mauer, Marlene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273895 | MAUER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828574 | MAUER,ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247191 | MAUERMAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711100 | MAUET, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272012 | MAUGA, FALEALO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315372 | MAUGANS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438919 | MAUGE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480161 | MAUGER, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400416 | MAUGERI, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669760 | MAUGERI, SALVATORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762424 | MAUGHAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714911 | MAUGHAN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528888 | MAUGHAN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754413 | MAUGHNS-JOSEPH, MAUREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703939 | MAUGHON CYNTHIA | 2984 HIGHWAY 81 S | | | | COVINGTON | GA | 30016 | |
| 4654054 | MAUGHON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861968 | MAUI BAY SHIRT CO INC | 1806 KALANI ST | | | | HONOLULU | HI | 96819 | |
| 4871306 | MAUI BEVERAGE & SUPPLIES LTD | 864-A KOLU ST | | | | WAILUKU MAUI | HI | 96793 | |
| 4876761 | MAUI BULLETIN | HAWAII PUBLICATION INC | PO BOX 916 | | | WAILUKU | HI | 96793 | |
| 4883573 | MAUI CHEMICAL & PAPER PRODUCTS INC | P O BOX 930 | | | | WAILUKU | HI | 96793 | |
| 5405365 | MAUI COUNTY | PO BOX 1405 | | | | WAILUKU | HI | 96793-6405 | |
| 4779863 | Maui County Treasurer | PO Box 1405 | | | | Wailuku | HI | 96793-6405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016454 | Maui Electric Company | Watanabe Ing LLP | Thomas H. Yee | 999 Bishop St., Ste. 1250 | | Honolulu | HI | 96813 | |
| 4783174 | Maui Electric Company (MECO) | PO Box 310040 | | | | Honolulu | HI | 96820-1040 | |
| 4862395 | MAUI FLORAL INC | 198 MAKANI ROAD | | | | MAKAWAO | HI | 96768 | |
| 4882844 | MAUI GARAGE DOORS INC | P O BOX 71 | | | | PUUNENE | HI | 96784 | |
| 4875645 | MAUI INDUSTRIAL METAL FABRICATIIORS | ELAYER ENTERPRISES | P O BOX 61 | | | PUUNENE | HI | 96784 | |
| 4867307 | MAUI MEM HOSPITAL | 425 QUEEN ST RM 212 H | | | | HONOLULU | HI | 96813 | |
| 4884382 | MAUI NEWS | P O BOX 1445 | | | | WAILUKU | HI | 96793 | |
| 4880337 | MAUI SODA & ICE WORKS LTD | P O BOX 1170 | | | | WAILUKU | HI | 96793 | |
| 4885383 | MAUI TOYS INC | PO BOX 856479 LOCK BOX 006479 | | | | MINNEAPOLS | MN | 55485 | |
| 5703940 | MAUK JASON | 152 MERCEDES DR | | | | MARTINSBURG | WV | 25404 | |
| 4344370 | MAUK, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694854 | MAUK, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729118 | MAUK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517912 | MAUK, MADELIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582066 | MAUK, NANCY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887890 | MAUKA MAN | SKYLA S GRACE | 2311 KIPUKA ST | | | KOLOA | HI | 95756 | |
| 4270121 | MAUKELE, NALEIPOMAIKAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360952 | MAUL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574100 | MAUL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441341 | MAUL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660901 | MAUL, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250706 | MAUL, WESLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703941 | MAULANA OMARI | 4423 69 AVE CT W | | | | UNIVERSITY PLACE | WA | 98466 | |
| 4691356 | MAULAWIZADA, MATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703942 | MAULDIN AT BUTLER LLC | PO BOX 2567 | | | | GREENVILLE | SC | 29602 | |
| 4807659 | MAULDIN AT BUTLER, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778497 | Mauldin at Butler, LLC | c/o Hughes Real Estate | 304 N. Church St. | P O Drawer 2567 (Zip 29602) | | Greenville | SC | 29601 | |
| 4807957 | MAULDIN AT BUTLER, LLC | C/O HUGHES DEVELOPMENT CORP | PO BOX 2567 | | | GREENVILLE | SC | 29602 | |
| 5848798 | Mauldin at Butler, LLC | c/o Hughes Development Corporation | 1 North Main Street, Suite 902 | | | Greenville | SC | 29602 | |
| 5848798 | Mauldin at Butler, LLC | Cuddy & Feder, LLP | Attn: Brendan Goodhouse, Esq. | 445 Hamilton Ave., 14th Floor | | White Plains | NY | 10601 | |
| 5797411 | Mauldin at Butler, LLC (Hughes Development) | P.O. Box 2567 | | | | Greenville | SC | 29601 | |
| 5792782 | MAULDIN AT BUTLER, LLC (HUGHES DEVELOPMENT) | JAYNE MCCALL | P.O. BOX 2567 | | | GREENVILLE | SC | 29601 | |
| 5703943 | MAULDIN CAROLYN | 1411 ROYCROFT AVE | | | | LAKEWOOD | OH | 44108 | |
| 5703945 | MAULDIN TERRI C | 3723 TEXAS AVE | | | | GRANBURY | TX | 76049 | |
| 4524893 | MAULDIN, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230238 | MAULDIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733728 | MAULDIN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351868 | MAULDIN, CHANDRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765060 | MAULDIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745992 | MAULDIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663146 | MAULDIN, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151238 | MAULDIN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752759 | MAULDIN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698644 | MAULDIN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249585 | MAULDIN, JUSTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196827 | MAULDIN, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152284 | MAULDIN, LINDSAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250721 | MAULDIN, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604487 | MAULDIN, OSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368489 | MAULDIN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655918 | MAULDIN, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589309 | MAULDIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622620 | MAULDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198118 | MAULDIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259899 | MAULDIN, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148527 | MAULDIN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755026 | MAULDIN, VONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703946 | MAULE ZACHARIAH B | 818 BAYSIDE CT | | | | NOVATO | CA | 94947 | |
| 4759959 | MAULE, CORDELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753034 | MAULE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223560 | MAULE, SEYSSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703947 | MAULEON EMILIO | CALLE B K 9 ALAMAR | | | | LUQUILLO | PR | 00773 | |
| 4251473 | MAULEON, KITANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697806 | MAULEON, PATTRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703948 | MAULIK DHORAJIA | 887 ATLANTIC AVE APTA | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5703949 | MAULINE BEAUTT | 334 SW 86 AVE | | | | PEMBROKE PINE | FL | 33025 | |
| 4593805 | MAULIS, VAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595276 | MAULL, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703950 | MAULLER JAMES | 17130 DRAGONFLY DR | | | | NOBLESVILLE | IN | 46060 | |
| 5703951 | MAULLER JEFFERY | 604 N MANTLE AVE | | | | E TOWN | KY | 42701 | |
| 4460106 | MAULLER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450941 | MAULSBY, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399427 | MAULSHAGEN, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357901 | MAULT, ALEXANDRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678009 | MAULT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819508 | MAULT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899432 | MAULTSBY, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750640 | MAULTSBY, FLORENCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386664 | MAULTSBY, JOSIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703952 | MAUMBA LULU | 746 QUINCE ORCHARD 102 | | | | GAITHERSBURG | MD | 20878 | |
| 4481703 | MAUN, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880455 | MAUNA LOA MACADAMIA NUT CORP | P O BOX 1300 MAIL CODE 47721 | | | | HONOLULU | HI | 96807 | |
| 5703953 | MAUND KRISTA | 1115 HAMPSHIRE AVE | | | | PITTSBURGH | PA | 15216 | |
| 4791657 | Maund, Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703954 | MAUNEY JONATHAN | 165 DOGWOOD RD | | | | BRUNSWICK | GA | 31523 | |
| 5703955 | MAUNEY LANA | 7992 MOUNT PLEASANT ROAD | | | | HORTENSE | GA | 31543 | |
| 4609619 | MAUNEY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512337 | MAUNEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622384 | MAUNEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677969 | MAUNEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299394 | MAUNG, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558569 | MAUNG, LEI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703956 | MAUNIL SHAH | 6559 ALDERTON ST | | | | REGO PARK | NY | 11374 | |
| 5703957 | MAUNU LESLIE | PO BOX 839 | | | | BOULDER CREEK | CA | 95006 | |
| 5703958 | MAUPIN BARBARA | 1340 SOUTH FARM ROAD 131 | | | | SPRINGFIELD | MO | 65802 | |
| 5703959 | MAUPIN BELINDA A | 24824 LENARD WAY | | | | SORRENTO | FL | 34753 | |
| 5703960 | MAUPIN FELECIA | 2399 EASTRIDGE LOOP | | | | KNOXVILLE | TN | 37920 | |
| 5703961 | MAUPIN JODY | 5806 CITYVIEW COURT | | | | CHEYENNE | WY | 82009 | |
| 5703962 | MAUPIN MARIE | 2107 HICKORY SPRINGS RD | | | | JOHNSON CITY | TN | 37604 | |
| 5703963 | MAUPIN MAUREEN R | 209 EAST BIG BEAR BLVD | | | | BIG BEAR | CA | 92314 | |
| 5703964 | MAUPIN NICHOLE | 23 RIDGEVIEW CIR | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4739588 | MAUPIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559773 | MAUPIN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362477 | MAUPIN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751936 | MAUPIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580406 | MAUPIN, JACQUELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163947 | MAUPIN, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518273 | MAUPIN, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559577 | MAUPIN, RICKY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368583 | MAUPINS JR., TROI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703965 | MAUPINS TROI D JR | 11426 EAST 27TH STREET SOUTH | | | | INDEPENDENCE | MO | 64052 | |
| 4307000 | MAUPINS, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457558 | MAUR, ROXANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703966 | MAURA ELIZALDE | 8966 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5703967 | MAURA EVANS | 780 GLENWOOD ST | | | | BFLO | NY | 14211 | |
| 5703968 | MAURA MC CORMICK | 17267 COUNTY ROAD 25 | | | | PLATTEVILLE | CO | 80651 | |
| 5703969 | MAURA SANCHEZ | 129 E CEDAR ST | | | | COMPTON | CA | 90220 | |
| 5703970 | MAURA WALKER | 872 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| 5703971 | MAURAKIS JOANN | 318 OAK CREEK DRIVE | | | | DANVILLE | VA | 24541 | |
| 4186503 | MAURAN, WARREN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819509 | MAURANTONIO, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703972 | MAURAS JEAN | BOX 2092 | | | | GUAYAMA | PR | 00785 | |
| 4647817 | MAURAS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819510 | MAURATH, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399689 | MAURAUD, LORENZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791809 | Maureen & Henry Espensen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703973 | MAUREEN AYTCH | PO BOX 1671 | | | | WILMINGTON | NC | 28402 | |
| 5703974 | MAUREEN BECKEX | 18226 VIA CALMA | | | | ROWLAND HEIGHTS | CA | 91746 | |
| 5703975 | MAUREEN BEIERMAN | 26021 S CREEKSIDE DR | | | | MONEE | IL | 60449 | |
| 4839764 | MAUREEN BELKNAP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703976 | MAUREEN BODE | 47 GUILFORD PARK DR | | | | BABYLON | NY | 11704 | |
| 5703977 | MAUREEN BRODERICK | 800 8TH ST 2409 | | | | HOOD RIVER | OR | 97031 | |
| 5703978 | MAUREEN BROWN | 103 GIUNTA LN | | | | WEST CHESTER | PA | 19382 | |
| 5703979 | MAUREEN BURKE | 7 MYSTIC PL | | | | BOSTON | MA | 02129 | |
| 5484307 | MAUREEN CATHERINE LAIRD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5844613 | Maureen DeLuca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819511 | MAUREEN ENGLISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703980 | MAUREEN FITZGERALD | N112W16298 MEQUON RD 173 | | | | GERMANTOWN | WI | 53022 | |
| 5703981 | MAUREEN FOSHER-SHATNEY | 114 SCHOOL ST | | | | MANCHESTER | NH | 03102 | |
| 5703982 | MAUREEN FRITZ | 3489 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118 | |
| 5703983 | MAUREEN GIFFORD | 4995 APPIAN WAY LOT 33 | | | | NORTH CHARLESTON | SC | 29423 | |
| 5703984 | MAUREEN HERBERT | 30 GIBSON BLVD | | | | VALLEY STREAM | NY | 11580 | |
| 4850818 | MAUREEN HETZEL | 255 E BRADLEY AVE SPC 4 | | | | EL CAJON | CA | 92021 | |
| 5703985 | MAUREEN HOMER | 2294 S SUMAC ST | | | | BOISE | ID | 83706 | |
| 5703986 | MAUREEN HOMOLA | 11615 NE 192ND AVE | | | | BRUSH PRAIRIE | WA | 98606 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5703988 | MAUREEN KELLY | PO BOX 33 | | | | DELAWARE WATE | PA | 18327 | |
| 5703989 | MAUREEN LAKOMIAK | 14452 PHEASANT LN | | | | LOCKPORT | IL | 60441 | |
| 5703990 | MAUREEN LANDRY | 13 BEAVER DAM RD | | | | ALTON BAY | NH | 03810 | |
| 4839765 | MAUREEN LEARY JAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703991 | MAUREEN MCCAW | 11502 YATES STREET | | | | SILVER SPRING | MD | 20902 | |
| 4819512 | MAUREEN MCPEEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703992 | MAUREEN MERCADO | CALLE 15 SO826 CAPARRA T | | | | SAN JUAN | PR | 00921 | |
| 4851200 | MAUREEN MUIR | 2130 ROCKY GROVE AVE | | | | Franklin | PA | 16323 | |
| 5703993 | MAUREEN OBRIEN | 105B EAST RD | | | | STATESBORO | GA | 30461 | |
| 4839766 | MAUREEN O'BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703994 | MAUREEN OLEARY | 499 MULBERRY STREET | | | | SCRANTON | PA | 18503 | |
| 5703996 | MAUREEN RICHARDSON | 115 NOB AVE | | | | DEL MAR | CA | 92014 | |
| 4819513 | MAUREEN RISHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5703997 | MAUREEN ROBINSON | 9842 BROWN ST | | | | MANCELONA | MI | 49659 | |
| 5703998 | MAUREEN S BENTLEY | 5 ARNETT AVENUE | | | | LAMBERTVILLE | NJ | 08530 | |
| 5703999 | MAUREEN SCHNEIDER | 1083 NAMDAC AVE | | | | BAYSHORE | NY | 11706 | |
| 5704000 | MAUREEN SCHUSTER | 10 NANCY DR | | | | TRENTON | NJ | 08619 | |
| 5704001 | MAUREEN SHEERON | 9451 CLARK ST APT 8 | | | | PHILADELPHIA | PA | 19115 | |
| 5704002 | MAUREEN SINO | 6311 4TH ST | | | | VIOLET | LA | 70092 | |
| 5704003 | MAUREEN STOSKO | 20 LANDING DRIVE | | | | SYDNEY | NY | 13838 | |
| 5704004 | MAUREEN TOUCHARD | 729 LASALLE STREET | | | | BERWICK | PA | 18603 | |
| 4839767 | MAUREEN WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704005 | MAUREEN WEISMAN | 131 MCKENNEY LANE | | | | CENTREVILLE | MD | 21617 | |
| 5704006 | MAUREEN WHEELER | 6041 W LONE CACTUS DR | | | | GLENDALE | AZ | 85308 | |
| 5704008 | MAUREEN ZENO | 105 W DONEGAL ST | | | | MOUNT JOY | PA | 17552 | |
| 5704009 | MAURER BETH | 315 MYRTLE ST | | | | REEDSBURG | WI | 53968 | |
| 4864734 | MAURER ELECTRIC INC | 28 WESTLAND DR | | | | BAD AXE | MI | 48413 | |
| 5704010 | MAURER KIM | 142 STANFORD RD | | | | BROWNSBURG | IN | 46112 | |
| 5704011 | MAURER MELISSA | 478 FIRETOWN RD | | | | COLORA | MD | 21917 | |
| 5704012 | MAURER PAT | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 5704013 | MAURER PATRICK | 14686 FOUR FORKS RD | | | | KEITHVILLE | LA | 71047 | |
| 4846865 | MAURER POWER INC | 24792 CLAM LAKE DR | | | | Siren | WI | 54872 | |
| 5704014 | MAURER RENE | 469 LINCOLN RD | | | | PILESGROVE | NJ | 08098 | |
| 4307006 | MAURER, ALLISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168354 | MAURER, BRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275327 | MAURER, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318644 | MAURER, DALTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774017 | MAURER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555583 | MAURER, EDWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610927 | MAURER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363531 | MAURER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442216 | MAURER, GREGORY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273286 | MAURER, HAILEE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568651 | MAURER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433968 | MAURER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451894 | MAURER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307786 | MAURER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555772 | MAURER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462127 | MAURER, KAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828575 | MAURER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461686 | MAURER, KATHLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287600 | MAURER, KATHRYNE MARIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608503 | MAURER, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417477 | MAURER, LLOYD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435655 | MAURER, MADDIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604158 | MAURER, NANCY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443406 | MAURER, NIKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615282 | MAURER, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773832 | MAURER, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634832 | MAURER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256190 | MAURER, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154922 | MAURER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241824 | MAURER, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359193 | MAURER, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707382 | MAURER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361630 | MAURER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797412 | MAURER'S LAWN MOWER | 5575 Concord Rd | | | | Beaumont | TX | 77708 | |
| 4879124 | MAURERS LAWNMOWER | MICHAEL R MAURER | 5575 CONCORD RD | | | BEAUMONT | TX | 77708 | |
| 5704016 | MAURERS LAWNMOWER | 5575 CONCORD RD | | | | BEAUMONT | TX | 77708 | |
| 4364530 | MAURER-ZENNER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704017 | MAURESSE PRICE | 10308 SHAKER BLVD | | | | CLEVELAND | OH | 44104 | |
| 4328132 | MAURETTI, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704018 | MAUREY CHRYSTEL | 6974 A NEVADA COURT | | | | CAMP LEJEUNE | NC | 28547 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819514 | MAURI TERRAZAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178985 | MAURI, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749029 | MAURI, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839768 | MAURICE & LINDA SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704020 | MAURICE BOYD | 1444 BROWN ST | | | | AUGUSTA | GA | 30901 | |
| 5704021 | MAURICE BROWN | 1684 BROADWAY | | | | EL CAJON | CA | 92021 | |
| 5704022 | MAURICE BURNS | 2949 SANDY LN APT A1 | | | | LAS VEGAS | NV | 89115 | |
| 5704023 | MAURICE BUTLER | 2214 WOOD ST | | | | JONESBORO | AR | 72401 | |
| 4850002 | MAURICE C EMENUGA | 5203 ZEPHYR AVE | | | | Clinton | MD | 20735 | |
| 4846346 | MAURICE CARTER | 708 W WASHINGTON ST | | | | Centerville | IA | 52544 | |
| 5704024 | MAURICE CARTER | 5957 TIBET DR | | | | DAYTON | OH | 45424 | |
| 4862159 | MAURICE CASEY INC | 19 DUBOIS ST | | | | WESTFIELD | MA | 01085 | |
| 5704025 | MAURICE CHAMBERS | 5930 CHANCELLOR WY | | | | RIVERBANK | CA | 95367 | |
| 4655470 | MAURICE CHAVIS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704026 | MAURICE CHERRY | 1200 KENDALL AVE | | | | SAN BERNARDINO | CA | 92407 | |
| 4863012 | MAURICE CLARK | 2106 SEARS OPTICAL LOCATION | 1001 BARNES CROSSING | | | TUPELO | MS | 38804 | |
| 5704027 | MAURICE CUMMINGS | 823 WILLIAMS ST | | | | CALUMET CITY | IL | 60409 | |
| 5426860 | MAURICE David | 800 MOTHER GASTON BLVD | | | | BROOKLYN | NY | 11212 | |
| 4793483 | Maurice David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704028 | MAURICE EDWARDS | 925 TALLEY ROAD | | | | CHATTANOOGA | TN | 37406 | |
| 4839769 | MAURICE FERRE JR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704029 | MAURICE FOSQUE | P O BOX 1 | | | | HORNTOWN | VA | 23395 | |
| 5704030 | MAURICE GRAYSON | 286 SOUTHFIELD CT | | | | BONAIRE | GA | 31005 | |
| 5704031 | MAURICE H POLES | 2056 WHITEHALL | | | | HARRISBURG | PA | 17103 | |
| 4717621 | MAURICE HOLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704032 | MAURICE HUNTER | 4340 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5704033 | MAURICE JOHNSON | 3205 WALNUT ST NE | | | | WASHINGTON | DC | 20018 | |
| 5704034 | MAURICE JONES | 3401 W PALMAIRE AVE | | | | PHOENIX | AZ | 85051 | |
| 5704035 | MAURICE JONGBLOEDT | 11785 220TH AVE | | | | NEW RICHLAND | MN | 56072 | |
| 4819515 | MAURICE JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704037 | MAURICE L PACKER | 46 BARRATTS CHAPLE RD | | | | RELTON | DE | 19943 | |
| 4819516 | Maurice Ladrech | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704039 | MAURICE LANIER | 2306 N SMEDLEY ST | | | | PHILADELPHIA | PA | 19132 | |
| 5704040 | MAURICE MILLER | 1840 E MADISON ST | | | | PHILA | PA | 19134 | |
| 5704041 | MAURICE MINCEY | 108 VAN WAGEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5704042 | MAURICE MONA | 2112 STANLEY TER | | | | UNION | NJ | 07083 | |
| 5704043 | MAURICE PLOURDE | 342 ALLEN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5704044 | MAURICE SEWELL | 7367 CENTRAL AVE APT 216 | | | | HIGHLAND | CA | 92346 | |
| 5704045 | MAURICE SHECKLES | 1335 SW 21ST ST | | | | OKLAHOMA CITY | OK | 40218 | |
| 5704046 | MAURICE SIMPSON | 215 ADAMS STREET | | | | ROCK HILL | SC | 29730 | |
| 5797413 | MAURICE SPORTING GOO | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4805690 | MAURICE SPORTING GOODS | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 4862254 | MAURICE SPORTING GOODS INC | 1910 TECHNY ROAD | | | | NORTHBROOK | IL | 60065 | |
| 5704047 | MAURICE STEVENS | 3631 PERKINS AVE | | | | CLEVELAND | OH | 44114 | |
| 5852013 | Maurice Stevens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5849352 | Maurice Stevens | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704048 | MAURICE TOLSON | 3298 FORT LINCOLN DR NE APT520 | | | | WASHINGTON | DC | 20018 | |
| 4797310 | MAURICE TUFF | DBA LEMUR VEHICLE MONITORS | 4283 EXPRESS LANE SUITE 375-755 | | | SARASOTA | FL | 34238 | |
| 5704049 | MAURICE WILLIAMS | 6901 SLATE ROAD | | | | CHESTERFIELD | VA | 23832 | |
| 5704050 | MAURICE YOUNG | 20229 CHAREST ST | | | | DETROIT | MI | 48234 | |
| 4232046 | MAURICE, AMLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486025 | MAURICE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530710 | MAURICE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435251 | MAURICE, DAPHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239076 | MAURICE, EVANCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382838 | MAURICE, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271132 | MAURICE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330139 | MAURICE, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325733 | MAURICE, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665679 | MAURICE, PARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334661 | MAURICE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521176 | MAURICE, THEODORE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704051 | MAURICEE JOHNAS | 6304 BOYER STREET | | | | ORLANDO | FL | 32810 | |
| 5704052 | MAURICETTE STWALLEY | 2407 39TH AVE NE 211 | | | | MINNEAPOLIS | MN | 55421 | |
| 5704053 | MAURICIL PRISCILIA | 1457 PACIFIC AVE | | | | SALT LAKE CTY | UT | 84104 | |
| 5704054 | MAURICIO ARROYAVE | 621 NW 158 LANE | | | | PEMBROKE PINE | FL | 33028 | |
| 4811384 | MAURICIO BACAB | P.O BOX 363375 | | | | N. LAS VEGAS | NV | 89036 | |
| 5704055 | MAURICIO CAMPOS | 35 BRANCH AVE | | | | FREEPORT | NY | 11520 | |
| 5704056 | MAURICIO CARABEO | 1160 E ST | | | | WILLIAMS | CA | 95987 | |
| 5704057 | MAURICIO CARLOS | 3012 IRIS WAY | | | | BLOOMINGTON | IL | 61705 | |
| 5704058 | MAURICIO CARRERA | 760 S CHAMBERS RD | | | | AURORA | CO | 80017 | |
| 5704059 | MAURICIO CONTRERAS | CALLE 9 142 | | | | BAKERSFIELD | CA | 93310 | |
| 4839770 | MAURICIO F. HERRERA, MD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704060 | MAURICIO GONZALEZ | 437 KENNEDY BLVD | | | | BAYONNE | NJ | 07002 | |
| 5704061 | MAURICIO JESIA | 93 WEST 43RD STREET | | | | BAYONNE | NJ | 07002 | |
| 4681676 | MAURICIO JR., RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704062 | MAURICIO MACACERESFULL | 14815 JUDSON RD | | | | SAN ANTONIO | TX | 78233 | |
| 5704063 | MAURICIO OCHOA | CGALILEO 355 | | | | SAN JUAN | PR | 00927 | |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUAC | | | | PONCE | PR | 00728 | |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 4795518 | MAURICIO PRODUCTS INTERNATIONAL | DBA STRONGAR HARDWARE | 1200 BRICKELL BAY DRIVE #2701 | | | MIAMI | FL | 33131 | |
| 4845283 | MAURICIO PULIDO | 5757 244TH ST | | | | LITTLE NECK | NY | 11362 | |
| 5704064 | MAURICIO QUESADA | 103 SAMPSON ST | | | | BRIDGEPORT | CT | 06606 | |
| 5704065 | MAURICIO RODOLFO | 16B BROADIS ST | | | | WATSONVILLE | CA | 95076 | |
| 4905058 | Mauricio Rubio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704067 | MAURICIO SOLIS | 123 FOURTH ST | | | | SUNLAND PARK | NM | 88063 | |
| 5704068 | MAURICIO SUAREZ | 315 MONTAUK AVE | | | | BROOKLYN | NY | 11208 | |
| 5704070 | MAURICIO VELASQUE | 15 S KENSICO AVE APT F2 | | | | WHITE PLAINS | NY | 10601 | |
| 4529390 | MAURICIO, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196622 | MAURICIO, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433802 | MAURICIO, KEIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163509 | MAURICIO, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205449 | MAURICIO, MARINO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539031 | MAURICIO, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724467 | MAURICIO, SANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704071 | MAURICO VERGARA | 22175 F ST | | | | SN MARGARITA | CA | 93453 | |
| 4702919 | MAURIDI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698900 | MAURIELLO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596358 | MAURIELLO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241710 | MAURIELLO, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707412 | MAURIELLO, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704072 | MAURILIO BENAVIDES | 3932 PULASKI ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704073 | MAURINE A BOYD | PO BOX 36 | | | | CAPE MAY COURT H | NJ | 08210 | |
| 5704074 | MAURIS ROJAS | 117 GREEN TREE VILLAGE | | | | LEBANON | PA | 17042 | |
| 4402279 | MAURIZACA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477446 | MAURIZI, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480245 | MAURIZI, DANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629402 | MAURIZIO, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795510 | MAURIZO NENCIONI | DBA EUROPEAN OUTLET | 42 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| 4418301 | MAURIZZIO, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435355 | MAURNO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704075 | MAURO AEXCOA | 20 WAREN STREET | | | | FITCHBURG | MA | 01420 | |
| 5704076 | MAURO LAZARD | 3 LYNCREST AVE | | | | NEW CITY | NY | 10956 | |
| 5704077 | MAURO ORTIZ | 4145 S 3920 W | | | | SALT LAKE CITY | UT | 84124 | |
| 5704078 | MAURO PADRON | 106 WISKEY ROAD | | | | GROVETOWN | GA | 30813 | |
| 5704079 | MAURO PATRICIA | 7575 DAHLIA ST | | | | DENVER | CO | 80022 | |
| 4703875 | MAURO, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412515 | MAURO, GIUSEPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492671 | MAURO, JACKIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412904 | MAURO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706193 | MAURO, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839771 | MAURO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283434 | MAURO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569723 | MAURO, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433581 | MAURO, LAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405412 | MAURO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475957 | MAURO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483749 | MAURO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494580 | MAURO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403746 | MAURO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485908 | MAURO, ROSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333199 | MAURO, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403836 | MAURO, SEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704081 | MAURTIANNA SLAUGHTER | 6413 CONSULATE CT | | | | INDIANAPOLIS | IN | 46224 | |
| 4721801 | MAURTUA, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819517 | MAURUS, LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704082 | MAURY LARRY | 1020 HOUSTON ST | | | | MANHATTAN | KS | 66502 | |
| 5704083 | MAURY TERRIYAKA | 4150 LIONS PL | | | | MACON | GA | 31206 | |
| 4308843 | MAURY, CHAENITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151439 | MAURY, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748400 | MAURY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704084 | MAUS BIRGITTA | 3719 HUNTERS ISLE DR | | | | ORLANDO | FL | 32837 | |
| 5704085 | MAUS RAYLONDA | 7566 QUAKER DR | | | | SUFFOLK | VA | 23437 | |
| 4252414 | MAUS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785567 | Maus, Heidi & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785568 | Maus, Heidi & Richard | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819518 | MAUSAMI KAKKAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225444 | MAUSER, BRUCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673254 | MAUSER, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711272 | MAUSER, TIMOTHY W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292181 | MAUSEY, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181605 | MAUSHARDT, DEBRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377097 | MAUSLING, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390089 | MAUSOLF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664367 | MAUSS, GAYLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472599 | MAUSTELLER, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830416 | MAUSTON JUNEAU COUNTY STAR TIMES | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4819519 | MAUTE, JOHN AND JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260413 | MAUTER, LAURA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791132 | Mauthan, Gary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839772 | MAUTI, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294104 | MAUTNER, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724512 | MAUTNER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638305 | MAUTSBY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253386 | MAUVAIS, JACKENSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704086 | MAUVANIE D HORTON | 3648 SE 84TH AVE | | | | PORTLAND | OR | 97266 | |
| 5704087 | MAUYER CAROLINE | 368 VIKTORY ROAD | | | | WINCHESTER | VA | 22602 | |
| 4819520 | MAUZE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371035 | MAUZEY, LYNLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704088 | MAUZON PAMELA | 601 NW 42ND AVE APT APT 107 | | | | FT LAUDERDALE | FL | 33317 | |
| 5704089 | MAUZY BRANDY | 125MEADOWLARK | | | | CALHOUN | KY | 42350 | |
| 4773622 | MAVANI, HAMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727158 | MAVAR, CAMILLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197618 | MAVASHEV, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882087 | MAVE ENTERPRISES INC | P O BOX 480620 | | | | LOS ANGELES | CA | 90048 | |
| 4806775 | MAVEA LLC | 675 TOLLGATE RD STE G | | | | ELGIN | IL | 60175 | |
| 5704090 | MAVELINE MATOS | URB SANTA ELENA CALLE ROBLE M-1 | | | | GUAYANILLA | PR | 00656 | |
| 5704091 | MAVEN KIA | 263 COHYAN STREET | | | | BRIDGETON | NJ | 08360 | |
| 4346419 | MAVEN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871976 | MAVENWIRE LLC | 983 OLD EAGLESCHOOL RD STE 315 | | | | WAYNE | PA | 19087 | |
| 4770402 | MAVER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819521 | MAVERICK CAPITAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4906886 | Maverick County | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| 4141381 | Maverick County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141316 | Maverick County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4892248 | Maverick County | 370 N. Monroe Street, Suite 3 | | | | Eagle Pass | TX | 78852 | |
| 4892248 | Maverick County | Perdue, Brandon, Fielder, Collins & Mott, LLP | John T. Banks | 3301 Northland Drive, Suite 505 | | Austin | TX | 78731 | |
| 4828576 | Maverick Designs | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811454 | MAVERICK DESIGNS LLC | 5101 N CASA BLANCA DR STE 203 | | | | PARADISE VALLEY | AZ | 85253 | |
| 4871785 | MAVERICK INDUSTRIES INC | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4806066 | MAVERICK INDUSTRIES INC EMP | 94 MAYFIELD AVE | | | | EDISON | NJ | 08837 | |
| 4871208 | MAVERICK J LLC | 8460 HIGUERA STREET | | | | CULVER CITY | CA | 90232 | |
| 4865215 | MAVERICK RETAIL INC | 3005 SOUTH 14TH STREET | | | | NEW CASTLE | IN | 47362 | |
| 4878495 | MAVERICK RETAIL INC | LISA R LOVELESS | 3934 S 10TH ST | | | NEW CASTLE | IN | 47362 | |
| 4886772 | MAVERICK RETAIL INC | SEARS HOMETOWN STORE | 3934 SOUTH 10TH STREET | | | NEW CASTLE | IN | 47362 | |
| 5797414 | MAVERICK SOLUTIONS GROUP LLC | 4551 S. White Mtn Rd#3 | | | | Showlow | AZ | 85901 | |
| 4867657 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD #3 | | | | SHOW LOW | AR | 85901 | |
| 4875584 | MAVERICK SOLUTIONS GROUP LLC | ANNA BANKS | 4551 S WHITE MOUNTAIN RD 3 | | | SHOW LOW | AZ | 85901 | |
| 4872588 | MAVERICK SOLUTIONS GROUP LLC | ANNA M BANKS | PO BOX 1436 | | | SHOW LOW | AZ | 85902 | |
| 5704092 | MAVERICK SOLUTIONS GROUP LLC | 4551 S WHITE MOUNTAIN RD 3 | | | | SHOW LOW | AZ | 85901 | |
| 5790619 | MAVERICK SOLUTIONS GROUP LLC | 4551 S. WHITE MTN RD#3 | | | | SHOWLOW | AZ | 85901 | |
| 4199260 | MAVERICK, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806182 | MAVERIX USA LLC | P O BOX 536 | | | | MAPLEWOOD | NJ | 07040 | |
| 4884026 | MAVERIX USA LLC | PER OBU PROCESS | 565 INDUSTRIAL DRIVE | | | TIPTON | IN | 46072 | |
| 4727915 | MAVES, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704093 | MAVILA JORGE | 2680 30TH ST | | | | ASTORIA | NY | 11102 | |
| 4494289 | MAVILLA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704094 | MAVIN MAYO | 3 HENSHAW | | | | PHILLIPSBURG | NJ | 08865 | |
| 5704095 | MAVIN TENEKA | 2109 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 4169076 | MAVINAHALLY, PUSHPA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418572 | MAVING, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704096 | MAVIS ANDERSON | 1105 EAST 145TH STREET | | | | BURNSVILLE | MN | 55337 | |
| 5704097 | MAVIS BROWN | 7801 UNITY DR | | | | NEW ORLEANS | LA | 70126 | |
| 5787620 | MAVIS T THOMPSON ESQ | PO BOX 78158 | | | | ST LOUIS | MO | 63178 | |
| 4781773 | Mavis T. Thompson, ESQ | License Collector | P.O. Box 78158 | | | St. Louis | MO | 63178-8158 | |
| 5704098 | MAVIS THORNTON | 1533 HEATHER HOLLOW CIR | | | | SILVER SPRING | MD | 20904 | |
| 5704099 | MAVIS WILLIAMS | 1900 NW 5TH WAY | | | | POMPANO BEACH | FL | 33060 | |
| 4677600 | MAVIS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706548 | MAVIS, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171461 | MAVIS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704100 | MAVITY ARLENE | 1019 MAIN STREET | | | | CORVALLIS | MT | 59840 | |
| 4409132 | MAVITY, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426488 | MAVLYANOVA, NAZIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630626 | MAVOORI, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872639 | MAVRCK | APIFIA INC | 100 NORTH WASHINGTON 1ST FLOOR | | | BOSTON | MA | 02114 | |
| 4279816 | MAVRELIS, LANA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872614 | MAVRICK APPLIANCE & HARDWARE INC | ANTON LUTFI | 4550 HWY 6 SOUTH | | | SUGARLAND | TX | 77479 | |
| 4871159 | MAVRICK ARTISTS AGENCY INC | 8447 WILSHIRE BLVD STE 301 | | | | BEVERLY HILLS | CA | 90211-3206 | |
| 5704101 | MAVRIJIO ARANDA | 1115 HIAWATHA DR | | | | ELGIN | IL | 60120 | |
| 4544303 | MAVRIS, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452686 | MAVRODIN, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394072 | MAVROGEORGE JR, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713501 | MAW, AYE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776387 | MAW, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839773 | MAWAD, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720061 | MAWADE, PRAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704102 | MAWAE ROSE | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704103 | MAWAE ROSE K | PO BOX 709 | | | | KEKAHA | HI | 96752 | |
| 5704104 | MAWAE SAMMI K | 91-209 LEIMAO PL | | | | KAPOLEI | HI | 96707 | |
| 4271002 | MAWAE, LOEL-ANJANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344406 | MAWALLA, SOMBIRO K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352248 | MAWBY, BETHANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784442 | MAWC | P.O. Box 800 | | | | Greensburg | PA | 15601-0800 | |
| 5704105 | MAWC | PO BOX 800 | MAWC | | | GREENSBURG | PA | 15601-0800 | |
| 4355852 | MAWEJA, MEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593527 | MAWHINEY, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186616 | MAWHINNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480685 | MAWHIR, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474379 | MAWHIR, M JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721849 | MAWHORTER, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374118 | MAWI, JAPNEET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549322 | MAWI, VANZAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525505 | MAWJI, SUMAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354567 | MAWRI, FAIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662428 | MAWRI, ISHRAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702526 | MAWSON, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514831 | MAWULE, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704106 | MAWYER CAROLINE | 135 PENNSYVIANA AVE | | | | MARTINSBURG | WV | 25401 | |
| 5704107 | MAWYER ROBERT | 135 PENSNYLVANIA AVENUE | | | | MARTINSBURG | WV | 25404 | |
| 4828577 | MAWYER, DAVID AND DORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579767 | MAWYER, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577485 | MAWYER, SABINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704108 | MAX ALALIBO | 11555 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| 5704109 | MAX ANTHONY | 8 MEADER ROAD UNIT 1 | | | | GREENWICH | NY | 12834 | |
| 5704110 | MAX ARTHUR | 1115 COLOMBARD DR | | | | MADERA | CA | 93637 | |
| 5704111 | MAX BAILEY | 1322 DUNBAR DR | | | | NEW BRAUNFELS | TX | 78130 | |
| 5704112 | MAX BUNSHAFT | 13438 CANTARA ST | | | | PANORAMA CITY | CA | 91402 | |
| 4819522 | MAX BURTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806328 | MAX CHEMICAL INC | P O BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 4136333 | Max Chemical Inc | P.O. Box 363841 | | | | San Juan | PR | 00936-3841 | |
| 4583460 | MAX Chemical, Inc. | P.O. Box 36841 | | | | San Juan | PR | 00936-3841 | |
| 5704113 | MAX CLAUDIA D | 6903 CEDAR RIDGE DR | | | | PINELLAS PARK | FL | 33781 | |
| 4868107 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797416 | MAX COLOR LLC | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 5797417 | MAX COLOR LLC EMP | 5 SOUTH WABASH AVE 1810 | | | | CHICAGO | IL | 60603 | |
| 4819523 | MAX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819524 | MAX CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704114 | MAX DLUGOSH | HWY 103 NORTH | | | | CLARKSVILLE | AR | 72830 | |
| 5704115 | MAX DONATIEN | 1017 PREMIER ST NONE | | | | PITTSBURGH | PA | 15201 | |
| 4807186 | MAX ELEGANT LIMITED | FAI CHAN | RM A1, 7F, BLO A, EASTERN SEA IND | 29-39 KWAI CHEONG ROAD | | KWAI HING | | | HONG KONG |
| 5704116 | MAX ELEGANT LIMITED | AGATE ST | | | | CUCAMONGA | CA | 91701 | |
| 4126772 | Max Elegant Limited | Room A1, 7/F | Block A, Eastern Sea | Industrial Building, 29-39 | Kwai Cheong Rd | Kwai Hing | NT | | Hong Kong |
| 5704117 | MAX GARDNER | 2418 W ROBERTA | | | | FULLERTON | CA | 92833 | |
| 4800738 | MAX GARRETT | DBA ELOVI | 13325 ANZA COURT | | | VICTORVILLE | CA | 92392 | |
| 4878909 | MAX GRAY | MAXWELL GRAY | 203 HOLLY PARK CIRCLE | | | SAN FRANCISCO | CA | 94110 | |
| 4796105 | MAX GROUP LLC | DBA BIG TIME CLOCKS | 1 EAST LIBERTY | | | RENO | NV | 89501 | |
| 4803322 | MAX H BARIL | DBA HELIOS IV LLC | 7420 S KYRENE RD SUITE 101 | | | TEMPE | AZ | 85283 | |
| 5797418 | Max H. Baril dba Helios IV, LLC | Attn: Max H. Baril | 9595 Wilshire Blvd., Suite 204 | | | Beverly Hills | CA | 90212 | |
| 4854188 | MAX H. BARIL DBA HELIOS IV, LLC | HELIOS IV, LLC | C/O MB INVESTMENTS | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | BEVERLY HILLS | CA | 90212 | |
| 5788718 | MAX H. BARIL DBA HELIOS IV, LLC | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | | | BEVERLY HILLS | CA | 90212 | |
| 4854188 | MAX H. BARIL DBA HELIOS IV, LLC | HELIOS IV, LLC | C/O MB INVESTMENTS | ATTN: MAX H. BARIL | 9595 WILSHIRE BLVD., SUITE 204 | BEVERLY HILLS | CA | 90212 | |
| 5704118 | MAX HERRERA | 11615 S PRESCOTT AVE | | | | YUMA | AZ | 85365 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801238 | MAX LIFE BATTERY INC | DBA MIGHTY MAX BATTERY | 140 58TH STREET | | | BROOKLYN | NY | 11220 | |
| 5704119 | MAX LO | 1616 N MARSHALL STREET | | | | PHILADELPHIA | PA | 19132 | |
| 5797419 | MAX MEHRA COLLECTION | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4871427 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4128110 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD, SUITE #500 | | | | ORLANDO | FL | 32824 | |
| 5704120 | MAX NUNN | 1506 GATY AVE | | | | E SAINT LOUIS | IL | 62201 | |
| 5704121 | MAX PALMER | 1355 RITCHIE HWY NONE | | | | ARNOLD | MO | 21012 | |
| 5704122 | MAX RAMIREZ | 204 S SLACK ST | | | | ALBEMARLE | NC | 28001 | |
| 4872037 | MAX RESOURCES INC | 9951 W 190TH ST SUITE G | | | | MOKENA | IL | 60448 | |
| 4799674 | MAX SALES GROUP INC | 2008 CAMFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4863754 | MAX SALES GROUP, INC. | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 4863754 | MAX SALES GROUP, INC. | 2331 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 4850838 | MAX SERVICE AIR CONDITIONING AND HEAT LLC | 3480 BENSON PARK BLVD | | | | Orlando | FL | 32829 | |
| 5704123 | MAX SPITZER | 1222 E WASHINGTON AVE | | | | MADISON | WI | 53703 | |
| 5704124 | MAX STEVENS | 27 S MERIDIAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 4880028 | MAX UNION INTL ENTERPRISES LTD | OSCAR YANG | 5TH FLOOR, SCIENCE&INNOVATION PARK | EAST OF FURONGROAD, SONGGANG,BAOAN | | SHENZHEN | GUANGDONG | 518055 | CHINA |
| 4845976 | MAX WINDOW WORKS | 3850 VINEYARD AVE | | | | Pleasanton | CA | 94566 | |
| 4549583 | MAX, KAYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419124 | MAX, TISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291437 | MAXA, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277332 | MAXA, MADDISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461254 | MAXAM, ASHLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157311 | MAXAM, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877569 | MAXAMILLION RETAIL LLC | JIMMIE KEYES | 6845 HWY 90 SUITE 101 | | | DAPHNE | AL | 36526 | |
| 5704125 | MAXAN OQUENDO ADA | HC 83 BOX 6699 | | | | VEGA ALTA | PR | 00692 | |
| 5704126 | MAXBERRY BETTY | 3000 SOUTH EUSSL | | | | VERSAILLES | KY | 40383 | |
| 4601764 | MAXBERRY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321461 | MAXBERRY, JACOREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308007 | MAXBERRY, ZOE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853308 | Maxcare | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704127 | MAXCINE RUSH | 1423 STATE HIGHWAY 7 | | | | BELZONI | MS | 39038 | |
| 4778357 | MAXCOLOR LLC | 5 S. WABASH AVE, #1810 | | | | CHICAGO | IL | 60603 | |
| 4907318 | MaxColor, LLC | 5 South Wabash Ave | #1810 | | | Chicago | IL | 60603 | |
| 4907318 | MaxColor, LLC | Wachtel Missry LLP | Steven J. Cohen Esq | 885 Second Ave | 47th Fl | New York | NY | 10017 | |
| 5704128 | MAXCY MELISSA | 1815 29TH STREET | | | | KENOSHA | WI | 53140 | |
| 4451543 | MAX-DIXON, ISAIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684186 | MAXEDON, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898627 | MAXELA HEATING AND COOLING | ISMAEL LOPEZ | 3898 NORTH FWY STE A | | | HOUSTON | TX | 77022 | |
| 4806089 | MAXELL CORPORATION OF AMERICA | DRAWER CS 100773 | | | | ATLANTA | GA | 30384-0773 | |
| 4888598 | MAXELL CORPORATION OF AMERICA | THREE GARRET MOUNTAIN PL #300 | | | | WOODLAND PARK | NJ | 07421 | |
| 5704129 | MAXEMOVICH MARIE | 433 E 8TH ST | | | | WICHITA | KS | 67217 | |
| 5704130 | MAXEY BRENDA | 352 CHESTNUT DR | | | | EATON | OH | 45320 | |
| 5704131 | MAXEY JESSICA S | 5939 SUSON PARK PLACE F | | | | ST LOUIS | MO | 63128 | |
| 5704132 | MAXEY JOSEPH P | 82 BRADLEY BRANCH RD | | | | ARDEN | NC | 28704 | |
| 5704133 | MAXEY MELAINE | 650 SAN ALAFONSO RD | | | | LOS ALAMOS | NM | 87544 | |
| 5704134 | MAXEY MICHELE A | 8408 FLETCHER CHAPLE RD | | | | KING GEORGE | VA | 22485 | |
| 5704135 | MAXEY NESHELL | 879 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5704136 | MAXEY TINA | 1805 BEDFORD WAY | | | | BAKERSFIELD | CA | 93308 | |
| 4691076 | MAXEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172606 | MAXEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760497 | MAXEY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258646 | MAXEY, CHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731432 | MAXEY, CHONTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413947 | MAXEY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532167 | MAXEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316273 | MAXEY, DREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217778 | MAXEY, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558712 | MAXEY, JASON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406408 | MAXEY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304884 | MAXEY, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723670 | MAXEY, KEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546854 | MAXEY, KYANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203976 | MAXEY, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203977 | MAXEY, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156043 | MAXEY, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541717 | MAXEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583203 | MAXEY, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266225 | MAXEY, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250426 | MAXEY, SHAKARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359309 | MAXEY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218279 | MAXEY, SHUNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591025 | MAXEY, VEOLETTA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203064 | MAXEY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695886 | MAXEY-GARY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518256 | MAXEY-MULLINS, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883310 | MAXFIELD CANDY COMPANY | P O BOX 847446 | | | | DALLAS | TX | 75284 | |
| 5704137 | MAXFIELD DEBBIE | 24 UNION STREET | | | | CONCORD | NH | 03301 | |
| 5704138 | MAXFIELD GREG | 150 FLAGSTONE DR | | | | JACKSON | TN | 38305 | |
| 5704139 | MAXFIELD SANDRA | 8488 BYRDN HIGHWAY | | | | BRENTWOOD | CA | 94513 | |
| 5704140 | MAXFIELD SHANE L | 1108 E 3RD ST | | | | STERLING | IL | 61081 | |
| 4534956 | MAXFIELD, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550882 | MAXFIELD, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438177 | MAXFIELD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366829 | MAXFIELD, ELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720415 | MAXFIELD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601773 | MAXFIELD, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696346 | MAXFIELD, MACRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775950 | MAXFIELD, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550128 | MAXFIELD, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4909145 | Maxi Aids Inc. | 42 Executive Blvd. | | | | Farmingdale | NY | 11735 | |
| 4609391 | MAXI MASOTTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252735 | MAXI, FRITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406965 | MAXI, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397191 | MAXI, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589850 | MAXI, LUCKNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753842 | MAXI, NECKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438698 | MAXI, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243436 | MAXI, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800842 | MAXI-AIDS INC | DBA MAXIAIDS.COM | 42 EXECUTIVE BLVD | | | FARMINGDALE | NY | 11735 | |
| 4425181 | MAXICK, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848999 | MAXIE ABEYLLEZ | 37 1ST ST | | | | New Rochelle | NY | 10801 | |
| 5405366 | MAXIE ARLICIA M | 3725 PRINCETON LAKES PKWY | | | | ATLANTA | GA | 30331 | |
| 5704141 | MAXIE BENNETT | 2498 OVERLOOK AVE | | | | LITHONIA | GA | 30058 | |
| 4847851 | MAXIE FOWLER | 6428 COUNTY RD 1200 | | | | Cleburne | TX | 76031 | |
| 5704142 | MAXIE LEDESMA | 583 MARIPOSA CIR | | | | GREENFIELD | CA | 93927 | |
| 5704143 | MAXIE LILLIE | 468 NORTH BRANCH | | | | BALDWIN | LA | 70514 | |
| 5704144 | MAXIE MICHAEL | 15143 SEVEN PINES AVE | | | | BATON ROUGE | LA | 70817 | |
| 5704145 | MAXIE MICHELLE | 13498 N HWY 421 | | | | MANCHESTER | KY | 40962 | |
| 5704146 | MAXIE T TUTT | 8275 MARINERS 285 | | | | STOCKTON | CA | 95219 | |
| 5704147 | MAXIE TIMEKA | 7637 LADY ST | | | | N CHARL | SC | 29420 | |
| 4598018 | MAXIE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163311 | MAXIE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304379 | MAXIE, ARIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260849 | MAXIE, ARLICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353580 | MAXIE, KAMANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595277 | MAXIE, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323200 | MAXIE, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312012 | MAXIE, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271092 | MAXLOM, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849989 | MAXIM CLEANING | 930 SOUTHEAST AVE | | | | Tallmadge | OH | 44278 | |
| 4899145 | MAXIM CLEANING CONTRACTORS INC | MARIAN SCHARLER | 930 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | |
| 4869895 | MAXIM COMPANY TAIWAN LTD | 67 SUNG CHIANG ROAD 2ND FLOOR | | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4871696 | MAXIM MARKETING CORPORATION | 92 ARGONAUT SUITE 170 | | | | ALISO VIEJO | CA | 92656 | |
| 4329887 | MAXIM, DAVID V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537252 | MAXIM, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704148 | MAXIME LOPEZ | 2454 HARDY DR | | | | LEMON GROVE | CA | 91945 | |
| 4248085 | MAXIME, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661685 | MAXIME, HANTZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632906 | MAXIME, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226226 | MAXIME, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561648 | MAXIMEA, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704149 | MAXIMILLIAN LINARES | 1514 DEERPATH LANE | | | | LAGRANGE PARK | IL | 60526 | |
| 5704150 | MAXIMILIANO ALEXANDER | 12265 ROBERT DAHL | | | | EL PASO | TX | 79938 | |
| 4796232 | MAXIMIZE FOR MEN INC | DBA MAXIMIZE | 6538 COLLINS AVE | | | MIAMI BEACH | FL | 33141 | |
| 5704151 | MAXIMO CAYETANO | 1324 W 49 TH ST | | | | LOS ANGELES | CA | 90037 | |
| 5704152 | MAXIMO PEREZ | 1703 EDEN DR | | | | LONGVIEW | TX | 75605 | |
| 5704153 | MAXIMO SEBASTIAN | 2709 SEABISCUIT DR | | | | KILLEEN | TX | 76549 | |
| 4839774 | MAXIMO YACHTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249265 | MAXIMO, HOMER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631908 | MAXIMOVSKY, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868398 | MAXIMUM EXPOSURE INC | 512 7TH AVE 26 FLOOR | | | | NEW YORK | NY | 10018 | |
| 5704154 | MAXIMUM LIFT PARTS OF PR | PO BOX 1916 | | | | BAYAMON | PR | 00960 | |
| 5801688 | Maximum Lift Parts of PR, Inc. | Manuel A. Guzman Oliveras, Accountant | Calle Betances Num 26 | | | Manati | PR | 00674 | |
| 5801688 | Maximum Lift Parts of PR, Inc. | PO Box 1916 | | | | Bayamon | PR | 00960 | |
| 4858175 | MAXIMUM OUTDOOR EQUIPMENT & SERVICE | 1002 S WEST ST | | | | WICHITA | KS | 67213 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4138746 | Maximum Outdoor Equipment & Service, Inc. | 1002 S. West St. | | | | Wichita | KS | 67213 | |
| 4898649 | MAXIMUM QUALITY WINDOWS AND DOORS | ARMANDO LARA | 25376 ROBINSON CREEK LN | | | MENIFEE | CA | 92584 | |
| 4869301 | MAXIMUM TALENT INC | 6000 E EVAN AVE BULDG 1 ST 341 | | | | DENVER | CO | 80222 | |
| 4870249 | MAXIMUS INC | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 4819525 | Maximus RAR2 Sharon Green Owner LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819526 | Maximus Real Estate Partners LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797420 | MAXIMUS, Inc. | 11419 Sunset Hill Rd. | | | | Reston | VA | 20190 | |
| 5790620 | MAXIMUS, INC. | PRESIDENT, TAX CREDIT & EMPLOYER SERVICES | ATTN: MARK ANDREKOVICH | 11419 SUNSET HILL RD. | | RESTON | VA | 20190 | |
| 5789347 | MAXIMUS, INC. | 7130 MINSTREL WAY STE L100 | | | | COLUMBIA | MD | 21045 | |
| 5846969 | Maximus, Inc. | 7130 Minstrel Way | Suite L100 | | | Columbia | MD | 21045 | |
| 5846969 | Maximus, Inc. | Michael J. Lichtenstein | Shulman, Rogers, et al. | 12505 Park Potomac Avenue | Sixth Floor | Potomac | MD | 20854 | |
| 5704156 | MAXINE BROWN | 654 CHURCH ST NW NONE | | | | ATLANTA | GA | 30318 | |
| 5704157 | MAXINE BUCKMEIER | 2180 MIDLAND PL | | | | BRIGHTON | CO | 80601 | |
| 5704158 | MAXINE BUGGS | 26 30 PRAIRIE AV | | | | SOUTH BEND | IN | 46614 | |
| 5704159 | MAXINE BYRDSONG | 2846 ALMACER DR | | | | CINCINNATI | OH | 45211 | |
| 5704160 | MAXINE CAMPER | 2000 GREENGAGE RD | | | | BALTIMORE | MD | 21244 | |
| 5704161 | MAXINE CLARIDA | 3220 53RD ST | | | | LUBBOCK | TX | 79413 | |
| 5704163 | MAXINE CRONIN | 505 WILLIAMS CT | | | | TYLER | TX | 75702 | |
| 5704164 | MAXINE DAVIS | 5807 BEDROCK DR | | | | KILLEEN | TX | 76542 | |
| 5704165 | MAXINE DELISLE | 901 APACHE LN | | | | LAS VEGAS | NV | 89162 | |
| 5704166 | MAXINE DIGGS | 2054 CALUMET BLVD | | | | TOLEDO | OH | 43607 | |
| 5704167 | MAXINE EDELEN | 12420 CEDARVELIE RD | | | | BRANDYWINE | MD | 20613 | |
| 5704168 | MAXINE EDWARDS | 691 CALLIS OVAL APT B | | | | AKRON | OH | 44320 | |
| 5704169 | MAXINE ERNIE CYPRESS PUMPKIN | 18401 SOUTH 580 ROAD | | | | TAHLEQUAH | OK | 74464 | |
| 5704170 | MAXINE FLORES | 3318 N DECATUR BLVD | | | | LAS VEGAS | NV | 89130 | |
| 5704171 | MAXINE HART | 315 ATHENS ST | | | | WARNER ROBINS | GA | 31088 | |
| 5704172 | MAXINE HENDERSON | 7902 WEXFORD PARK DR | | | | TAMPA | FL | 33610 | |
| 5704173 | MAXINE HOBBS | 1725 SANTA SNITA TRAILS | | | | VICTORVILLE | CA | 92308 | |
| 5704175 | MAXINE JACKSON | 111 BROOKRIDGE TRL | | | | NASHVILLE | TN | 37211 | |
| 4846184 | MAXINE KEETON | 1105 VANCE DR | | | | Corpus Christi | TX | 78412 | |
| 5704177 | MAXINE KELLY | 269 OXFORD STREET NORTH | | | | ST PAUL | MN | 55104 | |
| 4810555 | MAXINE LEVIN INTERIOR DESIGNS | 33 ST. GEORGE PLACE | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5704178 | MAXINE LEWIS | 137 SECATOGUA AVE | | | | FARMINGDALE | NY | 11735 | |
| 5704179 | MAXINE LOUIS MOORE | 3509 JACKSON ST | | | | SHREVEPORT | LA | 71109 | |
| 5704180 | MAXINE M CRISP 1119932 | 7509PETREA LN | | | | CHARLOTTE | NC | 28227 | |
| 5704181 | MAXINE MESTETH | 15 MI E WHITE HORSE CREEK RD | | | | MANDERSON | SD | 57756 | |
| 4850828 | MAXINE MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704183 | MAXINE MORRIS | 2811 AMBOY ST | | | | HOUSTON | TX | 77026 | |
| 5704184 | MAXINE PARKER | 1619 MORNINGSIDE DR | | | | BURLINGTON | NC | 27217 | |
| 5704185 | MAXINE PETERSON | OR LASHAUNDRA PETERSON | | | | STARKVILLE | MS | 39759 | |
| 5704186 | MAXINE PORTER | 430 SMYRNA-CLAYTON BLVD | | | | SMYRNA | DE | 19977 | |
| 4849013 | MAXINE ROBERSON | 1740 CHURCH ST | | | | Barstow | CA | 92311 | |
| 5704187 | MAXINE ROSE MCQUILLAN | 46509 MISSION BLVD APT | | | | FREMONT | CA | 94539 | |
| 5704188 | MAXINE SHANE | 1 PERRIER ST | | | | LEWISTON | ME | 04240 | |
| 5704189 | MAXINE SOLIZ | 624 SW 25TH | | | | OKLAHOMA CITY | OK | 73109 | |
| 5704190 | MAXINE SULLIBAN | 1221 RESEVOIR RD | | | | LITTLE ROCK | AR | 72227 | |
| 5704191 | MAXINE TOLEDO | 533 KENTUCKY ST SE APT B | | | | ALBUQUERQUE | NM | 87108 | |
| 4899591 | MAXINE WORMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899591 | MAXINE WORMACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252940 | MAXIS, BERVELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878907 | MAXLOCK LOCKSMITH SALES & SERVICE | MAXLOCK LOCKSMITH INC | 2 MEADOW LANE PLAZA | | | MARTINSBURG | WV | 25401 | |
| 4360706 | MAXLOW, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801784 | MAXMARK INC | DBA 2XSDESIGNS | 5 S WABASH AVE SUITE 1728 | | | CHICAGO | IL | 60603 | |
| 5704192 | MAXMARK INC | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5797421 | MAXMARK INC EMP | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5797421 | MAXMARK INC EMP | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 5704193 | MAXNEENE GARCIA | 717 INCA ST | | | | DENVER | CO | 80204 | |
| 5704194 | MAXON AARON | 111 E 5TR | | | | POTOSI | WI | 53582 | |
| 4802724 | MAXON AUTO CORPORATION | DBA MAXON AUTO CORP | 1135 CENTRE DR STE J | | | CITY OF INDUSTRY | CA | 91789 | |
| 5704195 | MAXON DONNA | 9184 KY 6 | | | | CORBIN | KY | 40701 | |
| 4454732 | MAXON, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434789 | MAXON, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368603 | MAXON, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355456 | MAXON, SKYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718064 | MAXON, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853309 | Maxor Plus/Qualipharm | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881706 | MAXPOINT INTERACTIVE INC | P O BOX 360668 | | | | PITTSBURGH | PA | 15251 | |
| 4799584 | MAXSA INNOVATIONS | 8412 CATHEDRAL FOREST DRIVE | | | | FAIRFAX STATION | VA | 22039 | |
| 4169141 | MAXSON, DANIEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349238 | MAXSON, DENTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574028 | MAXSON, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435196 | MAXSON, ERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693602 | MAXSON, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664989 | MAXSON, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538992 | MAXSON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482018 | MAXSON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201781 | MAXSON, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678034 | MAXSON, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252498 | MAXSON, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221278 | MAXSON, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676529 | MAXSON, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718779 | MAXTED, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847325 | MAXTON INC | 9200 ORANGEVALE AVE | | | | Orangevale | CA | 95662 | |
| 4677607 | MAXTON, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4129608 | MAX-UNION INTERNATIONAL ENTERPRISES LTD. | 5TH FLOOR, DISTRICT B | SCIENCE AND TECHNOLOGY INNOVATION PARK | EAST OF FUYONG ROAD, SONGGANG, BAOAN | | SHENZHEN | | 518105 | CHINA |
| 5704196 | MAX-UNION INTL ENTERPRISES LTD | 5TH FLOOR SCIENCE&INNOVATION PARK | EAST OF FURONGROAD SONGGANGBAOAN | | | SHENZHEN | | 518055 | CHINA |
| 4128883 | Max-Union Intl Enterprises Ltd | Unit 1T, 9/F Tower A New Mandarin Plaza | 14 Science Museum Road | | | TST | KL | | Hong Kong |
| 5704197 | MAXWELL AUMEE | 1501 MARTINS CREEK BLVD | | | | SUMMERVILLE | SC | 29485 | |
| 5704198 | MAXWELL AURIEL | 1726 FARRELL ST | | | | GREENSBORO | NC | 27405 | |
| 5704199 | MAXWELL BILL | 648 PRESERVE WAY NONE | | | | HOOVER | AL | 35226 | |
| 4865961 | MAXWELL BUILDERS INC | 333 W HAMPDEN AVE S | | | | ENGLEWOOD | CO | 80110 | |
| 5704200 | MAXWELL CANDY | 43442 11TH ST E | | | | LANCASTER | CA | 93535 | |
| 5704201 | MAXWELL CAROLYN N | 2119 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704202 | MAXWELL CATALANO | 2542A FAIRFAX DR | | | | ARLINGTON | VA | 22201 | |
| 5704203 | MAXWELL CINDY | 7322 KESTRL TL | | | | HANAHAN | SC | 29410 | |
| 5704204 | MAXWELL COLETTE | 8614 GRIMSLEY ST | | | | PENSACOLA | FL | 32534 | |
| 5704205 | MAXWELL COLLINS | 43 BRAIN LN | | | | WAPATO | WA | 98951 | |
| 5704206 | MAXWELL DANIEL | 1810 W ROSAL DR | | | | CHANDLER | AZ | 85224 | |
| 5704207 | MAXWELL DANNY | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704208 | MAXWELL DANNY D | 721 BALD EAGLE RD | | | | CARNESVILLE | GA | 30521 | |
| 5704209 | MAXWELL DARLEEN | 1111 ALLISON RD | | | | ROCK HILL | SC | 29732 | |
| 5704210 | MAXWELL DAVID | 5014 28TH ST APT 13 | | | | GULFPORT | MS | 39501 | |
| 5704211 | MAXWELL DEANNA | 3663 CAMP RD | | | | STOW | OH | 44224 | |
| 5704212 | MAXWELL DEBORAH A | 2007 W UTE ST | | | | TULSA | OK | 74127 | |
| 5704213 | MAXWELL DEMETTRA | 33 BASTILLE LOOP | | | | NEWARK | DE | 19702 | |
| 5704214 | MAXWELL EVELYN | 1683 ASH ST | | | | VANCOUVER | WA | 98661 | |
| 5704215 | MAXWELL FELICIA | 6930 PINO COURT | | | | CHARLOTTE | NC | 28226 | |
| 5704216 | MAXWELL GILLIAN | 1041 GAUGUIN DR | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704217 | MAXWELL GIVOT | 4924 BRYANT AVE N NONE | | | | MINNEAPOLIS | MN | 55430 | |
| 5704218 | MAXWELL ISABEL | 2810 29 TH APT4 | | | | SAN FRAMCISCO | CA | 94110 | |
| 5704219 | MAXWELL JADE | 2429 HURON ST | | | | BALTO | MD | 21230 | |
| 5704220 | MAXWELL JAMES B | 3313 ALTRURIA RD | | | | BARTLETT | TN | 38134 | |
| 5704221 | MAXWELL JANE D | 704 DEADFALL RD WEST | | | | GREENWOOD | SC | 29649 | |
| 5704222 | MAXWELL JOANNA | 202 HARRISON CIRCLE | | | | LOCUST GROVE | VA | 22508 | |
| 5704223 | MAXWELL JOHN | 2428 PAIGE JANETTE DR | | | | HARVEY | LA | 70058 | |
| 4159170 | MAXWELL JR, WELDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704224 | MAXWELL KATHRIN D | 14325OAK | | | | BARTLESVILLE | OK | 74003 | |
| 5704225 | MAXWELL KRISTIN M | 385 HEATHERBRIDGE LN | | | | BLACKLICK | OH | 43304 | |
| 5704226 | MAXWELL LAURA | 935 E 3000 N 178 | | | | LATYON | UT | 84040 | |
| 5704227 | MAXWELL LAWANDA | 11609 ASSISI ST | | | | UPPR MARLBORO | MD | 20772 | |
| 4828578 | Maxwell Lee Replacement Project Irvine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704228 | MAXWELL M D | 944A KINGS BAY RD | | | | SAINT MARYS | GA | 31558 | |
| 5704229 | MAXWELL MARCA | 2749 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704230 | MAXWELL MARCIA | 2743 N 10TH ST | | | | MILWAUKEE | WI | 53206 | |
| 5704232 | MAXWELL PAULENE | 3891 SW 51ST | | | | FORT LAUDERDALE | FL | 33312 | |
| 5704233 | MAXWELL QIANA | 21 HARRISBURG APT 2 | | | | HARRISBURG | PA | 17109 | |
| 5704234 | MAXWELL REGINALD | 8601 CATALOUDE AVE | | | | PANORRAMP | CA | 91402 | |
| 5704235 | MAXWELL RHONDA | 172 TOMLINSON RD | | | | LEBANON | TN | 37087 | |
| 5704236 | MAXWELL ROBIN | 62 HWY E | | | | JONESBURG | MO | 63351 | |
| 4882801 | MAXWELL ROOFING & SHEET METAL INC | P O BOX 70057 | | | | NASHVILLE | TN | 37207 | |
| 5704237 | MAXWELL ROSE | 507 OAK LANDING CIR | | | | DOUGLASVILLE | GA | 30134 | |
| 5704238 | MAXWELL ROSEALYN | 2309 OHARA DR | | | | MACON | GA | 31206 | |
| 5704239 | MAXWELL SARA | 1021 SOUTH 14TH PLACET | | | | LANTANA | FL | 33462 | |
| 4867527 | MAXWELL SERVICES | 445 ELLIS ST | | | | BURLINGTON | NJ | 08016 | |
| 5704240 | MAXWELL SHANTE | 1175 PINELLAS POINT DR S | | | | ST PETERSBURG | FL | 33705 | |
| 5704241 | MAXWELL SHARON | 116 LOGAN CT | | | | MARION | SC | 29571 | |
| 5704242 | MAXWELL SHYRELL | 4735 ELM CITY RD SOUTH | | | | ELM CITY | NC | 27822 | |
| 4682575 | MAXWELL SR., SAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704243 | MAXWELL SUTTON | 2702 N 9TH ST | | | | COEUR D ALENE | ID | 83815 | |
| 5704244 | MAXWELL TAMEKA | 519 HIGHTOWER ST | | | | VALDOSTA | GA | 31601 | |
| 5704245 | MAXWELL TEELA | 4011 OAKLEY | | | | KANSAS CITY | MO | 64130 | |
| 5704246 | MAXWELL TENISA L | 2718 BLOSSOM DR | | | | AUGUSTA | GA | 30906 | |
| 5704247 | MAXWELL TERMAINE | 645 CANTERBURY DR APT 2 | | | | MYRTLE BEACH | SC | 29579 | |
| 5704248 | MAXWELL TIM | 707 CLUSTER PINE RD | | | | LADSON | SC | 29456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704249 | MAXWELL TOBY | 64 OWEGO ST | | | | CORTLAND NY | NY | 13045 | |
| 5704250 | MAXWELL TONYA | 5455 KANAWHA STATE DRIVE | | | | CHARLESTON | WV | 25314 | |
| 5704251 | MAXWELL TRENA | 3841 NW 172ND TER | | | | MIAMI | FL | 33055 | |
| 5704252 | MAXWELL VERNA | P O BOX 3508 | | | | FSTED | VI | 00841 | |
| 5704253 | MAXWELL WADE | PO BOX 1226 | | | | PARADISE | CA | 95967 | |
| 5704254 | MAXWELL YASMIN | CALLE MORELCAMPU 400 | | | | SAN JUAN | PR | 00915 | |
| 4343468 | MAXWELL, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389426 | MAXWELL, AKEENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555749 | MAXWELL, ALEXANDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511709 | MAXWELL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151926 | MAXWELL, ALYSCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695450 | MAXWELL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526535 | MAXWELL, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274566 | MAXWELL, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481169 | MAXWELL, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147840 | MAXWELL, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542301 | MAXWELL, ARIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724745 | MAXWELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150657 | MAXWELL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789842 | Maxwell, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599699 | MAXWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392050 | MAXWELL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522787 | MAXWELL, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890659 | MAXWELL, BRIAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890660 | MAXWELL, BRIAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890661 | MAXWELL, BRIAN | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890662 | MAXWELL, BRIAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890663 | MAXWELL, BRIAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890664 | MAXWELL, BRIAN | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4312652 | MAXWELL, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853761 | Maxwell, Brigette | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239014 | MAXWELL, BRITTANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430587 | MAXWELL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744381 | MAXWELL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599500 | MAXWELL, CARLOS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516459 | MAXWELL, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360608 | MAXWELL, CHELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291485 | MAXWELL, CHRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394213 | MAXWELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561094 | MAXWELL, CLARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362995 | MAXWELL, DAJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313916 | MAXWELL, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404250 | MAXWELL, DANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170290 | MAXWELL, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304615 | MAXWELL, DARIEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750464 | MAXWELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368399 | MAXWELL, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479907 | MAXWELL, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226297 | MAXWELL, DAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702195 | MAXWELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436189 | MAXWELL, DEBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250165 | MAXWELL, DELANZA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620392 | MAXWELL, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726366 | MAXWELL, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479751 | MAXWELL, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343177 | MAXWELL, DEVONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759559 | MAXWELL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526334 | MAXWELL, DICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648066 | MAXWELL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540469 | MAXWELL, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688377 | MAXWELL, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240061 | MAXWELL, DWIGHT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777065 | MAXWELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434936 | MAXWELL, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379248 | MAXWELL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508179 | MAXWELL, ELOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686571 | MAXWELL, EMMA E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458366 | MAXWELL, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594590 | MAXWELL, FLEUR-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7458 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828579 | MAXWELL, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372382 | MAXWELL, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147851 | MAXWELL, GARRETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615966 | MAXWELL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589947 | MAXWELL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233919 | MAXWELL, HEATHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394475 | MAXWELL, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312069 | MAXWELL, JACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492466 | MAXWELL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312462 | MAXWELL, JALIYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614413 | MAXWELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541899 | MAXWELL, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828580 | MAXWELL, JANET & SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454450 | MAXWELL, JAZMYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665902 | MAXWELL, JEANNINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302022 | MAXWELL, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730917 | MAXWELL, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724939 | MAXWELL, JODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717243 | MAXWELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241358 | MAXWELL, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819527 | MAXWELL, JOHN & RHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522102 | MAXWELL, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569186 | MAXWELL, JORDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401219 | MAXWELL, JOSHUA BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692554 | MAXWELL, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595721 | MAXWELL, JUNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383536 | MAXWELL, KEENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360748 | MAXWELL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162733 | MAXWELL, KENDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164894 | MAXWELL, KIRA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398621 | MAXWELL, KOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571559 | MAXWELL, KYLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389251 | MAXWELL, KYLIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264850 | MAXWELL, KYRISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459205 | MAXWELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629099 | MAXWELL, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369543 | MAXWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586669 | MAXWELL, LOIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176125 | MAXWELL, LOVELY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539822 | MAXWELL, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520953 | MAXWELL, LYRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673717 | MAXWELL, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839775 | MAXWELL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443050 | MAXWELL, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182403 | MAXWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157112 | MAXWELL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715465 | MAXWELL, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649656 | MAXWELL, MARNEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790172 | Maxwell, Mary Lou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274263 | MAXWELL, MEHLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828581 | MAXWELL, MERNA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519159 | MAXWELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254892 | MAXWELL, MITCHELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775834 | MAXWELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433805 | MAXWELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588818 | MAXWELL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276180 | MAXWELL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440117 | MAXWELL, NYDREA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456162 | MAXWELL, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429283 | MAXWELL, OSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337382 | MAXWELL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150106 | MAXWELL, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727729 | MAXWELL, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533921 | MAXWELL, PRENDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819528 | MAXWELL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353482 | MAXWELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691730 | MAXWELL, REBECCA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568998 | MAXWELL, REBEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160227 | MAXWELL, RENEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602643 | MAXWELL, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205333 | MAXWELL, RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724557 | MAXWELL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596740 | MAXWELL, ROBERT S S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673101 | MAXWELL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386257 | MAXWELL, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709689 | MAXWELL, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527268 | MAXWELL, RUBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527969 | MAXWELL, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721438 | MAXWELL, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445003 | MAXWELL, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145972 | MAXWELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492135 | MAXWELL, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856620 | MAXWELL, SCOTT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196186 | MAXWELL, SHAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413940 | MAXWELL, SHEENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628228 | MAXWELL, SHEREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762410 | MAXWELL, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699006 | MAXWELL, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208448 | MAXWELL, SKYLAR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592786 | MAXWELL, STACYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738523 | MAXWELL, STARLING W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523700 | MAXWELL, SUZANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683123 | MAXWELL, SUZETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439258 | MAXWELL, TAMEKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240598 | MAXWELL, TEQUILL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683101 | MAXWELL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513132 | MAXWELL, TERMAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186097 | MAXWELL, TERRIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311012 | MAXWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437288 | MAXWELL, TOM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341769 | MAXWELL, TOMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839776 | MAXWELL, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203559 | MAXWELL, TRACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519005 | MAXWELL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256318 | MAXWELL, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345307 | MAXWELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524434 | MAXWELL, WALTRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714825 | MAXWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628977 | MAXWELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750515 | MAXWELL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349065 | MAXWELL-HADLEY, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439898 | MAXWELL-MCINTOSH, CARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704255 | MAXWELLPO VERNA | PO BOX 3508 MARSHILL | | | | FSTED | VI | 00841 | |
| 4303798 | MAXWOLD, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806117 | MAXX GROUP LLC | 800 S Lewis Rd | Suite H | | | Cararillo | CA | 93012-6621 | |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | | OXNARD | CA | 93030 | |
| 4878911 | MAXX GROUP LLC | MAXXHAUL TOWING PRODUCTS | 800 S LEWIS RD STE H | | | camarillo | CA | 93012-6621 | |
| 4129130 | Maxx Group LLC | 300 S Lewis Rd, Unit H | | | | Camarillo | CA | 93012 | |
| 4800379 | MAXX INVESTMENT GROUP | 18837 TITUS RD 8 | | | | HUDSON | FL | 34667 | |
| 4878910 | MAXXGUARD INC | MAXXGUARD INCORPORATED | 1445 N HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| 4819529 | MAXYM AND OLGA RYBOVALOV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819530 | MAY & ROGER REEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704257 | MAY ALTORIA | 64138 BASTOGNE DR | | | | COLORADO SPRINGS | CO | 80902 | |
| 5704258 | MAY AMANDA | 126 LONDON COURT APT 1 | | | | FAYETTEVILLE | NC | 28311 | |
| 5704259 | MAY ANGELA | PO BOX 324 | | | | BROADWAY | VA | 22815 | |
| 5704260 | MAY ASHLEY | 183 WEST 2ND STREET | | | | SEAMEN | OH | 45679 | |
| 5704262 | MAY BARBER | 346 INKOPAH ST | | | | CHULA VISTA | CA | 91911 | |
| 5704263 | MAY BERTHA | 200 MCMILLIAN ST | | | | MARION | SC | 29571 | |
| 5704264 | MAY BETTY | 10365 GORENFLO RD APT 612 | | | | DIBERVILLE | MS | 39540 | |
| 5704265 | MAY BETY | 10472 GORENFLO RD | | | | DIBERVILLE | MS | 39540 | |
| 5704266 | MAY BRIAN | 4684 S MAVERICK AVE | | | | GILBERT | AZ | 85297 | |
| 5704267 | MAY CARRIE | 130 POPLAR CREEK ST | | | | SOUTH BOSTON | VA | 24592 | |
| 5704268 | MAY CASEY | 438 TANNER LANE | | | | EAST DUBLIN | GA | 31027 | |
| 5704269 | MAY CHANCE OF CHARLOTTE INC | 2609 FREEDOM DR | | | | CHARLOTTE | NC | 28208 | |
| 5704270 | MAY CHARLES | 777 STATE ROUTE 534 S | | | | GENEVA | OH | 44041 | |
| 4819531 | MAY CHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877366 | MAY CHEONG TOY PRODUCTS FTY LTD | JANET LUN | UNIT 901,2, 9F,EAST OCEAN CENTRE | 98 GRANVILLE ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 5704271 | MAY CHEONG TOY PRODUCTS FTY LTD | 129 CITTYSTORE ROAD | | | | REIDSVILLE | NC | 27320 | |
| 4133101 | May Cheong Toy Products FTY LTD. | Unit 901-2, 9/F, East Ocean Centre | 98 Granville Road, TST East | | | Kowloon | | | Hong Kong |
| 5704272 | MAY CHEQUTRA | 1762 WOODLAND AVE | | | | COLUMBUS | OH | 43219 | |
| 5704273 | MAY CHERRY | 8351 DRAYMORE | | | | BLACKLICK | OH | 43004 | |
| 4819532 | MAY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819533 | MAY CONSTRUCTION //PRE PAID ACCT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704275 | MAY CRYSTAL | 2213 E LOCKSLEY WOODDS DR | | | | GREENVILLE | NC | 27858 | |
| 5704276 | MAY DAVID | 38 NEBULA DR | | | | VICKSBURG | MS | 39183 | |
| 5704277 | MAY DELMORYCE | 3916 SW WOLF | | | | LAWTON | OK | 73505 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704278 | MAY E MCCAULSKY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5704279 | MAY HER | 7331 FLAMINGO WAY | | | | SACRAMENTO | CA | 95828 | |
| 5704280 | MAY HONEY | 88 JORDAN ST | | | | BERWICK | ME | 03901 | |
| 4593106 | MAY IIII, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704281 | MAY JAMES | 5896 CHUMUCKLA HWY | | | | PACE | FL | 32571 | |
| 5704282 | MAY JANICE | 4530 PRICE BRANCH ROAD | | | | DANVILLE | WV | 25053 | |
| 5704283 | MAY JASON | 4902 VALLEY RIDGE AVE | | | | LOS ANGELES | CA | 90043 | |
| 5704284 | MAY JAVIER | 3531 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5704285 | MAY JESSICA N | 15538 LITTLE DRY RIVER ROAD | | | | FULKS RUN | VA | 22830 | |
| 4309435 | MAY JR, DONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704286 | MAY JUDITH | 7628 HILLANDALE RD | | | | CHARLESTON | SC | 29420 | |
| 5704287 | MAY KAMELA | 4805 CIMARRON RIDGE DR | | | | BAKERSFIELD | CA | 93313 | |
| 5704288 | MAY KATRINA | 1250 OAK HAVEN DR | | | | ROSWELL | GA | 30075 | |
| 5704289 | MAY KIAVONNI | 1605 NW 15TH CT | | | | FT LAUDERDALE | FL | 33311 | |
| 5704290 | MAY KIM | 305 PINE ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5704291 | MAY LAKESHA | 456 WILSON ST | | | | GREENVILLE | MS | 38701 | |
| 4819534 | MAY LILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704292 | MAY LY | 1348 GRANITE LANE N | | | | ST PAUL | MN | 55128 | |
| 5704293 | MAY MARIA | 240 CREEK VIEW DR | | | | AUSTIN | AR | 72007 | |
| 5704294 | MAY MORGAN | 529 BROADWAY | | | | ELMIRA | NY | 14904 | |
| 5704295 | MAY N | 1136 S CRUTCHER | | | | SPRINGFIELD | MO | 65802 | |
| 4870802 | MAY NGAI GLOVES FTY LTD | 7F LEE ON INDUSTRIAL BUILDING | 70 HUNG TO ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 5704296 | MAY NOKITA M | 1630 BROAD AVE APT B5 | | | | GULFPORT | MS | 39501 | |
| 5704297 | MAY PALOMARES | 2431 HOG MOUNTAIN RD | | | | WATKINSVILLE | GA | 30677 | |
| 5704298 | MAY RAMIREZ | 303 AVE D | | | | SINTON | TX | 78387 | |
| 4173191 | MAY RICHARDS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704299 | MAY RYAN | 127 GROVE ST | | | | KEESEVILLE | NY | 12944 | |
| 5704300 | MAY SARAH | 147 NE 41ST AVE | | | | HILLSBORO | OR | 97124 | |
| 5704302 | MAY SHERRY | 90 SECOND AVE | | | | SCHENECTADY | NY | 12301 | |
| 5704303 | MAY TANESHA | 710 SOUTH GOLDSBORO ST | | | | FREMONT | NC | 27830 | |
| 5704304 | MAY TONYA | PO BOX 36 | | | | CAMPBELL | MO | 63933 | |
| 5704305 | MAY TOOLE | 6408 BANKS DR NW | | | | FORT PAYNE | AL | 35967 | |
| 5704306 | MAY VANG | 1401 CIRCLE TERRACE BLVD | | | | COLUMBIA HTS | MN | 55421 | |
| 5704309 | MAY WHITNEY Z | 246 SOUTH PAINT ST | | | | CHILLICOTHE | OH | 45601 | |
| 5704310 | MAY WILLIE | 2322 STONE ST APT 6 | | | | MELBOURNE | FL | 32902 | |
| 4455826 | MAY, ABIGAIL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316483 | MAY, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307486 | MAY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394134 | MAY, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316716 | MAY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397585 | MAY, AMBER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228245 | MAY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386560 | MAY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614530 | MAY, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145656 | MAY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551772 | MAY, ANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759462 | MAY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656180 | MAY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174981 | MAY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637142 | MAY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491424 | MAY, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461515 | MAY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147300 | MAY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381963 | MAY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731248 | MAY, AVERIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735156 | MAY, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476317 | MAY, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756241 | MAY, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230744 | MAY, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477891 | MAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390374 | MAY, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478733 | MAY, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520075 | MAY, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736280 | MAY, BUFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438308 | MAY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318323 | MAY, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152242 | MAY, CARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700562 | MAY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155744 | MAY, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665634 | MAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269547 | MAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156352 | MAY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594507 | MAY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350868 | MAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362465 | MAY, CHRISTINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299901 | MAY, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294108 | MAY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306314 | MAY, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453739 | MAY, CLIFFORD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578346 | MAY, CORRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550078 | MAY, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522441 | MAY, DALTON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819535 | MAY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754893 | MAY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696985 | MAY, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148544 | MAY, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610041 | MAY, DARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515386 | MAY, DARRAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169438 | MAY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763766 | MAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693949 | MAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593963 | MAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568373 | MAY, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724409 | MAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428255 | MAY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739627 | MAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431295 | MAY, DEVINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449533 | MAY, DIONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281541 | MAY, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481419 | MAY, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154110 | MAY, EBONEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575776 | MAY, ELEXAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839777 | MAY, ELLIE & JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334882 | MAY, ELWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703573 | MAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151786 | MAY, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819536 | MAY, FRANK AND LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532885 | MAY, FRED L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585118 | MAY, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292221 | MAY, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494053 | MAY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647495 | MAY, GEORGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625927 | MAY, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590573 | MAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261754 | MAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157714 | MAY, HALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401101 | MAY, HANALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745391 | MAY, JAMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592888 | MAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519857 | MAY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186222 | MAY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454486 | MAY, JANELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573460 | MAY, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451692 | MAY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184952 | MAY, JANICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382252 | MAY, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482173 | MAY, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303366 | MAY, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254539 | MAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421561 | MAY, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466808 | MAY, JESSICA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586938 | MAY, JIM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267502 | MAY, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686457 | MAY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522553 | MAY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152857 | MAY, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194801 | MAY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298000 | MAY, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217289 | MAY, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274493 | MAY, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151909 | MAY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744292 | MAY, JR, JOHN R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638042 | MAY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458362 | MAY, JUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722111 | MAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712263 | MAY, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219195 | MAY, KATELYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542171 | MAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373093 | MAY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491857 | MAY, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770525 | MAY, KEELEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445878 | MAY, KELLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666335 | MAY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149771 | MAY, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298919 | MAY, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422502 | MAY, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765120 | MAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316635 | MAY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146676 | MAY, KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242134 | MAY, KORINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307829 | MAY, KURTIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300861 | MAY, KYLIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793644 | May, Larry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310614 | MAY, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760232 | MAY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764568 | MAY, LAWRNCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545576 | MAY, LAZARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771874 | MAY, LEKISHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377389 | MAY, LIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279689 | MAY, LILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719368 | MAY, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459878 | MAY, LOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296768 | MAY, LOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857041 | MAY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752374 | MAY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321233 | MAY, LORNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144219 | MAY, LYISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686465 | MAY, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728588 | MAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675143 | MAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565868 | MAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542473 | MAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793447 | May, Michele | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448560 | MAY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386279 | MAY, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293290 | MAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819537 | MAY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392317 | MAY, MILLICENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459932 | MAY, MIRANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659417 | MAY, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428581 | MAY, MORGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279176 | MAY, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360754 | MAY, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565311 | MAY, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161651 | MAY, NATALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494392 | MAY, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440541 | MAY, NYEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454918 | MAY, PAIGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369521 | MAY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433643 | MAY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428536 | MAY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551074 | MAY, PETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693257 | MAY, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607652 | MAY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708418 | MAY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760146 | MAY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567864 | MAY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682746 | MAY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513567 | MAY, RHIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647839 | MAY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363608 | MAY, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768436 | MAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649557 | MAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599145 | MAY, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571680 | MAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828582 | MAY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527630 | MAY, ROMELLO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609791 | MAY, RON AND DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724325 | MAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702200 | MAY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154622 | MAY, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187479 | MAY, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275302 | MAY, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408981 | MAY, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765402 | MAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740282 | MAY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416016 | MAY, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466291 | MAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227357 | MAY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416667 | MAY, SHELBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312834 | MAY, SHELLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428540 | MAY, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532722 | MAY, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641012 | MAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656715 | MAY, SHIRLEY F. F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272018 | MAY, SIDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631384 | MAY, SIGNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741039 | MAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202415 | MAY, SUSANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555193 | MAY, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309957 | MAY, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618137 | MAY, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314616 | MAY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298188 | MAY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739101 | MAY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311860 | MAY, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564466 | MAY, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457986 | MAY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569505 | MAY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287592 | MAY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353494 | MAY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735564 | MAY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536009 | MAY, WILLIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5832462 | MAY, YURIY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828583 | MAY, ZACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704311 | MAYA ANGELA | 84 ELODIE WAY | | | | SAN JOSE | CA | 95116 | |
| 5704312 | MAYA BATTLE | 6603 CHURCH ST APT-9F | | | | RIVERDALE | GA | 30281 | |
| 5704313 | MAYA BENTON | 10714 ABERCORN STREET 27C | | | | SAVANNAH | GA | 31419 | |
| 5704314 | MAYA BERTHA | 515 PALM HVN | | | | BROWNSVILLE | TX | 78521 | |
| 4859647 | MAYA BROOKE INC | 124 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5704315 | MAYA BYAIS | 3925 FLEMING AVE | | | | RICHMOND | CA | 94804 | |
| 5704316 | MAYA CHARLENE | 315 WOODARD AVE | | | | KENT | OH | 44240 | |
| 5704317 | MAYA COLON | 6004 E 126TH | | | | GRANDVIEW | MO | 64030 | |
| 4819538 | MAYA DANESHWAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704318 | MAYA FISHER | 1438 ADMIRAL CT | | | | GREEN BAY | WI | 54303 | |
| 5704319 | MAYA FORD | 606 WESTMINSTER ST APT 1 | | | | FITCHBURG | MA | 01420 | |
| 5704320 | MAYA GARRISON | 1114 PLANTATION TECHE DR | | | | FRANKLIN | LA | 70538 | |
| 5704321 | MAYA GLORIA | 2795 DESERT FOOTHILLS BLVD 40 | | | | BULLHEAD CITY | AZ | 86429 | |
| 5797422 | MAYA GROUP INC | 10741 WALKER ST | | | | CYPRESS | CA | 30630 | |
| 4862401 | MAYA GROUP INC | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 5797423 | MAYA GROUP INC THE | 19823 HAMILTON AVENUE | | | | TORRANCE | CA | 90502 | |
| 5704322 | MAYA KADOSH | 2226 CENTURY HILL | | | | LOS ANGELES | CA | 90067 | |
| 5704323 | MAYA KIRKSEY | 1232 SUNNYMEADE DRIVE | | | | JACKSONVILLE | FL | 32211 | |
| 5704324 | MAYA LAH | 1000 VALLEY RIDGE BLVD | | | | LEWISVILLE | TX | 75077 | |
| 5704325 | MAYA LEETH | 4269 CRICKET LN | | | | WARRENSVILLE HEI | OH | 44128 | |
| 5704326 | MAYA MAGGY | 200RUTA 4 | | | | ISABELA | PR | 00662 | |
| 5704327 | MAYA MARISOL | 4600 MIRALOMA DR 6G | | | | RENO | NV | 89502 | |
| 5704328 | MAYA QUEENOFLIQUOR | 1170 SEAWANE DR | | | | HEWLETT | NY | 11557 | |
| 5704329 | MAYA SAMBOLAH | 1151 DEAN STREET | | | | BROOKLYN | NY | 11216 | |
| 5704330 | MAYA SILLERS | 4300 WOODLAND DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 5704331 | MAYA STEWART | 1217 FIREFLY CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5704332 | MAYA VALENZUELA | 283 E DURANGO ST | | | | NOGALES | AZ | 85621 | |
| 4687803 | MAYA, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425295 | MAYA, CHRISTIANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397159 | MAYA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441213 | MAYA, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208403 | MAYA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178292 | MAYA, JOSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345403 | MAYA, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619730 | MAYA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727175 | MAYA, MUAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467165 | MAYA, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216227 | MAYA, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193220 | MAYA, RITCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820438 | Maya/BMBG Investments, LLC | 57 East Delaware Place, Unit 1505 | | | | Chicago | IL | 60611 | |
| 5704333 | MAYABB PAT | 904 PENROSE LN | | | | SAINT CHARLES | MO | 63301 | |
| 5797424 | Mayaguez Optical Laboartories | Edificio Frontera_x000D_ Calle Jose Dieego #12 | | | | Mayaguez | PR | 00680 | |
| 5790621 | MAYAGUEZ OPTICAL LABOARTORIES | MR. KENNETH VASQUEZ SMITH | EDIFICIO FRONTERACALLE JOSE DIEEGO #12 | | | MAYAGUEZ | PR | 00680 | |
| 4873699 | MAYAGUEZ OPTICAL LABORATORIES | CALLE PERAL 14 | | | | MAYAGUEZ | PR | 00680 | |
| 4142738 | MAYAGUEZ OPTICAL LABORATORIES INC | 14 PERAL, EDIFICIO LA PALMA 1-A | | | | MAYAGUEZ | PR | 00680 | |
| 4890366 | Mayaguez Optical Laboratories, Inc. | Attn: Kenny Vasquez Smith | EDIFICIO LA PALMA-OFICINA 1-A | CALLE PERAL #14 | | MAYAGUEZ | PR | 00680 | |
| 4448016 | MAYAK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839778 | MAYAN,JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336498 | MAYANCELA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563373 | MAYANGE, ABDULLAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563456 | MAYANGE, MUSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804014 | MAYANK KUKREJA | DBA BELINDA JEWELZ | 167 MADISON AVE RM #403 | | | NEW YORK | NY | 10016 | |
| 4839779 | MAYANS, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181930 | MAYAR, WAHIDULLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704334 | MAYARD AMANDA | 19628 DARVEY RD | | | | ABBEVILLE | LA | 70510 | |
| 4724000 | MAYARD, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637993 | MAYAS, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308262 | MAYATSKAYA, DINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759271 | MAYATT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771968 | MAYBANK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441655 | MAYBANK, MARKEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819539 | MAYBAUM, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428258 | MAYBAUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277421 | MAYBE, MELYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169065 | MAYBEE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279144 | MAYBEE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704335 | MAYBELL DIONTE | 3517 BENTBROOK | | | | HIGH POINT | NC | 27265 | |
| 5704336 | MAYBELL TIFFANY | 1438 N HAMILTON ST | | | | HIGH POINT | NC | 27262 | |
| 5704337 | MAYBELLIN TRUESDELL | -2820 RIVER RIDGE WAY | | | | MONTGOMERY | AL | 36108 | |
| 5704338 | MAYBELLINE CHUVAC | 15479 PHEASNANT ST | | | | CHINO HILLS | CA | 91709 | |
| 4883756 | MAYBELLINE CO | P O BOX 98448 | | | | CHICAGO | IL | 60693 | |
| 4422835 | MAYBER, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704339 | MAYBERRY ALARANA | 3956 RODNOR FOREST LN | | | | ALBANY | GA | 31721 | |
| 5704340 | MAYBERRY ALISA | 4145 HARRIS CREEK RD | | | | LAWNDALE | NC | 28090 | |
| 5704341 | MAYBERRY BARBARA | 32 REX LN | | | | ELMA | WA | 98541 | |
| 5704342 | MAYBERRY ELIZABETH | 5844 BERMUDA | | | | ST LOUIS | MO | 63121 | |
| 5704343 | MAYBERRY GRACIE | 332 HOWELL RD | | | | MOCKSVILLE | NC | 27028 | |
| 5704344 | MAYBERRY JESSICA | 1010 COUNTRY CLUB RD | | | | COOKEVILLE | TN | 38501 | |
| 5704345 | MAYBERRY LINDA | 851 UNION ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4808559 | MAYBERRY MALL REALTY MANAGEMENT, LLC | 1010 NORTHERN BLVD., SUITE 212 | | | | GREAT NECK | NY | 11021 | |
| 5704346 | MAYBERRY NAOMI C | 2607 THOMAS LANE | | | | AUGUSTA | GA | 30906 | |
| 5704347 | MAYBERRY NATASHA | 2307 PEARCE AVE | | | | ALBANY | GA | 31705 | |
| 4347291 | MAYBERRY, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631081 | MAYBERRY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377238 | MAYBERRY, APRIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154637 | MAYBERRY, ARMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702463 | MAYBERRY, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536593 | MAYBERRY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672005 | MAYBERRY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729000 | MAYBERRY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382379 | MAYBERRY, CHRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317616 | MAYBERRY, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599468 | MAYBERRY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574632 | MAYBERRY, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346262 | MAYBERRY, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616468 | MAYBERRY, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722395 | MAYBERRY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521824 | MAYBERRY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576610 | MAYBERRY, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544243 | MAYBERRY, KENDALL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773565 | MAYBERRY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575170 | MAYBERRY, LILLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636518 | MAYBERRY, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306916 | MAYBERRY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516937 | MAYBERRY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746618 | MAYBERRY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522656 | MAYBERRY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373206 | MAYBERRY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771050 | MAYBERRY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718517 | MAYBERRY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680892 | MAYBERRY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171985 | MAYBERRY, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592381 | MAYBERRY, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261091 | MAYBERRY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149992 | MAYBERRY, SHAKILEON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449531 | MAYBERRY, SHALIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595257 | MAYBERRY, SHARELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641829 | MAYBERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704348 | MAYBIN DEBBIE | 111 S 550 E | | | | BURLEY | ID | 83318 | |
| 4145006 | MAYBIN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606456 | MAYBIN, LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625401 | MAYBORN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173958 | MAYBORN, TRENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704349 | MAYBRIER JEFF | 1101 SEYMORE RD | | | | GRAIN VALLEY | MO | 64029 | |
| 4347342 | MAYBURY, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581896 | MAYCARD, JUBAL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507623 | MAYCHAK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704351 | MAYCOCK JASON | 5662 OTAY VALLEY RD | | | | SAN DIEGO | CA | 92154 | |
| 4352787 | MAYCOCK, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436682 | MAYCOCK, HAQIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689662 | MAYCOCK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231035 | MAYCOCK, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351735 | MAYCROFT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704352 | MAYDA CARABALLO | PO BOX S61132 | | | | GUAYANILLA | PR | 00656 | |
| 5704353 | MAYDA MARTINEZ | 1602 N KING ST UNIT C4 | | | | SANTA ANA | CA | 92706 | |
| 5704354 | MAYDA ORTIZ | 1700 NORTHRIDGE MALL | | | | SALINAS | CA | 93906 | |
| 4188321 | MAYDAHL, SADIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194678 | MAYDAHL, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704356 | MAYDEAN HOUSTON | 11021 NE THOMPSON ST | | | | PORTLAND | OR | 97220 | |
| 4303864 | MAYDEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722445 | MAYDEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194886 | MAYDEW, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704357 | MAYE ALANA M | 3006 BELLAMY WAY | | | | SUITLAND | MD | 20746 | |
| 5704358 | MAYE CAROLINE | 65 STEIMIS HOLMES | | | | SCHENECTADY | NY | 12304 | |
| 5704359 | MAYE CHRIS | PO BOX 71081 | | | | DURHAM | NC | 27722 | |
| 5704360 | MAYE GLORIA | 1832 SOUTH ORCHARD KNOB AVE | | | | CHATTANOOGA | TN | 37404 | |
| 5704361 | MAYE JESSICA | 4801 MICHELL MILL RD | | | | WAKE FOREST | NC | 27587 | |
| 5704362 | MAYE LASHAUNDA | PO BOX 3655 | | | | KINSTON | NC | 28501 | |
| 5704363 | MAYE LAURIE | 2463 KERMIT AVE | | | | AKRON | OH | 44305 | |
| 5704364 | MAYE SHAWNTE | 7959 COTTAGE HILL RD AP712 | | | | MOBILE | AL | 36695 | |
| 5704366 | MAYE WHITLEY | 3656 HARPER AVENUE 2ND FL | | | | BRONX | NY | 10466 | |
| 4242503 | MAYE, ALLEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495106 | MAYE, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422292 | MAYE, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600284 | MAYE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146289 | MAYE, EVELYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146639 | MAYE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336535 | MAYE, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477179 | MAYE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597155 | MAYE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454985 | MAYE, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361552 | MAYE, LANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575484 | MAYE, LAUREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429967 | MAYE, LEONARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420640 | MAYE, SHAIQUAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422595 | MAYE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704367 | MAYEE HUGHES | 47 ANNAS FANCY | | | | ST THOMAS | VI | 00802 | |
| 4828584 | MAYEKAWA JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704368 | MAYELA BURCIAGA | 202 MCKOOL AVE | | | | ROMEOVILLE | IL | 60446 | |
| 5704369 | MAYELA LOZANO MORENO | 7 ZOE LN | | | | ASHEVILLE | NC | 28803 | |
| 4807490 | MAYELIN UNISEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704370 | MAYELLA D LEWIS | 5534 GAUR LN | | | | LAKELAND | FL | 33811 | |
| 4170986 | MAYEN, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409545 | MAYEN, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202364 | MAYEN, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536219 | MAYEN, OSCAR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197290 | MAYEN, TONI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297543 | MAYEN, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601057 | MAYENGA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731212 | MAYENGE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704371 | MAYER AMANDA | 4948 ROSEBUD CHURCH RD | | | | ELM CITY | NC | 27822 | |
| 4865882 | MAYER BROS APPLE PRODUCTS INC | 3300 TRANSIT RD | | | | W SENECA | NY | 14224 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854151 | Mayer Brown LLP | Attn: Heather Adkerson | 71 S. Wacker Drive | | | Chicago | IL | 60606 | |
| 5845649 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 230 S. LaSalle St. 9th Floor | | | Chicago | IL | 60604 | |
| 4878916 | MAYER BROWN ROWE & MAW LLP | MAYER BROWN LLP | 2027 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5704372 | MAYER BROWN ROWE & MAW LLP | 2027 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5704373 | MAYER DAN | 159 LITTLE BEAVER RD | | | | ENON VALLEY | PA | 16120 | |
| 4839780 | MAYER DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852806 | MAYER ELECTRIC INC | 31 E WILLOW TREE RD | | | | Spring Valley | NY | 10977 | |
| 4880475 | MAYER ELECTRIC SUPPLY CO INC | P O BOX 1328 | | | | BIRMINGHAM | AL | 35222 | |
| 5704374 | MAYER GERALD | 3260 UPPER 147 ST W | | | | ROSEMOUNT | MN | 55068 | |
| 5484357 | MAYER GERARD | 7 MICHEL AVE | | | | FARMINGDALE | NY | 11735 | |
| 5704375 | MAYER HELEN | -16 N STAR VALE DR | | | | STAR VALLEY | AZ | 85541 | |
| 4798353 | MAYER M AND J INC DBA VIDEO & AUDI | DBA VIDEO & AUDIO CENTER | 1426 WILSHIRE BLVD | | | SANTA MONICA | CA | 90403 | |
| 5704376 | MAYER NEOLA | 3800 COWELL RD | | | | CONCORD | CA | 94518 | |
| 5704377 | MAYER PETER | 2941 MAYFLOWER RD | | | | GREEN BAY | WI | 54311 | |
| 5704378 | MAYER STEPHANIE | 101 BEARD AVE A | | | | HONOLULU | HI | 96818 | |
| 5704379 | MAYER TIFFANY | 135 AIRPORT PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4882228 | MAYER TREE SERVICE INC | P O BOX 517 | | | | ESSEX | MA | 01929 | |
| 5704380 | MAYER VICKI | 2859 CLUB CURTILE CIR | | | | TAZEWELL | TN | 37879 | |
| 4358265 | MAYER, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406088 | MAYER, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828585 | MAYER, AL & M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819540 | MAYER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767416 | MAYER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756069 | MAYER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445684 | MAYER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239321 | MAYER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276093 | MAYER, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626782 | MAYER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839781 | MAYER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712595 | MAYER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390769 | MAYER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420431 | MAYER, C. KASIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654957 | MAYER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722872 | MAYER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713516 | MAYER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734726 | MAYER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285143 | MAYER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243378 | MAYER, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221375 | MAYER, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698470 | MAYER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479676 | MAYER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518672 | MAYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405367 | MAYER, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329542 | MAYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144324 | MAYER, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710924 | MAYER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550182 | MAYER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520235 | MAYER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765653 | MAYER, ELAINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709334 | MAYER, FRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431147 | MAYER, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178074 | MAYER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639649 | MAYER, HERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653799 | MAYER, HERMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327436 | MAYER, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293660 | MAYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696635 | MAYER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284789 | MAYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597933 | MAYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753317 | MAYER, JUDITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276443 | MAYER, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828586 | MAYER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243750 | MAYER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738166 | MAYER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278377 | MAYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819541 | MAYER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369322 | MAYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274395 | MAYER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334653 | MAYER, MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772209 | MAYER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470004 | MAYER, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282511 | MAYER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661332 | MAYER, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763486 | MAYER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607712 | MAYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642495 | MAYER, ROLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604727 | MAYER, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439893 | MAYER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465731 | MAYER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533964 | MAYER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203003 | MAYER, TORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204232 | MAYER, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819542 | MAYERHOFER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695213 | MAYERLE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748762 | MAYERNICK, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704381 | MAYEROWITZ TOBY | 30 BUTTERMAN PLACE APT 201 | | | | MONSEY | NY | 10952 | |
| 5704382 | MAYERS ANGELA | 816 LANGFORD ST | | | | PROSPERITY | SC | 29127 | |
| 5704383 | MAYERS ANTHONY B | 1024 CENTRAL AVE | | | | CHARLESTON | WV | 25302 | |
| 5704384 | MAYERS BERNADETTE | 504 FERNCLIFFE RD | | | | ELGIN | SC | 29045 | |
| 4379377 | MAYERS MCLEAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704385 | MAYERS MERLINDA | 65A CLIFTON HILL | | | | CSTED | VI | 00820 | |
| 5704386 | MAYERS RAGAYLA | 1060 E 84TH ST | | | | BROOKLYN | NY | 11236 | |
| 5704387 | MAYERS ROZ | 9 BUENO CT | | | | SACRAMENTO | CA | 95823 | |
| 4243486 | MAYERS, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477427 | MAYERS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656439 | MAYERS, ALDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574522 | MAYERS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349948 | MAYERS, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658661 | MAYERS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754037 | MAYERS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482651 | MAYERS, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561941 | MAYERS, DEMETRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754654 | MAYERS, EARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657275 | MAYERS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169767 | MAYERS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561282 | MAYERS, KENDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771170 | MAYERS, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527770 | MAYERS, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562711 | MAYERS, MERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437038 | MAYERS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163601 | MAYERS, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417648 | MAYERS, RAGAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712399 | MAYERS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700280 | MAYERS, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421463 | MAYERS, THERESA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298335 | MAYERS, TRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468863 | MAYERSKI, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828587 | MAYERSOHN, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704388 | MAYES ANGELA | 723 ANNE ST APT B | | | | GIFFITH | GA | 30224 | |
| 5704389 | MAYES BRANDON | 801 HERTEL | | | | BUFFALO | NY | 14207 | |
| 5704390 | MAYES BRENDA | 5001 AVE O | | | | FORT MADISON | IA | 52627 | |
| 5704392 | MAYES CAROL | 2757 ROTTINGDEAN DR L | | | | ST LOUIS | MO | 63136 | |
| 5704393 | MAYES EDITH | 15722 VISTA DEL MAR ST | | | | MORENO VALLEY | CA | 92555 | |
| 5704394 | MAYES JESSICA | 2308 20TH STREET | | | | SARASOTA | FL | 34234 | |
| 5704395 | MAYES JOSEPH W | 4672 OWENS DR | | | | DAYTON | OH | 45406 | |
| 5704396 | MAYES KAYLA | 620 MAPLE ST APP 2 | | | | MOUNT AIRY | NC | 27030 | |
| 5704397 | MAYES LASONYA R | 8 FLORA AVE | | | | GREENVILLE | SC | 29611 | |
| 5704398 | MAYES MAE I | 8017 CRETE LN | | | | BLACKLICK | OH | 43004 | |
| 5704399 | MAYES MEGHAN | 180 NOONKESTER DR | | | | MOUNT AIRY | NC | 27030 | |
| 5704400 | MAYES NANCY | 2961 WESTMOOR DR | | | | COLUMBUS | OH | 43204 | |
| 5704401 | MAYES PRESTON | 1501 HUDSON AVE | | | | FARMINGTON | NM | 87402 | |
| 5704402 | MAYES RNENA | 112 CORLDER ST APT B | | | | SENECA | SC | 29678 | |
| 5704403 | MAYES RONNELL | 3060 SAN DIEGO APT A | | | | FLORISSANT | MO | 63033 | |
| 5704404 | MAYES SHANIKITA D | 126 W END ST | | | | CADIZ | KY | 42211 | |
| 5704405 | MAYES SONYA | 5202 CHANNING WAY | | | | GOOSE CREEK | SC | 29445 | |
| 5457200 | MAYES TERON | PO BOX 129 | | | | HOPKINSVILLE | KY | 42241-0129 | |
| 5704406 | MAYES TIFFANY | 5652 MUD RUN RD | | | | GALLIPOLIS FERRY | WV | 25515 | |
| 5704407 | MAYES TONY | 2042 MALLET WAY | | | | LITHONIA | GA | 30058 | |
| 5704408 | MAYES TURKESSA | 324 LAUREL WOODS DR | | | | WARNER ROBINS | GA | 31088 | |
| 5704409 | MAYES VALORI | 625 ROOSEVELT ST | | | | GARY | IN | 46404 | |
| 4351954 | MAYES, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511794 | MAYES, AHMAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306698 | MAYES, AKEYTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207892 | MAYES, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774867 | MAYES, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715620 | MAYES, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704338 | MAYES, ANTOINETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618398 | MAYES, BOBBYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215772 | MAYES, BRADLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653224 | MAYES, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637281 | MAYES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526638 | MAYES, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828588 | MAYES, CAROL & BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219044 | MAYES, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710926 | MAYES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362763 | MAYES, CHARNELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709934 | MAYES, CHRIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518002 | MAYES, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708221 | MAYES, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553140 | MAYES, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763046 | MAYES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292443 | MAYES, DEANDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392741 | MAYES, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651386 | MAYES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218767 | MAYES, GENESEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665628 | MAYES, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654852 | MAYES, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710728 | MAYES, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539644 | MAYES, JAISON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732076 | MAYES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322345 | MAYES, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746490 | MAYES, JANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384582 | MAYES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155633 | MAYES, JOSEPHINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354268 | MAYES, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267705 | MAYES, LAPRENTICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649977 | MAYES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357898 | MAYES, LOLASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463114 | MAYES, MARJEYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442476 | MAYES, MITCHELL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450763 | MAYES, NATASHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672699 | MAYES, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609665 | MAYES, OZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550361 | MAYES, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669913 | MAYES, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267233 | MAYES, ROBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557102 | MAYES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449235 | MAYES, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578648 | MAYES, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282917 | MAYES, SHATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371584 | MAYES, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424091 | MAYES, TABATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631358 | MAYES, TAKERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752532 | MAYES, TANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667140 | MAYES, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145804 | MAYES, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320167 | MAYES, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744926 | MAYES, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233713 | MAYES, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654519 | MAYES, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371402 | MAYES, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515913 | MAYES, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598528 | MAYES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250731 | MAYESING, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401069 | MAYES-WIGGS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648242 | MAYETE, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677915 | MAYETTE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375691 | MAYEUR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874668 | MAYEUX & MORAS DEVELOPMENT LLC | DANIEL MAYEUX | P O BOX 411 | | | HESSMER | LA | 71341 | |
| 5704410 | MAYEUX JOHN | 680 JACKS RD | | | | HESSMER | LA | 71341 | |
| 5793969 | MAYFAIR ACCESSORIES INTL LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | JIANGSU | 210002 | CHINA |
| 4878596 | MAYFAIR ACCESSORIES INTL LTD | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | | NANJING, JIANGSU | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP. & EXP. CO. LTD | 21F-B, CFC NO300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4807188 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | | 210002 | CHINA |
| 5704411 | MAYFAIR ACCESSORIES INT'L LTD | 21FB-CFC300 EAST ZHONGSHAN RD | | | | NANJING | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | JAMES ZHANG, CEO | MAYFAIR ACCESSORIES INT'L LTD. | 21 FLOOR TOWER B CFC NO300 EAST ZHONGSHAN ROAD | | NANJING | JS | 210002 | China |
| 4129144 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | JIANGSU | | NANJING | | 210002 | CHINA |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4127983 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST ZHONGSHAN RD | | | | NANJING JIANGSU | | 210002 | CHINA |
| 4130405 | MAYFAIR ACCESSORIES INT'L LTD | 7TH FLOOR TOWER 2, BINJIANG PLAZA | 305 NORTH JIANGDONG RD | | | NANJING | | 210036 | China |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | JAMES ZHANG, CEO | MAYFAIR ACCESSORIES INT'L LTD. | 21 FLOOR TOWER B CFC NO300 EAST ZHONGSHAN ROAD | | NANJING | JS | 210002 | China |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4129144 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES | 21F-B ,CFC NO.300 | EAST ZHONGSHAN RD | JIANGSU | NANJING | | 210002 | China |
| 4129241 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP.&EXP. CO. LTD. | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | JIANGSU | NANJING | 210002 | China |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | NANJING MAYFAIR TEXTILES IMP. & EXP. CO. LTD | 21F-B, CFC NO300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4810957 | MAYFAIR DIRECT LLC | 19620 N 38TH AVE | | | | GLENDALE | AZ | 85308 | |
| 4858965 | MAYFAIR INFANTS WEAR CO INC | 112 WEST 34TH ST 20TH FL | | | | NEW YORK | NY | 10120 | |
| 4852288 | MAYFAIR MALL LLC | 2500  NORTH MAYFAIR ROAD | GENERAL GROWTH MGMT OFFICE | | | Milwaukee | WI | 53226 | |
| 4866147 | MAYFAIR POWER SYSTEMS INC | 347 NORTH MAIN STREET | | | | FREEPORT | NY | 11520 | |
| 5704412 | MAYFIELD AISHA | 3516 SOFTWOOD TER | | | | OLNEY | MD | 20832 | |
| 5704413 | MAYFIELD AUGUSTIS | 306 POPLAR AVE | | | | NORFOLK | VA | 23523 | |
| 5704414 | MAYFIELD BRITTANY | 1948 FIR DR APT 3 | | | | BELOIT | WI | 53511 | |
| 5704415 | MAYFIELD CRYSTAL | 9 WEST BURTON AVE | | | | GRIFFIN | GA | 30225 | |
| 4885480 | MAYFIELD DAIRY FARMS LLC | PO BOX 933321 | | | | ATLANTA | GA | 31193 | |
| 5837359 | Mayfield Dairy Farms, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave., Ste 3400 | | Dallas | TX | 75204-2928 | |
| 5704416 | MAYFIELD DIONNE | 10409 GRACE AVE | | | | GARFIELD | OH | 44125 | |
| 5704417 | MAYFIELD ETHEL | 903 HANCOCK AVE | | | | PORTSMOUTH | VA | 23701 | |
| 5704418 | MAYFIELD EUGENIA | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704419 | MAYFIELD GLENN | 15506 MARKHMAN DR | | | | CLERMONOT | FL | 34714 | |
| 5704420 | MAYFIELD JANIE | 98 CO RD 250 | | | | CULLMAN | AL | 35057 | |
| 5704421 | MAYFIELD JASMINE | 12804 EMPIRE AVE | | | | CLEVELAND | OH | 44120 | |
| 5704422 | MAYFIELD JEANNETTE | 4038 PRESERVE GLENN WAY | | | | SNELLVILLE | GA | 30039 | |
| 5704423 | MAYFIELD KATHY M | 3015 RUSSELL AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411 | |
| 5704424 | MAYFIELD KEVIN | 41111 EAST 147TH | | | | CLEVELAND | OH | 44023 | |
| 5704425 | MAYFIELD KIMBERLY D | 115 BERKLEY PL | | | | FAYETTEVILLE | GA | 30214 | |
| 5704426 | MAYFIELD KRISSY | 11551 S AMY ST | | | | CHICAGO | IL | 60619 | |
| 4883953 | MAYFIELD MESSENGER CORPORATION | PAXTON MEDIA GROUP LLC | 201 NORTH 8TH ST P O BOX 709 | | | MAYFIELD | KY | 42066 | |
| 5704427 | MAYFIELD MONIQUE | 1318 SAYBROOK AVE | | | | GARFIELD | OH | 44105 | |
| 5704428 | MAYFIELD MYEA | 14 LUCKIE STREET | | | | LAVONIA | GA | 30553 | |
| 5704429 | MAYFIELD PAMELA | 109 CALIFORNIA NE | | | | ALBUQUERQUE | NM | 87108 | |
| 5704430 | MAYFIELD PRISCILLA | PO BOX 912 | | | | KINDER | LA | 70648 | |
| 4839782 | MAYFIELD PROPERTY MANAGEMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704431 | MAYFIELD SANDY | 6706 KENMONT PL | | | | SPRINGFIELD | VA | 22152 | |
| 5704432 | MAYFIELD SHALETHA | 1037 DAVID PL | | | | RACINE | WI | 53403 | |
| 5704433 | MAYFIELD SHIRLEY | 11100 NW 23RD COURT | | | | POMPANO BEACH | FL | 33065 | |
| 5704434 | MAYFIELD TOMEKA | 3505 CENTURY OAKS DR | | | | DURHAM | NC | 27713 | |
| 5704435 | MAYFIELD TOSURA | 317 EAST SIDE DR | | | | STATESVILLE | NC | 28677 | |
| 5704436 | MAYFIELD VALERIE | 88 COLUMBUS COURT | | | | WESTWEGO | LA | 70094 | |
| 4375151 | MAYFIELD, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743215 | MAYFIELD, AMYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205874 | MAYFIELD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303037 | MAYFIELD, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310279 | MAYFIELD, BAILEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751852 | MAYFIELD, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304730 | MAYFIELD, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402418 | MAYFIELD, BIQUAYSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149578 | MAYFIELD, BOBBIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290028 | MAYFIELD, BRADLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671710 | MAYFIELD, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316378 | MAYFIELD, BRANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516489 | MAYFIELD, BRAXTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150408 | MAYFIELD, BREUNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318157 | MAYFIELD, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508594 | MAYFIELD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773654 | MAYFIELD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637090 | MAYFIELD, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756821 | MAYFIELD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445392 | MAYFIELD, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478619 | MAYFIELD, DANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580268 | MAYFIELD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285620 | MAYFIELD, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520052 | MAYFIELD, DARION C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658326 | MAYFIELD, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765764 | MAYFIELD, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714018 | MAYFIELD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215610 | MAYFIELD, ELLESSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630649 | MAYFIELD, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290898 | MAYFIELD, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709223 | MAYFIELD, EULA M. M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302271 | MAYFIELD, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213623 | MAYFIELD, ISAAC B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760704 | MAYFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726969 | MAYFIELD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614875 | MAYFIELD, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331284 | MAYFIELD, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154562 | MAYFIELD, JAN-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164396 | MAYFIELD, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708857 | MAYFIELD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764826 | MAYFIELD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154170 | MAYFIELD, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611428 | MAYFIELD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363573 | MAYFIELD, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546627 | MAYFIELD, KATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290840 | MAYFIELD, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533425 | MAYFIELD, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303881 | MAYFIELD, KEATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313373 | MAYFIELD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680795 | MAYFIELD, LASANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193660 | MAYFIELD, LATISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609463 | MAYFIELD, LATOYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287861 | MAYFIELD, LAURYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719863 | MAYFIELD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413459 | MAYFIELD, MARSHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190270 | MAYFIELD, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351066 | MAYFIELD, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772597 | MAYFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206849 | MAYFIELD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174910 | MAYFIELD, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749351 | MAYFIELD, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575397 | MAYFIELD, MIRIAM Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753851 | MAYFIELD, MOZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648409 | MAYFIELD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569284 | MAYFIELD, RACHEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758801 | MAYFIELD, RHONDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373448 | MAYFIELD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551929 | MAYFIELD, ROBIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767788 | MAYFIELD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388421 | MAYFIELD, SHARNEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609648 | MAYFIELD, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303221 | MAYFIELD, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542996 | MAYFIELD, STATON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565090 | MAYFIELD, STEFFENY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630592 | MAYFIELD, TISHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742625 | MAYFIELD, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467373 | MAYFIELD, TORRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147854 | MAYFIELD, TREASURE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627770 | MAYFIELD, TRUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462757 | MAYFIELD, TYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637352 | MAYFIELD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752369 | MAYFIELD, WELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676116 | MAYFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620122 | MAYFIELD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692225 | MAYFIELD, YVONNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385463 | MAYFIELD, ZAHRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805418 | MAYFLOWER APPLE BLOSSOM LP | 14183 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5846132 | Mayflower Apple Blossom, LP | 14183 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5846132 | Mayflower Apple Blossom, LP | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4805419 | MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5845127 | MAYFLOWER CAPE COD, LLC | 14174 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5845127 | MAYFLOWER CAPE COD, LLC | 225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 5851456 | Mayflower Emerald Square, LLC | 14190 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5851456 | Mayflower Emerald Square, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4804131 | MAYFLOWER REIT LLC | DBA MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4805416 | MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5704437 | MAYGAN BALDWIN | 1428UNIONGROVE CHURCH ROAD | | | | YADKINVILLE | NC | 27055 | |
| 5704438 | MAYGAR STEVE | 109 SARANAC RIDGE DR | | | | HOLLY SPRINGS | NC | 27540 | |
| 4590193 | MAYGHEW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696637 | MAYGREN, GARY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754863 | MAYHALL, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704440 | MAYHAM MARY | 12934 CARRY DAL COURT | | | | FORT MYERS | FL | 33919 | |
| 4673585 | MAYHAM, FRANOIS & CERTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546310 | MAYHAR, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688660 | MAYHARD, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447367 | MAYHAUS, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704441 | MAYHEM KRISTA | 1116 E FIFTH | | | | CASPER | WY | 82601 | |
| 4362394 | MAYHER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392196 | MAYHER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288502 | MAYHER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828589 | MAYHER,STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704442 | MAYHEUGH ALYSSIA | 1905 CALAIS CT | | | | BALTIMORE | MD | 21244 | |
| 5704443 | MAYHEW BRENDA | 160 SAINT CHARLES AVE | | | | BILOXI | MS | 39530 | |
| 5704444 | MAYHEW BRENT | 4902 WASHINGTON ST 125 | | | | HOLLYWOOD | FL | 33021 | |
| 5704446 | MAYHEW CYNTHIA D | 6812 SEAT PLEASANT | | | | SEAT PLEASANT | MD | 20743 | |
| 5704447 | MAYHEW DEXTER | 706 DEL RIO WAY | | | | KISSIMMEE | FL | 34758 | |
| 5704448 | MAYHEW DONNA | 433 DUN ST | | | | CHESTER | WV | 26034 | |
| 4454290 | MAYHEW II, GEORGE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704449 | MAYHEW JOSH | 6165 FESCUE DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 5704450 | MAYHEW LISA | 1048 ANDERSON RD | | | | ROSSVILLE | GA | 30741 | |
| 5704451 | MAYHEW MIRANDA | 384 FULLER RD | | | | CARMEL | ME | 04419 | |
| 5704452 | MAYHEW ROBERT | 530 W HOPKINS APT 3D | | | | MILWAUKEE | WI | 53204 | |
| 5704453 | MAYHEW SHANICE | 3534 PENNSYLVANIA | | | | SAINT LOUIS | MO | 63118 | |
| 4872159 | MAYHEW STEEL PRODUCTS | ACCT ORCHARD SUPPLY & HARDWARE | 199 INDUSTRIAL BLVD | | | TURNERS FALLS | MA | 01376 | |
| 4135477 | MAYHEW STEEL PRODUCTS | 199 INDUSTRIAL BLVD. | | | | TURNERS FALLS | MA | 01376 | |
| 5797425 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS | MA | 01376 | |
| 4805645 | MAYHEW STEEL PRODUCTS INC | 199 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376 | |
| 5704454 | MAYHEW TIFFANY | 1677 EL TIGRE | | | | ST LOUIS | MO | 63138 | |
| 4341067 | MAYHEW, ASHLEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776121 | MAYHEW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538468 | MAYHEW, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344789 | MAYHEW, CLIFTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777301 | MAYHEW, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335331 | MAYHEW, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425389 | MAYHEW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828590 | MAYHEW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207414 | MAYHEW, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580754 | MAYHEW, LEVI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527356 | MAYHEW, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189333 | MAYHEW, LYNN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725909 | MAYHEW, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652513 | MAYHEW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670142 | MAYHEW, MILLICENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577777 | MAYHEW, MYNX N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219693 | MAYHEW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539634 | MAYHEW, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680406 | MAYHEW, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707854 | MAYHEW, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342843 | MAYHEW, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401269 | MAYHEW, YOOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704455 | MAYHEWROLLINS TABATHATRUD | 127 MESSICK RD | | | | POQUOSON | VA | 23662 | |
| 4839783 | MAYHILL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704456 | MAYHO DIAZ | 8260 NW 14TH ST EPS X-34 | | | | MIAMI | FL | 33191 | |
| 4694109 | MAYHOE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175622 | MAYHOOD, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704457 | MAYHUE ANITA | 704 E BROADWAY | | | | MUSKOGEE | OK | 74403 | |
| 5704458 | MAYHUE INA | 114 C HARDIN DR | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5704459 | MAYHUE TIFFANY | 6985 SOUTH 97TH PLAZA | | | | OMAHA | NE | 68128 | |
| 4563968 | MAYHUE, PATSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704460 | MAYHUGH DEEDEE | 1368 EMERALD LANE | | | | PARADISE | CA | 95969 | |
| 4453845 | MAYHUGH, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676965 | MAYHUGH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156084 | MAYHUGH, RACHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839784 | MAYI, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704462 | MAYIBI MIRANDA | 57 WINDING WOOD DRIVE | | | | SAYREVILLE | NJ | 08872 | |
| 5704465 | MAYKISH DEBBIE | 131 ARNE ROAD | | | | BUSHKILL | PA | 18324 | |
| 4446168 | MAYKOWSKI, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772561 | MAYKULSKY, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230862 | MAYKUT, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704466 | MAYLE DANA | 2109 16TH ST NE | | | | CANTON | OH | 44705 | |
| 5704467 | MAYLE DESTRY | 1343 14TH NW | | | | CANTON | OH | 44703 | |
| 5704468 | MAYLE EDITH | 102 EMILY DRIVE | | | | CLARKSBURG | WV | 26357 | |
| 5704469 | MAYLE JAKE | 1517 27TH ST NE | | | | CANTON | OH | 44714 | |
| 5704470 | MAYLE LAVENNA | 3119 ARROW POINT DR | | | | ZANESVILLE | OH | 43701 | |
| 5704471 | MAYLE LEILANI | 119 GARRET RD | | | | NEWARK | DE | 19713 | |
| 5704472 | MAYLE MARSHA L | 2842 EARL L CORE RD | | | | MORGANTOWN | WV | 26508 | |
| 5704473 | MAYLE ROBIN | 1458 ROBIN CT S E | | | | CANTON | OH | 44707 | |
| 5704474 | MAYLE STACEY | RT 4 BOX 330 B9 | | | | PHILIPPI | WV | 26416 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704475 | MAYLE TASHA | 1256 EDWARD LN | | | | ZANESVILLE | OH | 43701 | |
| 5704476 | MAYLE VIVIAN | 1024 14TH ST SE | | | | MASSILLON | OH | 44646 | |
| 4579419 | MAYLE, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627719 | MAYLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461348 | MAYLE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451297 | MAYLE, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452111 | MAYLE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444722 | MAYLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752830 | MAYLE, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755206 | MAYLE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636041 | MAYLE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454887 | MAYLE, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448281 | MAYLE, HELEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643089 | MAYLE, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451797 | MAYLE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353970 | MAYLE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539138 | MAYLE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450107 | MAYLE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450305 | MAYLE, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435338 | MAYLE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454196 | MAYLE, RACHEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193139 | MAYLE, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442266 | MAYLE, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486104 | MAYLE, STEFFANY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597598 | MAYLE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739801 | MAYLED, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704477 | MAYLINE COLON | 20 VELOX STREET | | | | ROCHESTER | NY | 14615 | |
| 5704478 | MAYLINE SANCHEZ | HC 37 BOX 7501 | | | | GUANICA | PR | 00653 | |
| 5704479 | MAYLING CANEDO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704480 | MAYLO PEREZ | URN REXVILLE AS1 | | | | BAYAMON | PR | 00957 | |
| 5704481 | MAYLONE THERESE | 10 DERRYFIELD CT | | | | MANCHESTER | NH | 03104 | |
| 4863193 | MAYLONG TECHNOLOGIES INC | 2157 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4709488 | MAYLOR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458414 | MAYLOR, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398794 | MAYLOTT, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819543 | MAYMAR, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704482 | MAYME HOWARD | 208 SOUTH LIBERTY ST | | | | GLASGOW | KY | 42141 | |
| 4756949 | MAYMI CAEZ, LIMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704483 | MAYMI CARMEN | 28 CALLE N 360 | | | | SAN JUAN | PR | 00965 | |
| 5704484 | MAYMI CAROLINA | URB VILLAS DE CASTRO CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 4689801 | MAYMI CERMENO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584597 | MAYMI CERMEÑO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752249 | MAYMI OQUENTO, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750594 | MAYMI, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495924 | MAYMI, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704485 | MAYMON RAKIA | 2222 ROSENBERRY RD | | | | MADISON | WI | 53711 | |
| 5704486 | MAYMUNA YAHYA | 4202 5TH AVE S | | | | MINNEAPOLIS | MN | 55409 | |
| 5704487 | MAYNAN TAMMY | 1769 CRANSTON DRIVE | | | | ESCONDIDO | CA | 92025 | |
| 4828591 | MAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704488 | MAYNARD ANDREA | 5003 REDSTONE DR | | | | JACKSONVILLE | FL | 32210 | |
| 5704489 | MAYNARD BARNICA | 2940 SAINT CLOUD DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5704490 | MAYNARD BONNIE | 12600 TOWNLINE RD | | | | WINDSOR | OH | 44099 | |
| 5704491 | MAYNARD BRENDA | 6226 PERINE DR | | | | ORLANDO | FL | 32808 | |
| 5704492 | MAYNARD CHERYL | 576 FRAZIER RD NORTH | | | | GROVE CITY | OH | 43123 | |
| 4862220 | MAYNARD COOPER & GALE P C | 1901 SIXTH AVE N STE 2400 | | | | BIRMINGHAM | AL | 35203 | |
| 5704493 | MAYNARD EZRA S | 345 SUCCESS AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4869488 | MAYNARD FIXTURCRAFT INC | 617 NORRIS AVE | | | | NASHVILLE | TN | 37204 | |
| 4850217 | MAYNARD FLOOR COVERING INC | 210 WATER HICKORY WAY | | | | COLUMBIA | SC | 29229 | |
| 5704494 | MAYNARD HEATHER | 108 SW 4TH NS | | | | BLUE SPRINGS | MO | 64014 | |
| 5704495 | MAYNARD JEFF | 1909 BIG RUN BLUFFS BLVD | | | | GROVE CITY | OH | 43123 | |
| 5704496 | MAYNARD JENNIFER | 2947 JARRELL STREET | | | | HUNTINGTON | WV | 25705 | |
| 5704497 | MAYNARD JOHN | HC 68 BOX 353 | | | | LOGAN | WV | 25601 | |
| 5704498 | MAYNARD MARIAN J | 3671 CLEARWATER DR | | | | COLUMBUS | OH | 43232 | |
| 5704499 | MAYNARD MICHELLE P | 115 POUNDER ST | | | | SAVANNAH | GA | 31401 | |
| 5704500 | MAYNARD NANCY | 1612 PINEWOOD DRIVE NE | | | | MELBOURNE | FL | 32905 | |
| 5704501 | MAYNARD NICOLE | 3518 WERK RD | | | | CINCINNATI | OH | 45248 | |
| 5704502 | MAYNARD PATRICIA | 78 EVANS DR | | | | RAGLAND | AL | 35131 | |
| 4869489 | MAYNARD SELECT LLC | 617 NORRIS AVENUE | | | | NASHVILLE | TN | 37204 | |
| 5704503 | MAYNARD SHAWNDRA | 639 EAST 27TH STREET | | | | PATERSON | NJ | 07504 | |
| 5704504 | MAYNARD TANYA | 2319 BEVERLY WAY | | | | LAS VEGAS | NV | 89104 | |
| 5704505 | MAYNARD WHITNEY | 206 YESTER OAKS WAY E APT F | | | | GREENSBORO | NC | 27455 | |
| 4771008 | MAYNARD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685957 | MAYNARD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456318 | MAYNARD, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335380 | MAYNARD, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647039 | MAYNARD, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320875 | MAYNARD, BETHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394177 | MAYNARD, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389323 | MAYNARD, BREAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447382 | MAYNARD, BRIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596869 | MAYNARD, CANDY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422579 | MAYNARD, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239703 | MAYNARD, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642657 | MAYNARD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561354 | MAYNARD, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394045 | MAYNARD, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756373 | MAYNARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627336 | MAYNARD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777836 | MAYNARD, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319542 | MAYNARD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317296 | MAYNARD, COURTNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577580 | MAYNARD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518623 | MAYNARD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369948 | MAYNARD, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331256 | MAYNARD, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578573 | MAYNARD, DAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228429 | MAYNARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401817 | MAYNARD, DENISE V V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393232 | MAYNARD, DESTINY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253160 | MAYNARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729740 | MAYNARD, DONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152417 | MAYNARD, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743717 | MAYNARD, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636929 | MAYNARD, GLENNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334683 | MAYNARD, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321523 | MAYNARD, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766956 | MAYNARD, IRVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561520 | MAYNARD, JAHKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259521 | MAYNARD, JAIQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335845 | MAYNARD, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766195 | MAYNARD, JEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746553 | MAYNARD, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318292 | MAYNARD, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747690 | MAYNARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362598 | MAYNARD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721170 | MAYNARD, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419307 | MAYNARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253351 | MAYNARD, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520957 | MAYNARD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237565 | MAYNARD, KALENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562463 | MAYNARD, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318659 | MAYNARD, KAYLA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563499 | MAYNARD, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579183 | MAYNARD, KAYTLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255831 | MAYNARD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444676 | MAYNARD, LEEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384034 | MAYNARD, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320742 | MAYNARD, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427339 | MAYNARD, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393445 | MAYNARD, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471866 | MAYNARD, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430252 | MAYNARD, NEARCISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561229 | MAYNARD, NIKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187802 | MAYNARD, NIKOLAE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434547 | MAYNARD, OSWALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663174 | MAYNARD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422684 | MAYNARD, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230427 | MAYNARD, PAUL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689150 | MAYNARD, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604252 | MAYNARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733130 | MAYNARD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669563 | MAYNARD, ROMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562799 | MAYNARD, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615865 | MAYNARD, RUBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555319 | MAYNARD, SALLY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400141 | MAYNARD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369315 | MAYNARD, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320191 | MAYNARD, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734328 | MAYNARD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234045 | MAYNARD, SHARLENE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459087 | MAYNARD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720152 | MAYNARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319500 | MAYNARD, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747695 | MAYNARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693346 | MAYNARD, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462067 | MAYNARD, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547202 | MAYNARD, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532333 | MAYNARD, TIMOTHY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755953 | MAYNARD, TOOTSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469323 | MAYNARD, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183343 | MAYNARD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318312 | MAYNARD, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735710 | MAYNARD, VERLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528881 | MAYNARD, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682193 | MAYNARD, VIELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561371 | MAYNARD, YVETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797426 | Maynardville Pike LP | 50 Fountain Plaza | Suite 1700 | | | Buffalo | NY | 14202-2216 | |
| 4855150 | MAYNARDVILLE PIKE LP | C/O LIPPES MATHIAS WEXLER FRIEDMAN LLP | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4808842 | MAYNARDVILLE PIKE LP | C/O PAUL F. WELLS, ESQ. | ATTN: PAUL F. WELLS, ESQ. | 50 FOUNTAIN PLAZA, SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 5788577 | MAYNARDVILLE PIKE LP | ATTN: PAUL F. WELLS, ESQ., MANAGER | 50 FOUNTAIN PLAZA | SUITE 1700 | | BUFFALO | NY | 14202-2216 | |
| 4583496 | Maynardville Pike LP | c/o LIPPES MATHIAS WEXLER FRIEDMAN LLP | Attn: John A. Mueller | 50 Fountain Plaza | Suite 1700 | Buffalo | NY | 14202-2216 | |
| 4551056 | MAYNARICH, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704506 | MAYNE HANNAH | 211 DARTMOUTH DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 5704507 | MAYNE JAROD | 8462 SUNSET TRAIL PL UNIT | | | | RANCHO CUCAMO | CA | 91730 | |
| 4806562 | MAYNE MAILPOSTS INC | 105 MIDPARK ROAD UNIT | | | | LONDON | ON | N6N 1B2 | CANADA |
| 4762951 | MAYNE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730796 | MAYNE, DINAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704508 | MAYNERD LESLIE | 380 SONGBIRD LN | | | | CENTRE | AL | 35960 | |
| 4791975 | Maynerd, Cathrine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684197 | MAYNES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276147 | MAYNES, BRITTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608066 | MAYNES, JOYCE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704509 | MAYNEZ | CD JUAREZ | | | | EL PASO | TX | 79925 | |
| 4411768 | MAYNEZ, ERNESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409867 | MAYNEZ, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538427 | MAYNEZ, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545821 | MAYNEZ, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161978 | MAYNEZ, ORALIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625990 | MAYNOLDI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704510 | MAYNOR CAROLYN C | 210 TIBETT AVE F2 | | | | SAVANNAH | GA | 31406 | |
| 5704511 | MAYNOR CATHERINE | 802-A LEWIS ST | | | | FAYETTEVILLE | NC | 28303 | |
| 5704512 | MAYNOR CORETTA | 732 DOVER LANE | | | | HINESVILLE | GA | 31313 | |
| 5704513 | MAYNOR SHEILA | 620 BEECH | | | | SCOTTSBORO | AL | 35768 | |
| 4623324 | MAYNOR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377342 | MAYNOR, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578572 | MAYNOR, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617883 | MAYNOR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360601 | MAYNOR, DANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483259 | MAYNOR, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648058 | MAYNOR, DON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415431 | MAYNOR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631482 | MAYNOR, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774302 | MAYNOR, KACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389445 | MAYNOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660627 | MAYNOR, ROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261371 | MAYNOR, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608548 | MAYNOR, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645237 | MAYNOR, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577766 | MAYNUS, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704515 | MAYO APRIL L | 814 BOOTH ST | | | | SALISBURY | MD | 21801 | |
| 4503490 | MAYO ARROYO, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804889 | MAYO ASSOCIATES INC | ACCT#001015-021100361-508500124265 | 1090 POST RD E/CHASE MANHATTAN BNK | | | WEST PORT | CT | 06880 | |
| 5704516 | MAYO BAMBI | 1016 NW 94TH STREET | | | | GAINESVILLE | FL | 32606 | |
| 5704517 | MAYO BLANCA | CALLE JAMAICA | | | | CAROLINA | PR | 00987 | |
| 5704518 | MAYO CANDICE L | 3542 BILTMORE PL | | | | AUGUSTA | GA | 30906 | |
| 5704520 | MAYO CHARLOTTE | 1035 ATCHESON ST | | | | COLUMBUS | OH | 43203 | |
| 5704521 | MAYO CHARLYNE | 44 LAURENBURG CT | | | | RICHMOND HILL | GA | 31324 | |
| 5704524 | MAYO CLEOPATRA D | 2314 NORTH MCBRIDE | | | | SUGAR CREEK | MO | 64050 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704525 | MAYO DENISE Y | 6036 FOXHALL DR | | | | RALEIGH | NC | 27616 | |
| 5704526 | MAYO EARNEST | 928 HAMILTON ST | | | | RONAKE | NC | 27870 | |
| 5704527 | MAYO JILL | 9000 VANTAGE POINT DR | | | | DALLAS | TX | 75243 | |
| 5704528 | MAYO JOE | 9 PAUL AVE NONE | | | | WINDHAM | ME | 04062 | |
| 4677691 | MAYO JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704529 | MAYO LAKESHIA | 3406 BONAIRE DR | | | | CHARLOTTE | NC | 28208 | |
| 5704530 | MAYO LAKISHA | LAKISHA | | | | DANVILLE | VA | 24540 | |
| 5704531 | MAYO LESLIE | 6 ONEONTA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5704532 | MAYO LISA M | 421 E CAMEO LN | | | | KNIGHTDALE | NC | 27545 | |
| 5704533 | MAYO MARK F | 1329 MASSACHUTTES | | | | RIVERSIDE | CA | 92507 | |
| 5704534 | MAYO MARY | 220 CIRCLE DR | | | | ROCKY MT | VA | 24151 | |
| 5704535 | MAYO MCGILL | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5704536 | MAYO MELLANICE | 112 EAST MAIN STREET | | | | PATERSON | NJ | 07508 | |
| 5704537 | MAYO NICHOLE | 1132 ATKINS ST | | | | ERIE | PA | 16503 | |
| 5704538 | MAYO RICARDO | BARRIADA CANTERA 169 | | | | CAYEY | PR | 00736 | |
| 5704539 | MAYO RONKEISHA | 3204 MIDLOTHIAN TURNPIKE APT X | | | | RICHMOND | VA | 23224 | |
| 5704540 | MAYO ROSA I | PO BOX 654 | | | | ANASCO | PR | 00610 | |
| 5704541 | MAYO RUBY | 635 CO RD 1814 | | | | JOPPA | AL | 35087 | |
| 5704542 | MAYO SCOTT J | 208 WEBB ST | | | | MEBANE | NC | 27302 | |
| 5704543 | MAYO SHARRON | LOT 204B GREEN STREET | | | | MACCLESFIELD | NC | 27852 | |
| 5704544 | MAYO TAMMY | 6000 RIVER ROAD | | | | COLUMBUS | GA | 31904 | |
| 5704545 | MAYO TAWYANNA | 668 HALSEY ST | | | | ISLANDIA | NY | 11749 | |
| 5704546 | MAYO TRENT | 266 COLONIAL DR APT 112 | | | | BIDWELL | OH | 45614 | |
| 5704547 | MAYO VONDA | 428 WARBLER LANE | | | | RINGGOLD | VA | 24586 | |
| 4750516 | MAYO, ANA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590580 | MAYO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710358 | MAYO, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313927 | MAYO, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690112 | MAYO, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369198 | MAYO, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576514 | MAYO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697401 | MAYO, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477367 | MAYO, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483720 | MAYO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503554 | MAYO, CARMEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317871 | MAYO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373189 | MAYO, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351351 | MAYO, CHARMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552445 | MAYO, CHRISTI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719559 | MAYO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658479 | MAYO, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559029 | MAYO, CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490008 | MAYO, CURTRISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515154 | MAYO, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394851 | MAYO, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553644 | MAYO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545853 | MAYO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523846 | MAYO, DAVID I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321244 | MAYO, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656459 | MAYO, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339940 | MAYO, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578156 | MAYO, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636474 | MAYO, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235032 | MAYO, FELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723199 | MAYO, FLORINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397870 | MAYO, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161320 | MAYO, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740457 | MAYO, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468262 | MAYO, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430221 | MAYO, JALESSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750366 | MAYO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583087 | MAYO, JANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212010 | MAYO, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657713 | MAYO, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628125 | MAYO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704464 | MAYO, JOYCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483628 | MAYO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348302 | MAYO, KORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603328 | MAYO, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264330 | MAYO, LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650413 | MAYO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255201 | MAYO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728604 | MAYO, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722492 | MAYO, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848666 | MAYO, LOUISE H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412151 | MAYO, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154662 | MAYO, MENARIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555508 | MAYO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587094 | MAYO, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556129 | MAYO, MONTASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475515 | MAYO, NIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555156 | MAYO, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714731 | MAYO, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740056 | MAYO, ROMONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559332 | MAYO, SABRIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359062 | MAYO, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339264 | MAYO, SHAKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661216 | MAYO, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186731 | MAYO, SHANTEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342157 | MAYO, SHENARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325854 | MAYO, SHERIDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700712 | MAYO, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598184 | MAYO, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449646 | MAYO, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478710 | MAYO, TAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426826 | MAYO, TERELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620365 | MAYO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307659 | MAYO, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489548 | MAYO, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766035 | MAYO, TORI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450415 | MAYO, TRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485274 | MAYO, TURQUOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538323 | MAYO, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310086 | MAYO, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603563 | MAYO-BAILEY, KIM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566090 | MAYOBO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602822 | MAYO-CARR, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704548 | MAYOL VERONICA | PO BOX 2178 | | | | AGUADA | PR | 00602 | |
| 4505538 | MAYOL, GUILLERMO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487208 | MAYOL, JULISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199651 | MAYOL, KRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608615 | MAYOL, ROSALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704549 | MAYOLA M STANDLEY | 329 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704550 | MAYOLA PAZ-TELLEZ | 12745 S LAFLIN ST | | | | CALUMET PARK | IL | 60827 | |
| 5704551 | MAYOLA STANDLEY | 3296 GREYSTONE DR | | | | ANTIOCH | CA | 94509 | |
| 5704552 | MAYOLA THOMAS | 1017 HOWARD ST | | | | SPARTANBURG | SC | 29303 | |
| 4463793 | MAYOLETH, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775591 | MAYOMI, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693036 | MAYON, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704553 | MAYONE MARY F | 2924 NE 48TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| 5802379 | Mayor and City Council of Baltimore | 200 Holiday Street Room #1 Bankruptcy | | | | Baltimore | MD | 21202 | |
| 5704554 | MAYOR BRENDA S | 3215 S OCEAN BLVD | | | | HIGHLAND BCH | FL | 33487 | |
| 4227954 | MAYOR JR, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255438 | MAYOR, ARACELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230395 | MAYOR, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325973 | MAYOR, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839785 | MAYOR, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595720 | MAYOR, ESTELITA B. B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839786 | Mayor, Gabriel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715916 | MAYOR, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673117 | MAYOR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154014 | MAYOR, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166605 | MAYORA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704555 | MAYORAL PEDRO | 1235 E YANONALI | | | | SANTA BARBARA | CA | 93103 | |
| 4497647 | MAYORAL VELEZ, FRANCISCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819544 | MAYORAL, JIM & GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478703 | MAYORAL, LENIN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196158 | MAYORAL, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207057 | MAYORAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688021 | MAYORAL, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167532 | MAYORAL, PLACIDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755958 | MAYORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254957 | MAYOR-ESTRADA, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704556 | MAYORGA GERARDO | 12411 WOODFOREST DR | | | | HOUSTON | TX | 77013 | |
| 5704557 | MAYORGA JESUS C | 11205 RALEIGH ST | | | | DENVER | CO | 80219 | |
| 5704558 | MAYORGA LINDA | 217 GARDEN AVE | | | | FORT PIERCE | FL | 34982 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704559 | MAYORGA MICHAEL | K MART 9789 | | | | SAN JUAN | PR | 00926 | |
| 4201369 | MAYORGA PERALTA, DINORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704561 | MAYORGA TAMMY | 792 NW 36 ST | | | | MIAMI | FL | 33126 | |
| 5704562 | MAYORGA TAMY | 1740NW 51ST | | | | MIAMI | FL | 33142 | |
| 4524321 | MAYORGA, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186025 | MAYORGA, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528412 | MAYORGA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443939 | MAYORGA, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176466 | MAYORGA, ANTHONY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170321 | MAYORGA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298356 | MAYORGA, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210685 | MAYORGA, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184629 | MAYORGA, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439624 | MAYORGA, FLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528236 | MAYORGA, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541059 | MAYORGA, HERNAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531449 | MAYORGA, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189904 | MAYORGA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297750 | MAYORGA, JILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184700 | MAYORGA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243980 | MAYORGA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200336 | MAYORGA, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189951 | MAYORGA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593637 | MAYORGA, MARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163511 | MAYORGA, MAYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234475 | MAYORGA, NATHALIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246660 | MAYORGA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205440 | MAYORGA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589908 | MAYORGA, PERLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753677 | MAYORGA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505819 | MAYORGA, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190604 | MAYORGA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792420 | Mayorga, Stella | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187721 | MAYORGA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180050 | MAYORGA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235446 | MAYORGA, YARELY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414891 | MAYORGA-GARCIA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724649 | MAYOTT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335505 | MAYOTTE, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279432 | MAYOTTE, CHERYL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197736 | MAYOTTE, CHEYENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640582 | MAYOTTE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156851 | MAYOTTE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575767 | MAYOTTE, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334638 | MAYOU, ARIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328667 | MAYOU, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488740 | MAYOWSKI, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704563 | MAYR CHASITY | PO BOX 25 | | | | RENSSELAER | NY | 12144 | |
| 4228402 | MAYR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839787 | MAYRA & ALVIN LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704564 | MAYRA A ESPINOZA | 2121 KENILWORTH AVE | | | | BERWYN | IL | 60402 | |
| 5704565 | MAYRA ALVARADO | PO BOX 810 | | | | SAN MIGUEL | CA | 93451 | |
| 5704566 | MAYRA AMARO | 7540 GOSHEN RD | | | | OXFORD | NC | 27565 | |
| 4850817 | MAYRA ANTONIA PEREZ | 3453 BIRCH TREE WAY | | | | Sacramento | CA | 95826 | |
| 5704568 | MAYRA AVILA | 2104 BALLEN GARY DR | | | | STATESVILLE | NC | 28625 | |
| 5704569 | MAYRA BARRON | 2321 SUN STONE CT | | | | PALMDALE | CA | 93551 | |
| 5704570 | MAYRA BATISTA | CALLE KENNEDY15 BO MAME | | | | DORADO BEACH | PR | 00646 | |
| 5704571 | MAYRA BECERRA | 204 W SALAZAR | | | | SAN JUAN | TX | 78589 | |
| 5704572 | MAYRA BETANCOURT | 918 LOUISA TERRACE | | | | SANTA MARIA | CA | 93455 | |
| 5704573 | MAYRA BUSTAMANTE | 207 COLORADO DR | | | | SUNLAND PARK | NM | 88063 | |
| 5704574 | MAYRA CABALLERO | 903 II ALAMEDA TOWERS | | | | SAN JUAN | PR | 00921 | |
| 4846614 | MAYRA CALDERON | 449 EL MONTE PL | | | | Escondido | CA | 92027 | |
| 5704575 | MAYRA CARROLL | 11250 NE 89TH TERRACE | | | | BRONSON | FL | 32621 | |
| 5704576 | MAYRA CASTILLO | PO BOX 139 | | | | ZOLFO SPRINGS | FL | 33890 | |
| 5704577 | MAYRA CASTRO | PO BOZX 6454 | | | | LAS MARIAS | PR | 00670 | |
| 5704578 | MAYRA CEDENO | 111D W 144TH ST | | | | EAST CHICAGO | IN | 46312 | |
| 5704579 | MAYRA CEJA | 3773 COPPER RIDGE DR 79 | | | | MAGNA | UT | 84044 | |
| 5704580 | MAYRA COLON | HC 03 BOX 11890 | | | | JUANA DIAZ | PR | 00795 | |
| 5704581 | MAYRA CONTRERAS | PO BOX 15302 | | | | AUSTIN | TX | 78752 | |
| 5704582 | MAYRA CORDERO | RES LAS LOMAS AP 8 | | | | SAN GERMAN | PR | 00683 | |
| 5704583 | MAYRA CUELLAR | 3101 DAVIS APT 3 | | | | LAREDO | TX | 78040 | |
| 5704584 | MAYRA DEJESUS | C-VALVERDE 5 APT37 | | | | SAN JUAN | PR | 00923 | |
| 5704585 | MAYRA DELEON | 302 LEON AVE APT 3 | | | | LAREDO | TX | 78046 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5704586 | MAYRA DENIS | 815 HARRISON SQUARE | | | | GAINESVILLE | GA | 30507 | |
| 5704587 | MAYRA DIAZ | AMERICO MIRANDA 1114 | | | | SAN JUAN | PR | 00920 | |
| 5704588 | MAYRA E REYES VALDEZ | RES BRISAS DEL TURABO 61 | | | | CAGUAS | PR | 00725 | |
| 5704589 | MAYRA ESPADA | 12 JEFFERSON PARK APT 105 | | | | CAMBRIDGE | MA | 02140 | |
| 5704590 | MAYRA FERNANDEZ | 30414 SW 154TH CT | | | | HOMESTEAD | FL | 33033 | |
| 5704591 | MAYRA FORTUNA | URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 5704592 | MAYRA FUENTES | HC 44 BOX 12 661 | | | | CAYEY | PR | 00736 | |
| 5704594 | MAYRA GARCIA | 11803 ARLEE AVE | | | | NORWALK | CA | 90650 | |
| 5704595 | MAYRA GOMEZ | 5968 AGRA ST | | | | BELL | CA | 90201 | |
| 5704596 | MAYRA GONZALES | 4608 WOODGROVE DR | | | | WEST VALLEY | UT | 84120 | |
| 5704597 | MAYRA GONZALEZ | 10717 FRANCE AVE S 320 | | | | BLOOMINGTON | MN | 55431 | |
| 5704598 | MAYRA GUADALUPE | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5704599 | MAYRA HUERTA | 419 L ST | | | | LINCOLN | CA | 95648 | |
| 4848524 | MAYRA I SANTIAGO GONZALEZ | URB VILLA ANDALUCIA G18 CALLE FARAGAN | | | | SAN JUAN | PR | 00926 | |
| 5704600 | MAYRA JIMENEZ | 1360 MOLINE ST 201 | | | | AURORA | CO | 80010 | |
| 5704601 | MAYRA LAGUNA | 3200 NORTH BLD | | | | KEY WEST | FL | 33040 | |
| 5704602 | MAYRA LEAL | 1817 JEFFERSON ST | | | | LAREDO | TX | 78040 | |
| 5704603 | MAYRA LILIANA | 73 CONTENTO DR | | | | WATSONVILLE | CA | 95076 | |
| 5704604 | MAYRA LOPEZ | 4589 SW MASTERS LOOP APT 329 | | | | BEAVERTON | OR | 97007 | |
| 5704606 | MAYRA MADRIGAL | 918 N MAIN ST | | | | MILTON-FREEWATER | OR | 97862 | |
| 5704607 | MAYRA MALDONADO | P O BOX 3954 | | | | ST CROIX | VI | 00823 | |
| 5704608 | MAYRA MARTINEZ | 440 SUNSET HILLS | | | | EL PASO | TX | 79928 | |
| 5704609 | MAYRA MAYRAJARAMILLO | 5138 PALIN ST | | | | SAN DIEGO | CA | 92114 | |
| 5704610 | MAYRA MAZARIEGO | 20326 COHASSET ST APT 7 | | | | WINNETKA | CA | 91306 | |
| 4790409 | Mayra Melendez Cruz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704611 | MAYRA MENDOZA | 1200 BROADWAY | | | | HOBBS | NM | 88240 | |
| 5704612 | MAYRA MERAZ | 5200 GABLE ST NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5704613 | MAYRA MONSIVAIS ESCOBAR | EVA SANMANO 303 | | | | NUEVO LAREDO | | 88000 | MEXICO |
| 5704614 | MAYRA MONTERO | EXT ALTA VISTA CALLE 11 | | | | PONCE | PR | 00716 | |
| 5704615 | MAYRA MORALES | 303 LINCLON AVE | | | | ROCKVILLE | MD | 20850 | |
| 5704616 | MAYRA MUNOZ | 110 LIBERTY ST | | | | SANTA MARIA | CA | 93458 | |
| 5704617 | MAYRA MURILLO | 303 S 9TH ST | | | | MONTEVIDEO | MN | 56265 | |
| 5704618 | MAYRA OCHOA | 1305 WAYNE STLOT 3 | | | | PHARR | TX | 78577 | |
| 5704619 | MAYRA OJEDA | VILLA DE CARRAIZO BOX 428RR7 | | | | SAN JUAN | PR | 00976 | |
| 5704620 | MAYRA ORELLANA | 160 W ORTEGA ST | | | | SANTA BARBARA | CA | 93101 | |
| 5704621 | MAYRA OROZCO | 614 NORTH NEW ST | | | | ALLENTOWN | PA | 18102 | |
| 5704622 | MAYRA ORTIZ | HC 02 BOX 5062 | | | | GUAYANILLA | PR | 00656 | |
| 5704623 | MAYRA PARRA | 923 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 5704624 | MAYRA PEREZ | 465 RED BUD RD NE | | | | CALHOUN | GA | 30701 | |
| 5704625 | MAYRA PICA | BO SAN FELIPE PARRADA 12 | | | | AGUIRRE | PR | 00704 | |
| 5704626 | MAYRA PROVOST | 1 MAIN STREET APT 415 | | | | WOONSOCKET | RI | 02895 | |
| 5704628 | MAYRA REYES | 259 THORN DR | | | | EL PASO | TX | 79932 | |
| 5704629 | MAYRA RIVAS | 201 PISTACHIO PL | | | | BRENTWOOD | CA | 94513 | |
| 5704630 | MAYRA RIVERA | 2110 LOS FELIZ ST | | | | LAS VEGAS | NV | 89156 | |
| 5704631 | MAYRA RODAS | 15345 SHEILA ST 3 | | | | MORENO VALLEY | CA | 92551 | |
| 5704632 | MAYRA RODRIGEZ | 802 W GREEN JAY | | | | PHARR | TX | 78577 | |
| 5704633 | MAYRA RODRIGUEZ | 921 DBVATIBIA | | | | CHULAVISTA | CA | 91911 | |
| 5704634 | MAYRA ROMERO | 16417 N 113TH DR | | | | SUPRISE | AZ | 85374 | |
| 5704635 | MAYRA ROSADO | HC 04 BOX 46863 | | | | CAGUAS | PR | 00725 | |
| 5704636 | MAYRA RUIZ | URB VILLA LOS SANTOS CALLE12P1 | | | | ARECIBO | PR | 00612 | |
| 5704637 | MAYRA SANCHEZ | 950 N SACRAMENTO AVE APT 2 | | | | ONTARIO | CA | 91764 | |
| 5704638 | MAYRA SANDOVAL | PO BOX2566 | | | | CYN CTRY | CA | 91386 | |
| 5704639 | MAYRA SERRANO | URB MONTE BRISAS 3 | | | | FAJARDO | PR | 00738 | |
| 5704641 | MAYRA SILVA | 2342 BRODERICK AVE | | | | DUARTE | CA | 91010 | |
| 5704642 | MAYRA SIMO | 3223 MARION AVENUE | | | | LAURELDALE | PA | 19605 | |
| 5704643 | MAYRA TALAVERA | 19185 MESA ST | | | | RIALTO | CA | 92377 | |
| 5704644 | MAYRA TORRES | 18784 ROAD 870 | | | | SAN BENITO | TX | 78586 | |
| 5704645 | MAYRA TREJO | 5219 ORANGE AVE | | | | LONG BEACH | CA | 90805 | |
| 5704646 | MAYRA VALADEZ | 501 E JASMINE AVE APT 617 | | | | MCALLEN | TX | 78501 | |
| 5704648 | MAYRA VALENZUELA | 2111 12 W RAYMOND ST | | | | COMPTON | CA | 90220 | |
| 5704649 | MAYRA VARGAS | PO BOX 19 | | | | VEGA ALTA | PR | 00692 | |
| 5704650 | MAYRA VAZQUEZ | 129 2ND AVE S | | | | LESTER PR | MN | 55354 | |
| 5704651 | MAYRA VERDEJO CORREA | COND LA CATEDRAL | | | | SAN JUAN | PR | 00901 | |
| 5704652 | MAYRA VILLARREAL | 100 BROOKSIDE 36 | | | | CONWAY | AR | 72032 | |
| 5704653 | MAYRA WORTHAN | 13325 HEACOCK ST 79 | | | | MORENO VALLEY | CA | 92553 | |
| 5804848 | Mayra Zuleta | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645047 | MAYRANT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704655 | MAYREL SANCHEZ | COND J PRUDENCIA MARTINEZ APT 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5704656 | MAYRELYS HERNANDEZ | 2118 SW 3RD ST | | | | MIAMI | FL | 33135 | |
| 4756922 | MAYREN, ZARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397401 | MAY-RICKS, NIAGERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704657 | MAYRIN MARTINEZ | INTERAMERICANA GARDENS TORRE A4 AP | | | | TRUJILLO ALTO | PR | 00976 | |
| 4357771 | MAYROS, STEPHEN V. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486032 | MAYROSH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764069 | MAYROVITZ, RONALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704659 | MAYS ARLEAN | 904 PARKVIEW ST | | | | CLEVELAND | MS | 38732 | |
| 5704660 | MAYS BILLIE | 119 BIRCH ST | | | | WALTERBORO | SC | 29488 | |
| 5704661 | MAYS BRANDY | 3679 NCR 159 | | | | MANILLA | AR | 72442 | |
| 5704662 | MAYS BRIANA | 1923 TENNYSON AVEUNE | | | | KANSAS CITY | KS | 66104 | |
| 5704663 | MAYS CANISHA | 113 MORGAN ST | | | | BISHOPVILLE | SC | 29010 | |
| 5704664 | MAYS CAROLYN | 20315 SW 110 CT | | | | MIAMI | FL | 33189 | |
| 5704665 | MAYS CHALVESE | 2356 LYNN LAKE PL S | | | | ST PETE | FL | 33712 | |
| 5704666 | MAYS CHERICE | 1754 WICKFORD RD | | | | CLEVELAND | OH | 44112 | |
| 5704667 | MAYS CHERYL | 4220 - 32ND AVE | | | | KENOSHA | WI | 53144 | |
| 5704668 | MAYS CHRISTINE | 9138 ANTIOKE | | | | OVERLAND PARK | KS | 66204 | |
| 5704669 | MAYS CONSUELO | 189 FAIR OAKS | | | | LUFKIN | TX | 75901 | |
| 4828592 | MAYS CUSTOM CABINETRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704670 | MAYS DAVID | 1824 RIDGEWAY AVE | | | | COLORADO SPG | CO | 80906 | |
| 5704671 | MAYS DIANE M | 3034 DAYTON AVE | | | | LORAIN | OH | 44055 | |
| 5704672 | MAYS DIONE | 4029 BENTON | | | | KANSAS CITY | MO | 64130 | |
| 5704673 | MAYS DRU | 136 INLET POINT DR NONE | | | | WILMINGTON | NC | 28409 | |
| 5704674 | MAYS ELESA L | 13091 E 1300 RD | | | | PARIS | IL | 61944 | |
| 5704675 | MAYS ESTELLA | 2206 SENECA ST | | | | FLINT | MI | 48504 | |
| 5704676 | MAYS GAY | 4331 S FAIRWAY DR | | | | SHREVEPORT | LA | 71108 | |
| 5704677 | MAYS HEATHER | 7832 TUXEDO CT | | | | SAINT LOUIS | MO | 63135 | |
| 5704678 | MAYS JASMINE | 4507 MILLS PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704679 | MAYS JAWANA | 22 SIMS STREET | | | | BARNESVILLE | GA | 30204 | |
| 5704680 | MAYS JESSICA | 2107 AVE A | | | | BEAUMONT | TX | 77701 | |
| 5704681 | MAYS JOANN | 4507 MILL PLACE CT | | | | COLUMBUS | GA | 31907 | |
| 5704682 | MAYS KEITH | 2530 HARTMAN AVE | | | | OMAHA | NE | 68111 | |
| 5704683 | MAYS KEYANA | 2725 ALLEN | | | | ST LOUIS | MO | 63104 | |
| 5704684 | MAYS KRISTEN | 2114 ANTIOCH RD | | | | DALTON | GA | 30721 | |
| 5704685 | MAYS LARRY | P O BIX 116 | | | | GENEVA | GA | 31810 | |
| 5704686 | MAYS LASHEIA | 18 MOCKINGBIRD | | | | CONWAY | AR | 72032 | |
| 5704687 | MAYS LISA | 5420 ELLIOTTS COURT | | | | SALISBURY | MD | 21804 | |
| 5704688 | MAYS MARICA | 13771 ONEIDA DR | | | | DELRAY BEACH | FL | 33446 | |
| 5704689 | MAYS MARLA | 63 HOLLANDER ST APT 3 | | | | DORCHESTER | MA | 02121 | |
| 5704690 | MAYS MAURITA D | 9905 MILES AVE | | | | CLEVELAND | OH | 44105 | |
| 5704691 | MAYS MIRANDA | PO BOX 562 | | | | FERRIDAY | LA | 71334 | |
| 5704692 | MAYS NAPOLEON | 445 HWY 83 S | | | | FORSYTH | GA | 31029 | |
| 5704693 | MAYS PAM | 127 GRANITE WAY | | | | WENTZVILLE | MO | 63385 | |
| 5704695 | MAYS RASHAWN | 3831 S PRINCETON | | | | CHICAGO | IL | 60609 | |
| 5704696 | MAYS SHARON | 115 GILLESPIE LN | | | | ELGIN | TX | 78621 | |
| 5704697 | MAYS SHERECE L | 4255 EAST 128TH ST | | | | CLEVELAND | OH | 44105 | |
| 5704698 | MAYS TEENA | 260 GLENN ST | | | | PADUCAH | KY | 42001 | |
| 5704699 | MAYS TOI | 847 WOODBRIGE ST | | | | ST PAUL | MN | 55117 | |
| 5704700 | MAYS YASIN | 18221 150THAVENUE | | | | JAMAICA | NY | 11413 | |
| 4285834 | MAYS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742155 | MAYS, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577095 | MAYS, AKIRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337037 | MAYS, ALBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359735 | MAYS, ALEXUS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639265 | MAYS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674417 | MAYS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610275 | MAYS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517185 | MAYS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693191 | MAYS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751792 | MAYS, ANGELA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654621 | MAYS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733827 | MAYS, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527123 | MAYS, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586073 | MAYS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595994 | MAYS, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457286 | MAYS, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399675 | MAYS, BROOKLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639152 | MAYS, BRUNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454716 | MAYS, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580021 | MAYS, CARLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261005 | MAYS, CARLENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370651 | MAYS, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145019 | MAYS, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673847 | MAYS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168858 | MAYS, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416646 | MAYS, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259478 | MAYS, CHYKEI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694257 | MAYS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694257 | MAYS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703000 | MAYS, CORSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742619 | MAYS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445547 | MAYS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312232 | MAYS, DAVID K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207604 | MAYS, DAYLAJANE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523298 | MAYS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681556 | MAYS, DEDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290965 | MAYS, DESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659558 | MAYS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546156 | MAYS, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677803 | MAYS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638809 | MAYS, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657152 | MAYS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715256 | MAYS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458079 | MAYS, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586678 | MAYS, FRETA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677111 | MAYS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665516 | MAYS, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515061 | MAYS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528000 | MAYS, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705786 | MAYS, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515724 | MAYS, JALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697043 | MAYS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235579 | MAYS, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516416 | MAYS, JENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293508 | MAYS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445532 | MAYS, JHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339153 | MAYS, JOSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260838 | MAYS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704895 | MAYS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228160 | MAYS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639138 | MAYS, JUDITH ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382735 | MAYS, JUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623573 | MAYS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316924 | MAYS, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512849 | MAYS, KAYMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300128 | MAYS, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519443 | MAYS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229953 | MAYS, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322516 | MAYS, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375784 | MAYS, KWONDRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280486 | MAYS, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519614 | MAYS, LATOSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677937 | MAYS, LEONA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668113 | MAYS, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671931 | MAYS, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452209 | MAYS, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518033 | MAYS, LONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619258 | MAYS, LORENZO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437653 | MAYS, MACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180973 | MAYS, MALIK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679012 | MAYS, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235164 | MAYS, MARIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396133 | MAYS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579890 | MAYS, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828593 | mays, nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436409 | MAYS, NATHANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517350 | MAYS, NOAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765024 | MAYS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401913 | MAYS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521826 | MAYS, PARYSYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667141 | MAYS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225931 | MAYS, PHOEBE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253295 | MAYS, PRECIOUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446570 | MAYS, PRINCESS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735461 | MAYS, REE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243518 | MAYS, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516874 | MAYS, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636513 | MAYS, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518900 | MAYS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612623 | MAYS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722615 | MAYS, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310472 | MAYS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271785 | MAYS, SCHUYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523345 | MAYS, SHABRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288290 | MAYS, SHANQUIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523415 | MAYS, SHARHONDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555258 | MAYS, SHARMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606885 | MAYS, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481649 | MAYS, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285057 | MAYS, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548186 | MAYS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450473 | MAYS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668130 | MAYS, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152221 | MAYS, TABRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538005 | MAYS, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777110 | MAYS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354971 | MAYS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669775 | MAYS, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593641 | MAYS, TRACY LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210739 | MAYS, TRUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470692 | MAYS, TSAHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242043 | MAYS, UNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681068 | MAYS, VERSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663159 | MAYS, VERSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585284 | MAYS, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777858 | MAYS, WILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335935 | MAYS, WILLICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558931 | MAYS, ZYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725598 | MAYS-BENFORD, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352997 | MAYS-CLARK, KSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704701 | MAYSE AREKA | 2044 HWY 65 | | | | FERRIDAY | LA | 71334 | |
| 5704702 | MAYSE BRITTANY | 1015 PAIR APT 106 | | | | ST JOSEPH | MO | 64505 | |
| 5704703 | MAYSE DEBBIE | 4713 US ROUTE 40 | | | | NEW PARIS | OH | 45347 | |
| 4658737 | MAYSE, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519127 | MAYSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698588 | MAYSE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369431 | MAYSE, SERENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203349 | MAYSHACK IV, ENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704704 | MAYSHACK JESSICA | 308 JOE ANNE | | | | BOSSIER CITY | LA | 71111 | |
| 4370630 | MAYSHARK, DALLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333876 | MAYSHAW, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673031 | MAYS-JAMES, CAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704705 | MAYSMITH JACQUELINE | 2201 S SHERMAN CIRCLEAPT | | | | MIRAMAR | FL | 33025 | |
| 4341936 | MAYSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704706 | MAYSONET ALFREDO | PO BOX APARTADO 1438 | | | | DORADO | PR | 00646 | |
| 4497902 | MAYSONET ALVAREZ, JOELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704707 | MAYSONET ANTHONY | 1955 GRAND CNCRS 5CS | | | | BRONX | NY | 10453 | |
| 5704708 | MAYSONET CARLOS | CALLE MARTE 31 BO SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 5704709 | MAYSONET CARMEN | HC 83 BZN 6237 | | | | VEGA ALTA | PR | 00692 | |
| 5704710 | MAYSONET DAHEILY | VILLA S DE SABANA | | | | TOA BAJA | PR | 00949 | |
| 5704711 | MAYSONET DILBA | RR 01 BOX 3109 | | | | CIDRA | PR | 00739 | |
| 5704712 | MAYSONET GENOVEVA | BARRIO MAMEYAL VILLA PL CALLE5 | | | | DORADO | PR | 00646 | |
| 5704713 | MAYSONET GLORIA | C 8 G24 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 4500791 | MAYSONET GUTIERREZ, ROCHELY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704714 | MAYSONET JACKELINE | 2544 PEPPER AVE | | | | MELBOURNE | FL | 32935 | |
| 5704715 | MAYSONET JANICE | HC 46 BOX 6042 | | | | DORADO | PR | 00646 | |
| 5704716 | MAYSONET JESSICA | HC02 BOX 412 | | | | VEGA BAJA | PR | 00693 | |
| 5704717 | MAYSONET MARIA | RR2 BOX 301 | | | | SAN JUAN | PR | 00928 | |
| 5704718 | MAYSONET NAOMI C | HC 71 BOX 2540 | | | | NARANJITO | PR | 00719 | |
| 5704719 | MAYSONET OMAR | CALLE JOSE DE DIEGO C22 | | | | DORADO | PR | 00646 | |
| 4501850 | MAYSONET ORTEGA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764577 | MAYSONET RIVERA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333174 | MAYSONET SANCHEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704720 | MAYSONET SARA | CA NUM D-19 EXT FRANCISC | | | | BAYAMON | PR | 00956 | |
| 5704721 | MAYSONET SHARA | CALLE PLYERA 4E3 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 5704722 | MAYSONET TOMAS | COM ARENALES 2 | | | | DORADO | PR | 00646 | |
| 5704723 | MAYSONET YOMARA | APARTADO 1435 | | | | VEGA BAJA | PR | 00693 | |
| 4673027 | MAYSONET, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750661 | MAYSONET, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476456 | MAYSONET, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627955 | MAYSONET, GLEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471775 | MAYSONET, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185153 | MAYSONET, KARINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650777 | MAYSONET, OSCAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402389 | MAYSONETT, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407065 | MAYS-REID, JOY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704724 | MAYSUE MAYSUE | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4808138 | MAYSVILLE ACQUISITION CO, LLC | 478 LEATHERFORD ROAD | | | | CLEVELAND | GA | 30528 | |
| 4807989 | MAYSVILLE LIMITED LIMITED PARTNERSHIP | 7 PENN PLAZA, SUITE 618 | C/O THE FEIL ORGANIZATION | ATTN: JUSTIN DERFNER | | NEW YORK | NY | 10001 | |
| 5800086 | Maysville Ltd. Ltd. Partnership | 222 SIDNEY BAKER SOUTH | SUITE 305 | | | KERRVILLE | TX | 78028 | |
| 5800086 | Maysville Ltd. Ltd. Partnership | Drinkard Development, LLC | Roy H. Drinkard | PO Box 996 | | Cullman | AL | 35056 | |
| 4616232 | MAYS-VOSS, EILEEN | Langley & Banack, Inc. | David S. Gragg | 745 E. Mulberry, Suite 900 | | San Antonio | TX | 78212 | |
| 4883701 | MAYTAG APPLIANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778295 | MAYTAG APPLIANCES SALES COMPANY | P O BOX 95764 | | | | CHICAGO | IL | 60694 | |
| 4691576 | MAYTAS, DAN | 553 BENSON ROAD | | | | BENTON HARBOR | MI | 49022 | |
| 4340381 | MAY-TAYLOR, CLYDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704725 | MAYTE PENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864448 | MAYTEX MILLS | PO BX 3950 | | | | ROMA | TX | 78584 | |
| 4695685 | MAYTON, CHAD | 261 FIFTH AVENUE | | | | NEW YORK | NY | 10016 | |
| 4623850 | MAYTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744357 | MAYTON, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704728 | MAYTORENA MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704729 | MAYTORENA TEODORO | L 4 DIXIE | | | | EL PASO | TX | 79835 | |
| 4160244 | MAYTORENA, FRANK | 2746 FOLSOM ST | | | | LOS ANGELES | CA | 90033 | |
| 4612008 | MAYUNGBO, IDOWU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223835 | MAYVILLE, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663867 | MAYVILLE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704730 | MAYVONE MOTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247346 | MAYWAH, OWEN | 2314 W GAY AVE | | | | GLADEWATER | TX | 75647 | |
| 4568981 | MAYWALD, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704731 | MAYWEATHER MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704732 | MAYWEATHER TAJUANA | 349 BEACH 57TH ST | | | | FAR ROCKAWAY | NY | 11692 | |
| 5704733 | MAYWEATHER VERLA | 8120 MARLYN | | | | ST LOUIS | MO | 63134 | |
| 4542345 | MAYWEATHER, BRITTNEY | 6821 WOODHURST DR | | | | ST LOUIS | MO | 63134 | |
| 4726225 | MAYWEATHER, DIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544715 | MAYWEATHER, FAITHE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239365 | MAYWEATHER, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609875 | MAYWEATHER, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327438 | MAYWEATHER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687112 | MAYWEATHER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470953 | MAYWEATHER-CAINES, RAKIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415716 | MAYWEATHERS, ELECTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414665 | MAYWEATHERS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368409 | MAYWRIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704734 | MAYYOU BOB | 246 OLIVE AVE | | | | WAHIAWA | HI | 96786 | |
| 4839788 | MAZA COHEN INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704735 | MAZA JUAMA | 701 E PINE AVE | | | | LOMPOC | CA | 93436 | |
| 5704737 | MAZA ROB | 715 S NORMANDIE AVE 512 | | | | LOS ANGELES | CA | 90005 | |
| 4839789 | MAZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620086 | MAZA, LUTHARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704738 | MAZAC RICHARD | 1000 S MAIN ST | | | | ROSWELL | NM | 88203 | |
| 5704739 | MAZAHERI AMIR A | 21650 BURBANK 212 | | | | WOODLAND HILL | CA | 91367 | |
| 4205903 | MAZAKAS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692354 | MAZAN, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811614 | Mazanec, Raskin & Ryder Co., L.P.A | Attn: Lisa Gentile | 175 South Third Street, Suite 1000 | | | Columbus | OH | 43215 | |
| 4903721 | Mazanec, Raskin & Ryder Co., LPA | Attn: Christina M. Koeth-Bidwell, COO | 34305 Solon Rd., Suite 100 | | | Solon | OH | 44139 | |
| 4619334 | MAZANEK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621282 | MAZANITIS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350161 | MAZANKA, MATTHEW H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744220 | MAZANO, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704740 | MAZARA NATHALY | 45 DELAVAN AVENUE | | | | NEWARK | NJ | 07104 | |
| 4432282 | MAZARA, ALBA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240507 | MAZARCHUK, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614247 | MAZARI, FILADELFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650858 | MAZARI, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704741 | MAZARIEGOS MARIA | 2510 CRAWFORD ST | | | | LAS VEGAS | NV | 89030 | |
| 5704742 | MAZARIEGOS PEDRO | 4123 SATTER DR NE | | | | SALEM | OR | 97305 | |
| 5704743 | MAZARIEGOS SERGIO | 5949 MACCALL ST C | | | | OAKLAND | CA | 94609 | |
| 4193562 | MAZARIEGOS, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539181 | MAZARIEGOS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525653 | MAZARIEGOS, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174480 | MAZARIEGOS, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672231 | MAZARIGEO, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704744 | MAZARIO BRENDA | 92 BLACK ROCK AVENUE | | | | NEW BRITAIN | CT | 06052 | |
| 4766425 | MAZARREDO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608674 | MAZAS, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595178 | MAZDRACHI, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704745 | MAZE BRANDEN | 771 SILVER ST | | | | MARION | OH | 43302 | |
| 5704746 | MAZE JEMERE | 210 S MYRTLE | | | | ABBEVILLE | LA | 70510 | |
| 5704747 | MAZE TERRY | 2925 MACON STREET | | | | SOUTH CHARLESTON | WV | 25303 | |
| 5704748 | MAZE VICTORIA | 1750 ASPEN ST | | | | GRAND JUNCTION | CO | 81503 | |
| 4877089 | MAZE WATCH & JEWELRY REPAIR SVS | INNA MAZE SEARS LOCN 1478 | 2956 19TH AVE | | | SAN FRANSISCO | CA | 94132 | |
| 4189920 | MAZE, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321942 | MAZE, DERET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265923 | MAZE, EDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343979 | MAZE, GILBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678471 | MAZE, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611715 | MAZE, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774806 | MAZE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665597 | MAZE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455706 | MAZE, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256291 | MAZE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742530 | MAZE, MERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247197 | MAZE, VASILIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704750 | MAZEDA HOQUE | 13935 WHEATON DR | | | | SHELBY TWP | MI | 48315 | |
| 4295589 | MAZEK, JACK | Redacted | | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839790 | MAZEL, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569536 | MAZEL, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557333 | MAZELL, CHRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704751 | MAZEN KAKOS | 44320 BELLEVILLE AVE | | | | CLINTON TOWNS | MI | 48038 | |
| 4669292 | MAZEN, MAGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509963 | MAZEN, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271450 | MAZEPA, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223112 | MAZER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523221 | MAZERES, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660494 | MAZES, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704752 | MAZHAR PALIWALA | 904 W SAINT JAMES ST 1N | | | | ARLINGTON HTS | IL | 60005 | |
| 4547573 | MAZHAR, HAYAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793583 | Mazhar, Rami | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340817 | MAZHARI, NIKKI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704753 | MAZIAR GOLSHANNEJAD | 1685 EAST 5TH STREET APT | | | | BROOKLYN | NY | 11230 | |
| 4447762 | MAZIAR, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431906 | MAZIARSKI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477045 | MAZIARZ, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204766 | MAZIARZ, JAIME M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418012 | MAZIARZ, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408474 | MAZIARZ, MARY ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693501 | MAZICK, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704754 | MAZIE ROBERSON | 1450 NW 70ST | | | | MIAMI | FL | 33147 | |
| 4697424 | MAZIE, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5452258 | MAZIK PETER | 9725 PLEASANTON DR | | | | COLORADO SPGS | CO | 80920-1458 | |
| 4492735 | MAZINGI, EMMANUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261428 | MAZION, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704755 | MAZIQUE RONNISHA | 1005 MARTIN LANE | | | | NATCHEZ | MS | 39120 | |
| 4375280 | MAZIQUE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152527 | MAZIQUE-HINTON, CANDACE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839791 | MAZLIN,MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508398 | MAZLOOM, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159546 | MAZLUM, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158449 | MAZLUM, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622394 | MAZMANIAN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380131 | MAZNARITZ, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506369 | MAZO, EDGAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563330 | MAZO, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401106 | MAZO, WANDA ACOSTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805204 | MAZON ASSOCIATES INC | RE ANTIQUE DRAPERY ROD CO INC | P O BOX 166858 | | | IRVING | TX | 75016-6858 | |
| 4828594 | MAZON SALAZAR, IVAN ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627556 | MAZON, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402913 | MAZON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404311 | MAZON, EYUEMEYAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811536 | MAZON, IVAN ALBERTO | 5147 E 2ND ST | | | | TUCSON | AZ | 85711 | |
| 4271935 | MAZON, JAMAICA ALOHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401231 | MAZON-BOWENS, EMONEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295354 | MAZOURI, HELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403001 | MAZOUZI ZINE EL ABIDINE | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5792783 | MAZOUZI, ZINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280640 | MAZOUZI, ZINE EL ABIDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154593 | MAZOYER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687466 | MAZROUI, ABDELALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704756 | MAZTRICANO MICHELLE | 101 DUBBS AVE | | | | WEST COLUMBIA | SC | 29169 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864261 | MAZU INTERNTIONAL LLC | 252 W.38TH STREET #406 | | | | NEW YORK | NY | 10018 | |
| 4769262 | MAZUCA, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435453 | MAZUERA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746219 | MAZUMDAR, ARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681502 | MAZUMDER, RAKIBUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704757 | MAZUR KAHLIA | 18039 ARDMORE | | | | DETROIT | MI | 48235 | |
| 5704758 | MAZUR SHALANE | 352 WEST 3RD | | | | ERIE | PA | 16507 | |
| 4289907 | MAZUR, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598878 | MAZUR, CHRISTOHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563205 | MAZUR, CONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468824 | MAZUR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656130 | MAZUR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479668 | MAZUR, GERALD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681099 | MAZUR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362344 | MAZUR, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481795 | MAZUR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350879 | MAZUR, KRYSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611450 | MAZUR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226252 | MAZUR, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764758 | MAZUR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201259 | MAZUR, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249535 | MAZUR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297310 | MAZUR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578298 | MAZUR, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609653 | MAZUR, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704759 | MAZURANA JOHN | 16 HIGHMEADOW RD | | | | PITTSFORD | NY | 14534 | |
| 5704760 | MAZURE ELIZABETH | 17049 HARMONY DRIVE | | | | HUDSON | FL | 34667 | |
| 4351690 | MAZUREK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245486 | MAZUREK, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569334 | MAZUREK, JACKSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481769 | MAZUREK, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492807 | MAZUREK, TRYSTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735733 | MAZUREK-MERCHANT, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480202 | MAZURIK, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489419 | MAZURIK, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666160 | MAZURKEWYCZ, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704761 | MAZURKIEWICZ JOLEEN | 123 NORTH MAIN ST | | | | ANGOLA | NY | 14006 | |
| 4413291 | MAZURKIEWICZ, CHRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178924 | MAZURKIEWICZ, EVELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469927 | MAZURKIVICH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597223 | MAZURSKY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491974 | MAZUTIS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704762 | MAZYCK CHRISTINE | TRACY MAZYCK | | | | GOOSE CREEK | SC | 29445 | |
| 5704763 | MAZYCK DAVID | 1114 CRYSTAL | | | | MT PLEASANT | SC | 29466 | |
| 4510558 | MAZYCK, DELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507582 | MAZYCK, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722197 | MAZYCK, SCOTTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510096 | MAZYCK, SHARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704764 | MAZZA ANABEL | 1643 JEYMAN | | | | WEBSTER | NY | 14580 | |
| 4871980 | MAZZA BLACKTOP SEALING | 985 OLEAN PORTVILLE RD | | | | PORTVILLE | NY | 14770 | |
| 5704765 | MAZZA CELESTE | 1240 AMBER LANE | | | | HARRISBURG | PA | 17111 | |
| 5704766 | MAZZA MIMI | 2511 JEFFERSON ST | | | | BELLEVUE | NE | 68005 | |
| 5704767 | MAZZA NANCY | 85 REED ST | | | | WARWICK | RI | 02886 | |
| 4265277 | MAZZA, DONATO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645571 | MAZZA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197975 | MAZZA, HARMONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230998 | MAZZA, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472671 | MAZZA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699759 | MAZZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448604 | MAZZA, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828595 | MAZZA, SERGIO AND LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470629 | MAZZA, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405897 | MAZZA, VIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196367 | MAZZACANO, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207381 | MAZZACANO, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714116 | MAZZAFRO, MARY-JEAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334623 | MAZZAGLIA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704768 | MAZZARA MELISSA | 11 SUSAN CT | | | | DEER PARK | NY | 11729 | |
| 4693795 | MAZZARA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853762 | Mazzara, June | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406938 | MAZZARA, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725760 | MAZZARA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704769 | MAZZARELLA GAIL | 3284 DUNBAR LN | | | | FORT MILL | SC | 29707 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469819 | MAZZARELLA, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704770 | MAZZARIELLO ROBERT | 11376 BEECHDALE AVE | | | | SPRING HILL | FL | 34609 | |
| 4724736 | MAZZARO, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732371 | MAZZARO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748346 | MAZZARO, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656877 | MAZZARO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427419 | MAZZAROPPI, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475441 | MAZZEI, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477669 | MAZZEI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681867 | MAZZEI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492840 | MAZZEI, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730041 | MAZZEI, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704771 | MAZZELLA SONYA | 4424 ALEXANDER DR | | | | METAIRIE | LA | 70003 | |
| 4579409 | MAZZELLA, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718684 | MAZZELLA, ANIELLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339750 | MAZZELLA, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410593 | MAZZELLA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430875 | MAZZELLA, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443373 | MAZZELLA, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757687 | MAZZEO, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245424 | MAZZEO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809143 | MAZZERA'S APPLIANCE INC | 1925 EL PINAL DR | | | | STOCKTON | CA | 95205 | |
| 4760732 | MAZZETTI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734194 | MAZZETTI-RUDY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704772 | MAZZIE FLEMING | 487 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | |
| 4434264 | MAZZIE, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444944 | MAZZIE, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419731 | MAZZILIANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245742 | MAZZILLI, VIRGINIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231572 | MAZZILLO, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755507 | MAZZIOTTA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619601 | MAZZITELLI, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704773 | MAZZO COLLEEN | 143 BEAVER ST | | | | NO ADAMS | MA | 01247 | |
| 4172920 | MAZZO, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400488 | MAZZO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486369 | MAZZOCCA, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831363 | MAZZOCCLI RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696478 | MAZZOCCO, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671476 | MAZZOCCO, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767928 | MAZZOCHI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604135 | MAZZOLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839792 | MAZZOLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427274 | MAZZOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635854 | MAZZOLA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828596 | MAZZOLA, SETH AND MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704774 | MAZZOLE MEGHAN T | 5255 62ND STREET NORTH APT 107 | | | | KENNETH CITY | FL | 33709 | |
| 4237206 | MAZZOLENI, RUBEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646416 | MAZZOLI, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296979 | MAZZONE, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793397 | Mazzone, Teresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704775 | MAZZONI JOSEPH | 22327 ADORN AVE | | | | PRT CHARLOTTE | FL | 33952 | |
| 4334415 | MAZZONI, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839793 | MAZZONI, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752838 | MAZZONI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419988 | MAZZONI, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828597 | MAZZORANA , VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762426 | MAZZOTTA, NICLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625119 | MAZZU, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721270 | MAZZUCA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442070 | MAZZUCA, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648315 | MAZZUCCO, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220220 | MAZZUCCO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728884 | MAZZUCHELLI, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704776 | MAZZUCHI CHRISTE | 213 SHEFFIELD LANE | | | | YORKTOWN | VA | 23693 | |
| 4328676 | MAZZUCOTELLI, JANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595396 | MAZZULLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279943 | MAZZURCO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426320 | MAZZURCO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854066 | MB Carpet Inc | 23587 N Cottage Road | | | | Lake zurich | IL | 60047 | |
| 4860057 | MB CONCEPTS LLC | 132 NORMAN AVE IR | | | | BROOKLYN | NY | 11222 | |
| 4828598 | MB CONSTRUCTORS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886858 | MB DONNELLY ENTERPRISES LLC | SEARS MAID SERVICES | 8 WOODLAND AVENUE | | | LAURENCE HARBOR | NJ | 08879 | |
| 4809169 | MB EMBROIDERY | 1850 W DRAKE DR #3 | | | | TEMPE | AZ | 85283 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4828599 | MB FINE HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878752 | MB GRAPHICS | MARC BEAUPRE | 1195 BEDFORD ST UNIT B | | | ABINGTON | MA | 02351 | |
| 4860148 | MB KIDS CLOTHES LLC | 134 WOODING AVE | | | | DANVILLE | VA | 24541 | |
| 4798785 | MB MOBILE LLC | DBA MB MOBILE | 1005 E LAS TUNAS DR STE 138 | | | SAN GABRIEL | CA | 91776 | |
| 4839794 | MB2013LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866570 | MBA BEAUTY INC | 3801 PGA BLVD STE 600 | | | | PALM BEACH GARDENS | FL | 33410 | |
| 5792784 | MBA CONSTRUCTION, LLC | STEVEN C. BODNER | 6010 W. 62ND STREET | | | INDIANAPOLIS | IN | 46278 | |
| 5792785 | MBA GENERAL CONTRACTING, LLC | JONATHAN HAY | 33130 MAGNOLIA CIRCLE | | | MAGNOLIA | TX | 77354 | |
| 5792786 | MBA VENTURES, LLC DBA MONTE BELLO APARTMENTS, LLC | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 4343537 | MBA, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599023 | MBACKE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461764 | MBACKE, MAMEDIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693989 | MBACKE, OUSMANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258096 | MBADUGHA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339491 | MBAEGBU, ABUOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257584 | MBAGWU, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593652 | MBAH, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522234 | MBAH, NADESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590552 | MBAH, PEARL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342175 | MBANONG, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337244 | MBANWI, QUINIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433258 | MBA-NZAMEYO, PATRICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847597 | MBARK OUAOUICHA | 17 LAGRANGE AVE STOP 4 | | | | Poughkeepsie | NY | 12603 | |
| 4533496 | MBARUSHA, ANUALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344427 | MBATCHOU, TCHAMNDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604068 | MBATHAS, MICHELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486592 | MBAYA-MBAE, KAREN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704777 | MBAYE JESSICA | 630 FREMONT | | | | MUSKOGEE | OK | 74401 | |
| 5704778 | MBAYE SAFIETOU | 12510 WINEXBURG MANOR | | | | SILVER SPRING | MD | 20906 | |
| 4696243 | MBAYE, MA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557947 | MBAYE, RAMATOULAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364618 | MBAYU, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871907 | MBC UNITED MOBILE | 966 E I65 SERVICE ROAD N | | | | MOBILE | AL | 36607 | |
| 4865612 | MBC UNITED WHOLESALE LLC | 3181 SELMA HIGHWAY | | | | MONTGOMERY | AL | 36108 | |
| 4828600 | MBCI CONSTRUCTION MANAGEMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704779 | MBCROOM LATORIA | 1904 HART ST | | | | DURHAM | NC | 27703 | |
| 4543915 | MBECHE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261134 | MBELLA MPACKO, GEORGES BERTRAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221914 | MBELU, JEFFREY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408152 | MBEMBA, ELOIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311600 | MBERWA, AHETHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863625 | MBF 2 INC | 23 MAIN STREET | | | | SARANAC LAKE | NY | 12983 | |
| 4800468 | MBH HOLDINGS LLC | DBA SHARPTEKSUPPLY.COM | 751 ROCKVILLE PIKE SUITE 4A | | | ROCKVILLE | MD | 20852 | |
| 4878984 | MBI FASHION CONSULTING | MELISSA B IVEY | 355 EIGHTH AVE APT 12F | | | NEW YORK | NY | 10001 | |
| 4819545 | MBI HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797427 | MBI SPORT INC | 2307 Loma Ave | | | | South El Monte | CA | 91733 | |
| 4124988 | MBI Sport Inc | 2307 Loma Ave | | | | South El Monte | CA | 91733 | |
| 4672453 | MBISA, LUSEKELO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384259 | MBOFANA, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410592 | MBOH, DIVINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355262 | MBOKO, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704781 | MBOLOS MARK | 3017 ROBIN RD | | | | MIDWEST CITY | OK | 73110 | |
| 4341628 | MBOLI-GOUMBA, BEEDAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741061 | MBOMA, CHIJIOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645717 | MBONDA, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745282 | MBONDA, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261995 | MBONDY, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337529 | MBONIGABA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745128 | MBONU, AJEH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339536 | MBOSOBU, SAIDOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400353 | MBOUP, MOCTAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356057 | MBOUP, MOHAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341786 | MBOUP, SERIGNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337636 | MBOUWE, KENDRIC T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452143 | MBOW, ELHADJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809324 | MBP ENTERPRISES DBA ROUNDABOUT CATERING | 631 DUNN CIRCLE | | | | SPARKS | NV | 89431 | |
| 4839795 | MBRITO DESIGN GROUP, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797157 | MBS ELECTRONIC INC | DBA MY SHOP TV | 9551 NW 79TH AVE #1 | | | HIALEAH GARDENS | FL | 33016 | |
| 4882600 | MBS IDENTIFICATION INC | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |
| 5823475 | MBS Identification Inc. | Marcia Skolnik, Secretary/Treasurer | 1400 Renaissance Drive, Suite 208 | | | Park Ridge | IL | 60068 | |
| 5823475 | MBS Identification Inc. | PO Box 642 | | | | Park Ridge | IL | 60068 | |
| 5797428 | MBS IDENTIFICATION INC-1000483354 | P O BOX 642 | | | | PARK RIDGE | IL | 60068 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800583 | MBSS LLP | DBA STYLEUPGIRL | 600 N FAIRBANKS CT | | | CHICAGO | IL | 60611 | |
| 4884956 | MBSS SOLUTIONS LLC | PO BOX 515 4 COLORADO PLACE | | | | HIGH ROLLS | NM | 88325 | |
| 5704783 | MBUGUA SYLVIA | 12005 E 13TH AVE | | | | AURORA | CO | 80010 | |
| 4331130 | MBUILU, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589915 | MBULA, ADOLPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347784 | MBUNGA, PRISCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599849 | MBURU, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704784 | MBYE DAGGA | 39 PLEASANT ST | | | | PITTSFIELD | MA | 01201 | |
| 4819546 | MC AKER INVESTMENTS USA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485260 | MC ALARNEY, GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828601 | MC ALISTER, DEAN & SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839796 | MC ALLESTER, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160718 | MC ALLISTER, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704785 | MC AMY | 410 PELL AVE | | | | ROCKY MOUNT | VA | 24151 | |
| 4487927 | MC ANDREW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797429 | MC Appliance Corporation | 940 Central Avenue | | | | Wood Dale | IL | 60191 | |
| 5792787 | MC APPLIANCE CORPORATION | BOB WEISSMAN | 777 MARK STREET | | | WOOD DALE | IL | 60191 | |
| 5789087 | MC Appliance Corporation | Bob Weissman | 940 Central Avenue | | | Wood Dale | IL | 60191 | |
| 4869463 | MC APPLIANCES REPAIR INC | 6132 PERRY ST | | | | HYATTSVILLE | MD | 20785 | |
| 4695690 | MC AULEY, ABBEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661404 | MC AULIFFE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828602 | MC BEATH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689347 | MC BEE, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455575 | MC BETH, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217754 | MC BREEN, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839797 | MC BRIDE, JOE & LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616078 | MC BRIDE, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654678 | MC BRIDE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622155 | MC BROOM, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771818 | MC BROOM, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848486 | MC Builders | 2115 Chapman Rd. | Ste 131 | | | Chattanooga | TN | 37421 | |
| 4863056 | MC BUILDERS LLC | 2115 CHAPMAN RD SUITE 131 | | | | CHATTANOOGA | TN | 37421 | |
| 5797430 | MC Builders, LLC | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 | |
| 5797431 | MC Builders, LLC | 2115 CHAPMAN DR | STE 131 | | | CHATTANOOGA | TN | 37421 | |
| 5790622 | MC BUILDERS, LLC | BLAKE CALLAHAN, CFO | 2115 CHAPMAN DR | STE 131 | | CHATTANOOGA | TN | 37421 | |
| 5797430 | MC Builders, LLC | 2115 Chapman Rd | STE 131 | | | Chattanooga | TN | 37421 | |
| 4907390 | MC Builders, LLC | 2115 Chapman Road | Suite 131 | | | Chattanooga | TN | 37421 | |
| 4597428 | MC BURROWS, THEODIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724482 | MC CABE, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703596 | MC CAFFREE, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828603 | MC CALEB CONSTRUCTION, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803396 | MC CALL VILLAGE INVESTORS CORP | DBA TITUSVILLE MALL LLC | 22939 HAWTHORNE BLVD SUITE 100 | C/O CALIFORNIA RETAIL PROPERTIES | | TORRANCE | CA | 90505 | |
| 4320652 | MC CALL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828604 | MC CALL, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487935 | MC CALL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474420 | MC CALL, SCARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630797 | MC CALL, SHELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281816 | MC CAMY, COREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692724 | MC CANN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644207 | MC CANN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159398 | MC CANT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301344 | MC CARROLL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828605 | MC CARTER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721719 | MC CARTHY I I I, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839798 | MC CARTHY SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227978 | MC CARTHY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284125 | MC CARTHY, SUSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477254 | MC CAUL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839799 | MC CLAIN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373877 | MC CLANAHAN, MARJO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399635 | MC CLEAVE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705177 | MC CLENDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567808 | MC CLENDON, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160395 | MC CLOSKEY, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391113 | MC CLOUD, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681773 | MC COLLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725746 | MC COMB, THAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819547 | MC CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174335 | MC CORMACK, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514058 | MC CORMICK, MARJEAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704182 | MC CORQUODALE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653930 | MC COURT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145949 | MC COY, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530052 | MC CRAY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760708 | MC CREA, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635267 | MC CREA, GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329458 | MC CUIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774528 | MC CUTCHEON, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685536 | MC DADE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308155 | MC DANIEL, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298828 | MC DANIEL, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289062 | MC DERMOTT, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606843 | MC DERMOTT, TOM J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719748 | MC DONALD, ERIK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650158 | MC DONALD, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163491 | MC DONALD, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260685 | MC DONALD, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880066 | MC DONNELL CONTRACTORS INC | P O BOX 0157 | | | | NARBERTH | PA | 19072 | |
| 4442809 | MC DONNELL, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216254 | MC DONOUGH, GEORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666061 | MC DOWELL, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639108 | MC DOWELL, GRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573960 | MC DOWELL, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702089 | MC DUFFIE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598496 | MC DUFFY, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346545 | MC ELROY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301816 | MC ELYEA, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487821 | MC FARLAND, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510017 | MC GARRAH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675986 | MC GAUGHEY, DELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656919 | MC GEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679159 | MC GEE, VANDALUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487799 | MC GINNISS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630041 | MC GLENDON, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482715 | MC GLINN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751651 | MC GOUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702958 | MC GROGAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752909 | MC GUIRE, NELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148699 | MC GUYER, SHIRLEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206885 | MC ILROY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613286 | MC INGVALE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335757 | MC INNIS, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756013 | MC INNIS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642913 | MC INTOSH, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495508 | MC INTOSH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313469 | MC INTYRE, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774090 | MC IVER, WALLACE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412610 | MC JOY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742492 | MC JUNKINS, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490715 | MC KALIP, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689866 | MC KAY, SONGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768423 | MC KEEVER, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368914 | MC KEEVER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753658 | MC KELVEY, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731396 | MC KELVY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529420 | MC KENZIE, DANIELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388599 | MC KENZIE, DELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581333 | MC KIERNAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472564 | MC KILLOP, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679557 | MC KINLEY JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188335 | MC KINNEY, DRE PHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705364 | MC KINNEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299007 | MC LAUGHLIN, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676822 | MC LAUGHLIN, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208196 | MC LAURIN, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690240 | MC LEAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513047 | MC LEAN, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417798 | MC LEOD, DEVANTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708940 | MC LEOD, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234140 | MC LEOD, STANLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342746 | MC MAHAN, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702697 | MC MAHAN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490601 | MC MAHON, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227246 | MC MAHON, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594667 | MC MAHON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574441 | MC MAHON, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7489 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405874 | MC MANNEN, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828606 | MC MASTER, ROBIN & DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595708 | MC MATH, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861218 | MC MECHANICAL CONTRACTORS INC | 15774 LAGRANGE RD SUITE 245 | | | | ORLAND PARK | IL | 60462 | |
| 4819548 | MC MILLAN, BOYD & DELFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630805 | MC MILLAN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575501 | MC MILLEN, JEANANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315462 | MC MILLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598729 | MC MULLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828607 | MC MURRAY, JANE & DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622857 | MC MURRAY, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763739 | MC NAMARA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839800 | Mc NAMARA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403705 | MC NAMARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772809 | MC NEAL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670338 | MC NEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762499 | MC NEIL, CAROLYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395103 | MC NEIL, KEITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653152 | MC NEIL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605808 | MC NEILL, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636566 | MC NULTY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651381 | MC OWEN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249661 | MC RAY, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728988 | MC REAKEN, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873700 | MC SALES | CALLE UNION 210 ALTOS | | | | SAN JUAN | PR | 00918 | |
| 4874226 | MC SALES SERVICE | CNA INTERNATIONAL INC | 777 MARK STREET 2ND FLOOR | | | WOOD DALE | IL | 60191 | |
| 4875667 | MC SERVICES LLC | ELIZABETH A MORGAN | 2909 PLEASANT GLEN DRIVE | | | HERNDON | VA | 20171 | |
| 4871447 | MC SIGN LLC | 8959 TYLER BOULEVARD | | | | MENTOR | OH | 44060 | |
| 4664465 | MC SORLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765588 | MC TIERNAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758616 | MC VAY, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556124 | MC WHIRT, MARVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659513 | MC WILLIAMS, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391072 | MC WILLIAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754536 | MC WILLIAMS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677487 | MC, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797432 | MC2 MODEL MANAGEMENT LLC | 1674 ALTON RD | STE 400 or 500 | | | MIAMI BEACH | FL | 33139 | |
| 4869240 | MC2 MODEL MANAGEMENT LLC | 6 WEST 14TH ST 3RD FL | | | | NEW YORK | NY | 10011 | |
| 5790623 | MC2 MODEL MANAGEMENT LLC | 900 BISCAYNE BLVD # 6018 | | | | MIAMI | FL | 33132-1561 | |
| 5835209 | MC2 MODELS MIAMI | 900 BISCYANE BLVD SUITE 601B | | | | MIAMI | FL | 33132 | |
| 4853310 | MC-21 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811093 | MCA & ASSOCIATES | PO BOX 15485 | | | | SCOTTSDALE | AZ | 85267 | |
| 4898643 | MCABEE ELECTRIC INC | RONNIE MCABEE | 29 JUSTIN DRIVE | | | ETOWAH | NC | 28729 | |
| 5704786 | MCABEE JARED | 619 BLUEGRASS DR | | | | MORRISTOWN | TN | 37814 | |
| 5704787 | MCABEE NIKI | 901 WINTERHAWK CIR | | | | INMAN | SC | 29349 | |
| 4565776 | MCABEE, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587959 | MCABEE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453260 | MCABEE, NICOLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510600 | MCABEE, RANDI NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276586 | MCABEE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704788 | MCABRERA MARLENE | CALLE 1 B-10 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 4618184 | MCACY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704789 | MCADAM JIM J | 669 RIVERSIDE AVE | | | | BURLINGTON | VT | 05401 | |
| 5704790 | MCADAM JOAN | 2273 GRIFFIN LANE | | | | N FORT MYERS | FL | 33917 | |
| 4637275 | MCADAM, BRENT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819549 | MCADAM, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562926 | MCADAM, NICOLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704791 | MCADAMS DOYLE | 1738 RT 56 HYW EAST | | | | HOMERCITY | PA | 15748 | |
| 4870301 | MCADAMS GRAPHICS INC | 7200 SOUTH 1ST STREET | | | | OAK CREEK | WI | 53154 | |
| 5704792 | MCADAMS JAMES | 82 MAIN STREET APT E | | | | EAST ROCHESTER | NH | 03868 | |
| 5704793 | MCADAMS MELISSA | 3030 BEECH CT | | | | INDIAN TRAIL | NC | 28079 | |
| 5704794 | MCADAMS MELISSA A | 2106 WALKUO AVE | | | | MONROE | NC | 28110 | |
| 5704796 | MCADAMS NATASHA; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT; COREY CHESNUT; INDIVIDUALLY AND AS PARENTNATURAL GUARDIAN OF BENTLEY CHESNUT AND BENTLEY CHESNUT MINOR | 16 E 9TH ST | | | | ANDERSON IN 46016 | IN | 46016 | |
| 5704797 | MCADAMS PRISCILLA A | 1375 SW 34TH ST | | | | PALM CITY | FL | 34990 | |
| 4366202 | MCADAMS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484637 | MCADAMS, ALAINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686346 | MCADAMS, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222642 | MCADAMS, ALYSSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620807 | MCADAMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773468 | MCADAMS, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325737 | MCADAMS, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382597 | MCADAMS, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569646 | MCADAMS, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773809 | MCADAMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310713 | MCADAMS, HAILEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383488 | MCADAMS, HAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538056 | MCADAMS, JORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378988 | MCADAMS, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379674 | MCADAMS, LALANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547707 | MCADAMS, LAPRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711029 | MCADAMS, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442515 | MCADAMS, NICOLLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412342 | MCADAMS, REINMUND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741588 | MCADAMS, RENATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609285 | MCADAMS, RONNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524229 | MCADAMS, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280010 | MCADAMS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491238 | MCADAMS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183937 | MCADAMS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560026 | MCADAMS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613788 | MCADAMS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638400 | MCADAMS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453180 | MCADAMS, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437125 | MCADEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704798 | MCADOO CLARENCE | 3903 BETHANY TRCE | | | | GREENSBORO | NC | 27406 | |
| 5704799 | MCADOO DEBRA | 4706 GREGG ST | | | | MEBANE | NC | 27302 | |
| 5704801 | MCADOO MARQUITA | 511 ALPHA DRIVE | | | | MEBANE | NC | 27302 | |
| 4790645 | Mcadoo, Dianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544075 | MCADOO, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535442 | MCADOO, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589629 | MCADOO, JOENICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753632 | MCADOO, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364291 | MCADOO, KALIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202564 | MCADOO, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187060 | MCADOO, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313318 | MCADOO, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510987 | MCADOO, SHADASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704802 | MCADORY KHIMA N | 267 FRONT AVE APT 1 | | | | ST PAUL | MN | 55117 | |
| 4722443 | MCADORY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434576 | MCADORY, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424085 | MCADORY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624529 | MCADORY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448015 | MCADOW, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647940 | MCADOW, LARRY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704803 | MCAFEE DARLENE | 511 156 ST | | | | CALUMET CITY | IL | 60409 | |
| 4861761 | MCAFEE INC | 1729 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5704804 | MCAFEE JACOB | 844 ICE POND RD | | | | LEECHBURG | PA | 15656 | |
| 4367563 | MCAFEE JR, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876077 | MCAFEE LLC | FOUNDATION TECHNOLOGY WORLDWIDE LLC | 33311 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4875887 | MCAFEE MILLER INC | FEDERAL ALARM CO | 3550 COVINGTON PIKE STE 108 | | | MEMPHIS | TN | 38128 | |
| 5704805 | MCAFEE MYTOYIA | 39 HAWTHORNE ST | | | | SPFLD | MA | 01105 | |
| 5704806 | MCAFEE RAQUEL | 7043 2ND ST | | | | ALBUQUERQUE | NM | 87107 | |
| 5704807 | MCAFEE SHAWNDA | 826 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504 | |
| 4886704 | MCAFEE SOLUTIONS INC | SEARS GARAGE DOORS | 3200 COBALT CT | | | ROCKLIN | CA | 95677 | |
| 4612006 | MCAFEE SR., CHARLIE B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456350 | MCAFEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480661 | MCAFEE, AFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360635 | MCAFEE, BOWANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778816 | McAfee, Dale | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415132 | MCAFEE, DEAUNDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739520 | MCAFEE, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541862 | MCAFEE, DMAROSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682273 | MCAFEE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652873 | MCAFEE, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683734 | MCAFEE, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797433 | McAfee, Inc | 5000 HEADQUARTERS DR | | | | PLANO | TX | 75024 | |
| 5792788 | MCAFEE, INC | GENERAL COUNSEL | 5000 HEADQUARTERS DR | | | PLANO | TX | 75024 | |
| 4296533 | MCAFEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530206 | MCAFEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258051 | MCAFEE, JAZMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151892 | MCAFEE, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701070 | MCAFEE, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768550 | MCAFEE-, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728002 | MCAFEE, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492680 | MCAFEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362165 | MCAFEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587340 | MCAFEE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659305 | MCAFEE, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522370 | MCAFEE, RICHARD O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718839 | MCAFEE, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516055 | MCAFEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607679 | MCAFEE, SHERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607680 | MCAFEE, SHERANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175451 | MCAFEE, THAIJA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759202 | MCAFEE, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708500 | MCAFEE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792545 | Mcafee, Veronica | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252310 | MCAFEE, ZACKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547209 | MCAFEE, ZAKEYDREANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666759 | MCAFERTY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704808 | MCAFFEE YVONE | 8005 N GREENWOOD AVE | | | | TAMPA | FL | 33604 | |
| 4369563 | MCAFFEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732613 | MCAFFEE, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582109 | MCAFFEE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473736 | MCAFOOSE, SARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704810 | MCALEAR YOLANDA | 220 PROSPECT ST | | | | SOUTH EASTON | MA | 02375 | |
| 4618894 | MCALEAVY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704811 | MCALEER DEANA | 121 SOUTH POPLAR | | | | ELIZABETHTOWN | PA | 17022 | |
| 5704812 | MCALEER LINDA | 3675 CLAGUE RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| 4646865 | MCALEER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458952 | MCALEER, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598578 | MCALEER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331707 | MCALEER, MELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570942 | MCALEER, SHAWNELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640987 | MCALEER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853763 | McAleer-Forte, Julia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291884 | MCALEER-FORTE, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878921 | MCALEERS PLUMBING HEATING & AC | MCALEER PLUMBING HEATING&AIR CONDIT | 1008 CHESTNUT AVE P O BOX 349 | | | ALTOONA | PA | 16603 | |
| 5013747 | McAleer's Plumbing, Heating and Air Conditioning, Inc. | 1008 Chestnut Avenue | PO Box 349 | | | Altoona | PA | 16603 | |
| 4276536 | MCALEESE, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879608 | MCALESTER NEWS CAPITAL | NEWSPAPER HOLDINGS INC | P O BOX 987 | | | MCALESTER | OK | 74501 | |
| 5704813 | MCALESTER NEWS CAPITAL | P O BOX 987 | | | | MCALESTER | OK | 74501 | |
| 4312704 | MCALEXANDER, ELIZABETH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531322 | MCALEXANDER, REBECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704814 | MCALHANY SUSAN | 824 WINDCROFT CIR NW | | | | ACWORTH | GA | 30101 | |
| 4756185 | MCALILEY, ANJELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654107 | MCALILEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658493 | MCALILEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713449 | MCALILEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704815 | MCALISTER ALICIA | 6086 N MITRE AVENUE | | | | FRESNO | CA | 93722 | |
| 5404474 | MCALISTER ANGELA D | 14735 MAIN ST | | | | UPPER MARLBORO | MD | 20772 | |
| 5704816 | MCALISTER CLAUDETTE | 128 HOLLY ST | | | | SPENCER | NC | 28159 | |
| 5704795 | MCALISTER LOIS | 3598 NORTH ROOS RD 1 | | | | FLOYD | NM | 88118 | |
| 5704818 | MCALISTER SHEACON | 609 37TH EAST AVE | | | | BRADENTON | FL | 34208 | |
| 5704819 | MCALISTER SUSAN | 646 OLD ASBURY RD | | | | ANDERSON | SC | 29625 | |
| 5704821 | MCALISTER ZANDRA | 6709 FYLER AVE | | | | ST LOUIS | MO | 63139 | |
| 4542827 | MCALISTER, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678680 | MCALISTER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607947 | MCALISTER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774515 | MCALISTER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618030 | MCALISTER, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767753 | MCALISTER, GLADYS*** | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765106 | MCALISTER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819550 | McAlister, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628976 | MCALISTER, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723044 | MCALISTER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728540 | MCALISTER, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240316 | MCALISTER, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737284 | MCALISTER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323967 | MCALISTER, MYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768932 | MCALISTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518183 | MCALISTER, SAMUEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732279 | MCALISTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601623 | MCALISTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437136 | MCALISTER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457629 | MCALISTER, TREASURE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487191 | MCALISTER, WAVERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873214 | MCALISTERS DELI | BOTHWELL SAXTON RESTAURANTS LLC | 2108 W 27TH ST | | | LAWRENCE | KS | 66049 | |
| 4467043 | MCALLASTER, ADAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4143846 | McAllen | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 5787453 | MCALLEN CITY | 311 N 15TH | | | | MCALLEN | TX | 78505 | |
| 4780751 | McAllen City Tax Collector | 311 N 15th | | | | McAllen | TX | 78505 | |
| 4780752 | McAllen City Tax Collector | PO Box 220 | | | | McAllen | TX | 78505-0220 | |
| 4803325 | MCALLEN LEVCAL LLC | INT'BNK COMMERCE-ATTN CRAIG BUNK | PO BOX 6568 | CLEARING ACCT FBO GOLDMAN SACHS B | | HOUSTON | TX | 77265 | |
| 4783251 | McAllen Levcal LLC | 1001 W Loop S | | | | HOUSTON | TX | 77027 | |
| 5797434 | McAllen Levcal, LLC | 1000 West Loop South | Suite 600 | | | Houston | TX | 77027 | |
| 4855206 | MCALLEN LEVCAL, LLC | C/O LEVCOR, INC. | 1000 WEST LOOP SOUTH | SUITE 600 | | HOUSTON | TX | 77027 | |
| 5791222 | MCALLEN LEVCAL, LLC | 1000 WEST LOOP SOUTH | SUITE 600 | | | HOUSTON | TX | 77027 | |
| 5830417 | MCALLEN MONITOR | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 4784527 | McAllen Public Utilities -TX | P.O. Box 280 | | | | McAllen | TX | 78505-0280 | |
| 5830418 | MCALLEN VALLEY TOWN CRIER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5704823 | MCALLISTER BEN | 3508 ARBORLAWN DR | | | | FORT WORTH | TX | 76109 | |
| 5704824 | MCALLISTER DAISY | 617 CREST AVE | | | | CHARLEROI | PA | 15022 | |
| 5704825 | MCALLISTER DARLENE | 1306 SOUTH MORGAN ST | | | | SHELBY | NC | 28152 | |
| 5704826 | MCALLISTER DEMETRICE W | 1873 WEAVER ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5704827 | MCALLISTER FRANKMCALLIS | 8723 DELREY PORT ATP 12F | | | | LAUREL | FL | 33617 | |
| 5704828 | MCALLISTER JEANETTE | 8407 NORINE DR | | | | ST LOUIS | MO | 63121 | |
| 5704829 | MCALLISTER JONATHAN | 2224 PORTER RD | | | | BEAR | DE | 19701 | |
| 5704830 | MCALLISTER JOYCE | PO BOX 626 | | | | BETHEL | ME | 04217 | |
| 4486222 | MCALLISTER JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704831 | MCALLISTER MARJORIE | 1811 18TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5704832 | MCALLISTER MARY | 6125 PIEDMONT HWY | | | | GREENVILLE | SC | 29605 | |
| 5704833 | MCALLISTER MARYANN | RD 1 BOX 555 | | | | WELLSBURG | WV | 26070 | |
| 5704834 | MCALLISTER MIKECARLA | 270 BEECH RD | | | | WEIRTON | WV | 26062 | |
| 5704835 | MCALLISTER QUINYETTA | 1012 ROSS AVE | | | | GREENSBORO | NC | 27406 | |
| 4507005 | MCALLISTER SALISBURY, ARIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704836 | MCALLISTER SAMANTHA | 10325 W MAPLE ST | | | | WICHITA | KS | 67209 | |
| 5704837 | MCALLISTER SANYA | 41212 WEST 6TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 5704838 | MCALLISTER SUDAN | 5912 GRACE AVE | | | | BALTIMORE | MD | 21206 | |
| 5704839 | MCALLISTER TAMMERA | 112 KATHLEEN | | | | VERONA | MS | 38879 | |
| 5704840 | MCALLISTER TIARA J | 1004 RED LION CT | | | | CAMDEN | NJ | 08105 | |
| 4192193 | MCALLISTER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227241 | MCALLISTER, ALEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431876 | MCALLISTER, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484478 | MCALLISTER, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510344 | MCALLISTER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735250 | MCALLISTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256650 | MCALLISTER, BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259842 | MCALLISTER, BRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492646 | MCALLISTER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381717 | MCALLISTER, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551927 | MCALLISTER, CALLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752040 | MCALLISTER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716888 | MCALLISTER, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744766 | MCALLISTER, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387494 | MCALLISTER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337388 | MCALLISTER, DEANGELO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572116 | MCALLISTER, DENESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393497 | MCALLISTER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658645 | MCALLISTER, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490150 | MCALLISTER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774578 | MCALLISTER, ESTER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255323 | MCALLISTER, FRANK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389425 | MCALLISTER, GIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662764 | MCALLISTER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567789 | MCALLISTER, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541265 | MCALLISTER, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507384 | MCALLISTER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256951 | MCALLISTER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568044 | MCALLISTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414830 | MCALLISTER, JEANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675729 | MCALLISTER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205452 | MCALLISTER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490512 | MCALLISTER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532314 | MCALLISTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475371 | MCALLISTER, KADIEANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482562 | MCALLISTER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387203 | MCALLISTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522893 | MCALLISTER, KELLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445895 | MCALLISTER, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427523 | MCALLISTER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342664 | MCALLISTER, LAQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551890 | MCALLISTER, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374214 | MCALLISTER, MAKEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456605 | MCALLISTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738686 | MCALLISTER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552108 | MCALLISTER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316746 | MCALLISTER, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661417 | MCALLISTER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349761 | MCALLISTER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751311 | MCALLISTER, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777096 | MCALLISTER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222176 | MCALLISTER, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389656 | MCALLISTER, PRECIOUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610609 | MCALLISTER, RENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477580 | MCALLISTER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202187 | MCALLISTER, RONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636934 | MCALLISTER, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472633 | MCALLISTER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180680 | MCALLISTER, SEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572077 | MCALLISTER, SHAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407549 | MCALLISTER, SIDDEEQUAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856343 | MCALLISTER, TAMRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472325 | MCALLISTER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461705 | MCALLISTER, TIKARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518563 | MCALLISTER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519297 | MCALLISTER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372153 | MCALLISTER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760713 | MCALLISTER, YULANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429856 | MCALMON, CHAD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704841 | MCALMONT EDNA M | 3000 FORD ROAD | | | | BRISTOL | PA | 19007 | |
| 4325252 | MCALMONT, JADA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721622 | MCALMONT, LAVINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702184 | MCALONEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704842 | MCALOON CULLEN | 14 HOUSTON AVE | | | | METHUEN | MA | 01844 | |
| 5704843 | MCALOON RHEBA | 1120 LABELLE ST | | | | JACKSONVILLE | FL | 32221 | |
| 4482487 | MCALOON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487999 | MCALORUM, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756670 | MCALPHIN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704844 | MCALPIN SHAUN | 826 SMITH AVE NW | | | | CANTON | OH | 44708 | |
| 4276030 | MCALPIN, LAQUILLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515047 | MCALPIN, NEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287030 | MCALPIN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704845 | MCALPINE CALSONJA | 310 TULLY STREET | | | | SYRACUSE | NY | 13204 | |
| 5704846 | MCALPINE JAN | 3704 17TH ST N | | | | ARLINGTON | VA | 22207 | |
| 4445570 | MCALPINE, DEJAHLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619757 | MCALPINE, HENRIETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595984 | MCALPINE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760719 | MCALPINE, REUBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747357 | MCALPINE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728664 | MCALPINE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828608 | McALPINE,GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525970 | MCALPIN-TEASLEY, DAYSHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565895 | MCALVEY, CRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342395 | MCALWEE, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704847 | MCAMIS CAMI | 3420 SHAWNEE DR 412 | | | | MODESTO | CA | 95350 | |
| 5704848 | MCAMIS VANESSA | 6203 ROOSEVELT ROAD | | | | NORTON | VA | 24273 | |
| 5704849 | MCAMIS VIVIAN | 155S NTH LIBERTY HILL RD | | | | MORRISTOWN | TN | 37813 | |
| 4531954 | MCAMIS, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515038 | MCAMIS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520475 | MCAMIS, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284840 | MCAMISH, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606849 | MCANALLEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238059 | MCANALLEN, TANYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704850 | MCANALLY MAXINE | 7928 MEADOW DR | | | | MECHANICSVLLE | VA | 23111 | |
| 4238335 | MCANALLY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594048 | MCANALLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227003 | MCANALLY, JOCELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485816 | MCANALLY, JOSEPH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416358 | MCANALLY, KASSIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373490 | MCANALLY, KATELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436807 | MCANALLY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161211 | MCANALLY, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529111 | MCANALLY, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767925 | MCANALLY, SLAYDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531242 | MCANALLY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761909 | MCANANEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625084 | MCANDLESS-MEADOWS, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5457306 | MCANDREW ANNEMAREE | ST CRISPIN STREET 26 | | | | CLIFTON BEACH | QL | | AUSTRALIA |
| 5704851 | MCANDREW THERESA | 378 MORNINGSIDEAVE | | | | DAYTONA BEACH | FL | 32118 | |
| 4767050 | MCANDREW, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491226 | MCANDREW, CONLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393524 | MCANDREW, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657222 | MCANDREW, HELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494121 | MCANDREW, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642068 | MCANDREW, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636848 | MCANDREW, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244032 | MCANDREW, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868212 | MCANOREWS HELD & MALLOY LTD | 500 WEST MADISON ST 34TH FLOOR | | | | CHICAGO | IL | 60661 | |
| 5704852 | MCANDREWS ROBERT | 154 WILFRED BLVD | | | | HICKSVILLE | NY | 11801 | |
| 4600671 | MCANDREWS, DABRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789709 | MCANDREWS, HELD & MALLOY, LTD | 500 West Madison Street | 34th floor | | | Chicago | IL | 60661 | |
| 5843249 | McAndrews, Held & Malloy, Ltd | Karen R. Goodman | Taft Stettinius & Hollister LLP | 111 E. Wacker Dr., Ste. 2800 | | Chicago | IL | 60601 | |
| 5843249 | McAndrews, Held & Malloy, Ltd | Patrick J. Arnold, Jr. | 500 W. Madison, 35th Floor | | | Chicago | IL | 60661 | |
| 4480669 | MCANDREWS, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673173 | MCANELLY, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533663 | MCANELLY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657323 | MCANELLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486088 | MCANINCH, ADDESON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556545 | MCANINCH, ENOCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492538 | MCANINCH, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704853 | MCANIR DOROTHY | PO BOX 1222 | | | | ABBEVILLE | SC | 29620 | |
| 4241090 | MCANNUFF-LUBRUN, TAMARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704854 | MCANULTY SHANE | 915 CHESNUT AVE | | | | ALTOONA | PA | 16601 | |
| 4314277 | MCANULTY, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629341 | MCANULTY, NECOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534001 | MCARA, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819551 | MCARDELL, CLINT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366780 | MCARDELL, JODIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5457309 | MCARDLE ELIZABETH | PICTS HOUSE | | | | FRASERBURGH | AB | | SCOTLAND |
| 5704855 | MCARDLE MICHAEL J | 415 NO 12TH AVE | | | | MONROE | WI | 53566 | |
| 4192130 | MCARDLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295797 | MCARDLE, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644932 | MCARDLE, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477355 | MCARDLE, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704851 | MCARDLE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197691 | MCARDLE, EUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828609 | MCARDLE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485469 | MCARDLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401513 | MCARDLE, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360885 | MCARDLE, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405619 | MCARDLE-BOWDEN, MAELIYAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229230 | MCARHUR, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704856 | MCARN LUKEASIA | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 5704857 | MCARN NINA K | 230 FERSTL AVENUE | | | | BELMONT | NC | 28012 | |
| 4380338 | MCARN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379456 | MCARN, LARRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644890 | MCARN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704858 | MCARNMCBRIDE KEASIAALISH | 402 MCCORMICK RD | | | | SHANNON | NC | 28386 | |
| 4197299 | MCAROY, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712814 | MCARRELL, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320484 | MCARTER, CARLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676264 | MCARTHER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704860 | MCARTHUR CELESTE | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 4874907 | MCARTHUR DAIRY INC | DEAN HOLDING COMPANY | P O BOX 932688 | | | ATLANTA | GA | 31193 | |
| 5704861 | MCARTHUR DONNA | 2001 OLD RINGGOLD RD | | | | ROCKY FACE | GA | 30740 | |
| 4706295 | MCARTHUR FIELD, RHENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704862 | MCARTHUR GINA | 6628 MASON CIR | | | | RANDLEMAN | NC | 27317 | |
| 5704863 | MCARTHUR MALIA | 880 ROSA LINDA | | | | PUEBLO WEST | CO | 81007 | |
| 5704864 | MCARTHUR NATALIE | 74 BLUE SPRUCE DRIVE | | | | ROCHESTER | NY | 14624 | |
| 4869745 | MCARTHUR PHOTOGRAPHY INC | 6461 N NOKOMIS AVE | | | | CHICAGO | IL | 60646 | |
| 5704865 | MCARTHUR RESHAUNA | 1173 NORTH HONEYCUTT ST | | | | BENSON | NC | 27504 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704866 | MCARTHUR RETTA S | PO BOX 1065 | | | | NORTON | VA | 24273 | |
| 5704867 | MCARTHUR TAMMY | 2235 COLLEGE ROAD APT 101 | | | | MANOHMEN | MN | 56557 | |
| 4343574 | MCARTHUR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404540 | MCARTHUR, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218074 | MCARTHUR, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735051 | MCARTHUR, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631049 | MCARTHUR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192302 | MCARTHUR, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415779 | MCARTHUR, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400506 | MCARTHUR, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319401 | MCARTHUR, DEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666422 | MCARTHUR, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431690 | MCARTHUR, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348566 | MCARTHUR, GARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348381 | MCARTHUR, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551703 | MCARTHUR, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648544 | MCARTHUR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145833 | MCARTHUR, LASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664466 | MCARTHUR, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384466 | MCARTHUR, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347164 | MCARTHUR, MORGYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468469 | MCARTHUR, NANCY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249867 | MCARTHUR, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430694 | MCARTHUR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340255 | MCARTHUR, SHELLIYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267029 | MCARTHUR, TONI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575036 | MCARTHUR, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704868 | MCARTHY JESSE | 19699 ROYAL LANE | | | | LEMOORE | CA | 93245 | |
| 5704869 | MCARTOR SHARON | 10670 S REDWOOD RD | | | | SOUTH JORDAN | UT | 84095 | |
| 5704870 | MCARTY JENNIFER | 100 HIDDEN STREAM DR | | | | GARNER | NC | 27529 | |
| 4743592 | MCASHAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5420527 | McAskill, Jadah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583291 | MCASKILL, SHANA JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393879 | MCATAVEY, DENNIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704871 | MCATEE ERICA | 413 NORTH 7TH | | | | CLINTON | OK | 73601 | |
| 5457314 | MCATEE JUDITH | 274 Paradise Island Dr | | | | Coldwater | MI | 49036-8640 | |
| 5704872 | MCATEE YVONNE | 420 WENZEL STREET | | | | LOUISVILLE | KY | 40204 | |
| 4744892 | MCATEE, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634412 | MCATEE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289508 | MCATEE, JOANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416177 | MCATEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291105 | MCATEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190563 | MCATEE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430766 | MCATEE, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265504 | MCATEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339138 | MCATEE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631347 | MCATEE, SHIRLEY H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620501 | MCATEER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529552 | MCAULEY, CHERYLLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739908 | MCAULEY, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691185 | MCAULEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730993 | MCAULEY, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819552 | MCAULEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704873 | MCAULEYNICHOLO JESSICAANTH | 4741 OAK ST | | | | WEST BRANCH | MI | 48661 | |
| 4680212 | MCAULIFF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165143 | MCAULIFF, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508792 | MCAULIFF, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618642 | MCAULIFFE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819553 | MCAULIFFE, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740449 | MCAULIFFE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488238 | MCAULIFFE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333316 | MCAULIFFE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432836 | MCAULIFFE, JUSTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456731 | MCAULIFFE, KELLI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533219 | MCAULIFFE, LUKE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520958 | MCAULIFFE, PETER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340728 | MCAULIFFE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794324 | McAuliffes Industrial | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704874 | MCAURTHER KEYON | 235 GRAND CLUB | | | | FT PIERCE | FL | 34952 | |
| 4819554 | MCAVANAGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661500 | MCAVANEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704875 | MCAVAY TIM | 46 BEAVER POND RD UNIT 18 | | | | FARMINGTON | NH | 03835 | |
| 4615189 | MCAVENEY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647649 | MCAVEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704876 | MCAVOY AMBER | 609 E ELK GROVE BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| 5704877 | MCAVOY GLEN | 2648 HALLS CHAPEL RD | | | | CRANDALL | GA | 30711 | |
| 5704878 | MCAVOY KAYLIN | 3810 EDDIE PAGE | | | | PERRY | FL | 32347 | |
| 5704879 | MCAVOY KAYLIN S | 247 JENKINS RD | | | | PERRY | FL | 32347 | |
| 4354578 | MCAVOY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538864 | MCAVOY, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453025 | MCAVOY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589962 | MCAVOY, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711069 | MCAVOY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819555 | MCAVOY, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613546 | MCAVOY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579352 | MCAVOY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363162 | MCAVOY, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305823 | MCAWEENEY JR, HUGH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797435 | MCB Real Estate | 2701 N. Charles Street | Suite 404 | | | Baltimore | MD | 21218 | |
| 5788499 | MCB REAL ESTATE | ATTN: JOHN HESS, MALL GM | 2701 N. CHARLES STREET | SUITE 404 | | BALTIMORE | MD | 21218 | |
| 4854823 | MCB REAL ESTATE | MANAHAWKIN 2015, LLC | C/O MCB PROPERTY MANAGEMENT, LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 20218 | |
| 4854644 | MCB REAL ESTATE | TRP-MCB EASTPOINT, LLC | C/O MCB REAL ESTATE LLC | 2701 N. CHARLES STREET | SUITE 404 | BALTIMORE | MD | 21218 | |
| 4819556 | MCBAIN PROJECT BUNGALO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570001 | MCBAIN, RACHEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273843 | MCBAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704880 | MCBATH CURTIS | 1432 BRENTWOOD DR | | | | MARIETTA | GA | 30062 | |
| 4537494 | MCBAY, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301822 | MCBAY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338079 | MCBAYNE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759418 | MCBEAIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703849 | MCBEAN CICERO, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561679 | MCBEAN, JSHIRA RAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652739 | MCBEAN, LINDEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431920 | MCBEAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562735 | MCBEAN, OLYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357210 | MCBEAN, RYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227548 | MCBEAN, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495310 | MCBEAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556654 | MCBEAN, TNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423805 | MCBEAN, TYLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704881 | MCBEATH MARY | 2434 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 4605933 | MCBEATH, ILANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652574 | MCBEATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321493 | MCBEATH, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828610 | MCBEATH, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704882 | MCBEE BRITTANY | 6345 PERSIMMONS LANE | | | | EXMORE | VA | 23350 | |
| 5704883 | MCBEE DARELL | 705 DUANE AVE | | | | OMAHA | NE | 68111 | |
| 5704884 | MCBEE DAVID | 205 VILAS | | | | LEAVENWORTH | KS | 66048 | |
| 5704887 | MCBEE MICHHEAL S | 109 OWENS | | | | SMOTHVILLE | MO | 64080 | |
| 4661632 | MCBEE, ANNALEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311389 | MCBEE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282580 | MCBEE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584220 | MCBEE, DANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681654 | MCBEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162847 | MCBEE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593441 | MCBEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686079 | MCBEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306994 | MCBEE, JESSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539071 | MCBEE, JOANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274797 | MCBEE, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445965 | MCBEE, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654383 | MCBEE, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523260 | MCBEE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156411 | MCBEE, SEQUOYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704888 | MCBERRY TINA | 4841 BRIDGE LN APT 3 | | | | MASON | OH | 45040 | |
| 5704889 | MCBETH ALICIA | 1002 RAMSEUR RD | | | | BESSEMER CITY | NC | 28016 | |
| 5704890 | MCBETH BERTHA | 5329 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 4513471 | MCBETH JR, GARATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704891 | MCBETH LYNN | 16865 S ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473 | |
| 4511879 | MCBETH SR., GARATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646314 | MCBETH, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513480 | MCBETH, JALISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682487 | MCBETH, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509691 | MCBETH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181769 | MCBETH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340299 | MCBETH, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704893 | MCBEY JAMES | 34 VOLCANO DRIVE | | | | BUNKER HILL | WV | 25413 | |
| 5704894 | MCBIDE MYESHA | 2803 E YUKON ST | | | | TAMPA | FL | 33604 | |
| 5704895 | MCBORROUGH GLADYS | 7206 CAMDEN AVE APT 216 | | | | BROOKLYN CENTER | MN | 55430 | |
| 5704896 | MCBRAIN LONEISA | 402 RIGALY RD | | | | SANDERSVILLE | GA | 31082 | |
| 4441638 | MCBRATNEY, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670963 | MCBRAYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757719 | MCBRAYER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524123 | MCBRAYER, JOHNATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457439 | MCBRAYER, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791312 | McBrayer, Stephanie & Jody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149285 | MCBRAYER, SUSAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611024 | MCBREARTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540690 | MCBREEN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772363 | MCBREEN, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297064 | MCBRIARTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704897 | MCBRIDE ALBERTA | 7061 TYLRR ST | | | | HOOLLYWOOD | FL | 33024 | |
| 5704898 | MCBRIDE ALIDA | 90COMETCOURT | | | | BALTIMORE | MD | 21237 | |
| 5704899 | MCBRIDE AMANDA | 35 NIDLEWILD | | | | MEMPHIS | TN | 38114 | |
| 5704900 | MCBRIDE ANDREZ M | 4353 N 15TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 5704901 | MCBRIDE ANITA | 2513 LACEY OAK CT | | | | COLS | GA | 31907 | |
| 5704902 | MCBRIDE BRENDA | 3828 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034 | |
| 5704903 | MCBRIDE CARLY | 300 DICKINSON ROAD | | | | TUBA CITY | AZ | 86045 | |
| 5704904 | MCBRIDE CASSEY | 1612 MELBY CT | | | | BALTIMORE | MD | 21234 | |
| 5704905 | MCBRIDE CHRISTINE | 65 ROLLING CREEK DR | | | | SUMTER | SC | 29150 | |
| 5704906 | MCBRIDE COREY | 8770 ELM GROVE GARD DR | | | | BATON ROUGE | LA | 70807 | |
| 5704907 | MCBRIDE DEBBIE | 3271 SABLE PALM MANOR | | | | DAVIE | FL | 33024 | |
| 5704908 | MCBRIDE ERMA | 2040 S 5TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 4314638 | MCBRIDE II, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704909 | MCBRIDE JENNIFER | 7829 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 5704910 | MCBRIDE JILL | 20318 BOTHELL EVERETT HWY | | | | BOTHELL | WA | 98012 | |
| 4386267 | MCBRIDE JR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518676 | MCBRIDE JR, HERSHALT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704911 | MCBRIDE JUDY | 3050 ELSA AVENUE | | | | WALDORF | MD | 20603 | |
| 5704912 | MCBRIDE KADEEN | 4215HUDSONST | | | | METAIRIE | LA | 70006 | |
| 5704913 | MCBRIDE KENDRA | 1140 N VOLOUSIA ST | | | | ST AUGUSTINE | FL | 32084 | |
| 5704915 | MCBRIDE KRISTEN | 490 N PATUXENT RD LOT 4S | | | | ODENTON | MD | 21113 | |
| 5704916 | MCBRIDE LAKEISHA | 1138 HORNET COURT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5704917 | MCBRIDE LATISHA | 10007 NE 13TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 5704918 | MCBRIDE LYIENDA | 29 JAPONICA LN | | | | SHALIMAR | FL | 32579 | |
| 5704919 | MCBRIDE MALINDA | 700 A N TAYLOR ST | | | | GOLDSBORO | NC | 27530 | |
| 5704920 | MCBRIDE MARIA | 3923 AZALEA ST | | | | PUEBLO | CO | 81005 | |
| 5704921 | MCBRIDE MARIE | 1148 28TH ST | | | | COLUMBUS | GA | 31904 | |
| 5704922 | MCBRIDE MARY | 569 RICHMOND AVE | | | | SYRACUSE | NY | 13204 | |
| 5704923 | MCBRIDE MONIQUE | 8921 SW 142ND AVE APT 4-24 | | | | MIAMI | FL | 33196 | |
| 5704924 | MCBRIDE NATASHA | 898 95TH ST | | | | PLEASANT PR | WI | 53158 | |
| 5704925 | MCBRIDE PAMELA | 335 AMERICAN AVE | | | | BUTLER | PA | 16001 | |
| 5704926 | MCBRIDE PATRICA | 12012 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 5704927 | MCBRIDE PATRICIA | 146 STALLING APT B | | | | LELAND | MS | 38756 | |
| 5704928 | MCBRIDE PHYLLIS E | 2209 CHARLES TOWNE CT | | | | KANNAPOLIS | NC | 28083 | |
| 5704929 | MCBRIDE RACHEAL | 159 F 604 N | | | | ALBANY | TX | 76430 | |
| 5704930 | MCBRIDE RITA L | 4709 MASTIN LAKE RD NW | | | | HUNTSVILLE | AL | 35810 | |
| 5704931 | MCBRIDE ROBERT | 1904 E CORNELL AVE | | | | SPRINGFIELD | IL | 62703 | |
| 5704932 | MCBRIDE RODNEY L | 4 MERLOT CT | | | | MARLTON | NJ | 08053 | |
| 5704933 | MCBRIDE SANDRA | 302 AVALON PL | | | | TOLEDO | OH | 43611 | |
| 4828611 | MCBRIDE SERVICES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704934 | MCBRIDE SHELIA | 2600 JOHNSTON STREET | | | | BRUNSWICK | GA | 31520 | |
| 5704935 | MCBRIDE SYDNY | 311 JACKS PLACE | | | | NEWPORT NEWS | VA | 23608 | |
| 5704936 | MCBRIDE TIFFANY | 30 TRUMBULL COURT | | | | YOUNGSTOWN | OH | 44505 | |
| 5704937 | MCBRIDE VERONICA | 4825 WALTER CIRCLE | | | | FT SILL | OK | 73503 | |
| 5704938 | MCBRIDE WANDA L | 5410 FLETCHER ST | | | | HOLLYWOOD | FL | 33021 | |
| 5704939 | MCBRIDE WILLARD | 285 COLUMBIA COURT | | | | CAMBRIDGE | OH | 43725 | |
| 5704940 | MCBRIDE WILLIE | 1534 NW 11TH TEREST | | | | FT LAUDERDALE | FL | 33311 | |
| 4580024 | MCBRIDE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266106 | MCBRIDE, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198653 | MCBRIDE, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326881 | MCBRIDE, AMBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641780 | MCBRIDE, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777502 | MCBRIDE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235139 | MCBRIDE, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456502 | MCBRIDE, ARIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254436 | MCBRIDE, ASHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209361 | MCBRIDE, AUSHINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477719 | MCBRIDE, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594089 | MCBRIDE, BERLINE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730782 | MCBRIDE, BOBBY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170567 | MCBRIDE, BRADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211030 | MCBRIDE, BRETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186053 | MCBRIDE, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452084 | MCBRIDE, CANDACIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150315 | MCBRIDE, CANDICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180722 | MCBRIDE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745243 | MCBRIDE, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594513 | MCBRIDE, CECIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645645 | MCBRIDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695171 | MCBRIDE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768965 | MCBRIDE, CHARLESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727877 | MCBRIDE, CHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526723 | MCBRIDE, CHERYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479118 | MCBRIDE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472629 | MCBRIDE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354377 | MCBRIDE, CINNAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238662 | MCBRIDE, CONSTANTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324653 | MCBRIDE, CORTERRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351321 | MCBRIDE, DAJANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355792 | MCBRIDE, DAJANIQUE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596638 | MCBRIDE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774159 | MCBRIDE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323768 | MCBRIDE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276067 | MCBRIDE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662307 | MCBRIDE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312204 | MCBRIDE, DAYJHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280671 | MCBRIDE, DERRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462738 | MCBRIDE, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514702 | MCBRIDE, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766102 | MCBRIDE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481009 | MCBRIDE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787375 | McBride, Erma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733721 | MCBRIDE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278949 | MCBRIDE, EVERETT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839801 | McBRIDE, GARY & MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501818 | MCBRIDE, GEORGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665818 | MCBRIDE, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307966 | MCBRIDE, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445275 | MCBRIDE, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616971 | MCBRIDE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679664 | MCBRIDE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711270 | MCBRIDE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446381 | MCBRIDE, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523895 | MCBRIDE, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301848 | MCBRIDE, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476564 | MCBRIDE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723868 | MCBRIDE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733196 | MCBRIDE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549772 | MCBRIDE, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675406 | MCBRIDE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899571 | MCBRIDE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614532 | MCBRIDE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550515 | MCBRIDE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327502 | MCBRIDE, KAILTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467010 | MCBRIDE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282816 | MCBRIDE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731236 | MCBRIDE, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150655 | MCBRIDE, KENICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556415 | MCBRIDE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313714 | MCBRIDE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239552 | MCBRIDE, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534110 | MCBRIDE, KHALILAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145427 | MCBRIDE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299285 | MCBRIDE, KYLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419493 | MCBRIDE, LAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280390 | MCBRIDE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685011 | MCBRIDE, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225130 | MCBRIDE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828612 | MCBRIDE, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760973 | MCBRIDE, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756434 | MCBRIDE, LOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481340 | MCBRIDE, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651168 | MCBRIDE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237526 | MCBRIDE, MAGDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337238 | MCBRIDE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617218 | MCBRIDE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704142 | MCBRIDE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144351 | MCBRIDE, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251457 | MCBRIDE, MARKITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654003 | MCBRIDE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365448 | MCBRIDE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237708 | MCBRIDE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675326 | MCBRIDE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472136 | MCBRIDE, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616204 | MCBRIDE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169995 | MCBRIDE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312015 | MCBRIDE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716056 | MCBRIDE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445594 | MCBRIDE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375570 | MCBRIDE, NATASHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856556 | MCBRIDE, NATASHA SHAU-RIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665373 | MCBRIDE, NOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659986 | MCBRIDE, OENAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777386 | MCBRIDE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657899 | MCBRIDE, PATRICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711388 | MCBRIDE, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662610 | MCBRIDE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660968 | MCBRIDE, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339279 | MCBRIDE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819557 | MCBRIDE, REX & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583339 | MCBRIDE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336628 | MCBRIDE, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605801 | MCBRIDE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458895 | MCBRIDE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771786 | MCBRIDE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683307 | MCBRIDE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485603 | MCBRIDE, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523408 | MCBRIDE, SETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258949 | MCBRIDE, SHALANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255946 | MCBRIDE, SHAMIKA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309140 | MCBRIDE, SHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510995 | MCBRIDE, SHAQUILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403962 | MCBRIDE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702981 | MCBRIDE, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321686 | MCBRIDE, SIERRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638293 | MCBRIDE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548631 | MCBRIDE, STEVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742161 | MCBRIDE, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240627 | MCBRIDE, TALESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756238 | MCBRIDE, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145126 | MCBRIDE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746159 | MCBRIDE, TERAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166659 | MCBRIDE, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461061 | MCBRIDE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855603 | McBride, Timothy M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465297 | MCBRIDE, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590195 | MCBRIDE, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649585 | MCBRIDE, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692575 | MCBRIDE, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735782 | MCBRIDE, WILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749870 | MCBRIDE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267158 | MCBRIDE, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767412 | MCBRIDE, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792535 | McBride, Wilma | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633799 | MCBRIDE-PHILLIPS, THELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864679 | MCBRIDES PLUMBING & SHEET METAL INC | 275 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4401705 | MCBRIDE-SCOTT, MUHIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659922 | MCBRIDGE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862132 | MCBRINE LUGGAGE INC | 1881 STEELES AVE W SUITE 615 | | | | TORONTO | ON | M3H 5Y4 | CANADA |
| 5704942 | MCBRINE LUGGAGE INC | 1020 BROGBON ST | | | | SPRINGDALE | AR | 72764 | |
| 4806766 | McBrine Luggage Inc. | 1881 Steeles Ave W Suite 615 | | | | Toronto | ON | M3H OA1 | Canada |
| 4806766 | McBrine Luggage Inc. | 1881 Steeles Ave W Suite 615 | | | | Toronto | ON | M3H OA1 | Canada |
| 4393292 | MCBRINE, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704943 | MCBROOM ELENA | 42200 MORAGA ROAD APT 36H | | | | TEMECULA | CA | 92591 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7500 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5704944 | MCBROOM JAMES | 7011 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| 5704945 | MCBROOM KEVANA S | 175 MILL POND ROAD | | | | HAMDEN | CT | 06514 | |
| 4256422 | MCBROOM, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239511 | MCBROOM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687422 | MCBROOM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708434 | MCBROOM, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224988 | MCBROOM, KEVANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227658 | MCBROOM, LARRY JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227002 | MCBROOM, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208158 | MCBROOME, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515325 | MCBRON, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493378 | MCBRON, DAVIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469670 | MCBRON, WYNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568933 | MCBRYAN, ZEBULUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704946 | MCBRYANT TABITHA | 145 GARRY RILEY LN | | | | TEACHEY | NC | 28464 | |
| 5704947 | MCBRYAR TEESHA | 511 FLEGAL AVE | | | | ROSSVILLE | GA | 30741 | |
| 4264589 | MCBRYAR, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704948 | MCBRYDE LANDA | 106 GRANTHAM ST | | | | RED SPRINGS | NC | 28377 | |
| 4769181 | MCBRYDE, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461462 | MCBRYDE, DAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612157 | MCBRYDE, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675959 | MCBRYDE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253735 | MCBRYDE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421707 | MCBRYDE, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408020 | MCBRYDE, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435721 | MCBRYDE, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704949 | MCBURNETT SMITH | 918 ABERDEEN DR | | | | CANTONMENT | FL | 32533 | |
| 4145757 | MCBURNETT, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704950 | MCBURNEY EVA | 1506 N WAHINGTON AV | | | | ELK CIT | OK | 73644 | |
| 4694396 | MCBURNEY, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274570 | MCBURNEY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692589 | MCBURNEY, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567820 | MCBURNEY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484646 | MCBURNEY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276830 | MCBURNEY, PAYTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436714 | MCBURNIE, CRYSTAL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704951 | MCBURROWS NELLIE | 613 PERTH PLACE | | | | PHILA | PA | 19123 | |
| 4597121 | MCBURROWS, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704952 | MCCAA PHARSHAWNTHI | 8052 FOREST RIDGE DR | | | | TUSCALOOSA | AL | 35405 | |
| 5704953 | MCCAA ROBERT | 1620 FAYETT ST | | | | BELOIT | WI | 53511 | |
| 4819558 | MCCABE , TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704955 | MCCABE CHARLOTTE | 1009 N APACHE | | | | WINSLOW | AZ | 86047 | |
| 5704956 | MCCABE CORRINA | 114 PAGE RD | | | | BEDFORD | MA | 01752 | |
| 5704957 | MCCABE DOUGLAS | 2807 PINEWOOD TRACE | | | | BURLINGTON | NC | 27215 | |
| 5704959 | MCCABE LANE | 1007 FOUNTAIN BROOK DR | | | | INDIAN TRAIL | NC | 28079 | |
| 5704960 | MCCABE MELISSA | 2103 OSBORNE AVE | | | | JANESVILLE | WI | 53546 | |
| 5704962 | MCCABE ROBERT | 20299 BEAVER DAM RD | | | | HARBESON | DE | 19951 | |
| 5704963 | MCCABE TOM | 403 SOUTH WARDELL ST | | | | UHRICHSVILLE | OH | 44683 | |
| 4270094 | MCCABE, ALSTON JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271566 | MCCABE, ALZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277991 | MCCABE, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828613 | MCCABE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828614 | MCCABE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330265 | MCCABE, ARIELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585768 | MCCABE, ARTIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334713 | MCCABE, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427995 | MCCABE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520965 | MCCABE, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420113 | MCCABE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387055 | MCCABE, DIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545948 | MCCABE, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308048 | MCCABE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424576 | MCCABE, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765535 | MCCABE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180980 | MCCABE, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722602 | MCCABE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538121 | MCCABE, KAITLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160399 | MCCABE, KARLIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675615 | MCCABE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495520 | MCCABE, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180477 | MCCABE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329435 | MCCABE, KIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144477 | MCCABE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335045 | MCCABE, LUCILLE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586916 | MCCABE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762412 | MCCABE, MATT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207610 | MCCABE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343151 | MCCABE, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155589 | MCCABE, MERCEDES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237034 | MCCABE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172951 | MCCABE, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187452 | MCCABE, NEIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725027 | MCCABE, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392590 | MCCABE, PATRICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712660 | MCCABE, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472185 | MCCABE, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343017 | MCCABE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371218 | MCCABE, SHELBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580107 | MCCABE, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144748 | MCCABE, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410980 | MCCABE, TERRANCE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160799 | MCCABE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329519 | MCCABE, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146837 | MCCABE, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433531 | MCCABE, TRISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744765 | MCCABE, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729859 | MCCABE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869487 | MCCADAM DISTRIBUTING INC | 6167 ROUTE 22 | | | | PLATTSBURGH | NY | 12901 | |
| 5704964 | MCCADDEN JAMIE | 585 ELLIS COLE | | | | BOWLING GREEN | KY | 42101 | |
| 4661527 | MCCADDEN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555068 | MCCADDEN, MERCEDES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663751 | MCCADDEN-MATSUMOTO, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704965 | MCCADE RON | 1191 HIGHLAND AVE | | | | PHILADELPHIA | PA | 19120 | |
| 4522709 | MCCADEN, TAMEKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704967 | MCCAFFERTY MARTHA | 375 BASKINS RD APT SBE | | | | ROCK HILL | SC | 29730 | |
| 5704968 | MCCAFFERTY THERESA | 1343 DE SOLO DR | | | | PACIFICA | CA | 94044 | |
| 4218772 | MCCAFFERTY, AOLANI I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438879 | MCCAFFERTY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420740 | MCCAFFERTY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705170 | MCCAFFERTY, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628041 | MCCAFFERTY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357321 | MCCAFFERTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250291 | MCCAFFERTY, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471032 | MCCAFFERTY, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335869 | MCCAFFERTY, PATRICIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463051 | MCCAFFERTY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403063 | MCCAFFERY DARLENE | 26637 EAST RIVER | | | | GROSSE ILE | MI | 48138-1871 | |
| 4221486 | MCCAFFERY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673135 | MCCAFFERY, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399830 | MCCAFFERY, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353145 | MCCAFFERY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899445 | MCCAFFERY, LEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765365 | MCCAFFERY, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284753 | MCCAFFERY, STARR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526585 | MCCAFFETY, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893290 | MCCAFFITY, JASON | PO BOX 210221 | | | | Bedford | TX | 76095 | |
| 4566112 | MCCAFFITY-BRAZILLE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704969 | MCCAFFREY CORI | 160 FOREST ST | | | | MEDFORD | MA | 02155 | |
| 4566267 | MCCAFFREY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425834 | MCCAFFREY, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717334 | MCCAFFREY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223840 | MCCAFFREY, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321701 | MCCAFFREY, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670288 | MCCAFFREY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247486 | MCCAFFREY, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399634 | MCCAFFREY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512606 | MCCAFFREY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404049 | MCCAFFREY, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819559 | MCCAFFREY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726801 | MCCAFFREY, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633437 | MCCAFFREY, PHIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483958 | MCCAFFREY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433472 | MCCAFFREY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899326 | MCCAFFREY, TONILU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766574 | MCCAFFREY, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347332 | MCCAGE, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403533 | MCCAGG MARY | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4787931 | McCagg, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787932 | McCagg, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486334 | MCCAHAN, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257392 | MCCAHILL, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662077 | MCCAIG, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543355 | MCCAIG, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346687 | MCCAIG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704970 | MCCAIN BIANCA | 2540 N 52ND ST | | | | MILWAUKEE | WI | 53210 | |
| 5704971 | MCCAIN CASEY M | 61 SHOFFNERS LOOP | | | | BURLINGTON | NC | 27217 | |
| 5704972 | MCCAIN COLLEEN | 13029 CR561A | | | | CLERMONT | FL | 34711 | |
| 5704974 | MCCAIN DANEESHA | 2608 PINEBROOK AVE APT E9 | | | | LANDOVER | MD | 20785 | |
| 5704975 | MCCAIN DANIELLE | 620 POWHATAN PARKWAY | | | | HAMPTON | VA | 23606 | |
| 5704976 | MCCAIN DIANE | 1115 CAVENDISH DR | | | | SILVER SPRING | MD | 20905 | |
| 5704977 | MCCAIN DONALD | 197 WEST HIGHWAY30 | | | | BURLEY | ID | 83318 | |
| 5704978 | MCCAIN ERICA | 143 POTTS ST | | | | DAVISON | NC | 28036 | |
| 4522891 | MCCAIN JR., TEDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704979 | MCCAIN KESHA | 4224 MERRYFIELD AVE | | | | LOS ANGELES | CA | 90044 | |
| 5704980 | MCCAIN KIM | 7380 LITTLE FAWN PKWY | | | | PALMETTO | GA | 30628 | |
| 5704981 | MCCAIN KIM E | 7380 LITTLE FAWN PKWAY | | | | PALMETTO | GA | 30268 | |
| 5704982 | MCCAIN LESA | 500 GAIL DR | | | | FORTSON | GA | 31808-6922 | |
| 4805294 | MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 5704983 | MCCAIN MARK | 1809 S 119TH DR | | | | AVONDALE | AZ | 85323 | |
| 5704984 | MCCAIN MICHELLE | 27500 BUCKEYE RD | | | | DANVILLE | OH | 43014 | |
| 5704985 | MCCAIN NELLIE C | 3418 ARBOR RD | | | | LAKEWOOD | CA | 90712 | |
| 5704986 | MCCAIN RICARDO | 2315 SE KENTUCKY AVE | | | | TOPEKA | KS | 66605 | |
| 5704987 | MCCAIN ROSALIND | 3709 MELBA PL | | | | ST LOUIS | MO | 63121 | |
| 5704988 | MCCAIN SARAH | 11557 S CHURCH ST | | | | CHICAGO | IL | 60643 | |
| 4379599 | MCCAIN SR, GREGORY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704989 | MCCAIN VINSON E | 715 S COLLEGE ST | | | | CEDARTOWN | GA | 30125 | |
| 4491304 | MCCAIN, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225197 | MCCAIN, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350716 | MCCAIN, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594474 | MCCAIN, ALYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550824 | MCCAIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573351 | MCCAIN, AYANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373995 | MCCAIN, BRENT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388181 | MCCAIN, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608305 | MCCAIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736409 | MCCAIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723201 | MCCAIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325748 | MCCAIN, ESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584261 | MCCAIN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558318 | MCCAIN, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620227 | MCCAIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719742 | MCCAIN, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370673 | MCCAIN, JADE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703653 | MCCAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693543 | MCCAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692531 | MCCAIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146952 | MCCAIN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398527 | MCCAIN, JOSIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429941 | MCCAIN, JULIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701339 | MCCAIN, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385008 | MCCAIN, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438180 | MCCAIN, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772676 | MCCAIN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161363 | MCCAIN, MARK Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180035 | MCCAIN, MARLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549997 | MCCAIN, MATHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264237 | MCCAIN, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535073 | MCCAIN, MELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305717 | MCCAIN, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720136 | MCCAIN, MEREDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591538 | MCCAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338437 | MCCAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485440 | MCCAIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209676 | MCCAIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629218 | MCCAIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189415 | MCCAIN, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372496 | MCCAIN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239854 | MCCAIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839802 | MCCAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215594 | MCCAIN, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632994 | MCCAIN, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344465 | MCCAIN, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215014 | MCCAINE, MARTAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683749 | MCCALE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428847 | MCCALEB, AMYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323943 | MCCALEB, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728044 | MCCALEB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450153 | MCCALEB, BERTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380694 | MCCALEB, CHELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537812 | MCCALEB, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720129 | MCCALEB, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620939 | MCCALEB, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749401 | MCCALEB, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254336 | MCCALEB, SHERIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704990 | MCCALIP RUSSELL | 41304 BOBCROUCH DR | | | | TECUSMEH | OK | 74873 | |
| 5704991 | MCCALISTER LENEQUA | 6985 HUMMOCK POND | | | | REYNOLDSBURG | OH | 43068 | |
| 5704992 | MCCALISTER SONYA | 139 WHITE OAK RD | | | | SPARTANBURG | SC | 29301 | |
| 4472973 | MCCALISTER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283190 | MCCALISTER, ELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5704993 | MCCALL ALEXANDER | 317 CREEK DRIVE | | | | COLUMBIA | SC | 29210 | |
| 5704994 | MCCALL ANNIE | 806 ENTERPRISE RD APT 3B | | | | DILLON | SC | 29536 | |
| 5704995 | MCCALL AREATHER L | 1415 WAVERLY AVE | | | | FLORENCE | SC | 29501 | |
| 5704996 | MCCALL CARMARA | 824 CAULDON CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 5704997 | MCCALL CHANNELLE | 4000 E 17TH ST | | | | WICHITA | KS | 67208 | |
| 5704998 | MCCALL CHARITY | 4724 NW 6TH ST | | | | PLANTATION | FL | 33317 | |
| 5704999 | MCCALL DEBORAH | 7735 ATLANTIC BLVD 93 | | | | CUDAHY | CA | 90201 | |
| 5705000 | MCCALL DERAMUES T | 446 WRIGHT RD | | | | STONEWALL | LA | 71078 | |
| 5705001 | MCCALL DIANNE | 2716 WOODMERE BLVD | | | | HARVEY | LA | 70058 | |
| 5705002 | MCCALL ED | 59 MCCALL LN | | | | GLENWOOD | AR | 71943 | |
| 5705003 | MCCALL EDWARD | 48 BUTTONWOOD AVE | | | | EATONTOWN | NJ | 07724 | |
| 4858545 | MCCALL ELECTRIC CO INC | 1055 NORTH PEORIA AVE | | | | TULSA | OK | 74106 | |
| 5705004 | MCCALL ELIZABETH | 3823 DEERFIELD VALLEY RD | | | | DEERFIELD | VA | 24432 | |
| 5705005 | MCCALL ELIZABETH E | 2804 SALEM RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 5797436 | MCCALL FARMS INC | PO BOX 535516 | | | | Atlanta | GA | 30353 | |
| 5705006 | MCCALL GARY | 805 STUPKE RD | | | | CORTLAND | NY | 13045 | |
| 4183002 | MCCALL II, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705007 | MCCALL IRA | 9713 SANDUSKY AVE | | | | CLEVELAND | OH | 44105 | |
| 5705008 | MCCALL JAMES | 183 LUSITANO DR | | | | LAKETOXAWA Y | NC | 28747 | |
| 5405368 | MCCALL JAMES B | 1840 ULSTER DR | | | | ALEXANDRIA | LA | 71303 | |
| 5705009 | MCCALL JASON | 2635 YOUNGS ROAD | | | | LEESBURG | FL | 34748 | |
| 5705010 | MCCALL JAZMYNE | 198 NORTGATE DRIVE APPT 2 | | | | MANTECA | CA | 95336 | |
| 5705011 | MCCALL JENNIE | 203 AMBROSE CT | | | | DOTHAN | AL | 36301 | |
| 5705012 | MCCALL JENNIFER | 506 SW FILMORE | | | | TOPEKA | KS | 66606 | |
| 5705013 | MCCALL JOHNTAE | 372 SUNRISE TRL | | | | SNOW CAMP | NC | 27349 | |
| 5705015 | MCCALL JUILKA | 10 MAIN ST | | | | SPARTANBURG | SC | 29306 | |
| 5705016 | MCCALL KATAYA S | 558 HIGHWAY 38 S | | | | BENNETTSVILLE | SC | 29512 | |
| 5705017 | MCCALL KATHLEEN | 305 CHARTER OAK AVENUE | | | | BALTIMORE | MD | 21212 | |
| 5705018 | MCCALL KATRINA | 311 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| 5705019 | MCCALL LARUIE | 911 CROSSPATH CIR | | | | SHELBY | NC | 28150 | |
| 5705020 | MCCALL LATASHA | 5501 EDGEHILL RD APT 109 C | | | | SUMTER | SC | 29154 | |
| 5705021 | MCCALL LATONIA | 407 TAYLOR AVE | | | | HIGH POINT | NC | 27260 | |
| 5705022 | MCCALL LEONA | 144 SANDY BRANCH ROAD | | | | ROSMAN | NC | 28772 | |
| 5705024 | MCCALL LYTISHA | 1230 HIGHLAND AVENUE | | | | RACINE | WI | 53403 | |
| 5705025 | MCCALL MARTIN | 7303 JOHN ELIZABETH PL | | | | PRINCE GEORGE | VA | 23875 | |
| 5705026 | MCCALL MAXAYNE | 6108 HEMLOCK WAY | | | | CLINTON | MD | 20735 | |
| 5705027 | MCCALL MISHA | 9408 FERRARA DR | | | | SHREVEPORT | LA | 71118 | |
| 5705028 | MCCALL NEAL | 1106 SPRUCE ST | | | | PHILADELPHIA | PA | 19107 | |
| 5705029 | MCCALL NEVERLY | 8717 ELBERT CIR | | | | SHREVEPORT | LA | 71106 | |
| 5705030 | MCCALL RENEE | 70 KINNETT | | | | COVINGTON | GA | 30016 | |
| 5705031 | MCCALL ROBERT | 500 N MAIN ST APT 106 | | | | SHARPSBURG | PA | 15215 | |
| 5705032 | MCCALL SAMATHA | 220 RIVER RIDGE RD | | | | PISGAH FOREST | NC | 28768 | |
| 5705033 | MCCALL SHALIA | 9791 Good Luck Rd Apt 12 | | | | Lanham | MD | 20706-3344 | |
| 5705035 | MCCALL SUZANNE | 745 MIXON STREET | | | | NEW IBERIA | LA | 70560 | |
| 5705036 | MCCALL TAMMY | PO BOX 362 | | | | FAIR PLAY | SC | 29643 | |
| 5705037 | MCCALL TERELL | 1500 KAREN | | | | SACRAMENTO | CA | 95820 | |
| 5705038 | MCCALL THERESA | 601 LAYTON ST | | | | FLORENCE | SC | 29506 | |
| 5705039 | MCCALL TYUANNA | 209 NW CRANE AVE | | | | MADISON | FL | 32340 | |
| 5705040 | MCCALL VALERIE | 2963 ELIM ESTATES DR | | | | COLUMBUS | OH | 43232 | |
| 5705041 | MCCALL VERONICA | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |
| 5705042 | MCCALL VERONICA L | 204 LAKE TALBOT RD | | | | BOX SPRINGS | GA | 31801 | |
| 5705043 | MCCALL VICTOR | 1057 VIZCAYA LAKE RD APT 105 | | | | OCOEE | FL | 34761 | |
| 5705044 | MCCALL VICTOR JR | 1851 ANGEL LANE | | | | POLKCITY | FL | 33868 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7504 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705045 | MCCALL YASHEMA | 337N EMERALD | | | | GREENWOOD | SC | 29646 | |
| 4744382 | MCCALL, ADELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737207 | MCCALL, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190362 | MCCALL, ALDRIDGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451180 | MCCALL, ALETRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300344 | MCCALL, ALEXANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556159 | MCCALL, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711924 | MCCALL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388594 | MCCALL, ALICE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785176 | McCall, Allen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245230 | MCCALL, ALTRESE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558227 | MCCALL, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663007 | MCCALL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466043 | MCCALL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453130 | MCCALL, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290413 | MCCALL, ANGELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416366 | MCCALL, ANISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785363 | McCall, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785364 | McCall, Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508229 | MCCALL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660651 | MCCALL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397963 | MCCALL, ANTWANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156217 | MCCALL, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635953 | MCCALL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386604 | MCCALL, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228010 | MCCALL, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405206 | MCCALL, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358888 | MCCALL, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345570 | MCCALL, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482383 | MCCALL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396806 | MCCALL, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371312 | MCCALL, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839803 | MCCALL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819560 | MCCALL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405327 | MCCALL, DASHON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678916 | MCCALL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751640 | MCCALL, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383208 | MCCALL, DAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184307 | MCCALL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448083 | MCCALL, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360796 | MCCALL, DEELAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324756 | MCCALL, DERAMUES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635573 | MCCALL, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667018 | MCCALL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218536 | MCCALL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400771 | MCCALL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540527 | MCCALL, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285899 | MCCALL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663332 | MCCALL, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597160 | MCCALL, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558208 | MCCALL, FLAVIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308755 | MCCALL, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597075 | MCCALL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723979 | MCCALL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654491 | MCCALL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213365 | MCCALL, HAILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323310 | MCCALL, INGRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741584 | MCCALL, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149609 | MCCALL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324729 | MCCALL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147998 | MCCALL, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510391 | MCCALL, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690526 | MCCALL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702647 | MCCALL, JEROTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667862 | MCCALL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415748 | MCCALL, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206817 | MCCALL, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678837 | MCCALL, JULIE D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605084 | MCCALL, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681594 | MCCALL, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509425 | MCCALL, KEJUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220294 | MCCALL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247682 | MCCALL, LASHAWNDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254894 | MCCALL, LATOYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691415 | MCCALL, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346307 | MCCALL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776808 | MCCALL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396311 | MCCALL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251182 | MCCALL, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609946 | MCCALL, MARIPOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556243 | MCCALL, MARJORIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645273 | MCCALL, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339217 | MCCALL, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744649 | MCCALL, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386235 | MCCALL, NATASHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260391 | MCCALL, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631866 | MCCALL, OCIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293662 | MCCALL, OLIVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704698 | MCCALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386907 | MCCALL, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450141 | MCCALL, RANDALL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399510 | MCCALL, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720239 | MCCALL, RICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144856 | MCCALL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397524 | MCCALL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335261 | MCCALL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402891 | MCCALL, ROBERTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194964 | MCCALL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738008 | MCCALL, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521692 | MCCALL, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719582 | MCCALL, SHANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839804 | MCCALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349385 | MCCALL, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765221 | MCCALL, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367000 | MCCALL, TAMARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367037 | MCCALL, TAMIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613143 | MCCALL, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593764 | MCCALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714281 | MCCALL, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819561 | MCCALL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819562 | MCCALL, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466036 | MCCALL, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238658 | MCCALL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677711 | MCCALL, TRUDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640239 | MCCALL, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457114 | MCCALL, WANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540174 | MCCALL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651833 | MCCALL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705046 | MCCALLA PASCALHARRY L | 243 E ILEX DRIVE | | | | LAKE PARK | FL | 33403 | |
| 4712759 | MCCALLA, BERNICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724201 | MCCALLA, BURILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306974 | MCCALLA, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345065 | MCCALLA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223742 | MCCALLA, JENEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558186 | MCCALLA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242348 | MCCALLA, KHRISTOFFE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429731 | MCCALLA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348110 | MCCALLA, RAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230416 | MCCALLA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254383 | MCCALLA, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705047 | MCCALLAM DEBRA | 6273CHICKENFOOT ROAD | | | | FAYETTEVILLE | NC | 28381 | |
| 4198430 | MCCALL-CANCEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705048 | MCCALLEBB EVELYN | 260 OLD SCOOBA | | | | DE KALB | MS | 39328 | |
| 4709407 | MCCALLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839805 | MCCALLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757133 | MCCALLIE, LONNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419292 | MCCALLION, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705049 | MCCALLISTER ASHLEY | 2171 18TH ST | | | | AKRON | OH | 44314 | |
| 5705050 | MCCALLISTER DERNICE D | 1319 TWIG TER | | | | SILVER SPRING | MD | 20905 | |
| 5705052 | MCCALLISTER MELANIE | RT 1 BOX 241 | | | | RIVESVILLE | WV | 26588 | |
| 5705053 | MCCALLISTER MICHELLE | PO BOX 28 | | | | FRAZERSBOTTOM | WV | 25082 | |
| 5705054 | MCCALLISTER RENAE | 704 CHATHAM RD | | | | HOMER | GA | 30528 | |
| 4577566 | MCCALLISTER, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573349 | MCCALLISTER, CONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769103 | MCCALLISTER, FRANKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312136 | MCCALLISTER, HAYDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580819 | MCCALLISTER, JADA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581283 | MCCALLISTER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199223 | MCCALLISTER, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312722 | MCCALLISTER, RAHIEM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275283 | MCCALLISTER, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592274 | MCCALLISTER, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374453 | MCCALLISTER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154621 | MCCALLISTER, STEPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451085 | MCCALLISTER, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578402 | MCCALLISTER, TIARRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404096 | MCCALLON CHARLES D | 300 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| 4735300 | MCCALLON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890513 | McCallon, Charles D | c/o Law Offices of Paul S. Rothstein | Attn: Paul Stuart Rothstein | 626 NE 1st St. | | Gainesville | FL | 32601 | |
| 4170631 | MCCALLON, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383660 | MCCALLOP, BRITTANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418349 | MCCALLOP, CHARLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739958 | MCCALLOP, HARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388418 | MCCALLOP, LATONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705055 | MCCALLOUGH TABITHA | 1137 W NORMAL AVE | | | | FRESNO | CA | 93705 | |
| 5705056 | MCCALLUM ANNE S | 333 TALVISTA DR | | | | TAHOE CITY | CA | 96145 | |
| 5705057 | MCCALLUM ANNETTE | 1910 EAST 7TH | | | | LUMBERTON | NC | 28358 | |
| 5705058 | MCCALLUM BRIT | 110 FARMSTAIN PL | | | | YORKTOWN | VA | 23692 | |
| 5705059 | MCCALLUM JESSICA | 2353 GOLF COURSE RD | | | | WHITEVILLE | NC | 28472 | |
| 5705060 | MCCALLUM KENNETH | 34296 COOPER CIRCLE | | | | LEWES | DE | 19958 | |
| 5705061 | MCCALLUM SANTANA | 443 RONALD BLVD | | | | LUMBERTON | NC | 28367 | |
| 5705062 | MCCALLUM SHAINEL | 1016 ELIZABETH STREET | | | | JEFFERSON CITY | MO | 65109 | |
| 5705063 | MCCALLUM STEPHANIE | 222 PHEASANT LN | | | | JANESVILLE | WI | 53546 | |
| 5705064 | MCCALLUM TINY | 3423 LAFFAYETTE AVE | | | | OMAHA | NE | 68131 | |
| 4378713 | MCCALLUM, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599263 | MCCALLUM, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611520 | MCCALLUM, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380707 | MCCALLUM, BRITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697243 | MCCALLUM, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745094 | MCCALLUM, CHERILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693852 | MCCALLUM, DARRYL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285094 | MCCALLUM, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466436 | MCCALLUM, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378862 | MCCALLUM, GENTRISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177845 | MCCALLUM, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299147 | MCCALLUM, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516562 | MCCALLUM, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176910 | MCCALLUM, LAUREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621715 | MCCALLUM, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622041 | MCCALLUM, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299582 | MCCALLUM, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377820 | MCCALLUM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705914 | MCCALLUM, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346954 | MCCALLUM, SCOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365348 | MCCALLUM, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594426 | MCCALLUM, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421246 | MCCALLUM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819563 | McCallum-Keeler, Kris | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323854 | MCCALLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417841 | MCCALMAN, DEANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430591 | MCCALMAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518384 | MCCALMON, STEPHANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853764 | McCalmont, Ginger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238964 | MCCALOP, AQUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705065 | MCCALPIN REBECCA | 411 SKYLINE DR | | | | RUSSELLVILLE | AL | 35653 | |
| 4673403 | MCCALPIN, DORIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374046 | MCCALPIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254159 | MCCALPIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240922 | MCCALPIN, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332979 | MCCALPINE, LEEKEYIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584997 | MCCALPINE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705066 | MCCALURE LATASHA | 1025 SOUTH CRATER RD APT 4H | | | | PETERSBURG | VA | 23231 | |
| 5705068 | MCCAMANT WILLIAM | PO BOX 8473 | | | | SOMERDALE | OH | 44678 | |
| 4711134 | MCCAMBLY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698200 | MCCAMBRIDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416154 | MCCAMERY, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705069 | MCCAMEY JOVAN | 6000 BREAKER COURT | | | | HAMPTON | VA | 23666 | |
| 5705070 | MCCAMEY KRYSTAL A | 19 VIVA DR | | | | TRUMANN | AR | 72472 | |
| 4516443 | MCCAMEY, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581370 | MCCAMMAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482700 | MCCAMMITT, ROB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705071 | MCCAMMON STUART | 3045 CAPITOLA RD 50 | | | | SANTA CRUZ | CA | 95062 | |
| 4398092 | MCCAMMON, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283388 | MCCAMMON, JAMIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654384 | MCCAMMON, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299724 | MCCAMMON, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743285 | MCCAMMON, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673737 | MCCAMMON, MELLANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281017 | MCCAMMON, NOAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751915 | MCCAMMON, OSCAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156091 | MCCAMON, LAURA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183133 | MCCAMON, TRISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705072 | MCCAMPBELL JUBAL | 312 N YORK | | | | ARTESIA | NM | 88210 | |
| 4515469 | MCCAMPBELL, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357699 | MCCAMPBELL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637435 | MCCAMPBELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718591 | MCCAMPBELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308914 | MCCAMPBELL, SCOTT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448978 | MCCAMY, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705073 | MCCANCE RICHARD J | 8225 BUSH RD | | | | CROGAN | NY | 13327 | |
| 4241931 | MCCANCE, ANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685313 | MCCANCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730093 | MCCANCE, KEVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721710 | MCCANCH, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249189 | MCCANDELE, GRETHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705074 | MCCANDLESS ERIN | 33973 SHAVER SPRINGS RD | | | | AUBERRY | CA | 93602 | |
| 4446874 | MCCANDLESS JR, THEODORE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705075 | MCCANDLESS RHONDA | 616 ARROWHEAD WAY | | | | ROCK SPRINGS | WY | 82901 | |
| 4531498 | MCCANDLESS, JEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569759 | MCCANDLESS, LILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252096 | MCCANDLESS, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576622 | MCCANDLESS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239855 | MCCANDLESS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304193 | MCCANDLESS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705076 | MCCANDLISH MELINDA | 951 Moon Dr | | | | Columbus | OH | 43224-3179 | |
| 5705077 | MCCANE BRIAN | 10104 WHITE AVE | | | | CLINTON | MD | 20735 | |
| 5705078 | MCCANE JEROMIE | 196 CEDAR ST | | | | LONGVILLE | LA | 70652 | |
| 5705079 | MCCANE MELINDA | 110 TIMMONS LN | | | | MOUNT AIRY | NC | 27030 | |
| 4714373 | MCCANE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642410 | MCCANE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366286 | MCCANE, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705080 | MCCANIC LATISHA | 307 CACTUS AVE APT 5B | | | | COLUMBIA | SC | 29210 | |
| 4725164 | MCCANICK, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705081 | MCCANLESS KARI | 23811 VIEW CREST LANE | | | | MIDDLETON | ID | 83644 | |
| 5705083 | MCCANN BARBARA | 1758 DOMECAM CT | | | | HOPE MILLS | NC | 23454 | |
| 5705084 | MCCANN CASSANDRA | 38 CHURCHILL RD | | | | PUEBLO | CO | 81001 | |
| 5705085 | MCCANN DEBORAH | 4 JOHN ST | | | | FAIRHAVEN | MA | 02719 | |
| 4296010 | MCCANN JONES, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705087 | MCCANN JOSEPH | 2546 SW 58TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| 5705088 | MCCANN KIM | 419 TAMPICO | | | | WALNUT CREEK | CA | 94598 | |
| 5705089 | MCCANN LORI | 63 ERIE ST | | | | PORT JERVIS | NY | 12771 | |
| 5705090 | MCCANN LYNDON | 3329 EDGEWOOD ST | | | | DILLIONVALE | OH | 43917 | |
| 5705091 | MCCANN MONREAL | 4222 SPRINGDALE APTA | | | | ST LOUIS | MO | 63134 | |
| 5705092 | MCCANN RUJEANIE | 650 TYSON ST | | | | OVIEDO | FL | 32765 | |
| 5705093 | MCCANN RUSSELL | 18710 GLEN WATTS RD | | | | LIVINGSTON | LA | 70754 | |
| 5705094 | MCCANN SAMANTHA | 31 WOODBURY AVE | | | | NORWALK | CT | 06850 | |
| 5705095 | MCCANN TAMARA | 27495 MANON AVE APT 16 | | | | HAYWARD | CA | 94544 | |
| 5705096 | MCCANN TONY | 1935 WILLIS GAP MOUNTAIN | | | | FANCY GAP | VA | 24328 | |
| 4819564 | MCCANN, ALITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475156 | MCCANN, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316973 | MCCANN, BARBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388275 | MCCANN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749377 | MCCANN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713297 | MCCANN, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532160 | MCCANN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712778 | MCCANN, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191065 | MCCANN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326415 | MCCANN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392647 | MCCANN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648452 | MCCANN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422014 | MCCANN, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340157 | MCCANN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308703 | MCCANN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381742 | MCCANN, DIMITRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625802 | MCCANN, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275827 | MCCANN, DONALD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232571 | MCCANN, DYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476336 | MCCANN, ELI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707101 | MCCANN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682994 | MCCANN, FAHEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558634 | MCCANN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766081 | MCCANN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403288 | MCCANN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661837 | MCCANN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691504 | MCCANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148627 | MCCANN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160294 | MCCANN, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679966 | MCCANN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491651 | MCCANN, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739771 | MCCANN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819565 | MCCANN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534718 | MCCANN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167592 | MCCANN, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195424 | MCCANN, KIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523783 | MCCANN, LARRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321585 | MCCANN, LAURIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697389 | MCCANN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839806 | MCCANN, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741138 | MCCANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605107 | MCCANN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350433 | MCCANN, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767206 | MCCANN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299142 | MCCANN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451637 | MCCANN, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356622 | MCCANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323074 | MCCANN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606034 | MCCANN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246565 | MCCANN, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276183 | MCCANN, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660703 | MCCANN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760204 | MCCANN, PATTY GODLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569199 | MCCANN, QUIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539340 | MCCANN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610117 | MCCANN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486705 | MCCANN, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486750 | MCCANN, SEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660309 | MCCANN, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729840 | MCCANN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313997 | MCCANN, TAVISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657901 | MCCANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4896473 | McCann, Timothy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347848 | MCCANN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445152 | MCCANN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677960 | MCCANNE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574022 | MCCANNON, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573278 | MCCANNON, CONNOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660902 | MCCANNON, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235129 | MCCANNON, JODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239176 | MCCANT, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645499 | MCCANT, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674678 | MCCANT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358878 | MCCANT, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705097 | MCCANTS ALLISA | 2910 DUDLEY DR | | | | BARTOW | FL | 33830 | |
| 5705098 | MCCANTS APRIL | 1591 LANE AVE S APT 2H | | | | JACKSONVILLE | FL | 32210 | |
| 5705099 | MCCANTS CHANTEL | 414 BANANAS KAY | | | | SOUTH DAYTONA | FL | 32114 | |
| 5705100 | MCCANTS DONNICA | 1108 SE LAWRENCE | | | | TOPEKA | KS | 66605 | |
| 5705101 | MCCANTS GENEVA | 200 RITTENHOUSE RD | | | | MYRTLE BEACH | SC | 29588 | |
| 4351546 | MCCANTS II, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538357 | MCCANTS II, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705102 | MCCANTS JACKIE | 27 OFIELD CT | | | | COLA | SC | 29223 | |
| 5705103 | MCCANTS JALYNN | 365 GARFIELD STREET | | | | YOUNGSTOWN | OH | 44502 | |
| 5705104 | MCCANTS KENITA | 8810 SUNNYBOY LANE | | | | PENSACOLA | FL | 32514 | |
| 5705105 | MCCANTS KILIA | 4064 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| 5705106 | MCCANTS LATANDRA | 107 RICE DR | | | | WAKE FOREST | NC | 27587 | |
| 5705107 | MCCANTS LORMONIE L | 3 SOUTH DELSEA DRIVE | | | | GLASSBORO | NJ | 08028 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705108 | MCCANTS NICOLE | 1435 CHERRYVALE DRIVE LOT 33 | | | | SUMTER | SC | 29154 | |
| 5705109 | MCCANTS PHYLLIS | 4632 H STREET SE | | | | WASHINGTON | DC | 20019 | |
| 5705110 | MCCANTS RODNEY | 6816 MCCLEAN BLVD | | | | BALTIMORE | MD | 21234 | |
| 5705112 | MCCANTS TAJKIA A | 16510 SCOTTSDALE BLVD APT1 | | | | SHAKER HEIGHTS | OH | 44120 | |
| 5705113 | MCCANTS TAMIRA | 607 ERVIN CT | | | | FLORENC E | SC | 29506 | |
| 4752750 | MCCANTS, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655623 | MCCANTS, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205324 | MCCANTS, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240639 | MCCANTS, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425907 | MCCANTS, CHARDAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443189 | MCCANTS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359556 | MCCANTS, DESHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751718 | MCCANTS, DORETHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772481 | MCCANTS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350888 | MCCANTS, HEAVEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601469 | MCCANTS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352380 | MCCANTS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146357 | MCCANTS, JUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395812 | MCCANTS, LORMONIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720496 | MCCANTS, LUVENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673121 | MCCANTS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149604 | MCCANTS, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728140 | MCCANTS, PETRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777085 | MCCANTS, PHOEBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741558 | MCCANTS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154246 | MCCANTS, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145222 | MCCANTS, SYLVNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511711 | MCCANTS, TAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734240 | MCCANTS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307219 | MCCANTS, TATIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819566 | MCCANTS, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756950 | MCCANTS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245184 | MCCANTS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636309 | MCCARD, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878003 | MCCARDEL WATER CONDITIONING | KEITH MCCARDEL INC | 40 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| 4763080 | MCCARDELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459493 | MCCARDLE JR, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705114 | MCCARDLE LINDA | 6113 BOONE ROAD | | | | PEARSON | GA | 31642 | |
| 5705115 | MCCARDLE MARTHA | 549 CORINTH RD | | | | PURVIS | MS | 39475 | |
| 5705116 | MCCARDLE REBECCA | 1164 HERTIAGE POND ROAD | | | | CAMDEN | SC | 29020 | |
| 4565138 | MCCARDLE, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472013 | MCCARDLE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619006 | MCCAREY, SHIRRELL MARIE LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705117 | MCCARGM NIKIESHA | 2998 VALLEY VIEW CIR | | | | POWDER SPRINGS | GA | 30127 | |
| 4401144 | MCCARGO, AMARIS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408003 | MCCARGO, AMIYA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598549 | MCCARGO, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469666 | MCCARGO, JARED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477786 | MCCARGO, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388430 | MCCARGO, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705118 | MCCARHTY MADDLANE | 4362 EAST NEBRAKSA | | | | SELMA | CA | 93662 | |
| 5705119 | MCCARL TERRI | 123 EXAMPLE STREET | | | | MEADVILLE | PA | 16335 | |
| 4625878 | MCCARL, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705120 | MCCARLEY CARKEITRA | 6692 RIDGE TOP PLACE CV | | | | MEMPHIS | TN | 38141 | |
| 5705121 | MCCARLEY SHARA | 321 FLYWAY RD | | | | GOOSE CREEK | SC | 29445 | |
| 4603225 | MCCARLEY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618347 | MCCARLEY, ANGELA BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256374 | MCCARLEY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724265 | MCCARLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150032 | MCCARLEY, LEXIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885005 | MCCARLS SERVICES INC | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| 4295782 | MCCARNES, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156274 | MCCARNEY, ASHELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395871 | MCCARRAHER, RAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538507 | MCCARRELL, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357872 | MCCARREN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300986 | MCCARREN, MACKENZIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598990 | MCCARRIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491614 | MCCARRISON, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729699 | MCCARROELL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705122 | MCCARROLL YALONDA | 1350 WHELLINTONWAY | | | | DECATUR | IL | 62526 | |
| 4758886 | MCCARROLL, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744812 | MCCARROLL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512397 | MCCARROLL, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667724 | MCCARROLL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426445 | MCCARROLL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461905 | MCCARROLL, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705123 | MCCARRON KAROL | 1612 RIDGEWOOD DR | | | | AUGUSTA | KS | 67010 | |
| 4570679 | MCCARRON, AIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483022 | MCCARRON, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574473 | MCCARRON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524246 | MCCARRON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401255 | MCCARRON, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571946 | MCCARRON, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705124 | MCCARSON BRITTANY | 55 SAMS BRANCH RD | | | | CANDLER | NC | 28715 | |
| 5705125 | MCCARSON GAIL B | 156 BAILEY RD | | | | CANDLER | NC | 28715 | |
| 4531776 | MCCARSON, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247869 | MCCARSON, EDGAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707059 | MCCARSON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653693 | MCCARSON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405370 | MCCARSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228358 | MCCARSON, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381923 | MCCARSON, NADINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589049 | MCCART, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145334 | MCCART, MELONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262127 | MCCART, ROY BENJAMIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839807 | MCCART, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705126 | MCCARTAN JAMES | 42 E MAYNES AVE NONE | | | | ALBANY | NY | 12203 | |
| 4428739 | MCCARTAN, RICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858073 | MCCARTER & ENGLISH | 100 MULBERRY | | | | NEWARK | NJ | 07101 | |
| 5705127 | MCCARTER ANISHA | 5961 N 38TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5705128 | MCCARTER BRIANA J | 7424 BALFOUR | | | | ST LOUIS | MO | 63133 | |
| 5705129 | MCCARTER CALVIN | 2600 PINE HILL DRIVE | | | | KNOXVILLE | TN | 37932 | |
| 5705130 | MCCARTER DIANNE | 54 QUINN AVE | | | | MABEN | MS | 39750 | |
| 5705131 | MCCARTER TAMEXIA | 806 SMITH AVE | | | | ARCADIA | LA | 71001 | |
| 4249187 | MCCARTER, ANDREW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336328 | MCCARTER, ASHLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596796 | MCCARTER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648704 | MCCARTER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598500 | MCCARTER, CULCON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585597 | MCCARTER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764436 | MCCARTER, EXPLORIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519270 | MCCARTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521755 | MCCARTER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546704 | MCCARTER, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171933 | MCCARTER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599738 | MCCARTER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669251 | MCCARTER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786671 | McCarter, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786672 | McCarter, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900035 | McCarter, Sandra A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295562 | MCCARTER, TENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203820 | MCCARTER, VAUGHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705132 | MCCARTEY LAKEMA | 1600 SEDGWICK AVE APT 21P | | | | BRONX | NY | 10453 | |
| 4722497 | MCCARTEY, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660408 | MCCARTEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705133 | MCCARTHA AZIA | 289 SUMMER STREET | | | | PATERSON | NJ | 07522 | |
| 5705134 | MCCARTHER STEPHON | 1615 KAHEKILI HWY | | | | WAILUKU | HI | 96793 | |
| 5705135 | MCCARTHON BRITTANY | 2718 N 31ST ST | | | | TAMPA | FL | 33605 | |
| 5705136 | MCCARTHUR CYNTHIA | 405 N 30TH STREET | | | | COLUMBUS | OH | 43213 | |
| 5705137 | MCCARTHUR JUANITA E | 4022 E POWHATAN AVE | | | | TAMPA | FL | 33610 | |
| 4524504 | MCCARTHUR, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705138 | MCCARTHY BRIAN | 293 TALLOWWOOD DR | | | | GARNER | NC | 27529 | |
| 5405371 | MCCARTHY BRIAN P | 2309 FISH HATCHERY RD | | | | MADISON | WI | 53713 | |
| 4819567 | McCarthy Building Companies Inc Lagunita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819568 | MCCARTHY BUILDING COMPANIES, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792789 | MCCARTHY BUILDING COMPANIES, INC. | RICHARD A HENRY, PRESIDENT NORTHERN PACIFIC DIV | 1265 BATTERY ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 5705139 | MCCARTHY CHRISTINE | 586 RICHFIELD AVEN | | | | KENILWORTH | NJ | 07033 | |
| 4556367 | MCCARTHY III, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472895 | MCCARTHY III, WALTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705140 | MCCARTHY JANICE | 3 HENNIKER ST 193 | | | | HILLSBORO | NH | 03244 | |
| 5705141 | MCCARTHY JANIS | 8482 CHERAW RD | | | | MECHANICSVLLE | VA | 23116 | |
| 5705142 | MCCARTHY JIM | 7621 BUNKER HILL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| 5705143 | MCCARTHY JOHN | 906 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092 | |
| 4430856 | MCCARTHY JR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705144 | MCCARTHY KIM | 4517 GRACE SQUIRLL DR | | | | LA GRANGE | NC | 28551 | |
| 5705145 | MCCARTHY LAURA L | 11 VIVIANA DRIVE | | | | FARMINGTON | NH | 03835 | |
| 5705146 | MCCARTHY LINDSAY M | 25 CAREY CIR | | | | CANTON | MA | 02021 | |
| 4863005 | MCCARTHY MACHINERY CORP | 2103 WEST 58TH ST | | | | INDIANAPOLIS | IN | 46228 | |
| 5705147 | MCCARTHY MAEGAN | 6614 LOUIS XIV CT A | | | | TAMPA | FL | 33614 | |
| 5705148 | MCCARTHY MELINDA | 325 E 18TH ST | | | | PATERSON | NJ | 07524 | |
| 5403002 | MCCARTHY MICHAEL P | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5705149 | MCCARTHY NICOLE L | 606 14 ST | | | | CROTTES | VA | 24441 | |
| 5705150 | MCCARTHY PAT | 6848 D RD | | | | WATERLOO | IL | 62298 | |
| 5705151 | MCCARTHY SARA | 21 PADDY HOLLOW ROAD | | | | HUNTINGTON | WV | 25704 | |
| 5705152 | MCCARTHY SARAH | 8482 METCALF BLVD | | | | MANASSAS | VA | 20110 | |
| 5705153 | MCCARTHY SHAWN | 208 BARBARA DR | | | | LADSON | SC | 55555 | |
| 5705154 | MCCARTHY TAMI | 7381 N MAIN ST EXT | | | | HORNELL | NY | 14843 | |
| 5705155 | MCCARTHY TAMMY | 112 EARL LUCAS RD | | | | PELION | SC | 29123 | |
| 5705156 | MCCARTHY TANIA | 437 SELYE TERRACE | | | | ROCHESTER | NY | 14613 | |
| 4453402 | MCCARTHY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436680 | MCCARTHY, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426672 | MCCARTHY, ANDRAA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819569 | MCCARTHY, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745647 | MCCARTHY, ARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420761 | MCCARTHY, ASHLEIGH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358718 | MCCARTHY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469733 | MCCARTHY, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017124 | MCCARTHY, BRAD | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4279467 | MCCARTHY, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574548 | MCCARTHY, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462174 | MCCARTHY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491224 | MCCARTHY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229028 | MCCARTHY, CAMERON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307292 | MCCARTHY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448005 | MCCARTHY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284339 | MCCARTHY, CARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336355 | MCCARTHY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472844 | MCCARTHY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648791 | MCCARTHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766908 | MCCARTHY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348584 | MCCARTHY, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715759 | MCCARTHY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407993 | MCCARTHY, CONNOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731909 | MCCARTHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380440 | MCCARTHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179975 | MCCARTHY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699573 | MCCARTHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689738 | MCCARTHY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252188 | MCCARTHY, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161285 | MCCARTHY, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615899 | MCCARTHY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738393 | MCCARTHY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276441 | MCCARTHY, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574081 | MCCARTHY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475343 | MCCARTHY, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635141 | MCCARTHY, DIJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713413 | MCCARTHY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711427 | MCCARTHY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221472 | MCCARTHY, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562912 | MCCARTHY, ERIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194632 | MCCARTHY, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180961 | MCCARTHY, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429498 | MCCARTHY, EVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381286 | MCCARTHY, FELICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819570 | McCARTHY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162228 | MCCARTHY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282719 | MCCARTHY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234274 | MCCARTHY, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558059 | MCCARTHY, JAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478118 | MCCARTHY, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441030 | MCCARTHY, JAMAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529331 | MCCARTHY, JAMAUREQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361540 | MCCARTHY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537383 | MCCARTHY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442378 | MCCARTHY, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278255 | MCCARTHY, JENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819571 | McCarthy, Jennifer and Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7512 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436481 | MCCARTHY, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666929 | MCCARTHY, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594808 | MCCARTHY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218872 | MCCARTHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754030 | MCCARTHY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331937 | MCCARTHY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397568 | MCCARTHY, KAITLYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508419 | MCCARTHY, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299542 | MCCARTHY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729083 | MCCARTHY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437959 | MCCARTHY, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166099 | MCCARTHY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486994 | MCCARTHY, KELLY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604792 | MCCARTHY, KERIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790150 | McCarthy, Kevin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331624 | MCCARTHY, KEVIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507289 | MCCARTHY, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762173 | MCCARTHY, LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483327 | MCCARTHY, LASHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246263 | MCCARTHY, LAURENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717458 | MCCARTHY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663115 | MCCARTHY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434586 | MCCARTHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205794 | MCCARTHY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631114 | MCCARTHY, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420059 | MCCARTHY, MAYRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681135 | MCCARTHY, MEQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766593 | MCCARTHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742846 | MCCARTHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749360 | MCCARTHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293769 | MCCARTHY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428350 | MCCARTHY, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446358 | MCCARTHY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541315 | MCCARTHY, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855731 | McCarthy, Michael P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761444 | MCCARTHY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515191 | MCCARTHY, MOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311065 | MCCARTHY, MORGEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819572 | MCCARTHY, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690206 | MCCARTHY, PATRICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652787 | MCCARTHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393987 | MCCARTHY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819573 | McCarthy, Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819574 | MCCARTHY, PATRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283557 | MCCARTHY, PATTITE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573892 | MCCARTHY, PENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609548 | MCCARTHY, PEPPER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742747 | MCCARTHY, PETA-GAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680327 | MCCARTHY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235138 | MCCARTHY, REGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819575 | MCCARTHY, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704073 | MCCARTHY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334090 | MCCARTHY, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793006 | McCarthy, Roxanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274896 | MCCARTHY, RUTH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155601 | MCCARTHY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527678 | MCCARTHY, RYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213300 | MCCARTHY, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225073 | MCCARTHY, RYDER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696653 | MCCARTHY, S. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733763 | MCCARTHY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436613 | MCCARTHY, SCOTT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431795 | MCCARTHY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554122 | MCCARTHY, SHAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418269 | MCCARTHY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329679 | MCCARTHY, SHANNON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231971 | MCCARTHY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772143 | MCCARTHY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710722 | MCCARTHY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301041 | MCCARTHY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622709 | MCCARTHY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218688 | MCCARTHY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699067 | MCCARTHY, SUSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260431 | MCCARTHY, TAKEYRIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329602 | MCCARTHY, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771686 | MCCARTHY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452904 | MCCARTHY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693669 | MCCARTHY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432241 | MCCARTHY, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248646 | MCCARTHY, TRACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299275 | MCCARTHY, VIRGINIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839808 | McCarthy,, Judi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298278 | MCCARTHY-WILLIAMS, PEBBLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705157 | MCCARTIN MELISSA | 14996 FAYETTE BLVD | | | | BROOK PARK | OH | 44142 | |
| 4239872 | MCCARTIN, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669145 | MCCARTIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495062 | MCCARTIN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705158 | MCCARTNEY CINDY | 965 DONNAN AVE | | | | WASHINGTON | PA | 15301 | |
| 5705159 | MCCARTNEY KAYLA | 925 E 42ND ST | | | | SAN ANGELO | TX | 78418 | |
| 5705161 | MCCARTNEY PATRICIA | 25914 SW DANBURY STREET | | | | PORT ST LUCIE | FL | 34953 | |
| 5705162 | MCCARTNEY PAUL E | 1609 N STREET | | | | FRANKLIN | NE | 68939 | |
| 5705163 | MCCARTNEY SIDNEY | 3091 E MAIN ST | | | | DOTHAN | AL | 36301 | |
| 5705164 | MCCARTNEY TRACY | RT 2 BOX 32 D | | | | PHILIPPI | WV | 26416 | |
| 4165499 | MCCARTNEY, BRYAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764432 | MCCARTNEY, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460923 | MCCARTNEY, DEZARAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442682 | MCCARTNEY, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563779 | MCCARTNEY, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609609 | MCCARTNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819576 | MCCARTNEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607893 | MCCARTNEY, KATHERYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610187 | MCCARTNEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304180 | MCCARTNEY, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673735 | MCCARTNEY, LOUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629214 | MCCARTNEY, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161278 | MCCARTNEY, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446124 | MCCARTNEY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339599 | MCCARTNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229404 | MCCARTNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234756 | MCCARTNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583011 | MCCARTNEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672878 | MCCARTNEY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483516 | MCCARTNEY, RYAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490542 | MCCARTNEY, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182391 | MCCARTNEY, SIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697824 | MCCARTNEY, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377767 | MCCARTNEY-SMITH, CORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718104 | MCCARTOR, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705165 | MCCARTY ALEXIS | 1704 WEST MAIN STREET SUITE A | | | | CARMI | IL | 62821 | |
| 5705166 | MCCARTY ANDREW | 235 CASTLEBERRY STREET | | | | ROSSVILLE | GA | 30741 | |
| 5705167 | MCCARTY ANTHONY | 11583 S CORNELIA | | | | CARUTHERS | CA | 93609 | |
| 5705168 | MCCARTY BAM | 144 EAST ALLEN ST | | | | ELWOOD | IN | 46036 | |
| 5705169 | MCCARTY BONNIE | ROUTE 2 BOX 586 GREER RD | | | | POINT PLEASANT | WV | 25550 | |
| 5705170 | MCCARTY BRADLEY | 5293 DIETRICH AVE | | | | COLUMBUS | OH | 43146 | |
| 5705171 | MCCARTY CHRISTINA | 1069 FLAT RUN ROAD | | | | MANNINGTON | WV | 26582 | |
| 5705172 | MCCARTY DIANE | 7801 RICHARDS ST | | | | METAIRIE | LA | 70003 | |
| 5705173 | MCCARTY ERIC | 6154 E YALE AVE | | | | DENVER | CO | 80222 | |
| 5705174 | MCCARTY ERICA | 3010 BARTLETT AVE APT 1 D | | | | PASCAGOULA | MS | 39581 | |
| 5705175 | MCCARTY HAROLD | 719 E WASHINGTON AVE | | | | ELMIRA | NY | 14901 | |
| 4240961 | MCCARTY II, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522866 | MCCARTY JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705176 | MCCARTY KENDRICK | 247 LLOYDWOOD DR | | | | WEST COLUMBIA | SC | 29173 | |
| 5705177 | MCCARTY MARY | 323 ROLAND AVE | | | | OWENTON | KY | 40359 | |
| 5705178 | MCCARTY NADIEZDA | 2201 OAK MOUND DR | | | | CLARKSBURG | WV | 26301 | |
| 5705179 | MCCARTY VIRGINIA | 1620 COLUMBIA DR | | | | FAIRMONT | WV | 26554 | |
| 4323872 | MCCARTY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436821 | MCCARTY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370227 | MCCARTY, ANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573332 | MCCARTY, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706241 | MCCARTY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324224 | MCCARTY, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222295 | MCCARTY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302691 | MCCARTY, BROGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272386 | MCCARTY, CASSANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673560 | MCCARTY, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206690 | MCCARTY, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318492 | MCCARTY, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486559 | MCCARTY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494194 | MCCARTY, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637167 | MCCARTY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390565 | MCCARTY, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315453 | MCCARTY, DESIREE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564160 | MCCARTY, DEVYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648863 | MCCARTY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427370 | MCCARTY, DYLAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438077 | MCCARTY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706280 | MCCARTY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423205 | MCCARTY, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354001 | MCCARTY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328577 | MCCARTY, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594731 | MCCARTY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477246 | MCCARTY, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337066 | MCCARTY, JOSETTE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265249 | MCCARTY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362116 | MCCARTY, KARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484724 | MCCARTY, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702411 | MCCARTY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267750 | MCCARTY, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370264 | MCCARTY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580398 | MCCARTY, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290829 | MCCARTY, LATATEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769513 | MCCARTY, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469407 | MCCARTY, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217536 | MCCARTY, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631063 | MCCARTY, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711777 | MCCARTY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543554 | MCCARTY, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252862 | MCCARTY, MYKAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218180 | MCCARTY, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575903 | MCCARTY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596961 | MCCARTY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249262 | MCCARTY, REBECCA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316617 | MCCARTY, RHETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320226 | MCCARTY, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219494 | MCCARTY, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322424 | MCCARTY, SCOTT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459392 | MCCARTY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388216 | MCCARTY, SHIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554998 | MCCARTY, SKYLER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358895 | MCCARTY, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615836 | MCCARTY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526790 | MCCARTY, TABBATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506381 | MCCARTY, TAILYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508082 | MCCARTY, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688360 | MCCARTY, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482599 | MCCARTY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317042 | MCCARTY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531828 | MCCARTY, VANESA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773349 | MCCARTY, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639729 | MCCARTY, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614675 | MCCARTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158457 | MCCARTY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417938 | MCCARTY-CONNERS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705180 | MCCARVER DARQUILLA | 455 RAYMER BLVD | | | | TOLEDO | OH | 43605 | |
| 5705181 | MCCARVER ISIAH L | 3524 WST 47TH ST | | | | SALT LAKE CITY | UT | 84111 | |
| 5705182 | MCCARVER LORETHA | 901NW22ND ST | | | | OKLAHOMA CITY | OK | 73106 | |
| 4532540 | MCCARVER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646795 | MCCARVER, DAWN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528188 | MCCARVER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299769 | MCCARVER, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645095 | MCCARVER, MICHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201452 | MCCARVER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392862 | MCCARVILLE, KAYTLYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705184 | MCCARY DANIELLE | 3341 EAST 118TH ST | | | | CLEVELAND | OH | 44120 | |
| 5705185 | MCCARY HENRY | 968 GORDON | | | | TOLEDO | OH | 43609 | |
| 5705186 | MCCARY TOMIKO | 1229 FULTON AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| 4307935 | MCCARY, ADREONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702857 | MCCARY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447696 | MCCARY, LABRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686988 | MCCARY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610730 | MCCARY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705187 | MCCASAILL CHADASHLEY | 6673 VON ROAD | | | | FAYETTEVILLE | NC | 28304 | |
| 4839809 | MCCASHIN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146019 | MCCASKEY, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410358 | MCCASKEY, SOJOURNER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643342 | MCCASKEY, VEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705188 | MCCASKILL CARLOS | 324 ALLAMANDA DR | | | | LAKELAND | FL | 33813 | |
| 5705189 | MCCASKILL CELESTE J | 9082 CHERRY LN | | | | LAUREL | MD | 20708 | |
| 5705190 | MCCASKILL DENISE H | 1131 SE 36TH ST APT C | | | | SAVANNAH | GA | 31404 | |
| 5705191 | MCCASKILL ERIC | 2011 N MERCY DR | | | | ORLANDO | FL | 32808 | |
| 5705192 | MCCASKILL KIMBERLY | 2808 LIMESTON LANE | | | | IRON STATION | NC | 28080 | |
| 5705193 | MCCASKILL MELANIE | 2620 HATCHS HARBOR RD | | | | PT ST LUCIE | FL | 34982 | |
| 5705194 | MCCASKILL STEI | 2696 LAKERIDGE AVE | | | | TULARE | CA | 93274 | |
| 5705195 | MCCASKILL STEVEN | 4756 COUNTRY LANE | | | | WARRENSVILLE | OH | 44128 | |
| 4247650 | MCCASKILL, ALEXIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608003 | MCCASKILL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713150 | MCCASKILL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705817 | MCCASKILL, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257248 | MCCASKILL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441576 | MCCASKILL, JANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272922 | MCCASKILL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453376 | MCCASKILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711088 | MCCASKILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231734 | MCCASKILL, KARENJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399977 | MCCASKILL, KHALEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757315 | MCCASKILL, LAWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725532 | MCCASKILL, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697768 | MCCASKILL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509967 | MCCASKILL, SEAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464184 | MCCASKILL, SHEVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770033 | MCCASKILL, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675613 | MCCASKILL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351436 | MCCASKILL-LOVE, ROSANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412302 | MCCASLAND, CARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294174 | MCCASLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150584 | MCCASLAND, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705196 | MCCASLIN KRESSA | 8718 CODY DAN COURT | | | | OOLTEWAH | TN | 37363 | |
| 4628056 | MCCASLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390989 | MCCASLIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381191 | MCCASLIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260038 | MCCASLIN, KAYLITA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666850 | MCCASLIN, MARGUERITE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705197 | MCCASSLING LATANYA | 3945 KESWICK PL | | | | RICHMOND | VA | 23234 | |
| 4620303 | MCCASTER, ANTONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745179 | MCCASTLE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267168 | MCCASTLE, DEBRA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671740 | MCCASTLE, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705198 | MCCASTLER JENNIFER V | 6104 PAM AVE | | | | PENSACOLA | FL | 32526 | |
| 4613126 | MCCASTON, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705199 | MCCATHERN ANGELA | 709 EASON RD | | | | MOUNT CROGHAN | SC | 29727 | |
| 5705200 | MCCATHERN JASON | 1240 DOGWOOD LN | | | | CASSATT | SC | 29032 | |
| 4517390 | MCCATHERN, MARKEESHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516612 | MCCATHERN, TENEISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461332 | MCCATHRON, AL-MAAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345859 | MCCATTY, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655988 | MCCATTY, KEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683599 | MCCATTY, TENILLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184071 | MCCAUELY, POSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670175 | MCCAUGHAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705201 | MCCAUGHEY MATTHEW | 105 SAINT FRANCIS CT | | | | SEVERNA PARK | MD | 21146 | |
| 4164163 | MCCAUGHIN, JODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394582 | MCCAUL, OLIVER JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819577 | MCCAULEY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705202 | MCCAULEY DEANNIA | 809 SOUTH FULTON ST | | | | SALISBURY | NC | 28144 | |
| 5705203 | MCCAULEY DONJA | 215 EADEN STREET | | | | DAVIDSON | NC | 28036 | |
| 5705204 | MCCAULEY EDWARD | 305 SALEM ST APT I | | | | THOMASVILLE | NC | 27360 | |
| 5705205 | MCCAULEY JENN | 1218 WEST 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5705206 | MCCAULEY JENNIFER L | 1218 W 4TH ST | | | | WILMINGTON | DE | 19805 | |
| 5705207 | MCCAULEY REBEKAH | 139 SE PLACE | | | | PONCA | OK | 74056 | |
| 5705208 | MCCAULEY SUMMERIAN | 1518 LEE ROAD 270 LOT 25 | | | | CUSSETTA | AL | 36852 | |
| 5705209 | MCCAULEY TAMARA | 817 E PARIS ST | | | | TAMPA | FL | 33604 | |
| 5705210 | MCCAULEY VICKI | 18723 SEAFORTH ST | | | | HESPERIA | CA | 92345 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705211 | MCCAULEY ZAC | 2043 W 2ND ST | | | | DAVENPORT | IA | 52802 | |
| 4175526 | MCCAULEY, ANASTATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675732 | MCCAULEY, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720809 | MCCAULEY, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469782 | MCCAULEY, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541954 | MCCAULEY, BREAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650466 | MCCAULEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747756 | MCCAULEY, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596878 | MCCAULEY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485737 | MCCAULEY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668705 | MCCAULEY, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573430 | MCCAULEY, DARRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415021 | MCCAULEY, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319178 | MCCAULEY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489146 | MCCAULEY, DOMINIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487860 | MCCAULEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721830 | MCCAULEY, DOUG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351924 | MCCAULEY, GLORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839810 | MCCAULEY, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538373 | MCCAULEY, JADANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317721 | MCCAULEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488429 | MCCAULEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579272 | MCCAULEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381487 | MCCAULEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318262 | MCCAULEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351233 | MCCAULEY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618873 | MCCAULEY, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320746 | MCCAULEY, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656781 | MCCAULEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337800 | MCCAULEY, KACIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304883 | MCCAULEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348011 | MCCAULEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371452 | MCCAULEY, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715768 | MCCAULEY, KEITH ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334397 | MCCAULEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202146 | MCCAULEY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757090 | MCCAULEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645411 | MCCAULEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453450 | MCCAULEY, MARSHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452486 | MCCAULEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653348 | MCCAULEY, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759133 | MCCAULEY, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512731 | MCCAULEY, NAKESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384355 | MCCAULEY, NATALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309067 | MCCAULEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770999 | MCCAULEY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459350 | MCCAULEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493148 | MCCAULEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667248 | MCCAULEY, ROMELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338466 | MCCAULEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775761 | MCCAULEY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381305 | MCCAULEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733294 | MCCAULEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188552 | MCCAULEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193468 | MCCAULEY, TRE RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655080 | MCCAULIE, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705212 | MCCAULLEY GRANT | 2731 JEAN ST | | | | YOUNGSTOWN | OH | 44502 | |
| 4492528 | MCCAULLEY, ALLYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265008 | MCCAULLEY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586235 | MCCAULLEY, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615969 | MCCAULLEY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485006 | MCCAULLEY, SKYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764858 | MCCAULOU, KENNETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705213 | MCCAULRY DARLENE | 108 WILLOWSROOK DRIVE | | | | PARKERSBURG | WV | 26104 | |
| 5705214 | MCCAULSKY MAY | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 5705215 | MCCAULSKY MAY E | 1500 GLENEAGLE RD | | | | BALTIMORE | MD | 21239 | |
| 4584367 | MCCAULSKY, CLARE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234388 | MCCAUSLAND, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784983 | McCausland, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252560 | MCCAUSLAND, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208029 | MCCAUSLAND, LYNDABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511871 | MCCAUSLAND, SHANNAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240176 | MCCAUSLAND, STACEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447196 | MCCAUSLAND, TIFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495199 | MCCAUSLAND, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705216 | MCCAUSLEY ANGELA A | 722 TALLMAN CIR | | | | MIDWAY PARK | NC | 28544 | |
| 4839811 | MCCAUSLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439885 | MCCAVE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705217 | MCCAVITT COLIN | 4115 N 62ND ST | | | | SCOTTSDALE | AZ | 85251 | |
| 4596223 | MCCAVITT, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705218 | MCCAW CLAYTON | 111 VERNON ST | | | | LEXINGTON | SC | 29073 | |
| 5705219 | MCCAW DRAVON | 4832 JERSEY RIDGE RD APT 6 | | | | DAVENPORT | IA | 52807 | |
| 5705220 | MCCAW FREEMAN | 1250 WHITLEY FARM RD A | | | | SMITHFIELD | NC | 27577 | |
| 5705221 | MCCAW ROBERTA | 2602 WEST RICHEY AVENUE | | | | ARTESIA | NM | 88210 | |
| 4696878 | MCCAW, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352956 | MCCAW, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789724 | McCaw, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426252 | MCCAW, KEVINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295444 | MCCAW, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523548 | MCCAW, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408046 | MCCAW, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314321 | MCCAWLEY, DOMINICKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644513 | MCCAWLEY, GAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581701 | MCCAWLEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507402 | MCCAY KNIGHT, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523632 | MCCAY, BRIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650234 | MCCAY, NANCY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747786 | MCCAY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252993 | MCCAY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705222 | MCCCOLLUM CANDACE | 572 NW 6TH ST | | | | MIAMI | FL | 33136 | |
| 5705223 | MCCCOY CHERYL | 3980 64TH ST N | | | | ST PETE | FL | 33709 | |
| 4629560 | MCCELLAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705224 | MCCELVINE TIESHA | 3729 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28303 | |
| 4637102 | MCCENEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705225 | MCCHAREN KAREN | 1113 VIOLET CT | | | | OKLAHOMA CITY | OK | 73127 | |
| 5705226 | MCCHESNEY MICHAEL | 4616 N RIVER RD 39 | | | | OCEANSIDE | CA | 92057 | |
| 4317124 | MCCHESNEY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705343 | MCCHESNEY, BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430047 | MCCHESNEY, DUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692835 | MCCHESNEY, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367217 | MCCHESNEY, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839812 | MCCHESNEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804053 | MCCHI TECH | 26025 NEWPORT ROAD SUITE A465 | | | | MENIFEE | CA | 92584 | |
| 4221110 | MCCHRISTIAN, AMIYA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707195 | MCCHRISTIAN, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462057 | MCCHRISTY, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259978 | MCCLACKEN, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511463 | MCCLADDIE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705227 | MCCLAFFERTY TABAITHA | 101 S LONGFELLOW | | | | VANDERGRIFT | PA | 15613 | |
| 4306560 | MCCLAFFERTY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705228 | MCCLAIN ANNE | 6229 YORKTOWN DR NONE | | | | ORLANDO | FL | 32807 | |
| 5705229 | MCCLAIN BETTY | 345 LANGFIELD DR C | | | | BUFFALO | NY | 14215 | |
| 5705230 | MCCLAIN CURLEY | 2424 3RD ST | | | | KENNER | LA | 70062 | |
| 5705231 | MCCLAIN DANIEL | 56 RUSSELL DR | | | | ANTIOCH | CA | 94509 | |
| 5705232 | MCCLAIN DEBRA | 24203 HWY 300 | | | | ROLAND | AR | 72135 | |
| 5705233 | MCCLAIN DONALD | 1039 TOLLEY DR | | | | SISSONVILLE | WV | 25320 | |
| 5705234 | MCCLAIN EARL T | 961 10TH PLACE NE 102 | | | | ISSAQUAH | WA | 98029 | |
| 5705235 | MCCLAIN EZRA | 2020 HOWE ST | | | | UTICA | NY | 13501 | |
| 5705236 | MCCLAIN FRANCES | 8584 SE FERN ST | | | | HOBE SOUND | FL | 33455 | |
| 5705237 | MCCLAIN GINA | 1037 SWAPSCOTT CT | | | | VIRGINIA BEACH | VA | 23454 | |
| 5705238 | MCCLAIN HARRY | 68 ELMWOOD ST NONE | | | | SOMERVILLE | MA | 02144 | |
| 4200647 | MCCLAIN III, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705239 | MCCLAIN JACQUELINE | 1533 ELMWOOD DR APT D2 | | | | HARTSVILLE | SC | 29550 | |
| 5705240 | MCCLAIN JENNIFFER | 3965 TWINMONT ST | | | | MEMPHIS | TN | 38128 | |
| 5705241 | MCCLAIN JONI | 105 TOMAS ST | | | | CALUMET | PA | 15621 | |
| 4512777 | MCCLAIN JR, OTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705242 | MCCLAIN JUDY | 113 GREAT OAK | | | | HAVELOCK | NC | 28532 | |
| 5705243 | MCCLAIN KELLEY | 820 DREXEL AVE | | | | SPRINGFIELD | OH | 45505 | |
| 5705244 | MCCLAIN KENDRICK | 437 PLEASANT GROVE CHURCH | | | | THOMASVILLE | NC | 27360 | |
| 5705245 | MCCLAIN KERRI | 226 MYRTLEWOOD RD | | | | MALCOLM | AL | 36556 | |
| 5705246 | MCCLAIN LA V | 968 QUILLIAMS RD | | | | CLEVELAND | OH | 44121 | |
| 5705247 | MCCLAIN LASHANNA | 4141 PINSIN VALLEY PWKY | | | | B HAM | AL | 35215 | |
| 5705248 | MCCLAIN LATOYA | 8000 NW 27TH ST | | | | SUNRISE | FL | 33322 | |
| 5705249 | MCCLAIN LISA | 1132-34TH STREET | | | | NEWPORT NEWS | VA | 23607 | |
| 5705250 | MCCLAIN LNESHA N | 734 JERNIGAN AVE | | | | ORLANDO | FL | 32805 | |
| 5705251 | MCCLAIN LULA | 1720 GRAND AVE | | | | RACINE | WI | 53403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705252 | MCCLAIN MAGGIE | 1507 CORONAO AVENUE | | | | FT PIERCE | FL | 34982 | |
| 5705253 | MCCLAIN MARCUS | 3029 BAFFIN DRIVE | | | | MONTGOMERY | AL | 36110 | |
| 5705254 | MCCLAIN MARJORIE | 624 EBER RD | | | | DALTON | GA | 30720 | |
| 5705255 | MCCLAIN MARTEKIA | 10610 N 30ST | | | | TAMPA | FL | 33612 | |
| 5705256 | MCCLAIN MONIKA | 10905 TACOMA AVE | | | | CLEVELAND | OH | 44108 | |
| 5705257 | MCCLAIN MYCHEL | 4166 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110 | |
| 5705258 | MCCLAIN NEIKIA K | 745 BOUNDARY ST APT 1402 | | | | NEWTON | NC | 28658 | |
| 5705259 | MCCLAIN NIKI | 46 BAYVIEW DR | | | | PHENIX CITY | AL | 36869 | |
| 5705260 | MCCLAIN PAMELA | 2020 CLEBURNE ST | | | | BRUNSWICK | GA | 31520 | |
| 5705261 | MCCLAIN PHYLLIS | 812 SOUTHLAND FOREST WAY | | | | STONE MOUNTAIN | GA | 30087 | |
| 5705262 | MCCLAIN ROBERT E | 114 N OATES ST | | | | DOTHAN | AL | 36303 | |
| 5705263 | MCCLAIN ROMELL | 5915 BEARCREEK | | | | CLEVELAND | OH | 44146 | |
| 5705264 | MCCLAIN RONALD | 304 TELLICO TRAILS | | | | SWEETWATER | TN | 37874 | |
| 5705265 | MCCLAIN SHARON | 5024 BONNAHILL DR | | | | HERMITAGE | TN | 37076 | |
| 4353572 | MCCLAIN SR, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705267 | MCCLAIN SUSAN | 3704 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272 | |
| 5705268 | MCCLAIN TAKEYA | 305 DAKAR DR | | | | SHELBY | NC | 28150 | |
| 5705269 | MCCLAIN TONYA | 1639 BOYD DR | | | | OMAHA | NE | 68104 | |
| 5705270 | MCCLAIN TRASONE | 3211 LEE ST APT 3 | | | | COLUMBUS | GA | 31903 | |
| 5705271 | MCCLAIN WILLIAM | 2827 WYNGATE DR NW | | | | ATLANTA | GA | 30305 | |
| 4700087 | MCCLAIN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530164 | MCCLAIN, ALEICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449973 | MCCLAIN, ALICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146184 | MCCLAIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205737 | MCCLAIN, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264054 | MCCLAIN, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429395 | MCCLAIN, ARKIEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224519 | MCCLAIN, ARRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325586 | MCCLAIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180509 | MCCLAIN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191894 | MCCLAIN, AUTUMN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487894 | MCCLAIN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717778 | MCCLAIN, BARBARA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735365 | MCCLAIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300556 | MCCLAIN, BRANDON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568423 | MCCLAIN, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669765 | MCCLAIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451846 | MCCLAIN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367798 | MCCLAIN, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621588 | MCCLAIN, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577807 | MCCLAIN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653921 | MCCLAIN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712289 | MCCLAIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368788 | MCCLAIN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714138 | MCCLAIN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526961 | MCCLAIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444138 | MCCLAIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572240 | MCCLAIN, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761686 | MCCLAIN, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291836 | MCCLAIN, DAISHAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297806 | MCCLAIN, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361609 | MCCLAIN, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257530 | MCCLAIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192523 | MCCLAIN, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721630 | MCCLAIN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710538 | MCCLAIN, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291366 | MCCLAIN, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362732 | MCCLAIN, DWAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522412 | MCCLAIN, ELEESIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495048 | MCCLAIN, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157518 | MCCLAIN, ESSENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482155 | MCCLAIN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146469 | MCCLAIN, GENNAHMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663101 | MCCLAIN, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373391 | MCCLAIN, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698116 | MCCLAIN, HOSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355396 | MCCLAIN, JALEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724368 | MCCLAIN, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731360 | MCCLAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723153 | MCCLAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152126 | MCCLAIN, JAMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597582 | MCCLAIN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710893 | MCCLAIN, JANNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430261 | MCCLAIN, JAYSON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787873 | McClain, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787874 | McClain, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787864 | McClain, Jeffrey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642422 | MCCLAIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736293 | MCCLAIN, JERVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669930 | MCCLAIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702153 | MCCLAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262939 | MCCLAIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568326 | MCCLAIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585314 | MCCLAIN, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404632 | MCCLAIN, JOI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174204 | MCCLAIN, JOINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195502 | MCCLAIN, JUANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746220 | MCCLAIN, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374737 | MCCLAIN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663472 | MCCLAIN, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169555 | MCCLAIN, KELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378125 | MCCLAIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484713 | MCCLAIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262554 | MCCLAIN, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663035 | MCCLAIN, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341111 | MCCLAIN, LATEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760849 | MCCLAIN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397649 | MCCLAIN, MADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146107 | MCCLAIN, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741868 | MCCLAIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721333 | MCCLAIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257618 | MCCLAIN, MARLICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518586 | MCCLAIN, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189471 | MCCLAIN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631589 | MCCLAIN, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267882 | MCCLAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712336 | MCCLAIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338206 | MCCLAIN, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511719 | MCCLAIN, NYTEAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722275 | MCCLAIN, OLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523430 | MCCLAIN, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249883 | MCCLAIN, PHILLIP C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759164 | MCCLAIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523627 | MCCLAIN, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385967 | MCCLAIN, RIYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301051 | MCCLAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785870 | McClain, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785871 | McClain, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597486 | MCCLAIN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673133 | MCCLAIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751597 | MCCLAIN, ROSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259025 | MCCLAIN, RUBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274890 | MCCLAIN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447261 | MCCLAIN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658840 | MCCLAIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664698 | MCCLAIN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145989 | MCCLAIN, SEAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423102 | MCCLAIN, SHAMIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463705 | MCCLAIN, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612351 | MCCLAIN, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671784 | MCCLAIN, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532097 | MCCLAIN, TARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431162 | MCCLAIN, TAWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495044 | MCCLAIN, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723873 | MCCLAIN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522897 | MCCLAIN, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321006 | MCCLAIN, TWYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489978 | MCCLAIN, VALERIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689135 | MCCLAIN, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684902 | MCCLAIN, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299045 | MCCLAIN, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715754 | MCCLAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602487 | MCCLAIN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446371 | MCCLAIN, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369796 | MCCLAIN, XAVIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492870 | MCCLAIN-AVERY, DARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558042 | MCCLAINE, SIMIAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876417 | MCCLAINS ELECTRIC | GEORGE C MCCLAIN | 504 MYRTLE STREET | | | VIDALIA | LA | 71373 | |
| 4387602 | MCCLAIN-TOLBERT, SIMMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569868 | MCCLAIN-WILLIAMS, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705272 | MCCLAIR MURRAY | 3041 S 136TH EAST AVE | | | | TULSA | OK | 74134 | |
| 4346167 | MCCLAIRN, AAHJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705273 | MCCLAM SHAWN | 318 DURANT DR | | | | LAKE CITY | SC | 29560 | |
| 4760807 | MCCLAM, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678099 | MCCLAM, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259411 | MCCLAM, KENDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264910 | MCCLAM, RAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612505 | MCCLAM, RONEATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759970 | MCCLAM, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776406 | MCCLAM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510441 | MCCLAM, ZYRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429219 | MCCLAMB, BRIANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705274 | MCCLAMMA DONNA H | 7041 SPEARS RD | | | | PLANT CITY | FL | 33567 | |
| 4654280 | MCCLAMY, DARLENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705275 | MCCLANAHAN AMANDA | 10418 BRIMSTONE DRIVE | | | | FORT MILL | SC | 29707 | |
| 5705276 | MCCLANAHAN GENEVA | 3178 ROBINSON RENAKER RD | | | | BERRY | KY | 41003 | |
| 5705278 | MCCLANAHAN MATT | 1366 W 8620 S | | | | WEST JORDAN | UT | 84088 | |
| 5705279 | MCCLANAHAN MONICA | 1707 W 84TH ST | | | | LOS ANGELES | CA | 90047 | |
| 5705280 | MCCLANAHAN MYRANDA | 580 HIDDEN LAKE RD APPT 4 | | | | GLASGOW | KY | 42141 | |
| 5705281 | MCCLANAHAN SARAH | 3810 RAMBLEWOOD DR | | | | OMAHA | NE | 68022 | |
| 5705282 | MCCLANAHAN SCOTT | PO BOX 679 | | | | HURRICANE | WV | 25526 | |
| 4686561 | MCCLANAHAN, ALEX SR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218905 | MCCLANAHAN, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312277 | MCCLANAHAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676201 | MCCLANAHAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343240 | MCCLANAHAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744289 | MCCLANAHAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185638 | MCCLANAHAN, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649617 | MCCLANAHAN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579587 | MCCLANAHAN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304632 | MCCLANAHAN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764652 | MCCLANAHAN, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372346 | MCCLANAHAN, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748516 | MCCLANAHAN, ISACC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317347 | MCCLANAHAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578644 | MCCLANAHAN, KATELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513470 | MCCLANAHAN, KRYSTAL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522353 | MCCLANAHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440961 | MCCLANAHAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424249 | MCCLANAHAN, NAKEEM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828615 | MCCLANAHAN, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617508 | MCCLANAHAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164801 | MCCLANAHAN, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601382 | MCCLANAHAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196838 | MCCLANE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626977 | MCCLANE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705283 | MCCLANNAN TERRY | 756 CREPE MERTLE LANE | | | | VA BCH | VA | 23455 | |
| 4516847 | MCCLARAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705284 | MCCLARD JAMIE | 3387 SEYMOUR RD | | | | ENTER CITY | MI | 48473 | |
| 4699633 | MCCLARD, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152295 | MCCLARD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705285 | MCCLARDY CURTIS | 2732 BEST ROAD | | | | BETHUNE | SC | 29009 | |
| 4744921 | MCCLARDY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224977 | MCCLARDY, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463999 | MCCLAREN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558233 | MCCLAREN, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275202 | MCCLAREN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243627 | MCCLAREN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705286 | MCCLARIN HARRY | 201 HILDA PLACE | | | | GOLDSBORO | NC | 27534 | |
| 5705287 | MCCLARIN KATHY | 753 W OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 4474247 | MCCLARIN, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598336 | MCCLARIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519825 | MCCLARIN, KYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423855 | MCCLARIN, SABRINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705288 | MCCLARITY EMMAGAIL | 150PEYTON PLACE | | | | ATLANTA | GA | 30311 | |
| 4695984 | MCCLARNON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608654 | MCCLARNON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168697 | MCCLARREN, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345027 | MCCLARREN, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875268 | MCCLARTY LOCKSMITH | DINAH T MCCLARTY | 6870 BLUE BIRD LANE | | | OLIVE BRANCH | MS | 38654 | |
| 4361523 | MCCLARTY, CHANDLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449100 | MCCLARTY, TYLIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705289 | MCCLARY CHAFONYA | 1909 BEAVER RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5705290 | MCCLARY CHRISTY Y | 1446 WE4ST QUEEN STREET | | | | HAMPTON | VA | 23669 | |
| 5705291 | MCCLARY FRANCES T | 113 RANALET DR | | | | HAMPTON | VA | 23664 | |
| 5705292 | MCCLARY LASHANNA | 2378 CLEARFIELD ST | | | | RICHMOND | VA | 23225 | |
| 5705293 | MCCLARY LUCRETIA | 704 ALLENDALE ST | | | | BALTIMORE | MD | 21229 | |
| 5705294 | MCCLARY SHARRAINE | PO BOX 3241 | | | | SUMTER | SC | 29151 | |
| 5705295 | MCCLARY SHERRI | 613 LOCKSEY DR | | | | GREENWOOD | SC | 29649 | |
| 5705296 | MCCLARY SHERRONDA | 251 LEHIGH CT | | | | SANTEE | SC | 29142 | |
| 5405372 | MCCLARY VICKIE S | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 5705297 | MCCLARY ZORREIN M | 531 WOODSTOCK ROAD | | | | AYNOR | SC | 29511 | |
| 4351123 | MCCLARY, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423772 | MCCLARY, ARIAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554247 | MCCLARY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355650 | MCCLARY, AUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513499 | MCCLARY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700800 | MCCLARY, DELORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276705 | MCCLARY, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401966 | MCCLARY, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492883 | MCCLARY, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423786 | MCCLARY, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693748 | MCCLARY, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439757 | MCCLARY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378637 | MCCLARY, LASHAUNDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417934 | MCCLARY, LATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461658 | MCCLARY, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448288 | MCCLARY, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227202 | MCCLARY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431891 | MCCLASHIE, KEAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221402 | MCCLASHIE, NEKETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316210 | MCCLASKEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705298 | MCCLITCHEY GLORIA | 3625 S VERBENA ST APT 207 | | | | DENVER | CO | 80237 | |
| 4297909 | MCCLATCHEY, JENFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570403 | MCCLATCHEY, JENIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762198 | MCCLATCHEY, JOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719509 | MCCLATCHEY, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589304 | MCCLATCHIE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705299 | MCCLATCHY NEWSPAPER INC | P O BOX 11967 | | | | FRESNO | CA | 93776 | |
| 4886475 | MCCLATCHY NEWSPAPER INC | SACRAMENTO BEE | P O BOX 11967 | | | FRESNO | CA | 93776 | |
| 4879312 | MCCLATCHY NEWSPAPER INC | MODESTO BEE | P O BOX 11986 | | | FRESNO | CA | 93776 | |
| 4280879 | MCCLAUGHRY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524074 | MCCLAURIN, GAIL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705300 | MCCLAY EBONY | 1270 E 102ND ST | | | | SANDUSKY | OH | 44870 | |
| 5705301 | MCCLAY WILLIAM | 3010 LOVE POINT RD | | | | STEVENSVILLE | MD | 21666 | |
| 4720022 | MCCLAY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389641 | MCCLAY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721312 | MCCLAY, TONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789481 | McClay, Tyffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789481 | McClay, Tyffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771219 | MCCLEAF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705302 | MCCLEAN EVERTON | 1114 E36TH STREET | | | | BROOKLYN | NY | 11232 | |
| 5705303 | MCCLEAN JOHN | 335 EMERALD COVE | | | | WILM | NC | 28409 | |
| 5705304 | MCCLEAN SHAQUONNA | 953 DEKALB AVE | | | | BROOKLYN | NY | 11223 | |
| 5705305 | MCCLEAN SHERRY | 5849 STAFFORD LN | | | | COLUMBUS | GA | 31907 | |
| 4212664 | MCCLEAN, BRIEANA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839813 | McCLEAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201266 | MCCLEAN, EVE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562397 | MCCLEAN, KASIMIR MCCLEAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562412 | MCCLEAN, KMARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375451 | MCCLEAN, QUAHATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403003 | MCCLEARN MARISA L | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855604 | McClearn, Marisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792790 | MCCLEARN, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289371 | MCCLEARN, MARISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666041 | MCCLEARNON, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705306 | MCCLEARY AMBER | 106 MAPLE AVE | | | | BETHESDA | OH | 43719 | |
| 5705307 | MCCLEARY DIANE P | PO BOX 502623 | | | | ST THOMAS | VI | 00805 | |
| 5705308 | MCCLEARY JOSEPH | 7643 SW 94 CIR | | | | OCALA | FL | 34481 | |
| 5705309 | MCCLEARY LAWANNA | 920 N MAIN | | | | TULSA | OK | 74106 | |
| 4351614 | MCCLEARY, ALARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679369 | MCCLEARY, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7522 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468353 | MCCLEARY, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350122 | MCCLEARY, BRENTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631875 | MCCLEARY, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426597 | MCCLEARY, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425305 | MCCLEARY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274327 | MCCLEARY, MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543839 | MCCLEARY, MICHELE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718243 | MCCLEARY, PATRICIA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485952 | MCCLEARY, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730372 | MCCLEARY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650486 | MCCLEARY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705310 | MCCLEASE ANNA | 1637 SW 37TH TERRACE | | | | TOPEKA | KS | 66609 | |
| 5705311 | MCCLEASE TONYA | A505 S MEMORIAL BLVD | | | | KILL DEVIL HILLS | NC | 27948 | |
| 5705312 | MCCLEASE VONDRADINA | 712 MATCH POINT DR | | | | VIRGINIA BEACH | VA | 23462 | |
| 4692711 | MCCLEASE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705313 | MCCLEAVE KESHIA | PO BOX 11564 | | | | ROCKHILL | SC | 29731 | |
| 5705314 | MCCLEAVE KESHIA Y | 735 WILDWOOD RD | | | | ROCK HILL | SC | 29730 | |
| 4400745 | MCCLEAVE, BRDDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630911 | MCCLEAVE, EULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511294 | MCCLEAVE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381298 | MCCLEAVE, KIMBERLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601233 | MCCLEAVE, NORWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207086 | MCCLEAVE, VANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548105 | MCCLEERY, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557031 | MCCLEES, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360314 | MCCLEES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463177 | MCCLEES, SUSAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705315 | MCCLEESE JENNIFER | 383 PLUM ST | | | | AURORA | IL | 60506 | |
| 5705316 | MCCLEESE ROSETTA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 4696931 | MCCLEESE, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457081 | MCCLEESE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432969 | MCCLEESE, TAISAIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705317 | MCCLELARD SYLVIA | 5370 N 55TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4598986 | MCCLELEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618331 | MCCLELLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705318 | MCCLELLON ANGELA | 6650 103RD ST APT 503 | | | | JACKSONVILLE | FL | 32210 | |
| 5705319 | MCCLELLAN ANITA | 1901 NW 2ND ST APT J4 | | | | GAINESVILLE | FL | 32609-3660 | |
| 4804372 | MCCLELLAN BUSINESS PARK LLC | DBA MP HOLDINGS LLC/GEN COUNSEL | 3140 PEACEKEEPER WAY | | | MCCLELLAN | CA | 95652 | |
| 5705320 | MCCLELLAN DARREN | 1500 N MAIN ST LOT 5 | | | | FAIRMOUNT | IN | 46928 | |
| 5705321 | MCCLELLAN DEDRA | 123 ABC | | | | SUMMERVILLE | SC | 29483 | |
| 4819578 | MCCLELLAN DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705322 | MCCLELLAN GREGG | 160 CULLINANE DR | | | | MARLBOROUGH | MA | 01752 | |
| 5705323 | MCCLELLAN JASON | 1440 SEPULVEDA APT1 | | | | SAN BERNADINO | CA | 92404 | |
| 5705324 | MCCLELLAN JESSI | 328 CLINKSCALES ST | | | | BELTON | SC | 29627 | |
| 5705325 | MCCLELLAN JULIE | 3124 GRANT ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 5705326 | MCCLELLAN LAUREN | 132 SOUTH MECHNANIC ST | | | | PENDELTON | SC | 29670 | |
| 5705327 | MCCLELLAN LEILANI | 915 GRIFFITH WAY | | | | HEMET | CA | 92543 | |
| 5705328 | MCCLELLAN SANDRA | 2920 S PARK AVE | | | | JOPLIN | MO | 64804 | |
| 4850798 | MCCLELLAN SHAFFER INVESTMENTS LLC | 765 EMORYWOOD LN | | | | Rock Hill | SC | 29730 | |
| 5705329 | MCCLELLAN TEQUORA | 1258 N DELLROSE | | | | WICHITA | KS | 67208 | |
| 5705330 | MCCLELLAN VERLICIA | PO BOX 161 | | | | ORO GRANDE | CA | 92368 | |
| 5705331 | MCCLELLAN VICTORIA | 115NICOLEDRIVE | | | | AIKEN | SC | 29815 | |
| 4370978 | MCCLELLAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351228 | MCCLELLAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567343 | MCCLELLAN, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713815 | MCCLELLAN, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448612 | MCCLELLAN, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479056 | MCCLELLAN, BRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618370 | MCCLELLAN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268619 | MCCLELLAN, CARMELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433545 | MCCLELLAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256489 | MCCLELLAN, CASSIDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389255 | MCCLELLAN, CHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771907 | MCCLELLAN, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240072 | MCCLELLAN, CURTIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150825 | MCCLELLAN, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454778 | MCCLELLAN, DAVONN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590348 | MCCLELLAN, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155416 | MCCLELLAN, ETHERIDGE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231353 | MCCLELLAN, FREDERICK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393256 | MCCLELLAN, GRANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351901 | MCCLELLAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638090 | MCCLELLAN, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246362 | MCCLELLAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585095 | MCCLELLAN, IKUYO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464156 | MCCLELLAN, JAMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641003 | MCCLELLAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686402 | MCCLELLAN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609139 | MCCLELLAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532875 | MCCLELLAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485072 | MCCLELLAN, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364361 | MCCLELLAN, KENNEDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699867 | MCCLELLAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274113 | MCCLELLAN, LATRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599633 | MCCLELLAN, LEDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684687 | MCCLELLAN, LEROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732141 | MCCLELLAN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342832 | MCCLELLAN, LESLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681062 | MCCLELLAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638764 | MCCLELLAN, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740937 | MCCLELLAN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204121 | MCCLELLAN, MARTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338543 | MCCLELLAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307703 | MCCLELLAN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215619 | MCCLELLAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259668 | MCCLELLAN, PAUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563389 | MCCLELLAN, PETER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196588 | MCCLELLAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148501 | MCCLELLAN, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733868 | MCCLELLAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697748 | MCCLELLAN, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460153 | MCCLELLAN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658533 | MCCLELLAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575382 | MCCLELLAN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616752 | MCCLELLAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300630 | MCCLELLAN, TAMERA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819579 | MCCLELLAN, TED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559092 | MCCLELLAN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348908 | MCCLELLAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695604 | MCCLELLAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577235 | MCCLELLAN, TRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209983 | MCCLELLAN, TRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516342 | MCCLELLAN, WHITNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687280 | MCCLELLAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705332 | MCCLELLAND ASHLEY | POBOX 3811 | | | | MYRTLE BEACH | SC | 29578 | |
| 5705333 | MCCLELLAND BRANDON | 28 TOWNSHIP RD 281 LOT 27 | | | | STEUBENVILLE | OH | 43952 | |
| 5705334 | MCCLELLAND BRENDA | 3612 TAFT PARK | | | | METAIRIE | LA | 70002 | |
| 5705335 | MCCLELLAND CHRISTIE I | 761 NW PARKWAY | | | | RIVERSIDE | MO | 64150 | |
| 5705336 | MCCLELLAND DEB | 1920 DOVER DR | | | | SALINA | KS | 67401 | |
| 5705337 | MCCLELLAND ERRAKEISHA | 306 MEADOWS DR | | | | DESTREHAN | LA | 70047 | |
| 5705338 | MCCLELLAND HERB | 131 CENTENNIAL CT | | | | DEERFIELD BCH | FL | 33442 | |
| 5705339 | MCCLELLAND KERNEISHA R | 1145 JAMES MADISON CR | | | | FREDERICKSBURG | VA | 22405 | |
| 5705340 | MCCLELLAND LATOYA | 7602 NW Folkstone Way | | | | Lawton | OK | 73505-4107 | |
| 5705341 | MCCLELLAND MICHAEL | 2332 WIGHTMAN AVE | | | | SEBRING | FL | 33870 | |
| 4595055 | MCCLELLAND, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446815 | MCCLELLAND, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693640 | MCCLELLAND, BRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463779 | MCCLELLAND, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468436 | MCCLELLAND, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457159 | MCCLELLAND, CAROLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486438 | MCCLELLAND, CASEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493081 | MCCLELLAND, CHARLENE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375811 | MCCLELLAND, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651497 | MCCLELLAND, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694313 | MCCLELLAND, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382501 | MCCLELLAND, DASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753195 | MCCLELLAND, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749663 | MCCLELLAND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540972 | MCCLELLAND, GLENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620894 | MCCLELLAND, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476061 | MCCLELLAND, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465140 | MCCLELLAND, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493475 | MCCLELLAND, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612791 | MCCLELLAND, KENA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300461 | MCCLELLAND, KENDALL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438803 | MCCLELLAND, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312886 | MCCLELLAND, LYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555562 | MCCLELLAND, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683767 | MCCLELLAND, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760690 | MCCLELLAND, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241402 | MCCLELLAND, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490647 | MCCLELLAND, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346062 | MCCLELLAND, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458320 | MCCLELLAND, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475826 | MCCLELLAND, TINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379524 | MCCLELLAND, VASHTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360769 | MCCLELLAND, WAYNE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705342 | MCCLELLON LINDA | 22928 EAST DRIVE | | | | RICHTON PARK | IL | 60471 | |
| 4261433 | MCCLELLON, HAILEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363858 | MCCLELLON, MONTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699033 | MCCLELLON, ROBIN J. J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773711 | MCCLELLON, RUBY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373382 | MCCLELLON, TAKIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426991 | MCCLENACHAN, JACLYNNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179145 | MCCLENAHAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705343 | MCCLENDON ARNITRA | PO BOX 91 | | | | WRIGHTSVILLE | GA | 31096 | |
| 5705344 | MCCLENDON BEVERLY | 4618 HALDIS AVE | | | | JACKSONVILLE | FL | 32208 | |
| 5705345 | MCCLENDON BOBBY II | 28021 KENDRICKS LN | | | | SAUCIER | MS | 39574 | |
| 5705346 | MCCLENDON BRENDA | 2805 COVEY CT | | | | CHESAPEAKE | VA | 23323 | |
| 5705347 | MCCLENDON CALDER G | 5973 LEXINGTON WAY | | | | CHICAGO | IL | 60620 | |
| 5705348 | MCCLENDON CHRISTINA | 5721 E17TH SY APT | | | | OAKLAND | CA | 94621 | |
| 5705349 | MCCLENDON CHRISTINE | 2251 RIVERWOOD LOOP | | | | BOSSIER | LA | 71111 | |
| 5705350 | MCCLENDON DEMETRUIS | 4063 E 22ND PL | | | | BROKEN ARROW | OK | 74014 | |
| 5705351 | MCCLENDON DEXTER | PO BOX 73 | | | | REYNOLDS | GA | 31076 | |
| 5705352 | MCCLENDON DURELL | 295 COHANSEY ST | | | | JEANERETTE | LA | 70544 | |
| 5705353 | MCCLENDON EVAMAE | 601 N 8 ST | | | | PALATKA | FL | 32177 | |
| 5705354 | MCCLENDON FLORA | 7707 CIRCLE DR | | | | ST LOUIS | MO | 63112 | |
| 5705355 | MCCLENDON FLORETTA | 2740 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5705356 | MCCLENDON JACARRA | 2912 SHERMAN | | | | ANDERSON | IN | 46016 | |
| 5705357 | MCCLENDON JESSICA | 1033 PATTERSON CIRCLE | | | | GRACEVILLE | FL | 32440 | |
| 5705358 | MCCLENDON JOY C | 3559 HUMPHREY DR | | | | COLUMBIA | SC | 29223 | |
| 5705359 | MCCLENDON JOYA | 22 VIA DE LA VALLE | | | | LAKE ELSINOR | CA | 92532 | |
| 4404597 | MCCLENDON JR, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705360 | MCCLENDON KATHY | 422 LOGAN AVE | | | | HARTSV ILLE | SC | 29550 | |
| 5405373 | MCCLENDON LABARRON | 6109 MACARTHUR PL CT S | | | | MOBILE | AL | 36609 | |
| 5705362 | MCCLENDON LATONYA R | 2628 BARDOT LANE | | | | BOSSIER CITY | LA | 71111 | |
| 5705363 | MCCLENDON LINDA | 3742 NORTH RURAL | | | | INDIANAPOLIS | IN | 46218 | |
| 5705364 | MCCLENDON OCTAVIA | 4375 CASCADE RD SW APT K1 | | | | ATLANTA | GA | 30331 | |
| 5705365 | MCCLENDON OCTAVIA F | 1330 NEW HOPE RD SW | | | | ATLANTA | GA | 30331 | |
| 5705366 | MCCLENDON PERCILLA | 2013 JESSE SCOTT ST | | | | LAS VEGAS | NV | 89106 | |
| 5705367 | MCCLENDON RANDY | 65 MOUNTAIN VIEW CIR | | | | COVINGTON | GA | 30016 | |
| 5705368 | MCCLENDON RENATA | 2317 GIUFFRIAS AVE APT B | | | | METAIRIE | LA | 70001 | |
| 5705369 | MCCLENDON RENAY | 6635 PLAYFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5705370 | MCCLENDON SAMUEL S | 2312 MOUND AVE | | | | PANAMA CITY | FL | 32405 | |
| 5705371 | MCCLENDON SARA | 6641 HOLLYHOCK COURT | | | | GREENDALE | WI | 53129 | |
| 5705372 | MCCLENDON SELENE | 8838 CHADWICK DR | | | | SHREVEPORT | LA | 71129 | |
| 5705373 | MCCLENDON SHANDALL | 25NTH 76TH APT7 | | | | BELLEVILLE | IL | 62220 | |
| 5705374 | MCCLENDON SHAVON | 1082 S HAWKINS AVE | | | | AKRON | OH | 44320 | |
| 4230928 | MCCLENDON SR., DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705375 | MCCLENDON TABIAS | 256 WARD ST | | | | WARNER ROBINS | GA | 31093 | |
| 5705376 | MCCLENDON TAMMY | 1935 NE 16TH WAY | | | | GAINESVILLE | FL | 32609 | |
| 5705377 | MCCLENDON TAYLOR | 2145 NORTH EAST MADISON AVE | | | | PEORIA | IL | 61603 | |
| 5705378 | MCCLENDON TEARNY | 3407 CATHERINE ST | | | | MOSS POINT | MS | 39563 | |
| 5705379 | MCCLENDON TINA | 2106 OSAGE | | | | ST LOUIS | MO | 63112 | |
| 5705380 | MCCLENDON TINA M | 2106 OSAGE DR | | | | ST LOUIS | MO | 63118 | |
| 5705381 | MCCLENDON TRACY | 7236 OAK MEADOWS CIR | | | | ORLANDO | FL | 32835 | |
| 5705382 | MCCLENDON TROY | 307 E LEE ST | | | | BROOKLET | GA | 30415 | |
| 4384679 | MCCLENDON, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766333 | MCCLENDON, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344458 | MCCLENDON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687079 | MCCLENDON, ARTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456662 | MCCLENDON, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713368 | MCCLENDON, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756525 | MCCLENDON, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144335 | MCCLENDON, BLAIDEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697391 | MCCLENDON, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227182 | MCCLENDON, CHREASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429482 | MCCLENDON, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258584 | MCCLENDON, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172211 | MCCLENDON, DAMUNIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485611 | MCCLENDON, DARLENE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146748 | MCCLENDON, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651826 | MCCLENDON, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467767 | MCCLENDON, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263313 | MCCLENDON, ELEANOR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693339 | MCCLENDON, ELOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484619 | MCCLENDON, FAITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467951 | MCCLENDON, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730505 | MCCLENDON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470494 | MCCLENDON, HANNAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676500 | MCCLENDON, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223132 | MCCLENDON, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376235 | MCCLENDON, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353735 | MCCLENDON, JAMESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599714 | MCCLENDON, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358328 | MCCLENDON, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147125 | MCCLENDON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321262 | MCCLENDON, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839814 | MCCLENDON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638192 | MCCLENDON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761833 | MCCLENDON, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149657 | MCCLENDON, LABARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724978 | MCCLENDON, LAKENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306637 | MCCLENDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614559 | MCCLENDON, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702457 | MCCLENDON, MALLORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274099 | MCCLENDON, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354601 | MCCLENDON, MARQELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355252 | MCCLENDON, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589179 | MCCLENDON, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310585 | MCCLENDON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569767 | MCCLENDON, OZENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600804 | MCCLENDON, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426122 | MCCLENDON, QUAONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628956 | MCCLENDON, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628650 | MCCLENDON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648792 | MCCLENDON, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257208 | MCCLENDON, SARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241383 | MCCLENDON, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597281 | MCCLENDON, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538871 | MCCLENDON, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278427 | MCCLENDON, ZAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409152 | MCCLENDON-SOWERS, CHERELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459405 | MCCLENEN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705383 | MCCLENEY ASHLEY | 303 PARKER STREET | | | | ANNISTON | AL | 36201 | |
| 4161325 | MCCLENNEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705384 | MCCLENNEY CAROLYN | 1876 OLDE BUCKINGHAM ROAD | | | | HAMPTON | VA | 23666 | |
| 4736361 | MCCLENNEY, CARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235270 | MCCLENNEY, CHASIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355886 | MCCLENNEY, INDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761335 | MCCLENNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727442 | MCCLENNING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717270 | MCCLENNINGHAM, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398199 | MCCLENNION, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705385 | MCCLENNON LEONDRA | 7025 E LINCOLN APT204 | | | | WICHITA | KS | 67207 | |
| 4173768 | MCCLENTHEN, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705386 | MCCLENTON KEISHA | 609 NW 22RD AVE | | | | OCALA | FL | 34470 | |
| 5705387 | MCCLENTON PORSHA | 2210 MONTCLAIR AVE | | | | CLEVELAND | OH | 44109 | |
| 4342051 | MCCLENTON, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245575 | MCCLENTON, MYCHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705389 | MCCLEOD TIFFANY | 4976 DEVIN PARK DR | | | | CONWAY | SC | 29527 | |
| 4233934 | MCCLEOD, ANNIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705390 | MCCLERKIN TAMARA D | 17001 MAPLE HTS BLVD | | | | MAPLE HTS | OH | 44137 | |
| 4308864 | MCCLERKIN, ATIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635391 | MCCLERKING, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688033 | MCCLERKLIN, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637487 | MCCLERKLIN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737080 | MCCLESE, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705391 | MCCLESKEY FRANCES | 804 SOMERTON | | | | CUMMING | GA | 30040 | |
| 5705392 | MCCLESKEY GLEN | 9945 ACKLIN DR | | | | DALLAS | TX | 75243 | |
| 5705393 | MCCLESKEY TIFFANY | 13264 BRADFORD RD | | | | MADISON | AL | 35756 | |
| 4551885 | MCCLESKEY, TALLEYKAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7526 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758433 | MCCLESKEY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705394 | MCCLESTER INGER M | 6862 MABLETON PKWY 305 | | | | MABLETON | GA | 30126 | |
| 5705395 | MCCLEUING CELINA | PO BOX 91 DEVLL | | | | DEVOL | OK | 73531 | |
| 4374986 | MCCLEVELAND, TERRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698628 | MCCLIMANS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705396 | MCCLIMANS IVAN | 2468 WHISPERING PINE APP 1003 | | | | TWIN FALLS | ID | 83301 | |
| 4311999 | MCCLIMANS, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652110 | MCCLIMANS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494040 | MCCLIMANS, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705397 | MCCLIMTIC BRANDON | 89 N INDIANA ST | | | | BARGERSVILLE | IN | 46106 | |
| 4427464 | MCCLINCHEY, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353475 | MCCLINCHEY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705398 | MCCLINE SHALONDA | 166 FREEDOM DR | | | | BELLEVILLE | IL | 62226 | |
| 4256295 | MCCLINTIC JR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705399 | MCCLINTIC RITA | 13 STATEN RD | | | | WHEELERSBURG | OH | 45694 | |
| 4472499 | MCCLINTIC, BETHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488948 | MCCLINTIC, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357841 | MCCLINTIC, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663334 | MCCLINTICK, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705400 | MCCLINTOCK DIANA | 310 E MAIN ST | | | | ATLANTA | IN | 46031 | |
| 4819580 | McClintock, Brady | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465822 | MCCLINTOCK, BRETT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755458 | MCCLINTOCK, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466045 | MCCLINTOCK, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226121 | MCCLINTOCK, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312641 | MCCLINTOCK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608745 | MCCLINTOCK, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747625 | MCCLINTOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275845 | MCCLINTOCK, JEFFREY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633710 | MCCLINTOCK, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645936 | MCCLINTOCK, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266755 | MCCLINTOCK, TAYLOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701537 | MCCLINTOCK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329395 | MCCLINTOCK, ZALIAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705401 | MCCLINTON ANNA | 4600 FT JACKSON BLVD | | | | COLUMBIA | SC | 29204 | |
| 5705402 | MCCLINTON ASHELY | 104 SIDNEY HICKS RD | | | | MACON | GA | 31206 | |
| 5705403 | MCCLINTON CHERYL | 2505 HARRIS ST | | | | ALEX | LA | 71301 | |
| 5705404 | MCCLINTON DENSHER | 344 NOAH THOMAS RD | | | | DRY BRANCH | GA | 31020 | |
| 5705405 | MCCLINTON JENNIFER | 1432 W CHAMBERS ST | | | | MILWAUKEE | WI | 53206 | |
| 5705406 | MCCLINTON KIZZY | 311 JANET | | | | INDIANOLA | MS | 38751 | |
| 5705407 | MCCLINTON MCCLINTON | 1005 BLACKSPUR CT | | | | SUISUN CITY | CA | 94585 | |
| 5705408 | MCCLINTON VICKI | 39 CRIDER DR | | | | DRY BRANCH | GA | 31020 | |
| 5705409 | MCCLINTON YVETTE | 204 N KARWICK | | | | MICHIGAN CITY | IN | 46360 | |
| 4147776 | MCCLINTON, ALESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729747 | MCCLINTON, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692076 | MCCLINTON, ANNE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471447 | MCCLINTON, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287862 | MCCLINTON, ANTUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530345 | MCCLINTON, AUDREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556215 | MCCLINTON, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510244 | MCCLINTON, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298382 | MCCLINTON, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620246 | MCCLINTON, EDDIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773197 | MCCLINTON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288509 | MCCLINTON, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303385 | MCCLINTON, HAZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508217 | MCCLINTON, JONATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325715 | MCCLINTON, KENOSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374529 | MCCLINTON, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297301 | MCCLINTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417311 | MCCLINTON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624275 | MCCLINTON, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597196 | MCCLINTON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376041 | MCCLINTON, RENEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194679 | MCCLINTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250914 | MCCLINTON, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676011 | MCCLINTON, TIRZAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475194 | MCCLINTON, TYZAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300331 | MCCLINTON, XAVIAHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444161 | MCCLINTON-RAND, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705410 | MCCLISH JIM V | 39620 N GEORGE WAY | | | | SAN TAN VALLEY | AZ | 85140 | |
| 4683952 | MCCLISH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703405 | MCCLISH, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659257 | MCCLLLAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493963 | MCCLOE, BREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472640 | MCCLOE, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158271 | MCCLONEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609574 | MCCLONEY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705411 | MCCLORA CARLA | 840SPARLKLEBERRY 1907 | | | | COLA | SC | 29229 | |
| 4521343 | MCCLORA, TREVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 4361579 | MCCLOREY, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655068 | MCCLORIN, ELONZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400887 | MCCLORIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705412 | MCCLOSKEY GRACE | 1030 LIBBY LANE | | | | BARBOURSVILLE | WV | 25504 | |
| 5705413 | MCCLOSKEY JENNIFER | 4214 PACKARD ST | | | | PARKERSBURG | WV | 26101 | |
| 5705414 | MCCLOSKEY LEAH | 2705 DANBURY RD | | | | SPRINGFIELD | OH | 45505 | |
| 4232503 | MCCLOSKEY, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722606 | MCCLOSKEY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228172 | MCCLOSKEY, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487965 | MCCLOSKEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468781 | MCCLOSKEY, DARRELL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661246 | MCCLOSKEY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687722 | MCCLOSKEY, GRACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491325 | MCCLOSKEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741572 | MCCLOSKEY, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480914 | MCCLOSKEY, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229089 | MCCLOSKEY, JOSHUA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286153 | MCCLOSKEY, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476753 | MCCLOSKEY, KARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648605 | MCCLOSKEY, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493648 | MCCLOSKEY, MARYALICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469774 | MCCLOSKEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445401 | MCCLOSKEY, RACHEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691570 | MCCLOSKEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695589 | MCCLOSKY, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669934 | MCCLOSKY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481897 | MCCLOSKY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705415 | MCCLOUD AUDREY | 600 CLEVELAND AVE 6314 | | | | NEWPORT NEWS | VA | 23606 | |
| 5705416 | MCCLOUD BARBRA | 800 ENERGY CENTER BLV APT 2817 | | | | NORTHPORT | AL | 35473 | |
| 4433012 | MCCLOUD BRANDON, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705417 | MCCLOUD BRENDA | 306 CLAYTON ST | | | | WINSTON SALEM | NC | 27105 | |
| 5705418 | MCCLOUD BRIANNA | 1226 NE 17TH AVE | | | | GAINESVILLE | FL | 32609 | |
| 5705419 | MCCLOUD BRITTANY | 418 SE 14TH TER | | | | GAINESVILLE | FL | 32641 | |
| 5705420 | MCCLOUD CORNELL | 2321 JOHN RD | | | | KILLEEN | TX | 76543 | |
| 5705421 | MCCLOUD COURTNEY | 3501 HYDE PARK APT H | | | | WINSTON SALEM | NC | 27106 | |
| 5705423 | MCCLOUD DAWNA | 3427 SMITH RD | | | | PLAINFIELD | IN | 46168 | |
| 5705424 | MCCLOUD JACQUELINE | 26 FARRANDALE AVENUE | | | | BLOOMFIELD | NJ | 07003 | |
| 4478000 | MCCLOUD JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705425 | MCCLOUD KARIN | 2396 GOODLUCK RD | | | | MAIDENS | VA | 23102 | |
| 5705426 | MCCLOUD LACERTIA | 10 CHESTNUT ST | | | | SPLFD | MA | 01103 | |
| 5705427 | MCCLOUD LAPARIS D | 724 FOXRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| 5705428 | MCCLOUD LINDA S | 394 HEIDT LNDG | | | | GUYTON | GA | 31312 | |
| 5705429 | MCCLOUD LUCINDA | 853 MARTIN LUTHER KING DR | | | | BROOKSVILLE | MS | 39739 | |
| 5705430 | MCCLOUD MARY | 759 PELPH | | | | GREENVILLE | MS | 38701 | |
| 5705431 | MCCLOUD MARYSSA | 1381 NW 18TH DRIVE 382 | | | | POMPANO BEACH | FL | 33069 | |
| 5705432 | MCCLOUD MERLE | 1442 ASHLEND AVE | | | | MORGANTOWN | WV | 26505 | |
| 5705433 | MCCLOUD SHAKIRA | 2367 FERNHILL CT | | | | JONESBORO | GA | 30236 | |
| 5705434 | MCCLOUD SHAYLA A | 594 MALABAR RD SW | | | | PALM BAY | FL | 32907 | |
| 5705435 | MCCLOUD SUSAN | 3221 S ILLINOIS APT 4 | | | | WICHITA | KS | 67217 | |
| 5705436 | MCCLOUD TINA | PO BOX 234 | | | | YELM | WA | 98597 | |
| 4734886 | MCCLOUD, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670113 | MCCLOUD, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319370 | MCCLOUD, AZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633238 | MCCLOUD, BEULAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673535 | MCCLOUD, BOOKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383561 | MCCLOUD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586662 | MCCLOUD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160389 | MCCLOUD, CLOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753109 | MCCLOUD, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386881 | MCCLOUD, FALISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448261 | MCCLOUD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819581 | MCCLOUD, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145193 | MCCLOUD, JALEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257042 | MCCLOUD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626209 | MCCLOUD, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244754 | MCCLOUD, JAVONTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354310 | MCCLOUD, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407506 | MCCLOUD, KALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590551 | MCCLOUD, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487502 | MCCLOUD, KIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264853 | MCCLOUD, KINSLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235619 | MCCLOUD, KIONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435859 | MCCLOUD, KIRSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275189 | MCCLOUD, LAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454390 | MCCLOUD, MARKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668101 | MCCLOUD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669345 | MCCLOUD, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609567 | MCCLOUD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389270 | MCCLOUD, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275532 | MCCLOUD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788367 | McCloud, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788368 | McCloud, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460358 | MCCLOUD, SHTERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593116 | MCCLOUD, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229431 | MCCLOUD, TAKERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515274 | MCCLOUD, TAMMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318765 | MCCLOUD, TARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349899 | MCCLOUD, TATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424980 | MCCLOUD, TEAIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732833 | MCCLOUD, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400954 | MCCLOUD, TYRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248610 | MCCLOUD, VERRENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686762 | MCCLOUD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354221 | MCCLOUD, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554982 | MCCLOUGH, MYASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427079 | MCCLOUGH, THADDYUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298511 | MCCLOUGHAN, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705438 | MCCLOY CHRISTY | 4152 WALLIE DR | | | | AUGUSTA | GA | 30906 | |
| 4488830 | MCCLOY, KARLIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256597 | MCCLOY, KATELYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655787 | MCCLOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579841 | MCCLOY, KYLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470974 | MCCLOY, RAYMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731465 | MCCLOY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568585 | MCCLUGGAGE, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415878 | MCCLUGGAGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614283 | MCCLUNE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488026 | MCCLUNE, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732635 | MCCLUNEY, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819582 | MCCLUNEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147058 | MCCLUNEY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387927 | MCCLUNEY, EURICKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145084 | MCCLUNEY, MERITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705439 | MCCLUNG DONNA | PO BOX 993 | | | | LEXINGTON | OK | 73051 | |
| 5705440 | MCCLUNG DOUG | 171 RABBIT RD | | | | HINES | WV | 25958 | |
| 5705441 | MCCLUNG PAT | 5000 SOUTH CODY RD | | | | ELDRIDGE | IA | 52748 | |
| 4819583 | McCLUNG, ALLAN & JILANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364068 | MCCLUNG, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577175 | MCCLUNG, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579948 | MCCLUNG, DELTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581097 | MCCLUNG, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393220 | MCCLUNG, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697773 | MCCLUNG, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667817 | MCCLUNG, KIWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555125 | MCCLUNG, KRISTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309984 | MCCLUNG, LINDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304703 | MCCLUNG, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738668 | MCCLUNG, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154998 | MCCLUNG, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344733 | MCCLUNG, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519809 | MCCLUNG, TIMOTHY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705442 | MCCLURE ALEXA | 105 CHRISTINE CT | | | | FAIRMONT | WV | 26554 | |
| 5705443 | MCCLURE ANGEL | 1811 S QUEBEC WY | | | | DENVER | CO | 80231 | |
| 5705444 | MCCLURE BRITTANI | 416 E SHORT | | | | INDEPENDENCE | MO | 64050 | |
| 5705445 | MCCLURE CAROLYN | 11970 ROSEVALLEY LN | | | | ST LOUIS | MO | 63138 | |
| 5705446 | MCCLURE CODY | 970 WATERMILL | | | | GLEN ALPINE | NC | 28655 | |
| 4867083 | MCCLURE COMPANY | 4101 NORTH SIXTH ST PO BOX1579 | | | | HARRISBURG | PA | 17105 | |
| 5789539 | McClure Company Inc. | Richard McClure | 735 Arlington Avenue North | Suite 205, #3 | | St. Petersburg | FL | 33701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855057 | MCCLURE COMPANY INC. | NEW CASTLE UNION ASSOCIATES LP | C/O MCCLURE COMPANY, INC. ATTN: J. RICHARD MCCLURE | 735 ARLINGTON AVENUE NORTH | SUITE 205, #3 | ST. PETERSBURG | FL | 33701 | |
| 5705447 | MCCLURE DANNEILLE | 1430 ORGROVE ROAD | | | | CHAS | SC | 29407 | |
| 5705448 | MCCLURE DEREZ | 5547 I 55 SOUTH | | | | BYRAM | MS | 39272 | |
| 5705449 | MCCLURE FANNIE | 3817 SHADY HOLLOW LN | | | | DALLAS | TX | 75233 | |
| 5705450 | MCCLURE GEISHA | 5756 WELLBORN OATS COU | | | | LITHONIA | GA | 30058 | |
| 5705451 | MCCLURE GORDON S JR | 820 SW 160TH ST | | | | OCALA | FL | 34473 | |
| 4578647 | MCCLURE II, ALLEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224156 | MCCLURE III, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705453 | MCCLURE JACOB | 146 MYTRLE PLACE | | | | HOUMA | LA | 70364 | |
| 5705454 | MCCLURE JEN | 516 21ST AVE NE | | | | GREAT FALLS | MT | 59404 | |
| 5705455 | MCCLURE JENNIFER | 102 MEREDITH RD | | | | GREENVILLE | NC | 27834 | |
| 5705456 | MCCLURE JENNY | 3509 57TH ST | | | | LUBBOCK | TX | 79413 | |
| 5705457 | MCCLURE JOHN | 221 GREEN ST | | | | WHEELERSBURG | OH | 45694 | |
| 4218015 | MCCLURE JR, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705458 | MCCLURE KATRINA | 3379 POINT SAL ROAD | | | | CASMALIA | CA | 93429 | |
| 5705459 | MCCLURE KIM | 703 SAINT ANDREWS BLVD | | | | LIMA | OH | 45804 | |
| 5705460 | MCCLURE LADONNA L | RT W BX 96 A2 | | | | W HAMLIN | WV | 25571 | |
| 5705461 | MCCLURE LORESA | 171 CHARLES BUCHANAN | | | | SEBREE | KY | 42455 | |
| 5705462 | MCCLURE LUCILIA | 20446 FOREST AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 5705463 | MCCLURE MICHELLE | 3964 E ROSSEVELT AVE | | | | TACOMA | WA | 98404 | |
| 5705464 | MCCLURE MISTY | 423 S CEDAR | | | | GLEASON | TN | 38229 | |
| 5705465 | MCCLURE MOKSHA | 3900 HAIKU RD | | | | LIHUE | HI | 96766 | |
| 5705466 | MCCLURE SARA | 294 MILITARY RY | | | | WILM | NC | 28405 | |
| 5705467 | MCCLURE SHAMIA D | 2801 HARTFORD DR | | | | GASTONIA | NC | 28052 | |
| 5705468 | MCCLURE STACEY | 3851 HARLANDSBURG RD | | | | NEW CASTLE | PA | 16101 | |
| 4452765 | MCCLURE, AALIYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581439 | MCCLURE, AJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696177 | MCCLURE, ALETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468346 | MCCLURE, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687169 | MCCLURE, ALNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320172 | MCCLURE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493351 | MCCLURE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651357 | MCCLURE, ANNABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153897 | MCCLURE, ANTHONY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461915 | MCCLURE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319917 | MCCLURE, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649000 | MCCLURE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478981 | MCCLURE, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712860 | MCCLURE, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547800 | MCCLURE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594035 | MCCLURE, CAMERON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509519 | MCCLURE, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671952 | MCCLURE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466555 | MCCLURE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305378 | MCCLURE, CHARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234086 | MCCLURE, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487460 | MCCLURE, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231045 | MCCLURE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684019 | MCCLURE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444698 | MCCLURE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620470 | MCCLURE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262830 | MCCLURE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238938 | MCCLURE, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390287 | MCCLURE, DEVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391260 | MCCLURE, DOMINIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513793 | MCCLURE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754326 | MCCLURE, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362201 | MCCLURE, EDWARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563574 | MCCLURE, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591687 | MCCLURE, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608731 | MCCLURE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347150 | MCCLURE, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470548 | MCCLURE, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526191 | MCCLURE, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744259 | MCCLURE, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641560 | MCCLURE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388259 | MCCLURE, KACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552904 | MCCLURE, KARLIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456214 | MCCLURE, KASSIDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755389 | MCCLURE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641739 | MCCLURE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267298 | MCCLURE, KEITH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691764 | MCCLURE, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563437 | MCCLURE, KIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819584 | McClure, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682735 | MCCLURE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720412 | MCCLURE, LAUREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819585 | MCCLURE, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416455 | MCCLURE, LIDIYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466795 | MCCLURE, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819586 | Mcclure, Lisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346432 | MCCLURE, LYNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745150 | MCCLURE, MANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230911 | MCCLURE, MARK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242099 | MCCLURE, MARK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316075 | MCCLURE, MARTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704409 | MCCLURE, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732282 | MCCLURE, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675198 | MCCLURE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238225 | MCCLURE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566737 | MCCLURE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183141 | MCCLURE, MIKKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286341 | MCCLURE, MONIQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385734 | MCCLURE, MYCAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319547 | MCCLURE, NIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354751 | MCCLURE, PAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386397 | MCCLURE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323754 | MCCLURE, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776842 | MCCLURE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576512 | MCCLURE, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626609 | MCCLURE, ROSALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467341 | MCCLURE, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642800 | MCCLURE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443450 | MCCLURE, SAMUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530500 | MCCLURE, SARRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461885 | MCCLURE, SEQUORIA-FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184010 | MCCLURE, SHANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261474 | MCCLURE, SHAUN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464290 | MCCLURE, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162102 | MCCLURE, SHIANN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728895 | MCCLURE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512905 | MCCLURE, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618270 | MCCLURE, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525206 | MCCLURE, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378057 | MCCLURE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262976 | MCCLURE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370676 | MCCLURE, TARRAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479814 | MCCLURE, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464356 | MCCLURE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514062 | MCCLURE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655181 | MCCLURE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261200 | MCCLURE, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650232 | MCCLURE, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160204 | MCCLURE, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380229 | MCCLURE, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649250 | MCCLURE-WILKERSON, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705469 | MCCLURG JUSTIN | 161 MCCLURG RD | | | | WEST LIBERTY | KY | 41472 | |
| 4520859 | MCCLURG, DERRECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403815 | MCCLURG, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792282 | Mcclurg, Karin & Patrick | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425994 | MCCLURG, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473240 | MCCLURG, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700533 | MCCLURG, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506495 | MCCLURG, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285268 | MCCLURG-AUTHEMENT, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276418 | MCCLURGE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705470 | MCCLURKIN JOYCE | PO BOX 695 | | | | CHESTER | SC | 29706 | |
| 5705471 | MCCLURKIN NET | 2243 CATALPA DR | | | | DAYTON | OH | 45406 | |
| 4744955 | MCCLURKIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755308 | MCCLURKIN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705472 | MCCLUS JOHN | 8001 S ORANGE BLOSSOM TRL SEARSHOLDING | | | | ORLANDO | FL | 32809 | |
| 5705473 | MCCLUSKEY DENISE | 222 EVERGREEN TRAIL | | | | CARTERSVILLE | GA | 30121 | |
| 5705474 | MCCLUSKEY STACE | 45 WALNUT ST | | | | LOWELL | MA | 01852 | |
| 4418758 | MCCLUSKEY, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259614 | MCCLUSKEY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7531 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757313 | MCCLUSKEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839815 | McCLUSKEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714720 | MCCLUSKEY, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786025 | McCluskey, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786026 | McCluskey, Kristen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303295 | MCCLUSKEY, MADISON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531614 | MCCLUSKEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376241 | MCCLUSKEY, RIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576132 | MCCLUSKEY, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725495 | MCCLUSKEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727532 | MCCLUSKEY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370517 | MCCLUSKEY, TORY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259135 | MCCLUSKEY, TYLAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547363 | MCCLUSKY, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641593 | MCCLUSTER, WILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613780 | MCCLUTCHY, STACEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705475 | MCCLY CHANTE | 304 MORNINGSIDE CIR | | | | SAINT PAUL | MN | 55119 | |
| 4572322 | MCCLYMAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471148 | MCCLYMONDS, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828616 | MCCLYMONT, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598395 | MCCMULLIN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705477 | MCCNEAL FELICIA | 214 BEACH DALE RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705478 | MCCNULTY AMBER | 2050 COLONIAL | | | | FT PIERCE | FL | 34950 | |
| 5705479 | MCCOBB CAMILLE | PO BOX 362 | | | | ONECO | FL | 34264 | |
| 5705480 | MCCOCKRAEN TRACY | 2716 BAILEY NW | | | | MASSILLON | OH | 44646 | |
| 4458729 | MCCOCKRAN, RUDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492950 | MCCODE, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624427 | MCCDEY, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705481 | MCCOGGLE TONIA | 7122 DREHER ISLAND COURT APT 3 | | | | TAMPA | FL | 33610 | |
| 4260157 | MCCOGGLE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705482 | MCCOIGE GINNA | 101 CLARK STREET | | | | WALKERTON | IN | 46574 | |
| 4839816 | McCOIL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519922 | MCCOIN, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281792 | MCCOIN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460287 | MCCOLE, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473473 | MCCOLE, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705483 | MCCOLGAN DEBBIE | 55 DANA AVE | | | | MASTIC | NY | 11950 | |
| 4335440 | MCCOLGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594073 | MCCOLGAN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219232 | MCCOLLAM, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653617 | MCCOLLAUGH, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588355 | MCCOLLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393163 | MCCOLLIGAN, KAITLYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669866 | MCCOLLIN, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336024 | MCCOLLIN, JANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705484 | MCCOLLINS RAVEN | 726 30TH AVE EAST | | | | TUSCALOOSA | AL | 35404 | |
| 4190664 | MCCOLLINS, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147653 | MCCOLLINS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705485 | MCCOLLISTER BOBY | 5811 PINELANE DR | | | | DALLAS | TX | 75231 | |
| 4526343 | MCCOLLISTER, BOBY MOORE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231025 | MCCOLLISTER, FRANK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713826 | MCCOLLISTER, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742599 | MCCOLLISTER, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658455 | MCCOLLOCH, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705486 | MCCOLLOM TAMIEKA | 431 BIDGE | | | | MANSFIELD | OH | 44902 | |
| 4290023 | MCCOLLOM, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292563 | MCCOLLOM, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705487 | MCCOLLOUGH APRIL | 2328 CAMPBELTON RD | | | | ATLANTA | GA | 30311 | |
| 5705488 | MCCOLLOUGH KENDRA | 251 HAVERSHAM DR | | | | BIRMINGHAM | AL | 35215 | |
| 5705489 | MCCOLLOUGH RASHAY | 110 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5705490 | MCCOLLOUGH TERESA | 6070 JODY MORGAN GRADE | | | | PERRY | FL | 32348 | |
| 5705491 | MCCOLLOUGH TUMEKA | 1312 VALPARAISO DR | | | | FLORENCE | SC | 29501 | |
| 4511493 | MCCOLLOUGH, CARRIVELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273519 | MCCOLLOUGH, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703917 | MCCOLLOUGH, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555900 | MCCOLLOUGH, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705317 | MCCOLLOUGH, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388318 | MCCOLLOUGH, KYLILLAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642540 | MCCOLLOUGH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357278 | MCCOLLOUGH, REGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146446 | MCCOLLOUGH, SHAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615644 | MCCOLLOUGH, SHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607950 | MCCOLLOUGH, SUSAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640698 | MCCOLLOUGH, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705492 | MCCOLLUM ELIZABETH | 1512 ROBERT P JEANES RD | | | | EASLEY | SC | 29640 | |
| 5705493 | MCCOLLUM ERIC | 220 SOUTH PHILLIPS | | | | SALINA | KS | 67401 | |
| 5705494 | MCCOLLUM HERMAN | 3700 BURNHAM WAY | | | | PANAMA CITY | FL | 32405 | |
| 5705495 | MCCOLLUM JANIS | 471 BEAR RD | | | | MADISON | NC | 27025 | |
| 4424575 | MCCOLLUM JR., MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705496 | MCCOLLUM SEBRINA W | 601JEFFERSONSTNE | | | | WASHINGTON | DC | 20011 | |
| 5705497 | MCCOLLUM SIDNEY | 204 BUNKER LANE | | | | LEXINGTON | KY | 40509 | |
| 5705498 | MCCOLLUM WILLIAM | 8110 E SPEEDWAY BLVD APT 6160 | | | | TUCSON | AZ | 85710 | |
| 4466071 | MCCOLLUM, AMBER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722564 | MCCOLLUM, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306228 | MCCOLLUM, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710302 | MCCOLLUM, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518847 | MCCOLLUM, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355550 | MCCOLLUM, CHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230688 | MCCOLLUM, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210360 | MCCOLLUM, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649419 | MCCOLLUM, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510941 | MCCOLLUM, DENNIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156812 | MCCOLLUM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769499 | MCCOLLUM, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368478 | MCCOLLUM, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681905 | MCCOLLUM, JACQUELYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346378 | MCCOLLUM, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568063 | MCCOLLUM, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377293 | MCCOLLUM, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244199 | MCCOLLUM, JEREMY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491210 | MCCOLLUM, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682925 | MCCOLLUM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271647 | MCCOLLUM, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215940 | MCCOLLUM, KEITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775163 | MCCOLLUM, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149208 | MCCOLLUM, LONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473454 | MCCOLLUM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385563 | MCCOLLUM, MICAJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595118 | MCCOLLUM, MYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664836 | MCCOLLUM, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668791 | MCCOLLUM, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675515 | MCCOLLUM, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559033 | MCCOLLUM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236657 | MCCOLLUM, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445465 | MCCOLLUM, SIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386341 | MCCOLLUM, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594885 | MCCOLLUM, TAMARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471470 | MCCOLLUM, TAMIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369541 | MCCOLLUM, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570131 | MCCOLLUM, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477511 | MCCOLLUM, TYWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706792 | MCCOLLUM, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216518 | MCCOLLUM, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384138 | MCCOLLUM, VICTORIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711514 | MCCOLLUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379079 | MCCOLLUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790027 | McCollum, Willis & Hope | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694367 | MCCOLLUM-BOYER, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406877 | MCCOLLUM-RICHARDSON, IVORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705499 | MCCOMAS AUSTYN | 114 NE TIMBERCREEK CIR | | | | INDEPENDENCE | MO | 64086 | |
| 5705500 | MCCOMAS DUTCHESS | P O BOX 1182 | | | | LAVALETTE | WV | 25535 | |
| 5705501 | MCCOMAS JACQUELINE | 7139 BARIBILL PL | | | | CINCINNATI | OH | 45230 | |
| 5705502 | MCCOMAS TIFFINEY | 3525 ARKANSAS HWY 175 | | | | MAMMOTH SPG | AR | 72554 | |
| 4597627 | MCCOMAS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581054 | MCCOMAS, HANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230648 | MCCOMAS, JACKSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447925 | MCCOMAS, JACOB ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578083 | MCCOMAS, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170847 | MCCOMAS, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580274 | MCCOMAS, MALAKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645697 | MCCOMAS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161159 | MCCOMAS, TIFINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705503 | MCCOMB CONSTANCE | 29 BUCKLY STREET | | | | PORTJERVIS | NY | 12771 | |
| 5705504 | MCCOMB GLENDA | 14 4TH AVE | | | | GREENVILLE | SC | 29611 | |
| 5705505 | MCCOMB JAMES | 694 E LINCOLN RD | | | | LAKE CHARLES | LA | 70607 | |
| 5705506 | MCCOMB KRISTIAN | 4680 NEBRASKA AVE | | | | OMAHA | NE | 68104 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7533 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705507 | MCCOMB LATOYA | 97 WEST WOOD PARK APT 1 | | | | EUPORA | MS | 38744 | |
| 5705508 | MCCOMB RENA | 2621 NW 8TH PL | | | | FTLAUDERDALE | FL | 33311 | |
| 4165336 | MCCOMB, ALYSSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314212 | MCCOMB, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552814 | MCCOMB, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356664 | MCCOMB, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535342 | MCCOMB, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772253 | MCCOMB, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456154 | MCCOMB, JUDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223317 | MCCOMB, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513972 | MCCOMB, KAYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193312 | MCCOMB, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669418 | MCCOMB, LUCINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765430 | MCCOMB, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554263 | MCCOMB, PETER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679106 | MCCOMB, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217378 | MCCOMB, TEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672913 | MCCOMB, WILIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705509 | MCCOMBE DEBRA | 1173 W 1000S | | | | UNION MILLS | IN | 46382 | |
| 4171534 | MCCOMBER, CHELSEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774056 | MCCOMBER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349968 | MCCOMBIE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472406 | MCCOMBIE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705510 | MCCOMBS ALICIA | 5356 HILGEFORD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705511 | MCCOMBS ALISHA | 702 APTA FARMHURST DRIVE | | | | CHAR | NC | 28217 | |
| 5705512 | MCCOMBS CAROLYN | 4319 CALIFORNIA | | | | ST LOUIS | MO | 63111 | |
| 5705513 | MCCOMBS DAVID | 5297 COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| 5705514 | MCCOMBS EMILY | 624 HIGHWAY 6 | | | | GRINNELL | IA | 50112 | |
| 5705515 | MCCOMBS FRONIE | 906 DOMINION TOWNES CT | | | | RICHMOND | VA | 23223 | |
| 5705516 | MCCOMBS JAMES | 212 SPRINGWOOD PLACE | | | | CLAYTON | NC | 27520 | |
| 5705517 | MCCOMBS LOU | 3333 N MICHAEL WAY APT 1018 | | | | LAS VEGAS | NV | 89108 | |
| 4801144 | MCCOMBS SUPPLY CO INC | 346 N MARSHALL ST | | | | LANCASTER | PA | 17602 | |
| 4856161 | MCCOMBS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352168 | MCCOMBS, CARLILSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648314 | MCCOMBS, CURLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553431 | MCCOMBS, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762627 | MCCOMBS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454768 | MCCOMBS, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668195 | MCCOMBS, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237824 | MCCOMBS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335422 | MCCOMBS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155676 | MCCOMBS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382951 | MCCOMBS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490666 | MCCOMBS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704316 | MCCOMBS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610602 | MCCOMBS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737376 | MCCOMBS, MARTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488552 | MCCOMBS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693226 | MCCOMBS, SHERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237306 | MCCOMBS, SHERRON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649815 | MCCOMBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769741 | MCCOMBS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705519 | MCCOME CONSTANCE | 115 DONALDLAP ST | | | | EUPORA | MS | 39744 | |
| 5705520 | MCCOMIC ALLEN | 207 WEST HALEY DR | | | | OKLAHOMA CITY | OK | 73110 | |
| 4238022 | MCCOMIC, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278174 | MCCOMMON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517091 | MCCOMMON, REGINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586552 | MCCOMMONS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267478 | MCCOMMONS, MASHAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487589 | MCCOMSEY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705521 | MCCONAGA FRED | 65 BATTLES FARM DR | | | | BROCKTON | MA | 02301 | |
| 4330537 | MCCONAGA SR., FREDRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646949 | MCCONAGHAY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624975 | MCCONAHA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639424 | MCCONAHA, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856576 | MCCONAHA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521221 | MCCONAHA, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705522 | MCCONAHAY ELIZABETH | 10256 PIONEER ROAD | | | | BYESVILLE | OH | 43723 | |
| 4258415 | MCCONAHAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828617 | MCCONAHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705523 | MCCONAHY HAROLD | 261 DAVIS RD | | | | MARTINSBURG | PA | 16662 | |
| 4486001 | MCCONAHY, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705524 | MCCONATHY BIBI | 2112 MEADOW RD | | | | IRVING | TX | 75060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260307 | MCCONATHY, DESTINY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259252 | MCCONATHY, HALEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259199 | MCCONATHY, RACHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593982 | MCCONAUGHEY, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353190 | MCCONCHIE, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705525 | MCCONE PAMELA | 621 WALL ST | | | | CHILTON | WI | 53014 | |
| 4168363 | MCCONE, MICHELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525997 | MCCONE, NAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171763 | MCCONEGHY, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176410 | MCCONELL, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705526 | MCCONICO BARBARA | 169 ARBOR DR | | | | PENSACOLA | FL | 32534 | |
| 5705527 | MCCONICO KAYLA | 1490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 4232828 | MCCONICO, DEANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715565 | MCCONICO, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762161 | MCCONICO, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150109 | MCCONICO, YASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416115 | MCCONIGA, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628474 | MCCONIHE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705528 | MCCONKEY ALISON | 149 NORTH PERSHING | | | | LANCASTER | OH | 43130 | |
| 4221219 | MCCONKEY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364456 | MCCONKEY, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464620 | MCCONLEY, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362404 | MCCONNAUGHAY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672360 | MCCONNAUGHEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743220 | MCCONNAUGHEY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763596 | MCCONNAUGHEY, MIKE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885903 | MCCONNAUGHHAY & SONS ROOFING AND | REMODELING INC | 500 W MARQUETTE ST | | | OTTAWA | IL | 61350 | |
| 4280717 | MCCONNAUGHHAY, GENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705529 | MCCONNEAUGHEY ANGELA R | 106 OAK FOREST LN | | | | DALLAS | NC | 28034 | |
| 4264065 | MCCONNEHEAD, ATARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705530 | MCCONNEL SKYLER | 812 N KANSAS | | | | WEATHERFORD | OK | 73601 | |
| 4819587 | MCCONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705531 | MCCONNELL ANGELA D | 6421 E 150TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5705532 | MCCONNELL DANA | 625 TENNY AVENUE | | | | KANSAS CITY | KS | 66102 | |
| 5705533 | MCCONNELL EULA | 543 NORTH CIRCLE | | | | BOSSIER CITY | LA | 71111 | |
| 5705534 | MCCONNELL FARRAH | 1945 2ND ST NE TRLR 14 | | | | HAVRE | MT | 59501 | |
| 4828618 | MCCONNELL JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705535 | MCCONNELL JASON | 2000 3RD STREET | | | | GERING | NE | 69341 | |
| 5403095 | MCCONNELL JASON A | 2980 NORWALK COURT | | | | AURORA | IL | 60502 | |
| 5705536 | MCCONNELL JESSICA | 111A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5705537 | MCCONNELL JULIE | 755 RIVERHAVEN DRIVE | | | | SUWANNE | GA | 30024 | |
| 5705538 | MCCONNELL JUSTIN T | 464 BRUMBAUGH LANE | | | | MARTINSBURG | PA | 16662 | |
| 5705539 | MCCONNELL KAILA | 4055 SOUTH AVE LOT 12 | | | | BOARDMAN | OH | 44512 | |
| 5705540 | MCCONNELL MARY | 11826 DAVE JENKINS RD | | | | BLAIR | SC | 29015 | |
| 5705541 | MCCONNELL PENNI | 2055 W EL CAMINO | | | | SACRAMENTO | CA | 95833 | |
| 5705542 | MCCONNELL RANDY | 2701 EVOLOUTIONARY LN | | | | LAS VEGAS | NV | 89138-6114 | |
| 5705543 | MCCONNELL RICHANDRA | 1606 TARRYWOOD LN | | | | NASHVILLE | TN | 37217 | |
| 5705544 | MCCONNELL RICHIE | 108 A CHEYENNE | | | | BURNS FLAT | OK | 73624 | |
| 5705545 | MCCONNELL ROGER | 7001 W LAKE BLVD 29 | | | | TAHOMA | CA | 96142 | |
| 5705547 | MCCONNELL TARA | 120 GARDINA DR | | | | KINGSLAND | GA | 31548 | |
| 5705548 | MCCONNELL TEONNA | 3739 EVERGREEN AVE | | | | BALTIMORE | MD | 21206 | |
| 4881729 | MCCONNELL VALDES | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 4811615 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 5830260 | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 4898303 | MCCONNELL VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 5803017 | McConnell Valdés LLC | 270 Munoz Rivera Avenue | | | | Hato Rey | PR | 00918 | |
| 5803017 | McConnell Valdés LLC | PO Box 364225 | | | | San Juan | PR | 00936-4245 | |
| 4543397 | MCCONNELL, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405150 | MCCONNELL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552415 | MCCONNELL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553400 | MCCONNELL, ANDRIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604813 | MCCONNELL, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450924 | MCCONNELL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608407 | MCCONNELL, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506300 | MCCONNELL, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371255 | MCCONNELL, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454062 | MCCONNELL, BROOKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701786 | MCCONNELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487891 | MCCONNELL, CHRISTOPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701137 | MCCONNELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215983 | MCCONNELL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785754 | McConnell, Claudette & Hugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518522 | MCCONNELL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580772 | MCCONNELL, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586820 | MCCONNELL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403681 | MCCONNELL, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579068 | MCCONNELL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610345 | MCCONNELL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150868 | MCCONNELL, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793628 | McConnell, Dean & Karen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235271 | MCCONNELL, DENINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223157 | MCCONNELL, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526060 | MCCONNELL, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532955 | MCCONNELL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465481 | MCCONNELL, ETHAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510291 | MCCONNELL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470302 | MCCONNELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638590 | MCCONNELL, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493075 | MCCONNELL, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660197 | MCCONNELL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662732 | MCCONNELL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296660 | MCCONNELL, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649341 | MCCONNELL, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514930 | MCCONNELL, JEFFREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819588 | MCCONNELL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144313 | MCCONNELL, JEROME V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619580 | MCCONNELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432553 | MCCONNELL, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421680 | MCCONNELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197522 | MCCONNELL, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785323 | Mcconnell, Jon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312450 | MCCONNELL, JONATHON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819589 | MCCONNELL, JOSEPH & PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252694 | MCCONNELL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563643 | MCCONNELL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394423 | MCCONNELL, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456150 | MCCONNELL, JYLECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828619 | McCONNELL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181098 | MCCONNELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375152 | MCCONNELL, KEDAISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355954 | MCCONNELL, KELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198360 | MCCONNELL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648664 | MCCONNELL, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712390 | MCCONNELL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515445 | MCCONNELL, LAWANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420774 | MCCONNELL, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441767 | MCCONNELL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275618 | MCCONNELL, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422620 | MCCONNELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611276 | MCCONNELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307436 | MCCONNELL, MARY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460965 | MCCONNELL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674082 | MCCONNELL, MAUREEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195763 | MCCONNELL, MEGAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680433 | MCCONNELL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380063 | MCCONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601657 | MCCONNELL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519695 | MCCONNELL, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599471 | MCCONNELL, NANETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710194 | MCCONNELL, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645120 | MCCONNELL, NOEMYS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485522 | MCCONNELL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377506 | MCCONNELL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544373 | MCCONNELL, RHYANNEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377195 | MCCONNELL, RILEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371400 | MCCONNELL, ROY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191889 | MCCONNELL, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187655 | MCCONNELL, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670939 | MCCONNELL, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512919 | MCCONNELL, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371521 | MCCONNELL, SHAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239466 | MCCONNELL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530482 | MCCONNELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296462 | MCCONNELL, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819590 | MCCONNELL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325533 | MCCONNELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470968 | MCCONNELL, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715846 | MCCONNELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380857 | MCCONNELL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758797 | MCCONNELL, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379123 | MCCONNELL, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453494 | MCCONNELL, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757990 | MCCONNELL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485460 | MCCONNELL, ZACARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742694 | MCCONNEY, TSUYAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514056 | MCCONNIEL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569683 | MCCONNON, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239745 | MCCONNON, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476812 | MCCONOMY-COHEN, ANNE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748027 | MCCONOUGHEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469122 | MCCONOUGHEY, KRISTINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191020 | MCCONVILLE, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397218 | MCCONVILLE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839817 | MCCONVILLE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284931 | MCCONVILLE, PERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468392 | MCCONVILLE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705549 | MCCOO LANCE | 124 HILLCREST RD | | | | FLORENCE | AL | 35634 | |
| 5705550 | MCCOO NICOLE | 375 COOK LN | | | | TUSCUMBIA | AL | 35810 | |
| 4476742 | MCCOO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145985 | MCCOO, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512943 | MCCOO, ZAAKHIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169541 | MCCOOG, NICKCOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889321 | MCCOOK DAILY GAZETTE | WEST FIRST & E STS PO BOX 1268 | | | | MCOOK | NE | 69001 | |
| 4126206 | McCook Daily Gazette | Att: Shary Skiles | PO Box 1268 | | | McCook | NE | 69001 | |
| 4126206 | McCook Daily Gazette | Sharyn Lorraine Skiles, Publisher | West 1st & E Streets | | | McCook | NE | 69001 | |
| 4527191 | MCCOOK, KAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267994 | MCCOOK, URIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705551 | MCCOOL BESSIE | 122 CANDACE ST | | | | NEWTON | MS | 39345 | |
| 5705552 | MCCOOL JAMIE | 11501 LOUISE DR | | | | NEWALLA | OK | 74857 | |
| 5705553 | MCCOOL JULIE | 12942 6TH STREET | | | | CLEARLAKE OAKS | CA | 95423 | |
| 5705554 | MCCOOL NICHOLS | 6262 E BROWN RD UNIT 14 | | | | MESA | AZ | 85205 | |
| 4474174 | MCCOOL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726277 | MCCOOL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533656 | MCCOOL, CHIARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748960 | MCCOOL, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407832 | MCCOOL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145883 | MCCOOL, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238603 | MCCOOL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489910 | MCCOOL, MYKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625241 | MCCOOL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318002 | MCCOOL, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705555 | MCCOPPIN EMILY | 14825 SW FARMINGTON RD | | | | BEAVERTON | OR | 97007 | |
| 4359381 | MCCOPPIN, FAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513202 | MCCOPPIN, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705556 | MCCOR THOMAS | 248 DOGWOOD LANE | | | | FOREST CITY | NC | 28043 | |
| 4698379 | MCCORBIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705558 | MCCORD ANTHONY | 354 SOUTH BURSON AVE | | | | BOGART | GA | 30622 | |
| 5705559 | MCCORD CHERYL | 1329 BOULDER DR | | | | KISSIMMEE | FL | 34744 | |
| 4878930 | MCCORD COMMUNICATIONS | MCCORD COMMUNICATION SERVICE INC | 1508 NOBLE ST | | | ANNISTON | AL | 36201 | |
| 4900131 | McCord Corp. | McCord Corp. | 40 Westminster Street | | | Providence | RI | 02903 | |
| 5705560 | MCCORD KENYA | 1170 STRIEBEL RD | | | | COLUMBUS | OH | 43227 | |
| 5705561 | MCCORD LAKIESHA | 470 BRAMHALL AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5705562 | MCCORD SARAH | 901 SOUTH OAZAVAC | | | | COMPTON | CA | 90221 | |
| 5705563 | MCCORD TRACEY | 11EAST GIBSON ST | | | | HARTWELL | GA | 30643 | |
| 4511643 | MCCORD, AFRIKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476651 | MCCORD, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657685 | MCCORD, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764687 | MCCORD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214745 | MCCORD, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191986 | MCCORD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482621 | MCCORD, CASIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258378 | MCCORD, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174646 | MCCORD, CRYSTAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614144 | MCCORD, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231142 | MCCORD, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775044 | MCCORD, DORWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565365 | MCCORD, EDGAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764527 | MCCORD, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271395 | MCCORD, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264116 | MCCORD, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328965 | MCCORD, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418177 | MCCORD, KAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635943 | MCCORD, LORAINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292073 | MCCORD, MAGGIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586855 | MCCORD, MELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726534 | MCCORD, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570609 | MCCORD, NATHANIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769467 | MCCORD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488615 | MCCORD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683350 | MCCORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662848 | MCCORD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745872 | MCCORD, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765140 | MCCORD, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566343 | MCCORD, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339891 | MCCORD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249769 | MCCORD, SEEPA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453962 | MCCORD, TAMMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370875 | MCCORD, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646848 | MCCORD, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231080 | MCCORD, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745905 | MCCORD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517007 | MCCORD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358809 | MCCORD, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737812 | MCCORD-ACKLIN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705564 | MCCORICK HEATHER | 910 HARMONY GROVE RD | | | | NABO | NC | 28761 | |
| 4644018 | MCCORISON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364037 | MCCORKEL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705565 | MCCORKELE BEVERLY | 1714 HANCOCK AVE | | | | NORFOLK | VA | 23509 | |
| 5705566 | MCCORKELL PATRICIA | 813 DEVONWOOD | | | | HERCULES | CA | 94547 | |
| 4673274 | MCCORKENDALE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705567 | MCCORKLE CRYSTAL | 164 ASHLEY BROOK LANE | | | | STATESVILLE | NC | 28677 | |
| 5705568 | MCCORKLE DAENSHA | 1000 WST END APT G2 | | | | UNION | MS | 39365 | |
| 4323503 | MCCORKLE JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705569 | MCCORKLE SHANNON | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705570 | MCCORKLE SHANNON D | 223 S HANKINSON ST | | | | JACKSON | SC | 29831 | |
| 5705571 | MCCORKLE TANISHA | 320 MAUPIN AVE | | | | SALISBURY | NC | 28144 | |
| 5705572 | MCCORKLE VIOLA | 514 ANNAFRAL ST | | | | ROCK HILL | SC | 29730 | |
| 4774955 | MCCORKLE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284507 | MCCORKLE, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181351 | MCCORKLE, CARLISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626891 | MCCORKLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631796 | MCCORKLE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194817 | MCCORKLE, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757519 | MCCORKLE, DARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219739 | MCCORKLE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467494 | MCCORKLE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539171 | MCCORKLE, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436713 | MCCORKLE, HAROLD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699369 | MCCORKLE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484410 | MCCORKLE, MARCI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711282 | MCCORKLE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727081 | MCCORKLE, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643057 | MCCORKLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388165 | MCCORKLE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459176 | MCCORKLE, RACHEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162961 | MCCORKLE, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261758 | MCCORKLE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743549 | MCCORKLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722432 | MCCORKLEY, IVORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219163 | MCCORMAC, CAROL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705573 | MCCORMACK ANITRA | 17809 SUNDOWN CT | | | | LAKE OSWEGO | OR | 97034 | |
| 5705574 | MCCORMACK PATRICIA | 288 DIX CREEK RD 1 | | | | LEICESTER | NC | 28748 | |
| 5705575 | MCCORMACK SAVANNAH | 453 EAST FAIRGROUND ST | | | | MARION | OH | 43302 | |
| 5705576 | MCCORMACK SHERIE | 1148 SOUTHPARK CTR | | | | STRONGSVILLE | OH | 44136 | |
| 5705577 | MCCORMACK SHERYL | 26170 W THIRD AVE | | | | ELEVA | WI | 54738 | |
| 4392154 | MCCORMACK, ANASTASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257730 | MCCORMACK, BAKER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223085 | MCCORMACK, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598167 | MCCORMACK, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839818 | MCCORMACK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616257 | MCCORMACK, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329317 | MCCORMACK, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329272 | MCCORMACK, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828620 | MCCORMACK, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745562 | MCCORMACK, ELINOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427377 | MCCORMACK, GILBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774318 | MCCORMACK, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706703 | MCCORMACK, ICILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266236 | MCCORMACK, JANICE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683656 | MCCORMACK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350715 | MCCORMACK, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331115 | MCCORMACK, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372997 | MCCORMACK, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398967 | MCCORMACK, LETTNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190194 | MCCORMACK, LILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627333 | MCCORMACK, LILA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150092 | MCCORMACK, LYNN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555579 | MCCORMACK, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434819 | MCCORMACK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296706 | MCCORMACK, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291885 | MCCORMACK, PATRICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564152 | MCCORMACK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718329 | MCCORMACK, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336122 | MCCORMACK, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522392 | MCCORMACK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257761 | MCCORMACK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768860 | MCCORMACK, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337059 | MCCORMACK, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705578 | MCCORMCK CHRISTINE | 208 SUNREMO AVE | | | | NORTH PORT | FL | 34287 | |
| 4606025 | MCCORMES, ADESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775767 | MCCORMIC, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705579 | MCCORMICK DEANNA | 1397 PALMER CT SE | | | | DARIEN | GA | 31305 | |
| 4863037 | MCCORMICK & COMPANY INC | 211 SCHILLING CIRCLE | | | | HUNT VALLEY | MD | 21224 | |
| 4858592 | MCCORMICK & WAGNER LLC | 10660 WEST 143RD ST STE E | | | | ORLAND PARK | IL | 60462 | |
| 4828621 | MCCORMICK , NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705580 | MCCORMICK ALBERTA M | PO BOX 2816 | | | | CHESAPEAKE | VA | 23327 | |
| 5705581 | MCCORMICK ALLYSON | 111 SOUTH PARK ST | | | | WHEELING | WV | 26003 | |
| 5705582 | MCCORMICK ANDREW JR | 6021 MELLARD ST | | | | RAVENEL | SC | 29470 | |
| 5705583 | MCCORMICK ASHLEY | 9600 7TH BAY STREET | | | | NORFOLK | VA | 23518 | |
| 5705584 | MCCORMICK BELINDA | 10820 W 91ST STREET | | | | SAPULPA | OK | 74066 | |
| 5705585 | MCCORMICK BRIAN | 3327 S MOFFET AVE | | | | JOPLIN | MO | 64804 | |
| 5705586 | MCCORMICK DEBORAH | 561 BERRY LN | | | | WINTER HAVEN | FL | 33880 | |
| 5705587 | MCCORMICK ENGLISH | 3411 PEAR TREE CT NW | | | | WILSON | NC | 27896 | |
| 4858956 | MCCORMICK EQUIPMENT CO INC | 112 NORTHEAST DRIVE | | | | LOVELAND | OH | 45140 | |
| 5705588 | MCCORMICK EVELYN | 1222 HORSLEY MILL RD | | | | CARROLLTON | GA | 30116 | |
| 4431105 | MCCORMICK GARTNER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705589 | MCCORMICK JENNIFER | 8004 E ELM | | | | CORNELL | IL | 61319 | |
| 5705590 | MCCORMICK KELLE | 3645 NORTH 52ND | | | | LINCOLN | NE | 68504 | |
| 5705591 | MCCORMICK KEWANNA | 7674 W WABASH CT | | | | MILWAUKEE | WI | 53223 | |
| 5705592 | MCCORMICK MERILEE | 30 CASELTON PLACE | | | | LAFAYETTE | CA | 94549 | |
| 5705593 | MCCORMICK MICHELLE | 5337 NE 11TH AVE | | | | OCALA | FL | 34479 | |
| 5705594 | MCCORMICK NICOLE | 2035 WELMER STREET | | | | ZANESVILLE | OH | 43701 | |
| 5705595 | MCCORMICK PATRICK | 415 DAIRY ROAD E308 | | | | KAHULUI | HI | 96732 | |
| 5705596 | MCCORMICK RHONDA | 5521 CAMBRIDGE RD | | | | MARION | SC | 29571 | |
| 5705597 | MCCORMICK SHARON | 305 PEPPER TREE LN | | | | CHESAPEAKE | VA | 23322 | |
| 5705598 | MCCORMICK VERONICA | 2064 REPUBLIC AVE | | | | COLUMBUS | OH | 43211 | |
| 5705599 | MCCORMICK VICKIE | 3851 FOREST RIDGE CT | | | | MINERAL RIDGE | OH | 44440 | |
| 5705600 | MCCORMICK WARRENETTA N | 1021 DIMARCO | | | | MARRERO | LA | 70072 | |
| 4723537 | MCCORMICK, AMY JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237495 | MCCORMICK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695439 | MCCORMICK, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517004 | MCCORMICK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718385 | MCCORMICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649155 | MCCORMICK, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639219 | MCCORMICK, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461230 | MCCORMICK, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579012 | MCCORMICK, BRANDON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309335 | MCCORMICK, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382024 | MCCORMICK, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819591 | MCCORMICK, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347929 | MCCORMICK, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557177 | MCCORMICK, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357913 | MCCORMICK, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259798 | MCCORMICK, CLARENCE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493227 | MCCORMICK, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639325 | MCCORMICK, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305854 | MCCORMICK, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349057 | MCCORMICK, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760159 | MCCORMICK, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465877 | MCCORMICK, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748581 | MCCORMICK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726803 | MCCORMICK, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619813 | MCCORMICK, DEAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359385 | MCCORMICK, DELORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383172 | MCCORMICK, DESMOND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425627 | MCCORMICK, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772804 | MCCORMICK, DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290082 | MCCORMICK, DOUGLAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741106 | MCCORMICK, EARLEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622990 | MCCORMICK, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757518 | MCCORMICK, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628170 | MCCORMICK, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741270 | MCCORMICK, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229123 | MCCORMICK, HANNAH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529729 | MCCORMICK, IMELDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491083 | MCCORMICK, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567349 | MCCORMICK, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342143 | MCCORMICK, JAMAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716112 | MCCORMICK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711446 | MCCORMICK, JAMES  D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714767 | MCCORMICK, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708393 | MCCORMICK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348601 | MCCORMICK, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538440 | MCCORMICK, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209874 | MCCORMICK, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510106 | MCCORMICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230946 | MCCORMICK, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245941 | MCCORMICK, JENNIFER HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302262 | MCCORMICK, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574940 | MCCORMICK, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703274 | MCCORMICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839819 | MCCORMICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728395 | MCCORMICK, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343788 | MCCORMICK, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722699 | MCCORMICK, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730667 | MCCORMICK, JUDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422112 | MCCORMICK, JUSTIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437644 | MCCORMICK, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350247 | MCCORMICK, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166226 | MCCORMICK, KARLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233025 | MCCORMICK, KEONDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586799 | MCCORMICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424951 | MCCORMICK, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793145 | McCormick, Kevin & Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580301 | MCCORMICK, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396480 | MCCORMICK, LAWRENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242979 | MCCORMICK, LESLIE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704473 | MCCORMICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740440 | MCCORMICK, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359903 | MCCORMICK, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729221 | MCCORMICK, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291524 | MCCORMICK, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285552 | MCCORMICK, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399539 | MCCORMICK, MARQUESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693441 | MCCORMICK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596053 | MCCORMICK, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784889 | McCormick, Michael & Carolyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189036 | MCCORMICK, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442592 | MCCORMICK, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306008 | MCCORMICK, PATRICIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290179 | MCCORMICK, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703166 | MCCORMICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416055 | MCCORMICK, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393860 | MCCORMICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170850 | MCCORMICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448492 | MCCORMICK, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753076 | MCCORMICK, ROSEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745532 | MCCORMICK, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564199 | MCCORMICK, SHANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376904 | MCCORMICK, SHILOH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740745 | MCCORMICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657501 | MCCORMICK, STACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758574 | MCCORMICK, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376478 | MCCORMICK, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702876 | MCCORMICK, TARYM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765959 | MCCORMICK, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744473 | MCCORMICK, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469085 | MCCORMICK, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765873 | MCCORMICK, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327475 | MCCORMICK, TINFINI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448644 | MCCORMICK, TODD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311404 | MCCORMICK, TYLER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681520 | MCCORMICK, VELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580387 | MCCORMICK, VICTORIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630799 | MCCORMICK, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241398 | MCCORMICK, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453767 | MCCORMICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362434 | MCCORMICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227832 | MCCORMICK, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210593 | MCCORMICK, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819592 | MCCORMICK. THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750673 | MCCORORY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705601 | MCCORRISTON LYNETTE | 30 WEST DALE | | | | ST LOUIS | MO | 63121 | |
| 4881355 | MCCORRISTON MILLER MUKAI MACKINNON | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 5843002 | MCCORRISTON MILLER MUKAI MACKINNON LLP | D. SCOTT MACKINNON, PARTNER | 500 ALA MOANA BLVD, FIVE WATERFRONT 4TH FLOOR | | | HONOLULU | HI | 96813 | |
| 5843002 | MCCORRISTON MILLER MUKAI MACKINNON LLP | P O BOX 2800 | | | | HONOLULU | HI | 96803 | |
| 4679890 | MCCORRY, ANNA MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354895 | MCCORRY, CATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828622 | MCCORRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148717 | MCCORRY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436547 | MCCORT, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445407 | MCCORT, CHRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604831 | MCCORT, DANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366530 | MCCORT, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454591 | MCCORVEY, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735720 | MCCORVEY, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705605 | MCCORY PATRICIA | 9805 SAMAR PL | | | | SPOTSYLVANIA | VA | 22553 | |
| 4437930 | MCCORY, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470200 | MCCOSBY, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705606 | MCCOSH ROBERT | 40 JORDAN RD NONE | | | | PLYMOUTH | MA | 02360 | |
| 4359236 | MCCOSH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148564 | MCCOSKEY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631442 | MCCOSLIN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588238 | MCCOTRY, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574387 | MCCOTRY, VIRGINIAROSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419864 | MCCOTTER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698999 | MCCOTTER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732643 | MCCOTTER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370753 | MCCOTTRELL, GLENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166180 | MCCOUBREY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387536 | MCCOUN, APRYL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461208 | MCCOUN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386413 | MCCOURRY, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705607 | MCCOURT TASHA | 1523 COLE AVE | | | | HELENA | MT | 59601 | |
| 5705608 | MCCOURT TERRY | 71196 CAMPBELL ROAD | | | | ST CLAIRSVILLE | OH | 43950 | |
| 4377825 | MCCOURT, ASPEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319285 | MCCOURT, CONNER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347854 | MCCOURT, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705609 | MCCOURTNEY MICHELE | 33 BUCKEYE CIRCLE | | | | WOODACRE | CA | 94973 | |
| 5705610 | MCCOUT JERRY | 710 HIGH AVE NW | | | | CANTON | OH | 44703 | |
| 5705611 | MCCOVE BRIDGETT | 108 E SHELDRAKE CIRCLE | | | | DOVER | DE | 19904 | |
| 5705612 | MCCOVERY DOMONIC D | 6930 W APPLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5705613 | MCCOVERY EVELYN | 616 CLAYTON AVE | | | | TUPELO | MS | 38804 | |
| 4148809 | MCCOVERY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146089 | MCCOVERY, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356233 | MCCOVERY, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145704 | MCCOVERY, RAVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590619 | MCCOVERY, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147380 | MCCOVERY, TRANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746060 | MCCOW, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705614 | MCCOWAN ADAM J | 350 IRVING PARK BLVD | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5705616 | MCCOWAN MARKISHA | 1166 FIFTH AVE | | | | AKRON | OH | 44306 | |
| 5705617 | MCCOWAN WILLIAM | 1481 GREEN PARK CIRCLE W | | | | STONE MTN | GA | 30083 | |
| 4730145 | MCCOWAN, ADAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630101 | MCCOWAN, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150128 | MCCOWAN, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258263 | MCCOWAN, ASTAVEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705615 | MCCOWAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705615 | MCCOWAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735209 | MCCOWAN, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368835 | MCCOWAN, BREANNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462544 | MCCOWAN, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147305 | MCCOWAN, DUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393385 | MCCOWAN, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743326 | MCCOWAN, NATHANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518047 | MCCOWAN, PAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735709 | MCCOWAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720439 | MCCOWAN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518947 | MCCOWAN, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611591 | MCCOWAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705618 | MCCOWEN DEBRA | 930 S 19TH ST | | | | TERRE HAUTE | IN | 47803 | |
| 4303910 | MCCOWEN, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296946 | MCCOWEN, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195373 | MCCOWEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488485 | MCCOWIN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471718 | MCCOWIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700192 | MCCOWIN, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705619 | MCCOWN ERIC | 14320 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 4548380 | MCCOWN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316127 | MCCOWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171756 | MCCOWN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320095 | MCCOWN, JEANNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768937 | MCCOWN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651198 | MCCOWN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483918 | MCCOWN, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690070 | MCCOWON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705621 | MCCOY ALFREDA | 1690 LENMAR DR | | | | COLORADO SPRINGS | CO | 80905 | |
| 5705622 | MCCOY ALISHA | 4512 N ST RT 376 NW APT 115 | | | | MCCONNELSVILLE | OH | 43756 | |
| 5705623 | MCCOY ANGELA | 1012 COLLINS ST | | | | SUMTER | SC | 29150 | |
| 5705624 | MCCOY ANTHONY D | 116 SINGING WOOD LN | | | | ELGIN | SC | 29045 | |
| 5705625 | MCCOY ANTOINETTE | 8939 WALTHAM WOODS RD APT D | | | | PARKVILLE | MD | 21234 | |
| 5705626 | MCCOY ANTOINETTE M | 6700 WEST APLETON AVE | | | | MILWAUKEE | WI | 53216 | |
| 5705627 | MCCOY ASHLEY | 9757 DENNIS DR | | | | ST LOUIS | MO | 63135 | |
| 5705628 | MCCOY ASHLEYVVICTOR | 1136 ARTISAN DRIVE | | | | COLUMBIA | SC | 29229 | |
| 5705629 | MCCOY BETSY | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705630 | MCCOY BETSY C | 11 CENTER WINDRIDGE LAND | | | | PURVIS | MS | 39475 | |
| 5705631 | MCCOY BEVERLY D | 4109 RESIDENCE DR UNIT 501 | | | | FT MYERS | FL | 33901 | |
| 5705632 | MCCOY BOBBY | PO BOX 67 | | | | PHELPS | KY | 41553 | |
| 5705633 | MCCOY BRITTANY | 135 GRANTE DR LOT 18 | | | | PIKEVILLE | KY | 41501 | |
| 5705634 | MCCOY C | 1204 ALMA ST | | | | DURHAM | NC | 27703 | |
| 5705635 | MCCOY CANDCES | 5890 PARLIAMENT DR | | | | COLUMBUS | OH | 43213 | |
| 5705636 | MCCOY CARMEN | 14717 PIONEER BLVD | | | | NORWALK | CA | 90650 | |
| 5705637 | MCCOY CATHY | GARDEN RD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5705638 | MCCOY CHANTE A | 1432 CASE AVE APT4 | | | | ST PAUL | MN | 55106 | |
| 5705639 | MCCOY CHARDAYE | 2430 LAWERNCE ST | | | | TOLEDO | OH | 43620 | |
| 5705640 | MCCOY CHAUNTE | 601 EDGEWOOD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5705641 | MCCOY CHERYL | 1555 BELMONT AVE | | | | MULBERRY | FL | 33860 | |
| 5705642 | MCCOY CHRISTINA | 6364 DELLROSE DR | | | | PARMA HTS | OH | 44130 | |
| 5705643 | MCCOY COLEMAN | 7828 FERRY RD | | | | TEXARCANA | AR | 71854 | |
| 5705644 | MCCOY COURTNEY | PO BOX 52 | | | | BEVERLY | WV | 26253 | |
| 5705645 | MCCOY DALE | 1831 QUEEN CHAPEL RD | | | | SUMTER | SC | 29153 | |
| 5705646 | MCCOY DALYNN | 515 SOUTH AVENUE O | | | | CLIFTON | TX | 76634 | |
| 5705647 | MCCOY DAVID | 1133 METROPOLITAN AVE UNIT 319 | | | | CHARLOTTE | NC | 28204 | |
| 5705648 | MCCOY DEBBIE | PO BOX 281 | | | | ARLINGTON | GA | 39813 | |
| 5705649 | MCCOY DEBORAH | 5818 S 141ST PLZ APT 6 | | | | OMAHA | NE | 68137 | |
| 5705650 | MCCOY DOLLY | 708 82 STREET | | | | MT VERNON | IL | 62864 | |
| 5705651 | MCCOY DWAYNE | 3465 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| 5705652 | MCCOY EARLENE | 1024 KIMBROUCH ST | | | | TALLULAH | LA | 71282 | |
| 5705653 | MCCOY ELLA | 3584 WEST 49TH ST | | | | CLEVELAND | OH | 44102 | |
| 4864856 | MCCOY EQUIPMENT SALES INC | 2847 US 322 | | | | FRANKLIN | PA | 16323 | |
| 5705654 | MCCOY ERIKA | 6390 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| 5705655 | MCCOY ERIKA M | 1549 NATHANIAL DR | | | | CINCINNATI | OH | 45240 | |
| 5705656 | MCCOY EVERDINE | 104 ANDERSON ST | | | | SUMTER | SC | 29150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5705657 | MCCOY GERALDINE | 4319 EDGEWATER DR NW | | | | KENNESAW | GA | 30144 | |
| 5705658 | MCCOY GLORIA | 826 S 18TH ST | | | | INDEPENDENCE | KS | 67301 | |
| 5705659 | MCCOY GORDEN | 137 ADERONDACK ST | | | | QUEENSBURRY | NY | 12804 | |
| 4176499 | MCCOY II, MARTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705660 | MCCOY IYANNA F | BOVONI B B A S8 | | | | ST THOMAS | VI | 00802 | |
| 5705661 | MCCOY JACQUELINE M | S BOSLEY DRIVE | | | | STANLEY | VA | 22851 | |
| 5705662 | MCCOY JANICE | 2838 A DELMAR BLVD | | | | ST LOUIS | MO | 63117 | |
| 5705664 | MCCOY JENNIFER L | 570 LOST CIRCLE APT A | | | | BOWLING GREEN | KY | 42101 | |
| 5705665 | MCCOY JIMMY | 1485 PLEASANT ARBOR DR | | | | WALESKA | GA | 30183 | |
| 5705666 | MCCOY JOAN | 1105 US HWY 64 | | | | RUTHERFORDTON | NC | 28139 | |
| 5705667 | MCCOY JOHN | 2303 KERSEY ST | | | | GREENSBORO | NC | 27406 | |
| 5705668 | MCCOY JOHNNY | 10 COUNTY RD | | | | ROANOKE | AL | 36274 | |
| 4519811 | MCCOY JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593310 | MCCOY JR, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322909 | MCCOY JR, WENDELL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705669 | MCCOY JUDY | 304 SAINT BERNARD | | | | MISSOURI CITY | MO | 64072 | |
| 5705670 | MCCOY KADREIN | 3011A N 70TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 5705671 | MCCOY KAYLA A | 1546 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 5705672 | MCCOY KEITH | 4613 HICKORY AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5705673 | MCCOY KIM | PO BOX 104 | | | | CLEVELAND | NC | 27013 | |
| 5705674 | MCCOY KIMBERLY | 7632 LYNN | | | | ST LOUIS | MO | 63130 | |
| 5705675 | MCCOY LASHELL | 11020 W WILDWOOD 10 E 102 | | | | WEST ALLIS | WI | 53227 | |
| 5705676 | MCCOY LASHICKA | 4821 SHERYL | | | | BOSSIER CITY | LA | 71111 | |
| 5705677 | MCCOY LATISHA | 1227 S 20TH STREET | | | | MILWAUKEE | WI | 53204 | |
| 5705678 | MCCOY LINDA | 2801A REBEL LN | | | | FLORENCE | SC | 29505 | |
| 5705679 | MCCOY MARILYN | 35 DOSS COURT | | | | MARTINSVILLE | VA | 27215 | |
| 5705680 | MCCOY MARSHA | 12 MAIN ST | | | | HIGH POINT | NC | 27405 | |
| 5705681 | MCCOY MARY | 621 MILLER AVE APT F | | | | BRIGHTON | CO | 80601 | |
| 5705682 | MCCOY MICHAEL | 1531 SOUTHWEST BLVD | | | | TULSA | OK | 74107 | |
| 5705683 | MCCOY MICHELLE | 6746 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| 5705685 | MCCOY MYRA | 708 GRIFFIN ST | | | | TALLULAH | LA | 71282 | |
| 5705686 | MCCOY NANCY | 1611 E HARRISON | | | | DECATUR | IL | 62526 | |
| 5705687 | MCCOY NAOMI | 1802 E 66 PL F304 | | | | TULSA | OK | 74139 | |
| 5705688 | MCCOY NIKKI | 3414 PATRICK STREET | | | | LAKE CHARLES | LA | 70605 | |
| 5705689 | MCCOY PAMELA | 816 VANCE ST | | | | GREENSBORO | NC | 27406 | |
| 5705690 | MCCOY PAMELA J | 2587 5TH ST RD | | | | HUNTINGTON | WV | 25701 | |
| 5705691 | MCCOY PHILLIP | 3100 BASHFORD LA | | | | RICHMOND | VA | 23234 | |
| 5705692 | MCCOY RANDY L | 6093 THE LAKE RD | | | | CLINTWOOD | VA | 24228 | |
| 5705693 | MCCOY RB | 304 4TH AVE | | | | ATHENS | AL | 35611 | |
| 5705694 | MCCOY REGINA | 1521 FAIRCHILD ST | | | | BATON ROUGE | LA | 70807 | |
| 5705695 | MCCOY RENITA | 2319 RUTHERFORD AVE | | | | AUGUSTA | GA | 30906 | |
| 5705696 | MCCOY RICKETTA | 2908 HARVEST LN | | | | ALBANY | GA | 31721 | |
| 5705697 | MCCOY ROBERT | 667 ROCK QUARRY RD | | | | ASHEBORO | NC | 27203 | |
| 5705698 | MCCOY SANTANA | 3839 BRUXELLES ST | | | | NEW ORLEANS | LA | 70122 | |
| 5705699 | MCCOY SHARONICA | 2302 CEDARSIDE DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 5705701 | MCCOY SHERONICA | 9035 HIGHLAND PKWY | | | | FAIRBURN | GA | 30213 | |
| 5705702 | MCCOY SHIRLENE | 4607 COVENTRY RD | | | | FAYETTEVILLE | NC | 28304 | |
| 5705703 | MCCOY STEPHAINE | 243 COLEMAN DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| 5705704 | MCCOY STEPHEN | 574 SPRINGVALLEY PKWY | | | | SPRING CREEK | NV | 89815 | |
| 5705705 | MCCOY SUMMER | 27 FALLING LEAF LN | | | | ELGIN | SC | 29045 | |
| 5705706 | MCCOY TAIJA | 612 SOUTH WESTOVER DR | | | | SALISBURY | MD | 21801 | |
| 5705707 | MCCOY TAIJA M | 11484 OLD SCHOOL ROAD | | | | MARDELA SPRINGS | MD | 21837 | |
| 5705708 | MCCOY TALAYSHA | 4307 DINGLEWOOD AVENUE | | | | CHARLOTTE | NC | 28205 | |
| 5705709 | MCCOY TAMEKI | 2421 7TH CT SW | | | | VERO BEACH | FL | 32962 | |
| 5705710 | MCCOY TAMMI M | 1010 CURRIE AVE | | | | MPLS | MN | 55403 | |
| 5705711 | MCCOY TAMMY | 309 Shoreline Dr | | | | Princeton | NC | 27569 | |
| 5705712 | MCCOY TANYA | 865 AMSTERDAM AVE | | | | NEW YORK | NY | 10025 | |
| 5705714 | MCCOY TIARA | 1895 CLINTON RD APT 524 | | | | MACON | GA | 31211 | |
| 5705715 | MCCOY TIFFANY | 275 VESTA DRIVE | | | | MYRTLE BEACH | SC | 29579 | |
| 5705716 | MCCOY TIFFANY D | 2326 LYON ST | | | | GASTONIA | NC | 28052 | |
| 5705717 | MCCOY TINIA | 400 IREVINE TURNER | | | | NEWARK | NJ | 07108 | |
| 5705718 | MCCOY TOMECA | 44 HOBSON RD | | | | PIKEVILLE | KY | 41501 | |
| 5705719 | MCCOY TONI | 36 WHITETAIL WAY | | | | ELKTON | MD | 21921 | |
| 5705720 | MCCOY TONIA | PO BOX 552 | | | | MARTIN | KY | 41649 | |
| 5705721 | MCCOY TOWANA | 1053 WOODLAND AVE | | | | TOLEDO | OH | 43607 | |
| 5705722 | MCCOY VANESSA | 1627 HAMILTON DR | | | | MACON | GA | 31211 | |
| 5705723 | MCCOY WALTER | 240 LANE DR | | | | PELION | SC | 29123 | |
| 5705724 | MCCOY WILL | 11243 F M 1960 | | | | HUFFMAN | TX | 77336 | |
| 5705725 | MCCOY ZACHARY | 416 E RED BAY RD | | | | SUMTER | SC | 29153 | |
| 4343180 | MCCOY, AALIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344342 | MCCOY, ADONIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464944 | MCCOY, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584571 | MCCOY, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303128 | MCCOY, ALEXANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288457 | MCCOY, ALEXANDRIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265372 | MCCOY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155814 | MCCOY, ALIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376653 | MCCOY, AMANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152359 | MCCOY, AMANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731487 | MCCOY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247463 | MCCOY, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317272 | MCCOY, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311535 | MCCOY, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521865 | MCCOY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156108 | MCCOY, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764979 | MCCOY, ARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290822 | MCCOY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339035 | MCCOY, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856324 | MCCOY, ASHLIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510450 | MCCOY, ASIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711837 | MCCOY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757782 | MCCOY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415219 | MCCOY, BENJAMIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620473 | MCCOY, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676057 | MCCOY, BEYSHYH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274083 | MCCOY, BLAKE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639992 | MCCOY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440498 | MCCOY, BRANDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463170 | MCCOY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167938 | MCCOY, BREIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428296 | MCCOY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152670 | MCCOY, BRESHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457355 | MCCOY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577775 | MCCOY, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703318 | MCCOY, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456128 | MCCOY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439663 | MCCOY, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145313 | MCCOY, BRODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521233 | MCCOY, BRYON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405008 | MCCOY, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591562 | MCCOY, CAMISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340936 | MCCOY, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302740 | MCCOY, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759950 | MCCOY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644305 | MCCOY, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188749 | MCCOY, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712536 | MCCOY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577136 | MCCOY, CAROLYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751517 | MCCOY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565299 | MCCOY, CECILIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455964 | MCCOY, CHANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702441 | MCCOY, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228948 | MCCOY, CHASITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239717 | MCCOY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465126 | MCCOY, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655883 | MCCOY, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616979 | MCCOY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739118 | MCCOY, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262369 | MCCOY, COREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313274 | MCCOY, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372625 | MCCOY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406510 | MCCOY, COURTNEY-LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720865 | MCCOY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302706 | MCCOY, CRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481133 | MCCOY, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699876 | MCCOY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599721 | MCCOY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350918 | MCCOY, DALEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857004 | MCCOY, DALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577648 | MCCOY, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354522 | MCCOY, DARMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626831 | MCCOY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613995 | MCCOY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405919 | MCCOY, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525833 | MCCOY, DEASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575554 | MCCOY, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788294 | McCoy, Della | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512639 | MCCOY, DERRICK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168009 | MCCOY, DESHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594918 | MCCOY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446998 | MCCOY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655940 | MCCOY, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644750 | MCCOY, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375765 | MCCOY, DOMINIC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849202 | MCCOY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318647 | MCCOY, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605775 | MCCOY, DONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758768 | MCCOY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720086 | MCCOY, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898959 | MCCOY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658973 | MCCOY, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767171 | MCCOY, ELLINGTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308517 | MCCOY, ELLIOTT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219778 | MCCOY, ELSTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156535 | MCCOY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590308 | MCCOY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744487 | MCCOY, EPHRIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749892 | MCCOY, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819593 | MCCOY, ERNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263527 | MCCOY, ESTELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610560 | MCCOY, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735171 | MCCOY, FARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636828 | MCCOY, FLORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574021 | MCCOY, GEORGE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828623 | MCCOY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461371 | MCCOY, HAILEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508821 | MCCOY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749800 | MCCOY, HOWARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516086 | MCCOY, IAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351734 | MCCOY, INIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236538 | MCCOY, ISHINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226477 | MCCOY, IYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734104 | MCCOY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263201 | MCCOY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260743 | MCCOY, JAKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319203 | MCCOY, JALEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681459 | MCCOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670915 | MCCOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608416 | MCCOY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216055 | MCCOY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416966 | MCCOY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242237 | MCCOY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382181 | MCCOY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468320 | MCCOY, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489348 | MCCOY, JELANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376272 | MCCOY, JENIFFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318208 | MCCOY, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472104 | MCCOY, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509796 | MCCOY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580929 | MCCOY, JERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356257 | MCCOY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216576 | MCCOY, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359535 | MCCOY, JILL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241099 | MCCOY, JILLIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474627 | MCCOY, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305059 | MCCOY, JOHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684733 | MCCOY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605137 | MCCOY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507475 | MCCOY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769046 | MCCOY, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244127 | MCCOY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752501 | MCCOY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249582 | MCCOY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621021 | MCCOY, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532056 | MCCOY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636081 | MCCOY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602295 | MCCOY, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212680 | MCCOY, JULIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360185 | MCCOY, KAELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678907 | MCCOY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615957 | MCCOY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706292 | MCCOY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474331 | MCCOY, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470880 | MCCOY, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411953 | MCCOY, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148445 | MCCOY, KEISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690233 | MCCOY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385458 | MCCOY, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322658 | MCCOY, KENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451971 | MCCOY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650296 | MCCOY, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264809 | MCCOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463547 | MCCOY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623092 | MCCOY, KEYATA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376061 | MCCOY, KEYMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474117 | MCCOY, KHADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596640 | MCCOY, KHAFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255458 | MCCOY, KHEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360035 | MCCOY, KIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321448 | MCCOY, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382470 | MCCOY, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774051 | MCCOY, KRISTINE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461586 | MCCOY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464208 | MCCOY, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613671 | MCCOY, LAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720657 | MCCOY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250257 | MCCOY, LASHAUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282786 | MCCOY, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613508 | MCCOY, LATRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329337 | MCCOY, LEAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649780 | MCCOY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819594 | MCCOY, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346272 | MCCOY, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628271 | MCCOY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760219 | MCCOY, MADDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670249 | MCCOY, MALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569973 | MCCOY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725980 | MCCOY, MARDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586459 | MCCOY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210759 | MCCOY, MARIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624368 | MCCOY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601059 | MCCOY, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530488 | MCCOY, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541905 | MCCOY, MARLENA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597437 | MCCOY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274876 | MCCOY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557028 | MCCOY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644299 | MCCOY, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623909 | MCCOY, MELDALYNN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717032 | MCCOY, MERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232018 | MCCOY, MESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405261 | MCCOY, MESSIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680846 | MCCOY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707615 | MCCOY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636757 | MCCOY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611819 | MCCOY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200580 | MCCOY, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409492 | MCCOY, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343902 | MCCOY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642667 | MCCOY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341346 | MCCOY, MYAUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375080 | MCCOY, NANCI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531918 | MCCOY, NATAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345101 | MCCOY, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313233 | MCCOY, NICOLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469244 | MCCOY, NORMA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247903 | MCCOY, OLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651120 | MCCOY, OLIVIA RICH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735482 | MCCOY, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376094 | MCCOY, ORZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742157 | MCCOY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687147 | MCCOY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383967 | MCCOY, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470102 | MCCOY, PATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734406 | MCCOY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678474 | MCCOY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819595 | MCCOY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290966 | MCCOY, PRINCESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340758 | MCCOY, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222944 | MCCOY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385914 | MCCOY, RACQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585098 | MCCOY, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373917 | MCCOY, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297558 | MCCOY, RICKEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769805 | MCCOY, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612418 | MCCOY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599600 | MCCOY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516406 | MCCOY, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731308 | MCCOY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526561 | MCCOY, ROY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451103 | MCCOY, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558983 | MCCOY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624942 | MCCOY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491695 | MCCOY, SEDRIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406945 | MCCOY, SHAKIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279663 | MCCOY, SHANELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731469 | MCCOY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396514 | MCCOY, SHEILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768974 | MCCOY, SHERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523306 | MCCOY, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222236 | MCCOY, SONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308415 | MCCOY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444828 | MCCOY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662396 | MCCOY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664400 | MCCOY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315705 | MCCOY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371037 | MCCOY, SUSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506792 | MCCOY, SYMONE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395992 | MCCOY, TALIBAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293148 | MCCOY, TALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241345 | MCCOY, TANJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395048 | MCCOY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661495 | MCCOY, TILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263844 | MCCOY, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464272 | MCCOY, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157208 | MCCOY, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220368 | MCCOY, TREVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258134 | MCCOY, TREVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188014 | MCCOY, TYKEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624033 | MCCOY, VALGERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687776 | MCCOY, VORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819596 | MCCOY, WAUKEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736814 | MCCOY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564159 | MCCOY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578677 | MCCOY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590941 | MCCOY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189742 | MCCOY, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594561 | MCCOY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600185 | MCCOY, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562178 | MCCOY, WITSON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381757 | MCCOY, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321755 | MCCOY, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719099 | MCCOY, ZADOCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462377 | MCCOY, ZARRYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811417 | MCCOY, CARRIE M | 27425 N. 19TH DRIVE | | | | PHOENIX | AZ | 85085 | |
| 4739223 | MCCOY-CUFF, ALFREDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491537 | MCCOY-PAIGE, JAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478610 | MCCOY-PAIGE, JAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867612 | MCCOYS L P GAS SERVICE INC | 4509 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| 4242344 | MCCOY-TONDREAU, TAKEYA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705726 | MCCOYTYNES REBECCA | 1106 VICTORIA BLVD | | | | HAMPTON | VA | 23661 | |
| 4619458 | MCCOY-WALL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313637 | MCCRABB, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484358 | MCCRACKEN COUNTY | 301 S 6TH ST | | | | PADUCAH | KY | 42003 | |
| 4780007 | McCracken County Sheriff | 301 S 6th St | | | | Paducah | KY | 42003 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787622 | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | | | | PADUCA | OH | 42002-2658 | |
| 4781497 | McCracken County Tax Administrator | PO Box 2658 | | | | Paducah | KY | 42002-2658 | |
| 5705727 | MCCRACKEN DAWN L | 12401 S MARGARETT RD | | | | MUSTANG | OK | 73072 | |
| 5705728 | MCCRACKEN ERIC | 62 INMAN DRIVE | | | | WAYNESVILLE | NC | 28786 | |
| 5705729 | MCCRACKEN JEANNE L | 538 GRAND ESTATES DR | | | | ESTES PARK | CO | 80517 | |
| 4473110 | MCCRACKEN JR, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705730 | MCCRACKEN JUNE | 3009 S SCOTT | | | | INDEP | MO | 64052 | |
| 5705731 | MCCRACKEN KEVIN F | 5005 BAY SIDE LOOP APT107 | | | | OVIEDO | FL | 32765 | |
| 5705732 | MCCRACKEN LACEY | 3275 UNIVERSITY STREET | | | | MEMPHIS | TN | 38122 | |
| 5705733 | MCCRACKEN LON | 41734 FIRENZE ST | | | | LANCASTER | CA | 93536 | |
| 5705734 | MCCRACKEN NEVA | 2601 SMITH STREET | | | | FORT WAYNE | IN | 46803 | |
| 5705735 | MCCRACKEN PAMELA | 6726 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33067 | |
| 5705736 | MCCRACKEN PAUL K | 1166 LLOYDS CHAPEL RD | | | | CHURCH HILL | TN | 37645 | |
| 4490323 | MCCRACKEN, APRIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521135 | MCCRACKEN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306779 | MCCRACKEN, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227136 | MCCRACKEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221045 | MCCRACKEN, COURTNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556190 | MCCRACKEN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205961 | MCCRACKEN, EDDIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523217 | MCCRACKEN, ETHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214140 | MCCRACKEN, EVAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656142 | MCCRACKEN, GERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388482 | MCCRACKEN, HANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661411 | MCCRACKEN, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747727 | MCCRACKEN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695307 | MCCRACKEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521668 | MCCRACKEN, KARAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279995 | MCCRACKEN, KASEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554798 | MCCRACKEN, KATY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556399 | MCCRACKEN, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706929 | MCCRACKEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765801 | MCCRACKEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470140 | MCCRACKEN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495647 | MCCRACKEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611850 | MCCRACKEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552401 | MCCRACKEN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231180 | MCCRACKEN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601404 | MCCRACKEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320323 | MCCRACKEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595749 | MCCRACKEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517842 | MCCRACKEN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616491 | MCCRACKEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694681 | MCCRACKEN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391037 | MCCRACKEN, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482047 | MCCRACKEN, SVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717981 | MCCRACKEN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629398 | MCCRACKEN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312921 | MCCRACKEN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482833 | MCCRACKEN, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584126 | MCCRACKIN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185323 | MCCRACKIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268061 | MCCRACKIN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760677 | MCCRACKINE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681946 | MCCRACKINS, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520543 | MCCRACKUN, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705737 | MCCRADIE AURELIA N | 2809A N 35TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5705738 | MCCRADY KATHERINE | 162 NORTH 4TH STREET | | | | JESUP | GA | 31545 | |
| 4748156 | MCCRADY, DONA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155715 | MCCRADY, MAI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705739 | MCCRAE ERICA | 531 SWANN DR | | | | LUMBERTON | NC | 28358 | |
| 5705740 | MCCRAE LAKEISHA R | 2712 MARTINGALE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 4886884 | MCCRAE MANAGEMENT & INVESTMENTS LLP | SEARS NON OPTICAL LOCATION 1257 | 26222 RR 12 | | | DRIPPING SPRINGS | TX | 78620 | |
| 5705741 | MCCRAE MEGAN | 84 WILLOW CREEK LANE | | | | WHITEVILLE | NC | 28472 | |
| 5705742 | MCCRAE SHARRON | 353 PINE ST APT C | | | | ZANESVILLE | OH | 43701 | |
| 5705743 | MCCRAE SONIA | 32 NORTH 5TH ST | | | | PATERSON | NJ | 07522 | |
| 4225892 | MCCRAE, AZIANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341487 | MCCRAE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472336 | MCCRAE, BRELONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557407 | MCCRAE, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479407 | MCCRAE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665900 | MCCRAE, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623787 | MCCRAE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383824 | MCCRAE, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436700 | MCCRAE, LORNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266860 | MCCRAE, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610082 | MCCRAE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387577 | MCCRAE, SHIQUITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242464 | MCCRAE, TINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483168 | MCCRAE, TYRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682271 | MCCRAE, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705744 | MCCRAEE DEBORAH | 504 ASHLAWN DR | | | | NORFOLK | VA | 23505 | |
| 4173692 | MCCRAIG, BRIGETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705745 | MCCRAINE DANIEL M | 1409 PAPPYS PL | | | | FERNANDINA | FL | 32034 | |
| 4618739 | MCCRAINE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862487 | MCCRAITH BEVERAGES INC | 20 BURRSTONE ROAD | | | | NEW YORK MILLS | NY | 13417 | |
| 5705746 | MCCRAKEN LISA | 10198 CATALPA ST | | | | ATASCADERO | CA | 93422 | |
| 4819597 | MCCRAKEN, TAMSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548994 | MCCRALEY, JACEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705747 | MCCRANE MICHEAL | 7866 CAPE CHARLES DRIVE | | | | RALEIGH | NC | 27617 | |
| 5705748 | MCCRANEY KERRY | 4333 LABADIE | | | | ST LOUIS | MO | 63121 | |
| 5705749 | MCCRANEY MARKITA | 1365 PONTIAC | | | | AKRON | OH | 44307 | |
| 4415905 | MCCRANEY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588097 | MCCRANEY, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188909 | MCCRANEY, MICHAELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148701 | MCCRANEY, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588194 | MCCRANEY, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522043 | MCCRANEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355680 | MCCRANIE, ALEXANDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240999 | MCCRANIE, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419589 | MCCRANN, KIMMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705750 | MCCRARY ASHLEY | 1119 LYLE HAVEN DR | | | | CONOVER | NC | 28613 | |
| 5705752 | MCCRARY DARLENE | 118 FAIRWAY DR SW | | | | CONOVER | NC | 28613 | |
| 5705753 | MCCRARY DOROTHY | 2461 MASON VILLAGE COURT | | | | COLUMBUS | OH | 43232 | |
| 5705754 | MCCRARY KRISTIE T | 4559 DAVISON | | | | ST LOUIS | MO | 63120 | |
| 5705755 | MCCRARY LAURA | 300 SOUTH LEHMBURG RD | | | | COLUMBUS | MS | 39702 | |
| 5705756 | MCCRARY MISTY | 913 JONES ST | | | | CEDARTOWN | GA | 30125 | |
| 5705757 | MCCRARY NATALIE | 3219 SECOND STREET | | | | NEW ORLEANS | LA | 70125 | |
| 5705758 | MCCRARY PHYLLIS | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 5705759 | MCCRARY PHYLLIS R | 228 FONSOS WAY | | | | COOLEEMEE | NC | 27014 | |
| 4878888 | MCCRARY PRESSURE WASHING | MATTHEW KEVIN MCCRACY | 2115 HOLMESVILLE ROAD | | | JESUP | GA | 31545 | |
| 5705760 | MCCRARY RAPHAELLA | 904 MOSS CT | | | | HINESVILLE | GA | 31419 | |
| 5705761 | MCCRARY SANDRA | 1307 WILD FLOWER DOWNS | | | | LAWRENCEVILLE | GA | 30044 | |
| 5705762 | MCCRARY TACOMA | 5546 LAKE FRONT DR | | | | HORN LAKE | MS | 38637 | |
| 5705763 | MCCRARY TINA | 1853 BEAUTY ST | | | | STATESVILLE | NC | 28625 | |
| 4751325 | MCCRARY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249033 | MCCRARY, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690067 | MCCRARY, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744813 | MCCRARY, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614577 | MCCRARY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518209 | MCCRARY, CAITLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209504 | MCCRARY, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386142 | MCCRARY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196370 | MCCRARY, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722599 | MCCRARY, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455856 | MCCRARY, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282175 | MCCRARY, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522838 | MCCRARY, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709144 | MCCRARY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516807 | MCCRARY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368634 | MCCRARY, HAILIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589655 | MCCRARY, JAMES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149379 | MCCRARY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240500 | MCCRARY, JAZLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324044 | MCCRARY, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646022 | MCCRARY, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520426 | MCCRARY, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145023 | MCCRARY, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368348 | MCCRARY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207859 | MCCRARY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481867 | MCCRARY, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146716 | MCCRARY, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839820 | MCCRARY, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374677 | MCCRARY, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381747 | MCCRARY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643553 | MCCRARY, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667334 | MCCRARY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401424 | MCCRARY, QUINTECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345799 | MCCRARY, SAMUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145370 | MCCRARY, SPARKLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375779 | MCCRARY, STEVILEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157612 | MCCRARY, TERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469478 | MCCRARY, TRENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371892 | MCCRARY, WINTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403340 | MCCRARY-TENNESSEE, ARETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732997 | MCCRATIC, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403534 | MCCRAVEY MARTHA ALICE; AND ALAN BRIDGES WOOD | 180 S KING ST | | | | JACKSON | WY | 83001 | |
| 5705765 | MCCRAVEY SELENAN | 106 PRICES RD | | | | ROGERSVILLE | TN | 37857 | |
| 4787078 | McCravey, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787079 | McCravey, Martha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705766 | MCCRAVY SANDRA | 379 ROOSEVELT DR | | | | EAUTAWVILLE | SC | 29048 | |
| 4145181 | MCCRAVY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705767 | MCCRAW GARY | 2412 47TH ST | | | | ROCK ISLAND | IL | 61201 | |
| 4688594 | MCCRAW, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415470 | MCCRAW, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580810 | MCCRAW, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413227 | MCCRAW, CAMIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617697 | MCCRAW, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410973 | MCCRAW, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462653 | MCCRAW, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379285 | MCCRAW, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567103 | MCCRAW, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382074 | MCCRAW, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491750 | MCCRAW, SEMAJ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385768 | MCCRAW, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580393 | MCCRAW, SUMMER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494415 | MCCRAWFORD, JIMISSE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705768 | MCCRAY AARON | 42633 EAST KENERLY | | | | ST LOUIS | MO | 63113 | |
| 5705769 | MCCRAY AMANDA | 106 MARTIN RD | | | | BETHEL | NC | 27812 | |
| 5705770 | MCCRAY AMY | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5705771 | MCCRAY ANN | 1314 EUGENE JERNIGAN RD | | | | DUNN | NC | 28334 | |
| 5705772 | MCCRAY BARBARA | 239 DEEKS DRIVE | | | | PINEVILLE | SC | 29468 | |
| 5705773 | MCCRAY BERNETTE | 19041 NW 5 CT | | | | MIAMI | FL | 33169 | |
| 5705774 | MCCRAY CAROLTTA | 1026 PINE ST APT 17 | | | | CONWAY | SC | 29526 | |
| 5705775 | MCCRAY CHARLES | 240 WILLIAMSGATE CT | | | | WINSTON SALEM | NC | 27107 | |
| 5705776 | MCCRAY CHARLIE | 5129 CHERRYCREST LANE | | | | CHARLOTTE | NC | 28217 | |
| 5705777 | MCCRAY CHERYL | SSFSSSS | | | | NEWBERRY | FL | 32669 | |
| 5705778 | MCCRAY DEBORAH | 1124 N HURON ST APT E | | | | TOLEDO | OH | 43604 | |
| 5705779 | MCCRAY DENISE | 1508 CURLEW CT | | | | ROCK HILL | SC | 29732 | |
| 5705780 | MCCRAY DIANE | PO BOX951 | | | | VINTON | VA | 24179 | |
| 5705781 | MCCRAY DIANE C | 4110 E 16TH CT | | | | KANSAS CITY | MO | 64127 | |
| 5705782 | MCCRAY ERICA | 3825 ABERDEEN CT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5705783 | MCCRAY ERICK P | 1349 HOWARD RD SE APT103 | | | | WASHINGTON | DC | 20020 | |
| 5705784 | MCCRAY GLORIA | 2800 CHURCH ST APT F1 | | | | GEORGETOWN | SC | 29440 | |
| 4707611 | MCCRAY HALL, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705785 | MCCRAY HAZEL | 1774 COLONIAL SOUTH DR | | | | CONYERS | GA | 30094 | |
| 5705786 | MCCRAY JAMES | 2920 WOODLAND ROAD | | | | ROPER | NC | 27970 | |
| 5705787 | MCCRAY JOANN | 2863 LAKE AVE | | | | BALTIMORE | MD | 21213 | |
| 5705788 | MCCRAY JOANN R | 405 37TH PL SE | | | | WASHINGTON | DC | 20019 | |
| 5705789 | MCCRAY JOYCE | 15261 DILLON LANE | | | | VILLA PARK | IL | 60181 | |
| 5705790 | MCCRAY KATHY | 44 KNOLL DRIVE | | | | BRISTOL | VA | 24202 | |
| 5705791 | MCCRAY LAKISHA K | 1521 MAGNOLIA AVE E APT 10 | | | | ST PAUL | MN | 55106 | |
| 5705792 | MCCRAY LAQUACIOUS | 1601 NORMAN DR Y8 | | | | VALDOSTA | GA | 31601 | |
| 5705793 | MCCRAY LARHON | 4209GREEN CASTLE CT APTE | | | | RALEIGH | NC | 27604 | |
| 5705794 | MCCRAY LINDA | 2290 LAKE GEORGE DR | | | | ANCHORAGE | AK | 99504 | |
| 5705795 | MCCRAY MARIE | 2501 NW 9TH ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5705796 | MCCRAY MARILYN | 3935 44TH LN | | | | VERO BEACH | FL | 32967 | |
| 5705797 | MCCRAY MARY D | 3830 PARK APT306 | | | | ST LOUIS | MO | 63110 | |
| 5705798 | MCCRAY MELINDA | 9565 S KELLNER CYN RD | | | | GLOBE | AZ | 85501 | |
| 5705799 | MCCRAY MICHAEL | 704 MISTY WY | | | | CANTON | GA | 30114 | |
| 5705800 | MCCRAY NATE | 723 SOUTH WEST 69TH TERRANCE A | | | | GAINVILLE | GA | 32607 | |
| 5705801 | MCCRAY NYCOLE | 917 NORTH DEER CREEK DR APT D | | | | LELAND | MS | 38756 | |
| 5705802 | MCCRAY QUINCY M | 1903 W 12 PINE | | | | TAMPA | FL | 33607 | |
| 5705803 | MCCRAY RANDY | N7672 CTY I | | | | BEAVER DAM | WI | 53916 | |
| 5705804 | MCCRAY RONALD | 8035 NW 16 AVE | | | | MIAMI | FL | 33147 | |
| 5705805 | MCCRAY RUBY | 2041 NW 184TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| 5705806 | MCCRAY SADIE | 450 ROBIN DRIVE | | | | SUMTER | SC | 29154 | |
| 5705807 | MCCRAY SHEANETT | 705 N LENA ST APT HS2 | | | | DOTHAN | AL | 36303 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705808 | MCCRAY SHIRLEY | 1855 LINWOOD AVE | | | | ERIE | PA | 16510 | |
| 5705809 | MCCRAY SHONISE | 3363 22ND ST SE | | | | WASHINGTON | DC | 20020 | |
| 5705810 | MCCRAY SINEATHA | 15 LAUREL LEE TER | | | | GREENSBORO | NC | 27406 | |
| 5705811 | MCCRAY SONEILA D | 4834 SMALLWOOD ROAD APT 252 | | | | COLUMBIA | SC | 29223 | |
| 4652348 | MCCRAY STANLEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705812 | MCCRAY SUZETTE | 4115 LITTLE RIVER RD APT | | | | MYRTLE BEACH | SC | 29577 | |
| 5705813 | MCCRAY TAMEKA L | 4775 N AUSTRAILIAN AVE | | | | WEST PALM BCH | FL | 33407 | |
| 5705814 | MCCRAY TANIA S | 7627 DELMAR | | | | ST LOUIS | MO | 63130 | |
| 5705815 | MCCRAY TANISHA | 37923 LINCOLN AVE | | | | SELBYVILLE | DE | 19975 | |
| 5705816 | MCCRAY TINA | 1081 PISGAH RD | | | | ANDREWS | NC | 28901 | |
| 5705817 | MCCRAY TYLON | 548 NORTHERN HEIGHTS | | | | GEORGETOWN | KY | 40324 | |
| 5705818 | MCCRAY VIRGINIA | 908 S 12TH ST | | | | WILMINGTON | NC | 28401 | |
| 4646728 | MCCRAY, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509168 | MCCRAY, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400006 | MCCRAY, AH-SADDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426863 | MCCRAY, AJALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389437 | MCCRAY, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384368 | MCCRAY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160523 | MCCRAY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340844 | MCCRAY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238088 | MCCRAY, ANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342937 | MCCRAY, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144628 | MCCRAY, ASHTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449804 | MCCRAY, AUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566857 | MCCRAY, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598378 | MCCRAY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600440 | MCCRAY, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233499 | MCCRAY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476096 | MCCRAY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249954 | MCCRAY, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255433 | MCCRAY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292461 | MCCRAY, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250687 | MCCRAY, CAMBRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304293 | MCCRAY, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309785 | MCCRAY, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188800 | MCCRAY, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511389 | MCCRAY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665368 | MCCRAY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458939 | MCCRAY, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662799 | MCCRAY, DANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444359 | MCCRAY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600410 | MCCRAY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343046 | MCCRAY, DEJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433021 | MCCRAY, DEJAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755142 | MCCRAY, DELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682661 | MCCRAY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313083 | MCCRAY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352915 | MCCRAY, DEVETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266068 | MCCRAY, DEVONTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369338 | MCCRAY, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481993 | MCCRAY, DYRONNE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439972 | MCCRAY, EARL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638096 | MCCRAY, ERSKINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634837 | MCCRAY, ERSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668933 | MCCRAY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176862 | MCCRAY, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246064 | MCCRAY, GEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416601 | MCCRAY, GERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772958 | MCCRAY, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552205 | MCCRAY, HANNAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464090 | MCCRAY, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602258 | MCCRAY, HAROLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690278 | MCCRAY, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183813 | MCCRAY, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637913 | MCCRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704619 | MCCRAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760550 | MCCRAY, JANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152224 | MCCRAY, JAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744689 | MCCRAY, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718932 | MCCRAY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644151 | MCCRAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149621 | MCCRAY, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646752 | MCCRAY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7551 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577024 | MCCRAY, KACHE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439740 | MCCRAY, KALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232667 | MCCRAY, KAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247277 | MCCRAY, KARISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353790 | MCCRAY, KAWONA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282288 | MCCRAY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511696 | MCCRAY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326530 | MCCRAY, LA TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405110 | MCCRAY, LAMAR K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563075 | MCCRAY, LASHAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195829 | MCCRAY, LAWANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253418 | MCCRAY, LEONARDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724527 | MCCRAY, LYRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263093 | MCCRAY, MALCOLM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388623 | MCCRAY, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724139 | MCCRAY, MARTHENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490283 | MCCRAY, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416126 | MCCRAY, MIKE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750614 | MCCRAY, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420728 | MCCRAY, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373604 | MCCRAY, MURSADEEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568180 | MCCRAY, NADAISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398411 | MCCRAY, NADIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351355 | MCCRAY, OCTAYVIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636956 | MCCRAY, OLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405364 | MCCRAY, QUEENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149757 | MCCRAY, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198695 | MCCRAY, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617876 | MCCRAY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149177 | MCCRAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202502 | MCCRAY, SABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476844 | MCCRAY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476938 | MCCRAY, SHANIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511229 | MCCRAY, SHAWNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158550 | MCCRAY, SHELBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230467 | MCCRAY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770281 | MCCRAY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557228 | MCCRAY, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623013 | MCCRAY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228615 | MCCRAY, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352877 | MCCRAY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254308 | MCCRAY, TONNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320090 | MCCRAY, TYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458434 | MCCRAY, TYRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235787 | MCCRAY, TYSCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424199 | MCCRAY, UNIKA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424362 | MCCRAY, VANESSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147521 | MCCRAY, VERANDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511912 | MCCRAY, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250059 | MCCRAY-DANIELS, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166092 | MCCRAY-STRAUGHTER, VIVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705819 | MCCREA AMEEDAH | 175 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| 5705820 | MCCREA ANGELINA | 3405 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| 5705821 | MCCREA JENAYE L | 8345 WASHINGTON | | | | ST LOUIS | MO | 63114 | |
| 5705822 | MCCREA KEYONA S | 422 N RHODES AVE | | | | NILES | OH | 44446 | |
| 4489877 | MCCREA WELDON, NASHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705823 | MCCREA WILLIE SR | 5205 E CAPITOL ST SE | | | | WASHINGTON | DC | 20019 | |
| 4424571 | MCCREA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531113 | MCCREA, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642875 | MCCREA, EMERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819598 | MCCREA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724236 | MCCREA, EUGENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177638 | MCCREA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337439 | MCCREA, JAMAAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432318 | MCCREA, KRESTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239084 | MCCREA, LAKICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482815 | MCCREA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273106 | MCCREA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772269 | MCCREA, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345682 | MCCREA, STANTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352667 | MCCREA, TAMIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585527 | MCCREA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543843 | MCCREA, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176728 | MCCREA, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705824 | MCCREADIE EDITH | 1620 SUGAR CREEK DR W | | | | MOBILE | AL | 36695 | |
| 4486009 | MCCREADIE, SHAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705825 | MCCREADY LYNDZI C | 2019 N FEEDERLE DR SE | | | | WARREN | OH | 44484 | |
| 5705826 | MCCREADY VALERIE | 5 LINSTONE LN | | | | MILFORD | DE | 19963 | |
| 4275950 | MCCREADY, BRENDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469165 | MCCREADY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338713 | MCCREADY, FELICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719292 | MCCREADY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519326 | MCCREADY, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544905 | MCCREADY, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369852 | MCCREADY, SHANNON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470791 | MCCREADY, TIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344303 | MCCREADY, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705827 | MCCREAFRYER KEYONASHAN | 140 ROYAL MALL DR | | | | NILES | OH | 44446 | |
| 5705828 | MCCREARY ALLISON | 321 BRICKHOPE LN | | | | GOOSE CREEK | SC | 29445 | |
| 5705829 | MCCREARY ANDREA | 1561 BROOKE PARK DR | | | | TOLEDO | OH | 43612 | |
| 5705830 | MCCREARY DONNA | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| 4828624 | McCREARY HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705831 | MCCREARY JENNA | 2262 CLEVLAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| 5705832 | MCCREARY JOHN | 359 DYSAR RUN DR | | | | BLACKLICK | OH | 43004 | |
| 5705833 | MCCREARY MARY | 1125 GREEN STREET EXT | | | | ROCK HILL | SC | 29730 | |
| 5705834 | MCCREARY MELISSA | 171 EAST TOMPSON ST | | | | KAHOKA | MO | 63445 | |
| 5705835 | MCCREARY SHAVELLA | 1500 WALTON RESERVE | | | | AUSTELL | GA | 30168 | |
| 4605773 | MCCREARY, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856669 | MCCREARY, AMBER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856710 | MCCREARY, AMBER LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309284 | MCCREARY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459122 | MCCREARY, BRANDI NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545557 | MCCREARY, DANAIZAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755047 | MCCREARY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182842 | MCCREARY, DYLLAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603950 | MCCREARY, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156117 | MCCREARY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483318 | MCCREARY, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234425 | MCCREARY, GEORGEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394586 | MCCREARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472835 | MCCREARY, KABRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741672 | MCCREARY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149734 | MCCREARY, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148850 | MCCREARY, LEDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737901 | MCCREARY, MARYJANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275901 | MCCREARY, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594340 | MCCREARY, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653183 | MCCREARY, NARVIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587472 | MCCREARY, NETTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383875 | MCCREARY, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719084 | MCCREARY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535007 | MCCREARY, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144529 | MCCREARY, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819599 | MCCREARY, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663318 | MCCREARY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589667 | MCCREARY, VERLOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337557 | MCCREARY-EL, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648663 | MCCREATH, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296821 | MCCREAVEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398529 | MCCREDIE, JO ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705836 | MCCREE ALNITA P | 3814 RIVIERA RD | | | | MONTGOMERY | AL | 36108 | |
| 5705837 | MCCREE ANTIONO | 5513 BOWNDBROOK | | | | VIRGINIA BCH | VA | 23462 | |
| 5705838 | MCCREE ERIC | 1023 EAST HOME RD B | | | | REYNOLDSBURG | OH | 43068 | |
| 5705839 | MCCREE LYNDA | 1506 LANE AVE | | | | WAYECROSS | GA | 31501 | |
| 5705840 | MCCREE QUENTIN | 5526PGA BLVD | | | | ORLANDO | FL | 32839 | |
| 5705841 | MCCREE STEPHANIE | 505 REPPERSENTATIVE RD | | | | ORANGEBURG | SC | 29115 | |
| 4729831 | MCCREE, AMOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229257 | MCCREE, BRIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405494 | MCCREE, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342011 | MCCREE, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157335 | MCCREE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355455 | MCCREE, JAHMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350553 | MCCREE, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622231 | MCCREE, JO ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335986 | MCCREE, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360739 | MCCREE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408427 | MCCREE, KIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732921 | MCCREE, LINDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705975 | MCCREE, MONROE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362557 | MCCREE, QUANTINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436982 | MCCREE, SAMIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315455 | MCCREE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605404 | MCCREE-ANDREWS, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342836 | MCCREE-JENKINS, TERRESSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705842 | MCCREERY BRIAN | 1013 ONE HALF | | | | WATERTOWN | WI | 53094 | |
| 5705843 | MCCREERY CYNTHIA | PO BOX 219 | | | | ARMUCHEE | GA | 30105 | |
| 4601615 | MCCREERY, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354653 | MCCREERY, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486400 | MCCREERY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819600 | McCREIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636443 | MCCREIGHT, BETTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277456 | MCCREIGHT, DRAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598144 | MCCREIGHT, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370511 | MCCREIGHT, TAMADJ K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213597 | MCCRERY, RILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705845 | MCCREY LETONYA | 10825 KEY HAVEN BLVD APT 80 | | | | JACKSONVILLE | FL | 32218 | |
| 5705846 | MCCREYNOLDS SHANE | 1500 S GOLDEN | | | | SPRINGFIELD | MO | 65802 | |
| 4770621 | MCCRICKARD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153095 | MCCRILLIS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705847 | MCCRIMAGER SABRINA | 6647 CANE CREEK DR | | | | JACKSONVILLE | FL | 32244 | |
| 5705848 | MCCRIMMON NETRA | 550 FORREST RIDGE DRIVE | | | | SANFORD | NC | 27330 | |
| 5705849 | MCCRIMMON SANDRA | 102 DALTON CT | | | | SATSUMA | FL | 32189 | |
| 5705850 | MCCRIMMON ZANETA | 5545 LIVINGSTON DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 4776659 | MCCRIMMON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587367 | MCCRIMMON, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323946 | MCCRIMMON, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715998 | MCCRIMMON, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634419 | McCrimmon, Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406730 | MCCRIMMON, SANIJAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665803 | MCCRIMMON, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597595 | MCCRIMMON, VENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510550 | MCCRIMON, DELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677316 | MCCRINDLE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839821 | MCCRINK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655274 | MCCRISTALL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705851 | MCCRITE BILLIE | 1208 NW BINSON | | | | ALTUS | OK | 73521 | |
| 4647018 | MCCROBIE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757056 | MCCRODDAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705852 | MCCROHAN NIKKI | 3906 SHARONDALE DR | | | | HAMBURG | NY | 14075 | |
| 5705853 | MCCRONE CAROL | 498 HIGH ST | | | | MONTEREY | CA | 93940 | |
| 4242010 | MCCRONE, KAREEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175253 | MCCRONE, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705854 | MCCROREY COURTNEY L | 2522 CELENSE RD | | | | ROCK HILL | SC | 29732 | |
| 5705855 | MCCROREY EVELYN | 190 HOYLES DR | | | | ROCK HILL | SC | 29730 | |
| 5705856 | MCCROREY MEQUA | 223 MORGAN ST | | | | ROCK HILL | SC | 29730 | |
| 4377237 | MCCROREY, BARBARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766756 | MCCROREY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655786 | MCCROREY, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510999 | MCCROREY, KALEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354163 | MCCROREY, LAKEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740278 | MCCROREY, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509854 | MCCROREY, TEONIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870601 | MCCRORY BROTHERS INC | 76 RICHARDSON RD | | | | COLUMBUS | MS | 39702 | |
| 5792791 | MCCRORY CONSTRUCTION COMPANY | W. JORDAN GRAY | 522 LADY STREET | | | COLUMBIA | SC | 29201 | |
| 5797438 | McCrory Construction Company, LLC | 522 Lady Street | | | | Columbia | SC | 29201 | |
| 5792792 | MCCRORY CONSTRUCTION COMPANY, LLC | ROBERT FRASER | 522 LADY STREET | | | COLUMBIA | SC | 29201 | |
| 5705857 | MCCRORY DONNA | 4006 TILT ON DR | | | | RALEIGH | NC | 27616 | |
| 5705858 | MCCRORY TREMAYNE | 301 PARADISE XING | | | | DOUGLASVILLE | GA | 30134 | |
| 5705859 | MCCRORY YOLANDA | 2092 CONKLE CT | | | | RIVERDALE | GA | 30296 | |
| 4335260 | MCCRORY, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328695 | MCCRORY, BRANDIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610516 | MCCRORY, CORDELIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539811 | MCCRORY, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538651 | MCCRORY, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772916 | MCCRORY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275190 | MCCRORY, MIQUAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336818 | MCCRORY, PATIENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792661 | McCrory, Patti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764224 | MCCRORY, THERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705860 | MCCRORYJONES BRANDI | 8537 GARFIELD AVE | | | | KANSAS CITY | MO | 64132 | |
| 5705861 | MCCROSJEY KATHERINE | 410 A WILLOW CIRCLEW | | | | PEARISBURG | VA | 24134 | |
| 5705862 | MCCROSKEY BURTON | 821 FAIRVIEW AVE | | | | PARKERSBURG | WV | 26101 | |
| 4747823 | MCCROSKEY, FREEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370776 | MCCROSKEY, GEORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705863 | MCCROSSIN MERSHELLE | 4680 POLK ST 2 | | | | OMAJA | NE | 68117 | |
| 4617721 | MCCROY, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310969 | MCCROY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241252 | MCCRUM, DON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569607 | MCCRUMB, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684628 | MCCRURY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381890 | MCCRUTER, MARQUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434613 | MCCRYSTALL, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881144 | MCCUBBIN HOSIERY LLC | P O BOX 2358 | | | | OKLAHOMA CITY | OK | 73101 | |
| 4650803 | MCCUBBIN JR, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214604 | MCCUBBIN, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696994 | MCCUBBIN, GARY MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302132 | MCCUBBIN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275854 | MCCUBBIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281127 | MCCUBBIN, SHELBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432929 | MCCUBBIN, TAMARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705864 | MCCUBBINS JENIFER | 296 OLD NC HWY 109 | | | | LEXINGTON | NC | 27292 | |
| 4149107 | MCCUBBINS, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252163 | MCCUDDEN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148442 | MCCUDDY, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317978 | MCCUDDY, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883287 | MCCUE CORP | P O BOX 843070 | | | | BOSTON | MA | 02284 | |
| 5705865 | MCCUE ELIZABETH | 5832 SANDERLING DR | | | | SANTA TERESA | NM | 88008 | |
| 4839822 | MCCUE RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193279 | MCCUE, BETHANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443193 | MCCUE, CONOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196202 | MCCUE, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661031 | MCCUE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405593 | MCCUE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397911 | MCCUE, MARGARET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248558 | MCCUE, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420146 | MCCUE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492151 | MCCUE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251652 | MCCUE-EMERY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443948 | MCCUEN, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448652 | MCCUEN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416959 | MCCUEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508413 | MCCUEN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446786 | MCCUEN, MAYAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708019 | MCCUFF, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174635 | MCCUIN, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705867 | MCCUISTION NEOMI | 15200 LEWIS RD | | | | MAUREPAS | LA | 70449 | |
| 4462567 | MCCUISTION, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275208 | MCCUISTION, JONATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743636 | MCCUISTION, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592536 | MCCUISTON, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592092 | MCCULLEN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552392 | MCCULLA, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257796 | MCCULLA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366439 | MCCULLA, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705868 | MCCULLAH ASHLEY | 269 BUMBLEBEE ST 21 | | | | BRANSON | MO | 65616 | |
| 5705869 | MCCULLAH CHRISTIE | 1051 SEASHELL CT | | | | ONTARIO | CA | 91762 | |
| 4727602 | MCCULLAH, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265269 | MCCULLAR JR, GREGERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574803 | MCCULLAR, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591443 | MCCULLAR, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698074 | MCCULLAR, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602116 | MCCULLAR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660411 | MCCULLAR, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690827 | MCCULLAR, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319392 | MCCULLAR, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277847 | MCCULLAR, TALYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660425 | MCCULLAR, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148107 | MCCULLARS, MORGAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705870 | MCCULLEN JARON | 211 MAPLE ST | | | | MOUNT OLIVE | NC | 28365 | |
| 5705872 | MCCULLEN ROBERT | 42 VICTORIA DR | | | | EPPING | NH | 03042 | |
| 5705873 | MCCULLEN ROBIN | 130 DAFFODIL DR | | | | DUDLEY | NC | 28333 | |
| 5705874 | MCCULLEN ROSE | 618 MADISON AVE | | | | PENNDEL | PA | 19047 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480012 | MCCULLEN, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424465 | MCCULLEN, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471825 | MCCULLEN, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789555 | McCuller, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705876 | MCCULLERS REGINA | 17 MARC DR | | | | AXCWORTH | GA | 35490 | |
| 5705877 | MCCULLERS SHEILA | 7300 CARLTON DR | | | | RALEIGH | NC | 27603 | |
| 4380625 | MCCULLERS, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252004 | MCCULLERS, DAVID C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342325 | MCCULLERS, DESMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380294 | MCCULLERS, DWANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694696 | MCCULLERS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548672 | MCCULLERS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705878 | MCCULLEY NINA M | 35 EDISON AVE | | | | BUFFALO | NY | 14215 | |
| 5705879 | MCCULLEY PHYLLONEICE | 5234 LOUISIANA APT B | | | | ST LOUIS | MO | 63111 | |
| 4610481 | MCCULLEY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663775 | MCCULLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689081 | MCCULLEY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573032 | MCCULLEY, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242640 | MCCULLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698511 | MCCULLEY, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372298 | MCCULLEY, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263535 | MCCULLIGH, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163246 | MCCULLIN, HOPE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190566 | MCCULLOCH, AILEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464224 | MCCULLOCH, ARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686256 | MCCULLOCH, DARIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233979 | MCCULLOCH, DUNCAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521884 | MCCULLOCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733274 | MCCULLOCH, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775657 | MCCULLOCH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321776 | MCCULLOCH, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527161 | MCCULLOCH, MARK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828625 | MCCULLOCH, MAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617443 | MCCULLOCH, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575854 | MCCULLOCH, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576741 | MCCULLOCH, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354777 | MCCULLOCH, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669741 | MCCULLOCH, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602908 | MCCULLOCH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731295 | MCCULLOCH, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644271 | MCCULLOCK, GENEVIEVE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646014 | MCCULLOGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705880 | MCCULLOH ERICA S | 1271 GENEI CT APT203 | | | | BELOIT | WI | 53511 | |
| 4627856 | MCCULLOH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207758 | MCCULLOM, BRANDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705881 | MCCULLOUGH ALICIA | 1301 NORTH M ST | | | | PENSACOLA | FL | 32506 | |
| 5705882 | MCCULLOUGH BETH | 2424 HARRISBURG ROAD | | | | CANTON | OH | 44705 | |
| 5705883 | MCCULLOUGH BRADLEY | 747 KEPLINGER AVE | | | | ALLIANCE | OH | 44601 | |
| 5705884 | MCCULLOUGH BRANDY | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705885 | MCCULLOUGH BRANDY J | 5618 OLIVE ST | | | | KANSAS CITY | MO | 64130 | |
| 5705886 | MCCULLOUGH BRENDA | 1895 NW 49TH ST UNIT L | | | | MIAMI | FL | 33147 | |
| 5705887 | MCCULLOUGH CRISTY | 410 DELANO ST | | | | LONGVIEW | TX | 75604 | |
| 5705888 | MCCULLOUGH DOROUIS | 2316 SILVER COURT | | | | KANSAS CITY | KS | 66104 | |
| 5705889 | MCCULLOUGH HOPE C | 113 BIG CREEK LN | | | | PIEDMONT | SC | 29673 | |
| 5705890 | MCCULLOUGH JAMES | 14564 GREENOVER LN | | | | JACKSONVILLE | FL | 32258 | |
| 5705891 | MCCULLOUGH JERICA | 200 BLOSSOM DR | | | | GREENVILLE | SC | 29605 | |
| 5705892 | MCCULLOUGH JOYCE F | 525 MYRTLE AVE | | | | CHESTER | SC | 29706 | |
| 4547044 | MCCULLOUGH JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705893 | MCCULLOUGH JUSTIN | 3152 S EUCLID | | | | WICHITA | KS | 67217 | |
| 5705894 | MCCULLOUGH KENNETH | 704 NORTHEAST 3RD | | | | MADISON | SD | 57043 | |
| 5705895 | MCCULLOUGH KRYSTAL | 11406 WESTON POINTE DR 304 | | | | BRANDON | FL | 33511 | |
| 5705896 | MCCULLOUGH LUERENDA | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | |
| 5705897 | MCCULLOUGH LYNN C | 2313 APPLE VALLEY RD APT A | | | | COLUMBIA | SC | 29210 | |
| 5705898 | MCCULLOUGH MARQUITA | 280 RIVER BEARCH | | | | BISHOPVILLE | SC | 29010 | |
| 5705899 | MCCULLOUGH NILSA | 992 MACK RD | | | | ARANSAS PASS | TX | 78336 | |
| 5705900 | MCCULLOUGH OZIE | 6506 NE CLEVELAND AVE | | | | PORTLAND | OR | 97211 | |
| 5705901 | MCCULLOUGH PAMELA H | 86 DILLWYN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 5705902 | MCCULLOUGH PORTIA | 1684 NW 17TH AVE APT 8 | | | | POMPANO BEACH | FL | 33069 | |
| 5705903 | MCCULLOUGH RHONDA | 2214 RICHBROOK DR | | | | GARLAND | TX | 75044 | |
| 5705904 | MCCULLOUGH ROBIN | 1501 STELLA AVE | | | | VIDALIA | GA | 30474 | |
| 5705905 | MCCULLOUGH RODNEY | 5808 SOUTHBEND LANE | | | | OLIVE BRANCH | MS | 38654 | |
| 5705906 | MCCULLOUGH ROSE | 41059 TAVA LANE | | | | HEMET | CA | 92544 | |
| 5705907 | MCCULLOUGH ROUIE | 372 LAMEUSE ST APT A | | | | BILOXI | MS | 39530 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705908 | MCCULLOUGH SHERKEILA | 917 SE 2ND AVE | | | | WILLISTON | FL | 32696 | |
| 5705909 | MCCULLOUGH STERLING | 12731 S DARNELL ST | | | | OLATHE | KS | 66062 | |
| 5705910 | MCCULLOUGH VICTORIA | 208 MILLER AVE | | | | LAGRANGE | NC | 28551 | |
| 5705911 | MCCULLOUGH WILLIAM | 3681 GA HWY 33 | | | | SYLVESTER | GA | 31791 | |
| 4483307 | MCCULLOUGH, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267618 | MCCULLOUGH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659526 | MCCULLOUGH, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753384 | MCCULLOUGH, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383422 | MCCULLOUGH, ANNIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580938 | MCCULLOUGH, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618758 | MCCULLOUGH, ARNETT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238172 | MCCULLOUGH, AUDRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765731 | MCCULLOUGH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490590 | MCCULLOUGH, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510949 | MCCULLOUGH, CALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654910 | MCCULLOUGH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195473 | MCCULLOUGH, CHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633478 | MCCULLOUGH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709719 | MCCULLOUGH, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557250 | MCCULLOUGH, CHRISTOPHER P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508504 | MCCULLOUGH, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619293 | MCCULLOUGH, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736508 | MCCULLOUGH, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709297 | MCCULLOUGH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310402 | MCCULLOUGH, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654199 | MCCULLOUGH, DARRELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457949 | MCCULLOUGH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487039 | MCCULLOUGH, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340000 | MCCULLOUGH, DEANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313819 | MCCULLOUGH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465196 | MCCULLOUGH, DENNIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361971 | MCCULLOUGH, DESTINEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249726 | MCCULLOUGH, DEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161281 | MCCULLOUGH, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359754 | MCCULLOUGH, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483786 | MCCULLOUGH, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231438 | MCCULLOUGH, ELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752951 | MCCULLOUGH, ERNISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225817 | MCCULLOUGH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730930 | MCCULLOUGH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671975 | MCCULLOUGH, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716903 | MCCULLOUGH, GERINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517643 | MCCULLOUGH, GILBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768121 | MCCULLOUGH, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617979 | MCCULLOUGH, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291167 | MCCULLOUGH, HOWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369520 | MCCULLOUGH, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347564 | MCCULLOUGH, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524583 | MCCULLOUGH, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151647 | MCCULLOUGH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617206 | MCCULLOUGH, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707586 | MCCULLOUGH, JAYME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305862 | MCCULLOUGH, JAZMYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306550 | MCCULLOUGH, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224847 | MCCULLOUGH, JOCELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441580 | MCCULLOUGH, JOENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493052 | MCCULLOUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589445 | MCCULLOUGH, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605300 | MCCULLOUGH, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285744 | MCCULLOUGH, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248418 | MCCULLOUGH, KAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416878 | MCCULLOUGH, KAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828626 | McCULLOUGH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190571 | MCCULLOUGH, KENDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534557 | MCCULLOUGH, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629075 | MCCULLOUGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158368 | MCCULLOUGH, KIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559655 | MCCULLOUGH, KLINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532197 | MCCULLOUGH, KRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771295 | MCCULLOUGH, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463587 | MCCULLOUGH, LANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751069 | MCCULLOUGH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226047 | MCCULLOUGH, LASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717483 | MCCULLOUGH, LATONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148100 | MCCULLOUGH, LAURYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638261 | MCCULLOUGH, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468121 | MCCULLOUGH, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296253 | MCCULLOUGH, LOGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588248 | MCCULLOUGH, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680787 | MCCULLOUGH, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690163 | MCCULLOUGH, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465686 | MCCULLOUGH, MARTILLIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622799 | MCCULLOUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587183 | MCCULLOUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774415 | MCCULLOUGH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430861 | MCCULLOUGH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354506 | MCCULLOUGH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391050 | MCCULLOUGH, MCKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642161 | MCCULLOUGH, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563000 | MCCULLOUGH, MERCEDEZ L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711812 | MCCULLOUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451158 | MCCULLOUGH, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355458 | MCCULLOUGH, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153008 | MCCULLOUGH, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463231 | MCCULLOUGH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469875 | MCCULLOUGH, NICKOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742710 | MCCULLOUGH, QUETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386125 | MCCULLOUGH, QUINESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340773 | MCCULLOUGH, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770243 | MCCULLOUGH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621450 | MCCULLOUGH, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494584 | MCCULLOUGH, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683616 | MCCULLOUGH, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193409 | MCCULLOUGH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750172 | MCCULLOUGH, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377992 | MCCULLOUGH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593542 | MCCULLOUGH, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487932 | MCCULLOUGH, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494265 | MCCULLOUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353525 | MCCULLOUGH, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361546 | MCCULLOUGH, SEBASTIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529268 | MCCULLOUGH, SHANNON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432059 | MCCULLOUGH, SHAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710459 | MCCULLOUGH, SONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216257 | MCCULLOUGH, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310799 | MCCULLOUGH, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298999 | MCCULLOUGH, T R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386166 | MCCULLOUGH, TALAYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704426 | MCCULLOUGH, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286786 | MCCULLOUGH, TASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511447 | MCCULLOUGH, TAYLOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740536 | MCCULLOUGH, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400993 | MCCULLOUGH, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404998 | MCCULLOUGH, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194363 | MCCULLOUGH, VICTOR W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267027 | MCCULLOUGH, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668397 | MCCULLOUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741280 | MCCULLOUGH, WILLIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705912 | MCCULLUM BOBBY | 40 E OAK ST | | | | ELIZABETHTOWN | NC | 28337 | |
| 5705913 | MCCULLUM KALA | 8347 S INDIANA | | | | CHICAGO | IL | 60619 | |
| 5705914 | MCCULLUM PATRICIA | 2463 N 23RD STREET | | | | MILWAUKEE | WI | 53206 | |
| 5705915 | MCCULLUM SHAKELELE | 1600 E ROCHELLE 279 | | | | ROANOKE | VA | 24017 | |
| 5705916 | MCCULLUM STEPHANNIE | 3224 SUNDOWN DR | | | | LAS VEGAS | NV | 89169 | |
| 4295267 | MCCULLUM, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374493 | MCCULLUM, CABREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282806 | MCCULLUM, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209044 | MCCULLUM, DEZOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398731 | MCCULLUM, ERICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585790 | MCCULLUM, GLENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522045 | MCCULLUM, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409687 | MCCULLUM, RAQUEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767600 | MCCULLUM, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758070 | MCCULLUM, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573869 | MCCULLUM, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354393 | MCCULLUM, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717029 | MCCULLUM, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7558 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5705917 | MCCULLY DARIA | 262 NAVAJO RD | | | | SAND SPRINGS | OK | 74056 | |
| 5405375 | MCCULLY KYLIE M | 9119 WEST CANAL STREET | | | | YORKTOWN | IN | 47396 | |
| 4641863 | MCCULLY, AARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168777 | MCCULLY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311791 | MCCULLY, KYLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366253 | MCCULLY, MAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698914 | MCCULLY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660272 | MCCULOUGH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663483 | MCCULOUGH, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624508 | MCCUMBA, SYLVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705918 | MCCUMBEE CANDACE | 621 RUEBUCK ROAD | | | | CLEAR BROOK | VA | 22624 | |
| 4634221 | MCCUMBEE, BILLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705919 | MCCUMBER CARLETTA | 637 SANDUSKY ST | | | | CONNEAUT | OH | 44030 | |
| 4677146 | MCCUMBER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186818 | MCCUMBER, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533380 | MCCUMBER, DESTINY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453231 | MCCUMBER, JENNALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620604 | MCCUMBER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455259 | MCCUMBER, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705920 | MCCUMBERS ANN | PO BOX 190 | | | | GRANTSVILLE | WV | 26147 | |
| 4672631 | MCCUMMINGS, CLEMONTEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610029 | MCCUMSEY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705921 | MCCUNE AMANDA | 1302 DILLWAY ST | | | | PARKERSBURG | WV | 26101 | |
| 5790625 | MCCUNE ELECTRICAL SERVICE | JOE MCCUNE III | 8312 W LITTLE YORK RD | | | HOUSTON | TX | 77040 | |
| 5705922 | MCCUNE ELECTRICAL SERVICES | 6817 FLINTLOCK SUITE D | | | | HOUSTON | TX | 77040 | |
| 4877619 | MCCUNE ELECTRICAL SERVICES | JOE MCCUNE III | 6817 FLINTLOCK SUITE D | | | HOUSTON | TX | 77040 | |
| 5705923 | MCCUNE JENNIFER | BRAXTON LANE | | | | ST ALBANS | WV | 25177 | |
| 5705924 | MCCUNE JOSHUA R | 5472 PEA RIDGE RD | | | | CORNELIA | GA | 30531 | |
| 5705925 | MCCUNE KIM | JAMES MCCUNE | | | | DUNDEE | OH | 44624 | |
| 5705926 | MCCUNE MICHAEL J | 100 NORTH TAYLOR | | | | JEFFERSON CITY | MO | 65101 | |
| 5705927 | MCCUNE SHARON | 9492 THOMAS DOWNS LANE | | | | JONESBORO | GA | 30238 | |
| 5705928 | MCCUNE SHEQUITA | 361 W MERCHANT ST | | | | KANKAKEE | IL | 60901 | |
| 5705929 | MCCUNE TIFFANEY | 620 14TH ST 27 | | | | RAMONA | CA | 92065 | |
| 4738652 | MCCUNE, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449631 | MCCUNE, BRANDON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445306 | MCCUNE, BROOKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265474 | MCCUNE, CARL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615015 | MCCUNE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183426 | MCCUNE, GRACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700066 | MCCUNE, HOPE AND CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474367 | MCCUNE, HOWARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158218 | MCCUNE, JAMELIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725797 | MCCUNE, JAMES  W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182190 | MCCUNE, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449469 | MCCUNE, KALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828627 | MCCUNE, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170135 | MCCUNE, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230926 | MCCUNE, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418494 | MCCUNE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645821 | MCCUNE, TERESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525639 | MCCUNE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681800 | MCCUNE, VERTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380226 | MCCUNN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790094 | McCunn, Mary Anne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705930 | MCCURDY CODY P | 2085 DEARCREEK DR | | | | PARKER | CO | 80531 | |
| 5705931 | MCCURDY JIMMY | 308 S 8TH STREET | | | | ARTESIA | NM | 88210 | |
| 5705932 | MCCURDY LINDA | PO BOX 238 61 9TH ST | | | | LUCERNEMINES | PA | 15754 | |
| 5705933 | MCCURDY MARIA | 1947 JITNEY DR | | | | SPARKS | NV | 89434 | |
| 5705934 | MCCURDY MELANIE | 215 NORTH AVE NE | | | | ATLANTA | GA | 30308 | |
| 5705935 | MCCURDY MICHAEL | 8702 WILD FLOWER WAY | | | | MENTOR | OH | 44060 | |
| 5705936 | MCCURDY URSULA S | 6025 NATHAN WAY SE A | | | | AUBURN | WA | 98092 | |
| 4769694 | MCCURDY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146429 | MCCURDY, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751955 | MCCURDY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354398 | MCCURDY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285245 | MCCURDY, CLAIRE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148536 | MCCURDY, DACORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708385 | MCCURDY, DARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376688 | MCCURDY, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353766 | MCCURDY, JAMEREO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696544 | MCCURDY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763192 | MCCURDY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688505 | MCCURDY, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266937 | MCCURDY, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605641 | MCCURDY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477360 | MCCURDY, NATALIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194808 | MCCURDY, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470206 | MCCURDY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185188 | MCCURDY, ROCHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331817 | MCCURDY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476232 | MCCURDY, TABITHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388788 | MCCURE, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292927 | MCCURINE, JOHNESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235146 | MCCURLEY, MINDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240398 | MCCURLEY, SHAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681274 | MCCURN, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705938 | MCCURRIE CODY | 111B E 9TH ST | | | | RUSSELLVILLE | AR | 72801 | |
| 4735489 | MCCURRY JR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705939 | MCCURRY VIVIAN | 274 PLUM BRANCH ROAD | | | | EDGEFIELD | SC | 29824 | |
| 4694543 | MCCURRY, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521740 | MCCURRY, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665712 | MCCURRY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286517 | MCCURRY, DEBRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632800 | MCCURRY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632801 | MCCURRY, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609006 | MCCURRY, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186610 | MCCURRY, GAVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507489 | MCCURRY, HOPE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819601 | MCCURRY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452750 | MCCURRY, JACK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599038 | MCCURRY, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791600 | McCurry, Jennie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839823 | MCCURRY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686834 | MCCURRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279050 | MCCURRY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676896 | MCCURRY, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237560 | MCCURRY, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761633 | MCCURRY, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285927 | MCCURRY, NEOSHAE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619615 | MCCURRY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472242 | MCCURRY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553840 | MCCURRY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148586 | MCCURRY, SAVANNAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266831 | MCCURRY, SCARLETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147317 | MCCURRY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217508 | MCCURRY, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262603 | MCCURRY, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387475 | MCCURRY, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880773 | MCCURTAIN COUNTY NEWS | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 4878934 | MCCURTAIN DAILY GAZETTE | MCCURTAIN COUNTY NEWS INC | P O BOX 179 | | | IDABEL | OK | 74745 | |
| 5705940 | MCCURTAIN DAILY GAZETTE | P O BOX 179 | | | | IDABEL | OK | 74745 | |
| 4135491 | McCurtain Daily Gazette | P.O. Box 179 | | | | Isabel | OK | 74745 | |
| 4590457 | MCCURTAIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233915 | MCCURTAIN, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705941 | MCCURTY IRMA | 2044 CLUB BAY DR | | | | VILLA RICA | GA | 30180 | |
| 5705942 | MCCURTY KADRIANNA | CLEVELAND CAMP | | | | CONYERS | GA | 30012 | |
| 5705943 | MCCURTY SHANTEL | 1933 UMSTEAD STREET | | | | CHARLOTTE | NC | 28205 | |
| 4285119 | MCCURTY, BREYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698497 | MCCURTY, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373286 | MCCUSH, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394630 | MCCUSKER, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751315 | MCCUSKER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344259 | MCCUSKER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394077 | MCCUSKER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413606 | MCCUSKER, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336092 | MCCUSKER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623833 | MCCUSKER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725401 | MCCUTCHAN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446941 | MCCUTCHAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705944 | MCCUTCHEN ANTHONY D | 2126 4TH ST SE | | | | WASHINGTON | DC | 20019 | |
| 4656184 | MCCUTCHEN II, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705945 | MCCUTCHEN JOYCE M | 4725 WALTON XING | | | | ATLANTA | GA | 30331 | |
| 4531663 | MCCUTCHEN, BILLYJACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149061 | MCCUTCHEN, BRANDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555742 | MCCUTCHEN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509211 | MCCUTCHEN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225580 | MCCUTCHEN, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453991 | MCCUTCHEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543997 | MCCUTCHEN, ROCKY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371527 | MCCUTCHEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680391 | MCCUTCHEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388020 | MCCUTCHEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743780 | MCCUTCHEN, TERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522380 | MCCUTCHEN, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705946 | MCCUTCHEON ALEXANDRIA | 321 GATEWOOD DR APT H2 | | | | GREENWOOD | SC | 29649 | |
| 4819602 | MCCUTCHEON CONSTRUCTION INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705947 | MCCUTCHEON CURTIS | 12723 BENWOOD AVE | | | | CLEVELAND | OH | 44105 | |
| 5705948 | MCCUTCHEON MIKE | 30172 HARBORTON ROAD | | | | PUNGOTEAGUE | VA | 23422 | |
| 5705949 | MCCUTCHEON SANDRA | 6138 LOWER WYANDOTTE RD | | | | OROVILLE | CA | 95966 | |
| 5705950 | MCCUTCHEON VEATTER | 36 WILMOUNTH | | | | LACKAWANNA | NY | 14218 | |
| 4528416 | MCCUTCHEON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151551 | MCCUTCHEON, BELINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736828 | MCCUTCHEON, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485682 | MCCUTCHEON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709357 | MCCUTCHEON, CYNTHIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458164 | MCCUTCHEON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333251 | MCCUTCHEON, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644508 | MCCUTCHEON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560570 | MCCUTCHEON, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618977 | MCCUTCHEON, RETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684311 | MCCUTCHEON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839824 | MCCUTCHEON, SHAW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378751 | MCCUTCHEON, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390546 | MCCUTCHEON-VIGIL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705951 | MCCUTCHIN DIANA | 500 NORHTSIDE DR | | | | WARNER ROBINS | GA | 31093 | |
| 4648141 | MCCUTCHIN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705952 | MCCUTECHEN SHANNAH I | 1847 PURCLINE | | | | RENO | NV | 89502 | |
| 4532178 | MCDACVID, TILICIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705953 | MCDADE DORIAN | 3506 JOHAN BLVD | | | | JOHNS ISLAND | SC | 29455 | |
| 5705954 | MCDADE NICOLE | 3802 HIGHLAND AVE | | | | SHADYSIDE | OH | 43947 | |
| 5705955 | MCDADE SHARLA | 101 SPRUCE RD | | | | ELKO | NV | 89801 | |
| 5705956 | MCDADE TAMMY | 77 BUCA RUN | | | | PORTLAND | ME | 04103 | |
| 4347454 | MCDADE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683683 | MCDADE, DAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738160 | MCDADE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694249 | MCDADE, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380692 | MCDADE, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712899 | MCDADE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145105 | MCDADE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464789 | MCDADE, LAQUITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701109 | MCDADE, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360047 | MCDADE, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738060 | MCDADE, ROXANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359568 | MCDADE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576874 | MCDADE, SHAWNTREL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209902 | MCDADE, TIANKIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759907 | MCDADE, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753707 | MCDADE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470122 | MCDAID, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705957 | MCDAINEIL CAT | 33PERTERSONPLACE | | | | PALMYRA | VA | 22963 | |
| 4715047 | MCDALE, FREDERICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317344 | MCDANEL, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310232 | MCDANELL, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375911 | MCDANELL, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705958 | MCDANIEL AMY | 111 BRADLEY RD | | | | SHELBY | NC | 28152 | |
| 5705959 | MCDANIEL ANGEL | 822 NORTH LEWIS ST | | | | METTER | GA | 30449 | |
| 5705960 | MCDANIEL ANGIE | 5950 YORK ST | | | | DENVER | CO | 80216 | |
| 5705961 | MCDANIEL APRIL | 1819 SPOTSWOOD DR | | | | COLUMBIA | SC | 29210 | |
| 5705962 | MCDANIEL ASHLEY | 4216 POWELL ST | | | | PARKERSBURG | WV | 26104 | |
| 5705963 | MCDANIEL BARBARA | 1203 ALCINDOR RD | | | | PORTSMOUTH | VA | 23701 | |
| 5705964 | MCDANIEL BLONDELL | 3002 E PARK CT | | | | ALBANY | GA | 31705 | |
| 5705965 | MCDANIEL BOB | 14896 HOMEDALE RD | | | | CALDWELL | ID | 83607 | |
| 5705966 | MCDANIEL BROOKLYN | 60015 JEFFERSON ST | | | | SMITHVILLE | MS | 38870 | |
| 5705967 | MCDANIEL BURTA | 479 LIBUSE CUTOFF RD | | | | PINEVILLE | LA | 71360 | |
| 5705968 | MCDANIEL CECILIA | 322 14TH AVE | | | | PHENIX CITY | AL | 36869 | |
| 5705969 | MCDANIEL CHANTELLE | 1418 ONTARIO AVE | | | | SHEBOYGAN | WI | 53081 | |
| 4878935 | MCDANIEL CONCRETE | MCDANIEL CONCRETE COMPANY | 5912 HELIAS COURT | | | JEFFERSON CITY | MO | 65101 | |
| 5705970 | MCDANIEL DARIEN | 1688 BEATON STREET | | | | VIRGINIA BCH | VA | 23464 | |
| 5705971 | MCDANIEL DEBBIE K | 3105 NE 91ST PL | | | | KANSAS CITY | MO | 64156 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5705972 | MCDANIEL DOMINQUE V | 3685 BOLFAIR DR | | | | ATLANTA | GA | 30331 | |
| 4849740 | MCDANIEL DOOR SERVICE LLC | 8634 COOKSVILLE RD | | | | Vale | NC | 28168 | |
| 5705973 | MCDANIEL DORIS | 10918 HWY W | | | | WILLIAMSVILLE | MO | 63967 | |
| 5705974 | MCDANIEL ELLEN | 3920 NEW POND HILL DR | | | | JONESBORO | AR | 72401 | |
| 5705975 | MCDANIEL GAIL | 5416 SW 24TH ST | | | | TOPEKA | KS | 66614 | |
| 4530582 | MCDANIEL IV, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705976 | MCDANIEL JAMESHIA | 66 ASHLEY ST | | | | ANGUILLA | MS | 38721 | |
| 5705977 | MCDANIEL JESSICA | 400 SAURS CIRCLE | | | | FLORENCE | SC | 29501 | |
| 5705978 | MCDANIEL JOYCE | 917 7TH AVE | | | | GARNER | NC | 27529 | |
| 4418890 | MCDANIEL JR, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5705979 | MCDANIEL JULIETTE | 1533 LOGANBERRY WAY | | | | PLEASANTON | CA | 94566 | |
| 5705980 | MCDANIEL KAM | 7063 STATE RD 46 EAST | | | | SUNMAN | IN | 47006 | |
| 5705981 | MCDANIEL KAREN | 141 LANE STREET | | | | LETART | WV | 25253 | |
| 5705982 | MCDANIEL KATIE | JOHN OSEPCHOOK | | | | HANAHAN | SC | 29410 | |
| 5705983 | MCDANIEL KENNETH | 5591 CYNWYD CIR | | | | LAKE WORTH | FL | 33463 | |
| 5705984 | MCDANIEL KIMBERLY | 617 CALGARY GLN | | | | AUSTELL | GA | 30168 | |
| 5705985 | MCDANIEL LASHAUN | 7334 GLADYS | | | | ALTVISTA | VA | 24517 | |
| 5705986 | MCDANIEL LATONYA | 2088 FOXTAIL CT | | | | PERRIS | CA | 92571 | |
| 5705987 | MCDANIEL LETITIA | 2309 W MICKNLEY | | | | MILWAUKEE | WI | 53205 | |
| 5705988 | MCDANIEL MARIA | 1119 N 3RD ST | | | | EL CENTRO | CA | 92243 | |
| 5705989 | MCDANIEL MARILYN | 102 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | |
| 5705990 | MCDANIEL MARTHA | 1036 HILLBURN SE DR | | | | ATLANTA | GA | 30316 | |
| 5705991 | MCDANIEL MARY G | 2760 W 86TH AVE UNIT 151 | | | | WESTMINSTER | CO | 80030 | |
| 5705992 | MCDANIEL MEICHELLE | 25 BUCKSKIN LANE | | | | SEDONA | AZ | 86336 | |
| 5705993 | MCDANIEL MORGAN | 150 COURTLAND LANE | | | | MADISON HTS | VA | 24572 | |
| 5705994 | MCDANIEL NANCY | 2 W CHURCH STREET | | | | BORDENTOWN | NJ | 08505 | |
| 5705995 | MCDANIEL NICK | 1715 E MARION ST | | | | SEATTLE | WA | 98122 | |
| 5705996 | MCDANIEL OPEL | 1500 DONALD LEE HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 | |
| 5705997 | MCDANIEL PEARLIE | 6 N HAMLIN BLVD | | | | CHICAGO | IL | 60624 | |
| 5705998 | MCDANIEL REBECCA | 333 EAST JUNIPER STREET | | | | HAZLETON | PA | 18201 | |
| 5705999 | MCDANIEL REGINA | 8615 OLD CLEVELAND PK | | | | CHATT | TN | 37363 | |
| 5706000 | MCDANIEL RHONDA | 1401 E 23 APT 216 | | | | HUTCHINSON | KS | 67501 | |
| 5706001 | MCDANIEL SANDERA | 1000 WEST 21ST | | | | CONNERSVILLE | IN | 47331 | |
| 5706002 | MCDANIEL SCHEVITA | 4057 ARGONNEE STREET | | | | MEMPHIS | TN | 38127 | |
| 5706003 | MCDANIEL SHAUN | 411 S PHILLIPS | | | | SALINA | KS | 67401 | |
| 5706004 | MCDANIEL SHIRLEY | 2724 LOTONIA | | | | TOLEDO | OH | 43606 | |
| 5706005 | MCDANIEL STARCHELE | 3021 N 76TH ST | | | | MILWAUKEE | WI | 53222 | |
| 5706006 | MCDANIEL TAKARA | 5819 SPRINGHOLLOW | | | | TOLEDO | OH | 43615 | |
| 5706007 | MCDANIEL TERESA | 1225 ROBINNSON AVE | | | | RALEIGH | NC | 27610 | |
| 5706008 | MCDANIEL TWILA | 2415 VINE ST | | | | UNION CITY | GA | 30291 | |
| 5706009 | MCDANIEL VANESSA | PO BOX 1631 | | | | SAINT STEPHEN | SC | 29479 | |
| 5706010 | MCDANIEL WILLIE | 348 BATTLE RD | | | | HOMER | LA | 71040 | |
| 5706011 | MCDANIEL XAVIEER | 119 RUDY PARK | | | | ELKTON | MD | 21921 | |
| 5706012 | MCDANIEL YOLANDA | 184 DEER RUN | | | | MOULTRIE | GA | 31788 | |
| 4308310 | MCDANIEL, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686231 | MCDANIEL, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447265 | MCDANIEL, ALYSSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535076 | MCDANIEL, AMAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145847 | MCDANIEL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241453 | MCDANIEL, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286429 | MCDANIEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594728 | MCDANIEL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600161 | MCDANIEL, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366509 | MCDANIEL, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435742 | MCDANIEL, ARENETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526332 | MCDANIEL, ARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235166 | MCDANIEL, ARZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148756 | MCDANIEL, AZELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296710 | MCDANIEL, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327363 | MCDANIEL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615385 | MCDANIEL, BETTY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718526 | MCDANIEL, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733751 | MCDANIEL, BILLY JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699163 | MCDANIEL, BILLY RAY/ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281472 | MCDANIEL, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315123 | MCDANIEL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658248 | MCDANIEL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171745 | MCDANIEL, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462538 | MCDANIEL, BRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271689 | MCDANIEL, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327613 | MCDANIEL, BRIDGETT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353275 | MCDANIEL, BRITKNEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217488 | MCDANIEL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360114 | MCDANIEL, BRYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151794 | MCDANIEL, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606500 | MCDANIEL, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752197 | MCDANIEL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685201 | MCDANIEL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621058 | MCDANIEL, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538276 | MCDANIEL, CHANSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737748 | MCDANIEL, CHANTORIA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604237 | MCDANIEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667400 | MCDANIEL, CHAYNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389837 | MCDANIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523284 | MCDANIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839825 | MCDANIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311035 | MCDANIEL, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304468 | MCDANIEL, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383459 | MCDANIEL, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370483 | MCDANIEL, CLAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689682 | MCDANIEL, COLLINS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370202 | MCDANIEL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370974 | MCDANIEL, DAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786967 | McDaniel, Dani | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258634 | MCDANIEL, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819603 | McDANIEL, DAVE AND DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757685 | MCDANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773965 | MCDANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747631 | MCDANIEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263464 | MCDANIEL, DAVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761440 | MCDANIEL, DENNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549171 | MCDANIEL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146002 | MCDANIEL, DESTNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386441 | MCDANIEL, DEVONTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614869 | MCDANIEL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369997 | MCDANIEL, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712476 | MCDANIEL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519867 | MCDANIEL, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639434 | MCDANIEL, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165905 | MCDANIEL, EARNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145080 | MCDANIEL, EDITH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718442 | MCDANIEL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559866 | MCDANIEL, EMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699017 | MCDANIEL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716989 | MCDANIEL, EZEKIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256961 | MCDANIEL, FARIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263937 | MCDANIEL, FRED S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682277 | MCDANIEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521928 | MCDANIEL, GEORGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511263 | MCDANIEL, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440907 | MCDANIEL, HADASSAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165080 | MCDANIEL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217873 | MCDANIEL, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718288 | MCDANIEL, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530918 | MCDANIEL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330085 | MCDANIEL, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743408 | MCDANIEL, JACKQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749042 | MCDANIEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595524 | MCDANIEL, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518671 | MCDANIEL, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371059 | MCDANIEL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587097 | MCDANIEL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587098 | MCDANIEL, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316771 | MCDANIEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730508 | MCDANIEL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380839 | MCDANIEL, JEREL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235096 | MCDANIEL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290161 | MCDANIEL, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411130 | MCDANIEL, JOE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514504 | MCDANIEL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658194 | MCDANIEL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321042 | MCDANIEL, JOSEPH CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265015 | MCDANIEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776242 | MCDANIEL, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618090 | MCDANIEL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574165 | MCDANIEL, KALLISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7563 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464634 | MCDANIEL, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312654 | MCDANIEL, KATHLEEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557248 | MCDANIEL, KATHRYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265878 | MCDANIEL, KENNEDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268352 | MCDANIEL, KEONI VINCENT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462546 | MCDANIEL, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542816 | MCDANIEL, KEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580252 | MCDANIEL, KRYSTEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761121 | MCDANIEL, LARAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460589 | MCDANIEL, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381265 | MCDANIEL, LATISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148482 | MCDANIEL, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257787 | MCDANIEL, LATRECE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208708 | MCDANIEL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666720 | MCDANIEL, LAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702242 | MCDANIEL, LAURITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147232 | MCDANIEL, LESLIE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718940 | MCDANIEL, LEVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529918 | MCDANIEL, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449225 | MCDANIEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723003 | MCDANIEL, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507725 | MCDANIEL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664802 | MCDANIEL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446736 | MCDANIEL, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695957 | MCDANIEL, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263377 | MCDANIEL, MARKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736750 | MCDANIEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152509 | MCDANIEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691293 | MCDANIEL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375694 | MCDANIEL, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312955 | MCDANIEL, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828628 | MCDANIEL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367764 | MCDANIEL, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313890 | MCDANIEL, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356183 | MCDANIEL, MICHELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627673 | MCDANIEL, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747884 | MCDANIEL, MISCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542581 | MCDANIEL, NAIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261060 | MCDANIEL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261582 | MCDANIEL, NATHENA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253096 | MCDANIEL, NOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378245 | MCDANIEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675064 | MCDANIEL, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228035 | MCDANIEL, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699096 | MCDANIEL, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519458 | MCDANIEL, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274090 | MCDANIEL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623173 | MCDANIEL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670627 | MCDANIEL, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513277 | MCDANIEL, RASHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649321 | MCDANIEL, REAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409220 | MCDANIEL, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723489 | MCDANIEL, RHODA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210900 | MCDANIEL, RHONDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228181 | MCDANIEL, RICHARD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643771 | MCDANIEL, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594866 | MCDANIEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350510 | MCDANIEL, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479896 | MCDANIEL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243081 | MCDANIEL, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274793 | MCDANIEL, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157679 | MCDANIEL, SASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651416 | MCDANIEL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522675 | MCDANIEL, SHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555867 | MCDANIEL, SHAMPAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510830 | MCDANIEL, SHANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312298 | MCDANIEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819604 | MCDANIEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786232 | McDaniel, Stephen & Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786233 | McDaniel, Stephen & Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738573 | MCDANIEL, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432289 | MCDANIEL, TAMIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399860 | MCDANIEL, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183722 | MCDANIEL, TAUTIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307325 | MCDANIEL, TAWNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701819 | MCDANIEL, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237854 | MCDANIEL, TIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726569 | MCDANIEL, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753532 | MCDANIEL, TONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558686 | MCDANIEL, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577396 | MCDANIEL, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331198 | MCDANIEL, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379106 | MCDANIEL, VALERIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632372 | MCDANIEL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607738 | MCDANIEL, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389171 | MCDANIEL, WENDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757300 | MCDANIEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743183 | MCDANIEL, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732093 | MCDANIEL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839826 | MCDANIEL,JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557208 | MCDANIEL-GRICE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706013 | MCDANIELS BRITTANY L | 119 ROBINSON ST | | | | CANTONMENT | FL | 32533 | |
| 5706014 | MCDANIELS DARLENE D | 17505 SADBERG DR | | | | PETERSBURG | VA | 23803 | |
| 5706016 | MCDANIELS HILLARY M | 3011 LIVEOAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 5706018 | MCDANIELS MARY | 1703 SHADYMOSS CT BLDG APT C | | | | CONWAY | SC | 29526 | |
| 5706019 | MCDANIELS NIJAH | 141 CHARMONT DR | | | | COLUMBIA | SC | 29223 | |
| 5706020 | MCDANIELS PATSY | 108 FRONT ST | | | | NORMANDY | TN | 37360 | |
| 5706021 | MCDANIELS RONALD | 3521 MADISON ST | | | | HYATTSVILLE | MD | 20782 | |
| 4511439 | MCDANIELS, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420789 | MCDANIELS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721064 | MCDANIELS, CARLINDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426238 | MCDANIELS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423209 | MCDANIELS, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154828 | MCDANIELS, DONTEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627654 | MCDANIELS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323735 | MCDANIELS, JARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382425 | MCDANIELS, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819605 | MCDANIELS, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294874 | MCDANIELS, LATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508645 | MCDANIELS, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756415 | MCDANIELS, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414739 | MCDANIELS, PAMELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148480 | MCDANIELS, QUANEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601043 | MCDANIELS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276389 | MCDANIELS, SIDNETTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690950 | MCDANIELS, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435136 | MCDANIELS, TEHYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853903 | McDaniels, Theresa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615510 | MCDANIELS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518894 | MCDANIELS, TONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144614 | MCDANIELS-HOLMES, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706022 | MCDANIELSPATRICE MCDANIELSPAT | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| 5706023 | MCDANILE KAITLYN P | 122 SOUTH RANDOPLH AVE APT | | | | ELKINS | WV | 26241 | |
| 5706024 | MCDANLEL TYLER | 3809 KATHERLRE AVE | | | | WILMINGTON | DE | 19808 | |
| 4747077 | MCDARIS, BHOBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388297 | MCDARIS, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737210 | MCDARIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464640 | MCDARIS, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379046 | MCDARIS, VACILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706025 | MCDAVID LILLIAN | 588 ASH COVE | | | | GREENVILLE | MS | 38703 | |
| 5706026 | MCDAVID ROXANNE M | 6036 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 5706027 | MCDAVID RUTHIE | 5325 MELWOOD DR | | | | CHARLESTON | WV | 25313 | |
| 4617865 | MCDAVID, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534682 | MCDAVID, CHRISTOPHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487383 | MCDAVID, ISANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743274 | MCDAVID, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677814 | MCDAVIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471113 | MCDAVISON, ISAIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754608 | MCDAVITT, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265160 | MCDAY, IRALYNNE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511802 | MCDEARIS, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638932 | MCDEDE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789864 | McDell, Edward | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859583 | MCDERMAID ROOFING & INSULATING CO | 1229 KISHWAUKEE STREET | | | | ROCKFORD | IL | 61104 | |
| 4592086 | MCDERMAID, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654689 | MCDERMAID, STEPHEN C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595621 | MCDERMET, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706028 | MCDERMID DAVID | 16148 SILVERGROVE DR | | | | WHITTIER | CA | 90604 | |
| 4298861 | MCDERMID, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634362 | MCDERMID, PATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418839 | MCDERMIOTT-FIORENTINO, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706029 | MCDERMITT CHARLES | 548 S LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 4277905 | MCDERMITT, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613181 | MCDERMITT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534672 | MCDERMOTH, BALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706030 | MCDERMOTT ANDREW | 441 SUNSHINE-AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706032 | MCDERMOTT JESSICA | 122 MASON ST | | | | AUBURNDALE | FL | 33823 | |
| 4899100 | MCDERMOTT TOP SHOP LLC | RONALD MCDERMOTT | 200A MAIN ST | | | SULLIVAN | WI | 53178 | |
| 4885049 | MCDERMOTT WILL & EMERY LLP | PO BOX 6043 | | | | CHICAGO | IL | 60680 | |
| 5706034 | MCDERMOTT WINNIE | OR EDWARD COATS | | | | FALLING WATERS | WV | 25419 | |
| 4220130 | MCDERMOTT, ADELAIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745911 | MCDERMOTT, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262168 | MCDERMOTT, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492461 | MCDERMOTT, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521452 | MCDERMOTT, ANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570353 | MCDERMOTT, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319724 | MCDERMOTT, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333089 | MCDERMOTT, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588326 | MCDERMOTT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680100 | MCDERMOTT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839827 | MCDERMOTT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571544 | MCDERMOTT, CHRISTINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356437 | MCDERMOTT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182342 | MCDERMOTT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361994 | MCDERMOTT, DEBORAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601737 | MCDERMOTT, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576350 | MCDERMOTT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736571 | MCDERMOTT, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839828 | McDERMOTT, DICK & PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260901 | MCDERMOTT, DOROTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693460 | MCDERMOTT, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537469 | MCDERMOTT, DUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712257 | MCDERMOTT, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480494 | MCDERMOTT, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397470 | MCDERMOTT, GAVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524075 | MCDERMOTT, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471307 | MCDERMOTT, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674975 | MCDERMOTT, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828629 | MCDERMOTT, JACKIE AND BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144670 | MCDERMOTT, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309977 | MCDERMOTT, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607763 | MCDERMOTT, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793675 | McDermott, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749933 | MCDERMOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819607 | MCDERMOTT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710244 | MCDERMOTT, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584826 | MCDERMOTT, JOHN R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568907 | MCDERMOTT, JORDAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517536 | MCDERMOTT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268553 | MCDERMOTT, KATHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518921 | MCDERMOTT, KAYCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330886 | MCDERMOTT, KERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432872 | MCDERMOTT, KERRI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247922 | MCDERMOTT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480370 | MCDERMOTT, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207577 | MCDERMOTT, KRISTOFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856077 | MCDERMOTT, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377416 | MCDERMOTT, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819608 | MCDERMOTT, LYNN & BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335281 | MCDERMOTT, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771338 | MCDERMOTT, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480288 | MCDERMOTT, MARISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316550 | MCDERMOTT, MARLETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507061 | MCDERMOTT, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230166 | MCDERMOTT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552561 | MCDERMOTT, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819606 | MCDERMOTT, MIKE AND LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606756 | MCDERMOTT, NUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224522 | MCDERMOTT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312540 | MCDERMOTT, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485380 | MCDERMOTT, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734266 | MCDERMOTT, ROBERT E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316023 | MCDERMOTT, SHAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253959 | MCDERMOTT, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493856 | MCDERMOTT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600505 | MCDERMOTT, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230071 | MCDERMOTT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819609 | McDEVITT CONSTRUCTION PARTNERS,INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706035 | MCDEVITT GEORGE C | 4856 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | |
| 4247089 | MCDEVITT, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490698 | MCDEVITT, BRIGID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819610 | MCDEVITT, CHARLES & MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469332 | MCDEVITT, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726059 | MCDEVITT, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534847 | MCDEVITT, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380658 | MCDEVITT, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479821 | MCDEVITT, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249523 | MCDEVITT, KATELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277862 | MCDEVITT, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376026 | MCDEVITT, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706036 | MCDEW JORDAN | 46 5TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5706037 | MCDILE GWENDOLYN | 5469 HAMMILTON AVE | | | | NEW ORLEANS | LA | 70122 | |
| 4303464 | MCDILE, CHARLOTTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325522 | MCDIVITT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454008 | MCDIVITT, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290905 | MCDIVITT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275823 | MCDIVITT, RILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706038 | MCDOE TORRIA | 114 SEYLER DR | | | | PETERSBURG | VA | 23805-9262 | |
| 4517307 | MCDOE, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706039 | MCDOELL LAURA | 7089 FOXHALL DR | | | | HORN LAKE | MS | 38637 | |
| 5706040 | MCDOLE BRANDI | 1279 SUNNYSIDE STREET | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706041 | MCDOLE LATONYA | 5503 AUTUMN WOODS DR | | | | TROTWOOD | OH | 45426 | |
| 4577518 | MCDOLE, ADREONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258870 | MCDOLE, DEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739884 | MCDOLE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588806 | MCDOLE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713569 | MCDOLE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276379 | MCDOLE, NATASHA KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682752 | MCDOLE, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510687 | MCDOMICK, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508418 | MCDOMICK, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706042 | MCDONADLE CINDY | PO BOX 122 | | | | RANDOLPH | NE | 68771 | |
| 4393248 | MCDONAGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668812 | MCDONAGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839829 | MCDONAGH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863520 | MCDONALD & MCCABE LLC | 225 W WACKER DRIVE STE 2100 | | | | CHICAGO | IL | 60606 | |
| 4819611 | MCDONALD , SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706043 | MCDONALD AMANDA | 2719 IDA ST | | | | OMAHA | NE | 68112 | |
| 5706044 | MCDONALD ANNIE | 2005 S JOLIET CO | | | | AURORA | CO | 80014 | |
| 5706045 | MCDONALD BERNI | PO BOX 248 | | | | SOMERS | MT | 59932 | |
| 5706046 | MCDONALD BERNICE | 1520 SANDHILLS RD | | | | HOPE MILLS | NC | 28348 | |
| 5706047 | MCDONALD BREANNA | 670 MOORES LN | | | | LUMBERTON | NC | 28358 | |
| 5706048 | MCDONALD BRENDA | 5923 S WABASH | | | | CHICAGO | IL | 60637 | |
| 5706049 | MCDONALD BRITTANY | 477 S CARLISLE ST | | | | GREENCASTLE | PA | 17225 | |
| 4858106 | MCDONALD CARANO LLP | 100 WEST LIBERTY ST 10TH FLOOR | | | | RENO | NV | 89501 | |
| 5706050 | MCDONALD CECILE | 111 LAKE STR | | | | MARIETTA | GA | 30060 | |
| 5706051 | MCDONALD CHERYL | 228 E 24TH STREET APT 4 | | | | PATERSON | NJ | 07514 | |
| 5706052 | MCDONALD CHRIS | 5129 STONERIDGE DR | | | | FLOWERY BRANCH | GA | 30542 | |
| 5706054 | MCDONALD CONSTANCE R | 5850 ROCKY RD | | | | JACKSONVILLE | FL | 32244 | |
| 5706055 | MCDONALD CORY | 153 HEARTLAND DRIVE | | | | DEMOREST | GA | 30535 | |
| 5706056 | MCDONALD DEANGELO | 5108 E ST SE | | | | WASHINGTON | DC | 20019 | |
| 5706057 | MCDONALD DENISA | 411 BLAYLOCK ST | | | | ALBANY | GA | 31705 | |
| 5706058 | MCDONALD DESHANNA | 4819 PERELLI DR | | | | NEW ORLEANS | LA | 70127 | |
| 5706059 | MCDONALD DONNA | 1705A CROMARTIE BEACH DR | | | | ALBANY | GA | 31705 | |
| 5706060 | MCDONALD DONNA M | 18 SOUTH LAKE AVE | | | | FRONT ROYAL | VA | 22630 | |
| 4868287 | MCDONALD ELECTRIC INC | 5044 TIMBER CREEK DRIVE | | | | HOUSTON | TX | 77017 | |
| 5706061 | MCDONALD ELMA | 7396 KENWOOD AVE | | | | BALTIMORE | MD | 21205 | |
| 4885258 | MCDONALD EQUIPMENT INC | PO BOX 768 | | | | CARNEGIE | PA | 15106 | |
| 5706062 | MCDONALD ERICA | 701 WILKES RD | | | | COLUMBIA | SC | 29203 | |
| 5706063 | MCDONALD ESHRIA | 1043 PATRIOT WAY APT 302 | | | | PORTSMOUTH | VA | 23707 | |
| 5706064 | MCDONALD ESTHER | 4122 W NASSAU ST | | | | TAMPA | FL | 33607 | |
| 4870329 | MCDONALD FARMS ENTERPRISE INC | 7247 E COUNTY LINE ROAD | | | | LONGMONT | CO | 80501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706065 | MCDONALD FELICIA L | 1927 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5706066 | MCDONALD GENE | 425 BRENTWOOD CIRCLE | | | | BRUNSWICK | GA | 31523 | |
| 5706067 | MCDONALD GLORIA | 2507 OSAGE ST | | | | MOBILE | AL | 36617 | |
| 5706068 | MCDONALD HEATHER | 1175 BOND ST | | | | REDDING | CA | 96002 | |
| 5706069 | MCDONALD HEIDI | 103 LYMAN OAK CT | | | | FORT MILL | SC | 29715 | |
| 5706070 | MCDONALD INDYA | 11620 STEWART LN | | | | SILVER SPRING | MD | 20904 | |
| 5706071 | MCDONALD JACKIE | 2133 NORTH CEDER | | | | PIXLEY | CA | 93256 | |
| 5706072 | MCDONALD JACQUELINE | 10009 DEBORAH DRIVE | | | | GULFPORT | MS | 39503 | |
| 5706073 | MCDONALD JACQUELINE R | 37 SABAGE CT | | | | MIDWAY | NC | 28544 | |
| 5706074 | MCDONALD JAMES | 500 W HELEN ROAD | | | | PALATINE | IL | 60067 | |
| 4716443 | MCDONALD JAMES, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706075 | MCDONALD JANET | 6021 E 66TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| 5706076 | MCDONALD JODIE L | 370 NORTH ST | | | | DUNCAN FALLS | OH | 43701 | |
| 5706077 | MCDONALD JOHN | 4142 NEWCASLTE RD | | | | DURHAM | NC | 27704 | |
| 5706078 | MCDONALD JOHN F | 5771 APT A | | | | EL PASO | TX | 79924 | |
| 5706079 | MCDONALD JOSEPH R | 2311 NW 4TH | | | | LAWTON | OK | 73507 | |
| 4255050 | MCDONALD JR, LINTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246606 | MCDONALD JR, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706080 | MCDONALD JUANITA | 1353 DOVE HILL AVE | | | | KEARNEY | NE | 68845 | |
| 5706081 | MCDONALD KAREN | 27 SCARBOROUGH RD | | | | MANCHESTER | CT | 06040 | |
| 5706082 | MCDONALD KAREN L | 585 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| 5706083 | MCDONALD KARRIAN L | 3670 DEVLIN AVE | | | | KINGMAN | AZ | 96409 | |
| 5706084 | MCDONALD KATHRYN | 16203 EDGEMERE DR | | | | PFLUGERVILLE | TX | 78660 | |
| 5706085 | MCDONALD KEYWANA | 104 LAKE ST ELLEN DR | | | | FAIRVIEW HTS | IL | 62208 | |
| 5706086 | MCDONALD KIMBERLY | 327 N PALM ST | | | | JANESVILLE | WI | 53548 | |
| 5706087 | MCDONALD KISWANIA | 1010-KENDIS-CIR-APT A | | | | YOUNGSTOWN | OH | 44505 | |
| 5706088 | MCDONALD KRISTINA | 4020 ULMER RD | | | | COLUMBIA | SC | 29209 | |
| 5706089 | MCDONALD KRISTY | 412 PARK AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706090 | MCDONALD LABONTA | 619 SW 10TH AVE | | | | OCALA | FL | 34471 | |
| 5706091 | MCDONALD LADONNA | 5726 GRAVOIS | | | | SAINT LOUIS | MO | 63116 | |
| 5706092 | MCDONALD LAKEISHA | 948 GATEWOOD | | | | LEAVENWORTH | KS | 66048 | |
| 5706093 | MCDONALD LAKETA | 421 S WYDOTTE | | | | BARTLESVILLE | OK | 64503 | |
| 5706094 | MCDONALD LATONYA | 2030 FLORENCE BLVD | | | | OMAHA | NE | 68110 | |
| 5706095 | MCDONALD LAURA | 764 COUNTY ROUTE 111 GREENE039 | | | | HANNACROIX | NY | 12087 | |
| 5706096 | MCDONALD LISA | 2219 E85TH ST | | | | CLEVELAND | OH | 44106 | |
| 5706097 | MCDONALD LISA | 506 GRAND PRIX BLVDAPT B4 | | | | NEW IBERIA | LA | 70563 | |
| 5706098 | MCDONALD LORI | 5248 TAYWELL | | | | SPRINGFIELD | OH | 45503 | |
| 5706099 | MCDONALD LOUALICE | 5625 S HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89122 | |
| 5706100 | MCDONALD LYNDA M | 41 CATHERINES REST | | | | CHRISTIANSTED | VI | 00820 | |
| 5706102 | MCDONALD MACHELL | 14205 GEORGIA AVE APT 204 | | | | SILVERSPRING | MD | 20906 | |
| 5706103 | MCDONALD MAGDALENE | 2503 DEBORAH DRIVE | | | | VALDOSTA | GA | 31602 | |
| 5706104 | MCDONALD MARC | 2080 SYLVAN WAY | | | | LODI | CA | 95240 | |
| 5706105 | MCDONALD MARIAN | 255 LAKEPOINT LANE | | | | FAYETTEVILLE | GA | 30215 | |
| 5706106 | MCDONALD MARIE | 4926 N 44TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5706107 | MCDONALD MINNIE | MICHAEL MONROE | | | | JACKSONVILLE | FL | 32209 | |
| 5706108 | MCDONALD PATRICIA | P O BOX 382 | | | | CENTERVILLE | MS | 39631 | |
| 5706109 | MCDONALD PATRICK | 701 S DOBSON RD LOT 468 | | | | MESA | AZ | 85202 | |
| 5706110 | MCDONALD ROSEMARY | 1102 PARK LANE | | | | MIDDLETOWN | OH | 45044 | |
| 4197173 | MCDONALD RUNDELL, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706111 | MCDONALD SAMMIE | 8465 OAKLAND STOUTSVILLE RD SW | | | | LANCASTER | OH | 43130 | |
| 5706112 | MCDONALD SANDRA | PO BOX 819 | | | | FOLKSTON | GA | 31537 | |
| 5706113 | MCDONALD SANFORD | 854 E13TH AVE | | | | COLUMBUS | OH | 43211 | |
| 5706114 | MCDONALD SARIA | 19430 MONTEREY AVE | | | | CLEVELAND | OH | 44119 | |
| 5706115 | MCDONALD SCOTT | 8719 SILVERBERRY WAY SE A | | | | ALBUQUERQUE | NM | 87116 | |
| 5706117 | MCDONALD SHAMEKIA | 2429 JERDEN AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706118 | MCDONALD SHANTE | 41 VILLA VISTA LOOP | | | | LITTLE ROCK | AR | 72209 | |
| 5706119 | MCDONALD SHARLENE | 4418 SCHAPER AVE | | | | ERIE | PA | 16509 | |
| 5706120 | MCDONALD SHARON | 158 WOODYARD RD | | | | ANTTELOPE | CA | 95843 | |
| 5706121 | MCDONALD SHEENA | 1316 S AMSTRONG | | | | BARTLESVILLE | OK | 74003 | |
| 5706122 | MCDONALD SHENICA C | 650 JACKSON NORTH EAST | | | | WASHINGTON | DC | 20017 | |
| 5706123 | MCDONALD SILVIA | 316 COUNTY RD 589 | | | | MOULTON | AL | 35650 | |
| 5706124 | MCDONALD SLOAN | 1266 WHEELING AVE | | | | ZANESVILLE | OH | 43701 | |
| 5706125 | MCDONALD TAMARA | 311 W HIGH ST | | | | CRIDERSVILLE | OH | 45806 | |
| 5706126 | MCDONALD TAMMY | 1260 TAYLORS MILL R | | | | TALLADEGA | AL | 35160 | |
| 5706128 | MCDONALD TAUNELLA N | 1417 EMILY CT | | | | GASTONIA | NC | 28054 | |
| 5706129 | MCDONALD TERESA | 2115 SUNSET DR | | | | PEKIN | IL | 61554 | |
| 5706130 | MCDONALD THELMA | 5628 HIGHLAND | | | | ST LOUIS | MO | 63112 | |
| 5706131 | MCDONALD THERESA | 980 COURTHOUSE ROAD APT 1603 | | | | GULFPORT | MS | 39507 | |
| 5706132 | MCDONALD TIANA | 1103 GRAND BLVD | | | | KANSAS CITY | MO | 64106 | |
| 5706133 | MCDONALD TIFFANY | 3092 29TH CT N | | | | BIRMINGHAM | AL | 35207 | |
| 5706134 | MCDONALD TRACY | 3415 SAXON ST | | | | MELBOURNE | FL | 32901 | |
| 5706135 | MCDONALD TRENNETT | 5046 N 21TH ST | | | | MILW | WI | 53209 | |
| 5706136 | MCDONALD TYRONICE | 4313 SHAMROCK LN | | | | MONTGOMERY | AL | 36111 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706137 | MCDONALD VANESSA | 1515 RAY RD APT104 | | | | WEST HYATTSVILLE | MD | 20782 | |
| 5706138 | MCDONALD VERNELL | 119 S MAY ST | | | | JOLIET | IL | 60436 | |
| 5706139 | MCDONALD WAYNE | 55 N OCEAN BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 5706140 | MCDONALD WILLIAM | 3915 MCCAUSLAND AVENUE | | | | SAINT LOUIS | MO | 63109 | |
| 5706141 | MCDONALD WILLIS C | 403 9TH STREET NE | | | | MAGEE | MS | 39111 | |
| 5706142 | MCDONALD WINTON | 4790 REGENTS WALK | | | | EXCELSIOR | MN | 55331 | |
| 4764705 | MCDONALD, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357355 | MCDONALD, AIDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476808 | MCDONALD, AJANAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160728 | MCDONALD, AKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633840 | MCDONALD, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471399 | MCDONALD, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436956 | MCDONALD, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664693 | MCDONALD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664694 | MCDONALD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603856 | MCDONALD, ALZRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694131 | MCDONALD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161358 | MCDONALD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312684 | MCDONALD, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454905 | MCDONALD, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376671 | MCDONALD, AMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745137 | MCDONALD, AMOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646632 | MCDONALD, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768750 | MCDONALD, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608969 | MCDONALD, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382619 | MCDONALD, ANIHYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275130 | MCDONALD, ANNASTACIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589798 | MCDONALD, ANN-MARIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296137 | MCDONALD, ANTIONETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329875 | MCDONALD, ANTWAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453053 | MCDONALD, ARMONIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790307 | McDonald, Arturo & Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640140 | MCDONALD, ARZOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294512 | MCDONALD, ASHLEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819612 | MCDONALD, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699144 | MCDONALD, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341985 | MCDONALD, AYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733300 | MCDONALD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839831 | MCDONALD, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708374 | MCDONALD, BARRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629455 | MCDONALD, BEVERLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270866 | MCDONALD, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788770 | Mcdonald, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788771 | Mcdonald, Bill | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761044 | MCDONALD, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316695 | MCDONALD, BOBBIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720899 | MCDONALD, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609834 | MCDONALD, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427904 | MCDONALD, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227521 | MCDONALD, BRENTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428913 | MCDONALD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290614 | MCDONALD, BRITTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611785 | MCDONALD, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295718 | MCDONALD, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249853 | MCDONALD, CARDESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584365 | MCDONALD, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386196 | MCDONALD, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221821 | MCDONALD, CASEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296258 | MCDONALD, CATALINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655541 | MCDONALD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362926 | MCDONALD, CECELIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206444 | MCDONALD, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335546 | MCDONALD, CHAD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546849 | MCDONALD, CHANDALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624025 | MCDONALD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819613 | MCDONALD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793294 | McDonald, Charles & Alice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180068 | MCDONALD, CHARLOTTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550544 | MCDONALD, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537091 | MCDONALD, CHELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529666 | MCDONALD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618188 | MCDONALD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554376 | MCDONALD, CHERYL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347414 | MCDONALD, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246483 | MCDONALD, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379587 | MCDONALD, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520278 | MCDONALD, CHRISTOPHER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246984 | MCDONALD, CHRISTOPHER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623231 | MCDONALD, CLARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717643 | MCDONALD, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275687 | MCDONALD, CONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335198 | MCDONALD, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761421 | MCDONALD, CORNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349643 | MCDONALD, CORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166809 | MCDONALD, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680637 | MCDONALD, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440471 | MCDONALD, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666399 | MCDONALD, DAHLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697226 | MCDONALD, DAMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152687 | MCDONALD, DAMION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401967 | MCDONALD, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369587 | MCDONALD, DANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708704 | MCDONALD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537486 | MCDONALD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604518 | MCDONALD, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381794 | MCDONALD, DEBORAH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353641 | MCDONALD, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264551 | MCDONALD, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438184 | MCDONALD, DEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639204 | MCDONALD, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766323 | MCDONALD, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710150 | MCDONALD, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280950 | MCDONALD, DESTINY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470201 | MCDONALD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642128 | MCDONALD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339719 | MCDONALD, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227584 | MCDONALD, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563743 | MCDONALD, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650537 | MCDONALD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839832 | MCDONALD, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606611 | MCDONALD, DORETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599241 | MCDONALD, DORIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647558 | MCDONALD, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676480 | MCDONALD, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678397 | MCDONALD, DOUGLAS EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596837 | MCDONALD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392912 | MCDONALD, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681450 | MCDONALD, EGBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314658 | MCDONALD, ELIJAH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701713 | MCDONALD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220787 | MCDONALD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526155 | MCDONALD, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316979 | MCDONALD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144137 | MCDONALD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446670 | MCDONALD, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576349 | MCDONALD, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356973 | MCDONALD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368240 | MCDONALD, ERIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275348 | MCDONALD, ESAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426544 | MCDONALD, EVELYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146049 | MCDONALD, FAYE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684273 | MCDONALD, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633565 | MCDONALD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701389 | MCDONALD, GEBRETTA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641350 | MCDONALD, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612895 | MCDONALD, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460175 | MCDONALD, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710435 | MCDONALD, GREGOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483131 | MCDONALD, HALEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147359 | MCDONALD, HALEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581282 | MCDONALD, HALEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694220 | MCDONALD, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202806 | MCDONALD, HAYDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254169 | MCDONALD, HEATHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735240 | MCDONALD, HILCON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484579 | MCDONALD, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610423 | MCDONALD, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761526 | MCDONALD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731958 | MCDONALD, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286503 | MCDONALD, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568631 | MCDONALD, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387226 | MCDONALD, JAETORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519844 | MCDONALD, JAJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336147 | MCDONALD, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445986 | MCDONALD, JALIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346383 | MCDONALD, JAMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361686 | MCDONALD, JAMARKUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747078 | MCDONALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712270 | MCDONALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591209 | MCDONALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609362 | MCDONALD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554439 | MCDONALD, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612156 | MCDONALD, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201476 | MCDONALD, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566414 | MCDONALD, JAMIRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276563 | MCDONALD, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549576 | MCDONALD, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736893 | MCDONALD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572048 | MCDONALD, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207220 | MCDONALD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679245 | MCDONALD, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239548 | MCDONALD, JEANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672692 | MCDONALD, JEANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348878 | MCDONALD, JEFFERY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236679 | MCDONALD, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231449 | MCDONALD, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269274 | MCDONALD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331320 | MCDONALD, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441004 | MCDONALD, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656027 | MCDONALD, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305908 | MCDONALD, JESSIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419406 | MCDONALD, JEVON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839830 | MCDONALD, JOANN AND ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770967 | MCDONALD, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652301 | MCDONALD, JOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338270 | MCDONALD, JOEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218890 | MCDONALD, JOEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548949 | MCDONALD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608127 | MCDONALD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230683 | MCDONALD, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343121 | MCDONALD, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484444 | MCDONALD, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286208 | MCDONALD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459513 | MCDONALD, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425245 | MCDONALD, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353655 | MCDONALD, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427815 | MCDONALD, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255960 | MCDONALD, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819614 | MCDONALD, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580666 | MCDONALD, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286182 | MCDONALD, KALISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672989 | MCDONALD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372838 | MCDONALD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624268 | MCDONALD, KARL JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689398 | MCDONALD, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267080 | MCDONALD, KASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437486 | MCDONALD, KATELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404592 | MCDONALD, KATHERINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219623 | MCDONALD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469559 | MCDONALD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155264 | MCDONALD, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187224 | MCDONALD, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462618 | MCDONALD, KAYLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218516 | MCDONALD, KEUREASHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705715 | MCDONALD, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772372 | MCDONALD, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819615 | MCDONALD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697039 | MCDONALD, KEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253305 | MCDONALD, KIEAMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722314 | MCDONALD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361512 | MCDONALD, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382986 | MCDONALD, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408551 | MCDONALD, KIORONROTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672803 | MCDONALD, KKRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245155 | MCDONALD, KOFI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435307 | MCDONALD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517248 | MCDONALD, LAGWEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465033 | MCDONALD, LAJEUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316194 | MCDONALD, LAKIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481797 | MCDONALD, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371702 | MCDONALD, LANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375189 | MCDONALD, LANNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745185 | MCDONALD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839833 | MCDONALD, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445784 | MCDONALD, LASHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553718 | MCDONALD, LASHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149310 | MCDONALD, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643030 | MCDONALD, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353368 | MCDONALD, LEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442350 | MCDONALD, LEANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755669 | MCDONALD, LELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667600 | MCDONALD, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451194 | MCDONALD, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257631 | MCDONALD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793506 | McDonald, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417684 | MCDONALD, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549235 | MCDONALD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702361 | MCDONALD, LUCKETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296628 | MCDONALD, LYNN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550134 | MCDONALD, LYNN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622844 | MCDONALD, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531651 | MCDONALD, MAKAYLA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391912 | MCDONALD, MARC D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677943 | MCDONALD, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349679 | MCDONALD, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668215 | MCDONALD, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687470 | MCDONALD, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572290 | MCDONALD, MARK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676793 | MCDONALD, MARLEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305273 | MCDONALD, MARNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495898 | MCDONALD, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525259 | MCDONALD, MARTAVIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345366 | MCDONALD, MARTAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491428 | MCDONALD, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300014 | MCDONALD, MARVIN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711729 | MCDONALD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577652 | MCDONALD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644941 | MCDONALD, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150630 | MCDONALD, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328834 | MCDONALD, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641652 | MCDONALD, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720191 | MCDONALD, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421917 | MCDONALD, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289296 | MCDONALD, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369328 | MCDONALD, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425241 | MCDONALD, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152749 | MCDONALD, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231672 | MCDONALD, MELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510533 | MCDONALD, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174931 | MCDONALD, MERCADIES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303765 | MCDONALD, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711349 | MCDONALD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418515 | MCDONALD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601514 | MCDONALD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484489 | MCDONALD, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533430 | MCDONALD, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491875 | MCDONALD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682559 | MCDONALD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485854 | MCDONALD, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819616 | MCDONALD, MIKE & JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434725 | MCDONALD, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331840 | MCDONALD, MOLLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7572 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422405 | MCDONALD, MONIEFA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472234 | MCDONALD, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149627 | MCDONALD, MORGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507883 | MCDONALD, NADESIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370289 | MCDONALD, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335537 | MCDONALD, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263476 | MCDONALD, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696665 | MCDONALD, OCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649222 | MCDONALD, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761386 | MCDONALD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609430 | MCDONALD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628310 | MCDONALD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369640 | MCDONALD, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633530 | MCDONALD, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839834 | MCDONALD, PETA-GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701948 | MCDONALD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310911 | MCDONALD, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400067 | MCDONALD, QUALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400707 | MCDONALD, RACHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241108 | MCDONALD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553558 | MCDONALD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449144 | MCDONALD, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183429 | MCDONALD, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443854 | MCDONALD, RAKIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482151 | MCDONALD, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443574 | MCDONALD, RASHIMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274522 | MCDONALD, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343085 | MCDONALD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320205 | MCDONALD, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609595 | MCDONALD, REGINALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575211 | MCDONALD, RHIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743217 | MCDONALD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712935 | MCDONALD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151137 | MCDONALD, RICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710069 | MCDONALD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746642 | MCDONALD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557979 | MCDONALD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756533 | MCDONALD, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419168 | MCDONALD, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674705 | MCDONALD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258355 | MCDONALD, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431245 | MCDONALD, ROCHELLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691535 | MCDONALD, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516325 | MCDONALD, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662784 | MCDONALD, ROSALIND S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407822 | MCDONALD, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418532 | MCDONALD, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622168 | MCDONALD, SAMELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724307 | MCDONALD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683421 | MCDONALD, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381972 | MCDONALD, SANTANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204813 | MCDONALD, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211181 | MCDONALD, SAVAHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222457 | MCDONALD, SHAMIAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418807 | MCDONALD, SHANICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610273 | MCDONALD, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315320 | MCDONALD, SHANTERRIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669773 | MCDONALD, SHARON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509667 | MCDONALD, SHAUNDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568942 | MCDONALD, SHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438412 | MCDONALD, SHAWNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390684 | MCDONALD, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536923 | MCDONALD, SHIKEITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319563 | MCDONALD, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569308 | MCDONALD, SHYANNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206912 | MCDONALD, SIDARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651747 | MCDONALD, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328820 | MCDONALD, STEFANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629636 | MCDONALD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344774 | MCDONALD, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751801 | MCDONALD, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759625 | MCDONALD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312778 | MCDONALD, STEVIONA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7573 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217102 | MCDONALD, TAMAIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617404 | MCDONALD, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646834 | MCDONALD, TANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462419 | MCDONALD, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737494 | MCDONALD, TAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663081 | MCDONALD, TEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569985 | MCDONALD, TEESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691947 | MCDONALD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235106 | MCDONALD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236033 | MCDONALD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602332 | MCDONALD, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516796 | MCDONALD, THOMAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424657 | MCDONALD, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167955 | MCDONALD, TIFFANY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759901 | MCDONALD, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839835 | MCDONALD, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759209 | MCDONALD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205143 | MCDONALD, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186689 | MCDONALD, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290229 | MCDONALD, TYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427874 | MCDONALD, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156289 | MCDONALD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587818 | MCDONALD, VERNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761996 | MCDONALD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375698 | MCDONALD, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375493 | MCDONALD, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625936 | MCDONALD, VINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760710 | MCDONALD, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264271 | MCDONALD, WALTER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381929 | MCDONALD, WILLETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765188 | MCDONALD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702118 | MCDONALD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489474 | MCDONALD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585478 | MCDONALD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750866 | MCDONALD, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412546 | MCDONALD, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756155 | MCDONALD, WILLIE MAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575250 | MCDONALD, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411197 | MCDONALD, YOHANCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633247 | MCDONALD, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399430 | MCDONALD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489114 | MCDONALD, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598571 | MCDONALD, ZENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907220 | McDonald's Corporation | c/o ELLIOTT GREENLEAF, P.C. | Attn: Rafael X. Zahralddin-Aravena, | Shelley A. Kinsella, Eric M. Sutty | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5830653 | MCDONALD'S CORPORATION | ATTN: DIRECTOR REAL ESTATE LEGAL | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 4642587 | MCDONALD-CHARLES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644577 | MCDONALD-FOSTER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536715 | MCDONALD-HUNT, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637069 | MCDONALD-MURPHY, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797439 | McDonalds | L/C 033-0019, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 5792793 | MCDONALDS | L/C 004-1368, 110 N CARPENTER STREET | ATTN: US LEGAL #091-DIRECTOR | | | CHICAGO | IL | 60607 | |
| 4857369 | McDonalds | McDonalds Corp L/C 004-1368 | Attn: US Legal #091-Director | L/C 004-1368 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 5804419 | MCDONALDS CORP L/C 004-1368 | McDonald's USA | 2111 McDonald's Drive | | | Oakbrook | IL | 60523 | |
| 5797440 | McDonalds Corp. | L/C 004-1368, 110 N Carpenter Street Attn:  US Legal #091-Director | | | | Chicago | IL | 60607 | |
| 5830669 | MCDONALDS CORP. | ATTN: REAL ESTATE | ONE MCDONALD PLAZA | | | OAK BROOK | IL | 60521 | |
| 5792794 | MCDONALDS CORP. | DIRECTOR US LEGAL DEPT | L/C 033-0019, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 4857448 | McDonalds Corp. | Mcdonalds Corp 33-019 | Director US Legal Dept | L/C 033-0019 | 110 N Carpenter Street | Chicago | IL | 60607 | |
| 5797441 | McDonald's Corporation | L/C 026-0048, 110 N Carpenter Street | | | | Chicago | IL | 60607 | |
| 4857362 | McDonald's Corporation | Attn: Dir of Real Estate | L/C 026-0048 | 110 N Carpenter Street | | Chicago | IL | 60607 | |
| 4807447 | MCDONALD'S CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807591 | MCDONALD'S CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792795 | MCDONALD'S CORPORATION | ATTN: DIR OF REAL ESTATE | L/C 026-0048, 110 N CARPENTER STREET | | | CHICAGO | IL | 60607 | |
| 4808010 | MCDONALD'S CORPORATION | PO BOX 182571 | | | | COLUMBUS | OH | 43218-2571 | |
| 5857185 | McDonald's Corporation | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5857185 | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | | Chicago | IL | 60607-2101 | |
| 5706143 | MCDONALDS LATERICA | 2816 ECONOMY ST | | | | FORT MYERS | FL | 33916 | |
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5855726 | McDonald's Real Estate Company | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department- Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5847933 | McDonald's Restaurants of Florida, Inc. | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5851434 | McDonald's Restaurants of Florida, Inc. | McDonald's Corporation | US Legal Department - Asset Management | Michael J. Meyer, Senior Counsel | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5850129 | McDonald's Restaurants of Hawaii, Inc. | c/o Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena & Eric M. Sutty | 1105 N. Market Street, Suite 1700 | | Wilmington | DE | 19801 | |
| 5706144 | MCDONALDS ROBINSON | 101 MCDONALD DR | | | | ROCHESTER | IN | 46975 | |
| 5706145 | MCDONALDS SHERIKA L | 1226 E 55TH STREET | | | | SAVANNAH | GA | 31404 | |
| 5859708 | McDonald's USA, LLC | Elliott Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 5859708 | McDonald's USA, LLC | Michael J. Meyer, Senior Counsel | McDonald's Corporation | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 4354090 | MCDONALDSON, NICKOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706146 | MCDONALL ALLISON | 56 RURAL LANE | | | | CHESTER | WV | 26034 | |
| 5706147 | MCDONNALLD FREDRICK | 702 NE 21ST AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706148 | MCDONALS SIMONE | 43 GRANFIELD | | | | ROSLINDALE | MA | 02131 | |
| 5706149 | MCDONDLE ELAINE | 1571 E 53RD ST N | | | | TULSA | OK | 74126 | |
| 5706150 | MCDONELL LAVENIA | 2418 ELLIOTT AVE | | | | LOUISVILLE | KY | 40212 | |
| 4372127 | MCDONELL, DAKODA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628984 | MCDONELL, FRANCES C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369713 | MCDONELL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512672 | MCDONELL, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150621 | MCDONIEL, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772255 | MCDONNEL, SUSSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706151 | MCDONNELL ANDREW | 1010 GREENWICH RD | | | | SEVILLE | OH | 44273 | |
| 5706152 | MCDONNELL CHARLES | 10328 CONWAY RD | | | | FRONTENAC | MO | 63131 | |
| 5706153 | MCDONNELL FERNANDE | 513 E 34TH ST | | | | BROOKLYN | NY | 11203 | |
| 5706154 | MCDONNELL GWEN | 7363 AUBURN MILL RD | | | | WARRENTON | VA | 20187 | |
| 4222459 | MCDONNELL JR, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706155 | MCDONNELL KATHERINE | 13018 ANDY DR | | | | GULFPORT | MS | 39503 | |
| 5706156 | MCDONNELL NIKKIE | 380 EAST 10TH STREET | | | | NEW YORK CITY | NY | 10009 | |
| 4792686 | McDonnell, Agnis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199733 | MCDONNELL, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655300 | MCDONNELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351519 | MCDONNELL, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187179 | MCDONNELL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350371 | MCDONNELL, DANNY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787666 | Mcdonnell, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787667 | McDonnell, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284703 | MCDONNELL, DIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791519 | McDonnell, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280046 | MCDONNELL, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738123 | MCDONNELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770708 | MCDONNELL, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301878 | MCDONNELL, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204980 | MCDONNELL, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368700 | MCDONNELL, JOANNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839836 | MCDONNELL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831364 | MCDONNELL, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477289 | MCDONNELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300947 | MCDONNELL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828630 | MCDONNELL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356632 | MCDONNELL, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485916 | MCDONNELL, SAVANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706361 | MCDONNELL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333595 | MCDONNELL, TERENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590575 | MCDONNELL, VELLOGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876311 | MCDONOUGH COUNTY THE VOICE CHOICE | GATEHOUSE MEDIA INC | 26 W SIDE SQUARE | | | MACOMB | IL | 61455 | |
| 4779923 | McDonough County Treasurer | 1 Courthouse Square | | | | Macomb | IL | 61455-2200 | |
| 5706157 | MCDONOUGH JAMES | PO BOX 3137 | | | | EDGARTOWN | MA | 02539 | |
| 4470919 | MCDONOUGH, ALYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278718 | MCDONOUGH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299265 | MCDONOUGH, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423076 | MCDONOUGH, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407423 | MCDONOUGH, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616921 | MCDONOUGH, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318060 | MCDONOUGH, CONNOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737958 | MCDONOUGH, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433639 | MCDONOUGH, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716801 | MCDONOUGH, DENNIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374259 | MCDONOUGH, DOUGLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651128 | MCDONOUGH, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408214 | MCDONOUGH, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436431 | MCDONOUGH, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828631 | MCDONOUGH, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364034 | MCDONOUGH, KAREN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334606 | MCDONOUGH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344907 | MCDONOUGH, MARTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406890 | MCDONOUGH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333335 | MCDONOUGH, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233792 | MCDONOUGH, MYRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478687 | MCDONOUGH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723487 | MCDONOUGH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612149 | MCDONOUGH, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627404 | MCDONOUGH, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755634 | MCDONOUGH, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682609 | MCDONOUGH, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791108 | McDonough, Shane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342656 | MCDONOUGH, SKYLAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357751 | MCDONOUGH, STACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551365 | MCDONOUGH, SUKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333278 | MCDONOUGH, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255391 | MCDONOUGH, TODD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235381 | MCDONOUGH, TRACI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878936 | MCDONOUGHS WATERJETTING & DRAIN CLE | MCDONOUGHS SEWER SERVICES INC | P O BOX 324 | | | LAKELAND | MN | 55043 | |
| 4276661 | MCDORE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720628 | MCDORMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732560 | MCDORMAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464794 | MCDORMAN, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706158 | MCDOUGAL CRYSTAL | 809 WEST 6TH STREET | | | | SHEFFIELD | AL | 35660 | |
| 5706159 | MCDOUGAL GEORGIANNE | 2519 AVE L | | | | FT PIERCE | FL | 34947 | |
| 5706160 | MCDOUGAL JOYCE | 5689 HOPE RD | | | | SNELLVILLE | GA | 30078 | |
| 4669092 | MCDOUGAL SR, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550076 | MCDOUGAL, ABBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541616 | MCDOUGAL, ANTONIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348553 | MCDOUGAL, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704153 | MCDOUGAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635139 | MCDOUGAL, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427619 | MCDOUGAL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180582 | MCDOUGAL, DANIEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371635 | MCDOUGAL, DESMOND R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578167 | MCDOUGAL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439139 | MCDOUGAL, FAITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430818 | MCDOUGAL, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637066 | MCDOUGAL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549547 | MCDOUGAL, K HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539997 | MCDOUGAL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213032 | MCDOUGAL, MARQUES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557127 | MCDOUGAL, RASHEEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615449 | MCDOUGAL, WILBUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706161 | MCDOUGALD BENJAMIN | 55 MOORES CHAPEL RD | | | | LILLINGTON | NC | 27546 | |
| 5706162 | MCDOUGALD DARLENE | 7066 MCDOUGALD RD | | | | LILLINGTON | NC | 27546 | |
| 5706163 | MCDOUGALD EBONY | 469 BROWER RD | | | | CAMERON | NC | 28326 | |
| 5706164 | MCDOUGALD LAAISA D | 1242 RENTAR LN | | | | AKRON | OH | 44307 | |
| 5706165 | MCDOUGALD TRACEY | P O BOX 94 | | | | CARROLLTON | VA | 23314 | |
| 4219203 | MCDOUGALD, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385474 | MCDOUGALD, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248702 | MCDOUGALD, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770341 | MCDOUGALD, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621806 | MCDOUGALD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731185 | MCDOUGALD, JOHNNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691370 | MCDOUGALD, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426909 | MCDOUGALD, KATELYNN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726267 | MCDOUGALD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581473 | MCDOUGALD, LANE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695909 | MCDOUGALD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374613 | MCDOUGALD, MALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727263 | MCDOUGALD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729334 | MCDOUGALD, MURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510714 | MCDOUGALD, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676606 | MCDOUGALD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227327 | MCDOUGALE, DESHONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706166 | MCDOUGALL MAUREEN | 330 PALMWOOD PL | | | | BOCA RATON | FL | 33431 | |
| 4347054 | MCDOUGALL, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426774 | MCDOUGALL, DANIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406300 | MCDOUGALL, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203319 | MCDOUGALL, JASMINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587674 | MCDOUGALL, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407773 | MCDOUGALL, KERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437648 | MCDOUGALL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683863 | MCDOUGALL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770116 | MCDOUGALL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305363 | MCDOUGALLE, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533034 | MCDOUGAN, SHONTRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706167 | MCDOUGLE CASSANDRA | 10 HOLLAND PLACE APT 126 | | | | SOPERTON | GA | 30457 | |
| 4373339 | MCDOUGLE, CALEB S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603889 | MCDOUGLE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701089 | MCDOUGLE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288513 | MCDOUGLE, JORDANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706168 | MCDOW CAROLINA | 2910 RICHMOND HILL RD | | | | AUGUSTA | GA | 30906 | |
| 4619722 | MCDOW, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775871 | MCDOW, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839837 | MCDOW, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591947 | MCDOW, ENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168793 | MCDOW, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237679 | MCDOW, JOHNELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280507 | MCDOW, MARIAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533575 | MCDOW, SHERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223484 | MCDOW, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176722 | MCDOWALL, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272866 | MCDOWALL, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679702 | MCDOWD, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706169 | MCDOWELL AMANDA | 5293 W RICHERT AVE | | | | FRESNO | CA | 93722 | |
| 5706170 | MCDOWELL ANDERA | 443 S MAIN ST | | | | SHELBY | NC | 28150 | |
| 5706171 | MCDOWELL ASHLEY C | 1212 JAMES JACKSON PRWY | | | | ATLTNTA | GA | 30318 | |
| 5706172 | MCDOWELL BARBARA | PO BOW 313 | | | | CONETOE | NC | 27819 | |
| 5706173 | MCDOWELL BELINDA | 128 BUFORD STREET | | | | RACELAND | LA | 70394 | |
| 5706174 | MCDOWELL CASSEY | 16200 E NEWTON PL | | | | TULSA | OK | 74116 | |
| 5405377 | MCDOWELL COUNTY TAX COLLECTOR | 60 EAST COURT STREET | | | | MARION | NC | 28752 | |
| 5706175 | MCDOWELL DON | 600 CDDERBERRY DR | | | | WEXFORD | PA | 15090 | |
| 5706176 | MCDOWELL DONNELL | 4560 ANDREW CROSSING APT | | | | MEMPHIS | TN | 38128 | |
| 5706177 | MCDOWELL GEORGIA H | 30 N MORISON ST | | | | GASTONIA | NC | 28052 | |
| 5706178 | MCDOWELL HELEN | 750 7TH AVE SE | | | | HICKORY | NC | 28602 | |
| 5706179 | MCDOWELL JANINE | 1000 LAKE REGENCY DR 1301 | | | | ATLANTA | GA | 30349 | |
| 5706180 | MCDOWELL JEANNETTE | 36 WILDWOOD DR | | | | PALM COAST | FL | 32137 | |
| 5706181 | MCDOWELL JERRY | 214 MARLENA AVENUE | | | | PIEDMONT | SC | 29673 | |
| 5706182 | MCDOWELL JOHNNIE | 4601 NW 183RD ST APT E8 | | | | MIAMI | FL | 33055 | |
| 5706184 | MCDOWELL JUNE M | 25271 NC HIGHWAY 12 | | | | WAVES | NC | 27982 | |
| 5706185 | MCDOWELL KATHY | 106 VESTA DR | | | | GREENVILLE | SC | 29611 | |
| 5457697 | MCDOWELL KATRINA | 1189 LIONS DEN DR | | | | GREEN COVE SPRINGS | FL | 32043-4633 | |
| 5706186 | MCDOWELL LINDA | 36 MILLS ST | | | | MAYESVILLE | SC | 29104 | |
| 5706187 | MCDOWELL LISA | PO BOX 5713 | | | | YOUNGSTOWN | OH | 44504 | |
| 5706188 | MCDOWELL MARY | 102 COOBROOK DR | | | | GREENVILLE | SC | 29605 | |
| 5706189 | MCDOWELL MAURICE | 813 CHICKAMAUGA AVE | | | | ROSSVILLE | GA | 37363 | |
| 5706190 | MCDOWELL MECHEL D | 1701 E D ST | | | | ONTARIO | CA | 91764 | |
| 5706192 | MCDOWELL MICHELLE | 4060 N 63RD ST | | | | MILWAUKEE | WI | 53216 | |
| 5706193 | MCDOWELL PARTNERSHIP | CO DONALD A MOSITESATTN:ACCOUNTING DEPARTMENT | 400 MOSITES WAY | | | PITTSBURGH | PA | 15205 | |
| 4807836 | MCDOWELL PARTNERSHIP | C/O DONALD A MOSITES | ATTN:VICE PRESIDENT | SUITE 100 | 400 MOSITES WAY | PITTSBURGH | PA | 15205 | |
| 4807836 | MCDOWELL PARTNERSHIP | C/O DONALD A MOSITES | ATTN:VICE PRESIDENT | SUITE 100 | 400 MOSITES WAY | PITTSBURGH | PA | 15205 | |
| 5706194 | MCDOWELL RICKY | 4 GAGE RD | | | | ANNAPOLIS | MD | 21402 | |
| 5706195 | MCDOWELL SABRINA | 323 SALEM RD | | | | COOKEVILLE | TN | 38506 | |
| 5706196 | MCDOWELL SAHVONE | 54 N WEST RAILROAD ST | | | | HAZLEHURTS | GA | 31539 | |
| 5706197 | MCDOWELL SAMANTHA | 121 NW CANDLETREE DR | | | | BLUE SPRINGS | MO | 64015 | |
| 5706198 | MCDOWELL SANDRA | 117 EDGEWOOD CIRCLE | | | | FORT OLGETHORPE | GA | 30742 | |
| 5706199 | MCDOWELL SHANDRICA T | 3925 OAKCREST | | | | SHREVEPORT | LA | 71109 | |
| 5706200 | MCDOWELL SHARON | 407 FIRST AVENUE | | | | STATESVILLE | NC | 28677 | |
| 5706201 | MCDOWELL SIERRA | 15 HOLLAND ST | | | | FT BRAGG | NC | 28307 | |
| 5706202 | MCDOWELL SONIA | 442 LYNNHAVEN DR SW | | | | ATLANTA | GA | 30310 | |
| 5706203 | MCDOWELL TALLI M | 154 PLAZA COURT | | | | MARTINSBURG | WV | 25404 | |
| 5706204 | MCDOWELL TARPLEY | 200 NORTHPOINTE LN APT 202 | | | | DANVILLE | VA | 24540 | |
| 5706205 | MCDOWELL TERESA A | 415 CRANDALL RD | | | | SUMTER | SC | 29153 | |
| 5706206 | MCDOWELL TONA | 315 REITA LANE | | | | LONG BEACH | MS | 39560 | |
| 5706207 | MCDOWELL VANESSA | 401 LAFRANCE RD | | | | ANDERSON | SC | 29625 | |
| 5706208 | MCDOWELL VICTOR | 402 E 5TH AVE | | | | GASTONIA | NC | 28054 | |
| 5706209 | MCDOWELL VICTORIA | 4392 KY 10 | | | | GERMAINTOWN | KY | 41044 | |
| 4290317 | MCDOWELL, ADESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203587 | MCDOWELL, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383189 | MCDOWELL, ANGEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493434 | MCDOWELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682014 | MCDOWELL, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188665 | MCDOWELL, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7577 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4702088 | MCDOWELL, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742089 | MCDOWELL, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574974 | MCDOWELL, ARAJIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612145 | MCDOWELL, ARVELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751753 | MCDOWELL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162776 | MCDOWELL, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507425 | MCDOWELL, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740762 | MCDOWELL, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252272 | MCDOWELL, BONNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765568 | MCDOWELL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493017 | MCDOWELL, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274018 | MCDOWELL, BRIANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335626 | MCDOWELL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185855 | MCDOWELL, BRYAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149588 | MCDOWELL, CANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520891 | MCDOWELL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397867 | MCDOWELL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710502 | MCDOWELL, CLIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540327 | MCDOWELL, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365156 | MCDOWELL, COURTNEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648393 | MCDOWELL, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370198 | MCDOWELL, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653223 | MCDOWELL, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369526 | MCDOWELL, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318989 | MCDOWELL, DEMEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333284 | MCDOWELL, DESIREE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318146 | MCDOWELL, DEWEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668782 | MCDOWELL, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764398 | MCDOWELL, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321170 | MCDOWELL, ELLEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234896 | MCDOWELL, ELZONDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340290 | MCDOWELL, EMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523551 | MCDOWELL, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409754 | MCDOWELL, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436370 | MCDOWELL, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255117 | MCDOWELL, GUY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323990 | MCDOWELL, HARLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774966 | MCDOWELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306066 | MCDOWELL, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434327 | MCDOWELL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325204 | MCDOWELL, JAILYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379178 | MCDOWELL, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351144 | MCDOWELL, JANICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234664 | MCDOWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250303 | MCDOWELL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198902 | MCDOWELL, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249650 | MCDOWELL, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828632 | MCDOWELL, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726974 | MCDOWELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688928 | MCDOWELL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187338 | MCDOWELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523048 | MCDOWELL, KELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320566 | MCDOWELL, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559002 | MCDOWELL, LAUREN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568867 | MCDOWELL, LIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286788 | MCDOWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369527 | MCDOWELL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294019 | MCDOWELL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280512 | MCDOWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641845 | MCDOWELL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674937 | MCDOWELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604772 | MCDOWELL, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322343 | MCDOWELL, MIAJAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196232 | MCDOWELL, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454656 | MCDOWELL, NAUDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738461 | MCDOWELL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435842 | MCDOWELL, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633466 | MCDOWELL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422861 | MCDOWELL, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692965 | MCDOWELL, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839838 | MCDOWELL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346097 | MCDOWELL, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387828 | MCDOWELL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382813 | MCDOWELL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312093 | MCDOWELL, SAMANTHA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309221 | MCDOWELL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653846 | MCDOWELL, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635147 | MCDOWELL, SHANN T. T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375041 | MCDOWELL, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367127 | MCDOWELL, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580017 | MCDOWELL, SHYTIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510195 | MCDOWELL, STANLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594397 | MCDOWELL, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594397 | MCDOWELL, SUZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318398 | MCDOWELL, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494870 | MCDOWELL, TAMIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695265 | MCDOWELL, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286307 | MCDOWELL, TAYVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258853 | MCDOWELL, TERI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703080 | MCDOWELL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752493 | MCDOWELL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386959 | MCDOWELL, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736520 | MCDOWELL, TRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346178 | MCDOWELL, TYKERA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402924 | MCDOWELL, TYREEK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710899 | MCDOWELL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382510 | MCDOWELL, VANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658160 | MCDOWELL, VICKIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266283 | MCDOWELL, WESTON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201791 | MCDOWELL, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326919 | MCDOWELL, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706210 | MCDOWELLE BARBARA | 322 OLIVER ST | | | | SAINT ALBANS | WV | 25177 | |
| 4732746 | MCDOWELLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519947 | MCDOWELL-SMITH, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461925 | MCDOWN, BILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695575 | MCDOWNEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341965 | MCDOWNEY-HAZEL, JANEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706211 | MCDOYLE OTTIE | 204 WILLOW LN | | | | GRAYSON | KY | 41143 | |
| 4277701 | MCDRUMMOND, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839839 | MCDUELL, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285258 | MCDUFF, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706212 | MCDUFF MELODY R | 3890 22ND ST | | | | WASHINGTON | DC | 20020 | |
| 4281666 | MCDUFFEE, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515495 | MCDUFFEE, MEREDITH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286465 | MCDUFFEE, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706213 | MCDUFFEY KATHIE | 3103 DOYLE ST | | | | TOLEDO | OH | 43608 | |
| 4650490 | MCDUFFEY, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326416 | MCDUFFEY, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706214 | MCDUFFIE CHERYL | 150 TOMPKINS AVNEUE | | | | BROOKLYN | NY | 11206 | |
| 5706215 | MCDUFFIE DEMABER | 801 LEE ST | | | | SUMTER | SC | 29150 | |
| 5706216 | MCDUFFIE DOMINIQUE J | 172 MCVEIGH RD | | | | WAVERLY | GA | 31565 | |
| 5706217 | MCDUFFIE FRED | 6101 BAYNTON ST | | | | PHILA | PA | 19144 | |
| 5706218 | MCDUFFIE GWENDA | 93 WILLIAMSON TRAIL RD | | | | EVER GREEN | NC | 28438 | |
| 5706219 | MCDUFFIE HENRIETTA | 29 PEAR ST | | | | LUDOWICI | GA | 31360 | |
| 5706220 | MCDUFFIE JOSEPH | 777 4TH | | | | FLINT | MI | 48532 | |
| 5706221 | MCDUFFIE JOY | 4145 OLD BROOK ROAD | | | | RICHMOND | VA | 23227 | |
| 5706222 | MCDUFFIE KELLIE | 295 HUNTINGTON DR | | | | RADFORS | NC | 28376 | |
| 5706223 | MCDUFFIE KENDRA D | 7273 SHERIFF WATSON RD | | | | SANFORD | NC | 27332 | |
| 5706224 | MCDUFFIE LATASHA | 1703 CURTIS DRIVE APT A | | | | RALEIGH | NC | 27610 | |
| 5706225 | MCDUFFIE LATONYA | 1256 ARGONNE RD | | | | S EUCLID | OH | 44121 | |
| 4878937 | MCDUFFIE PROGRESS | MCDUFFIE COUNTY NEWSPAPERS INC | P O BOX 1090 | | | THOMSON | GA | 30824 | |
| 5706226 | MCDUFFIE SHANNON | 1109 S 9TH ST | | | | WILMINGTON | NC | 28401 | |
| 5706227 | MCDUFFIE SONYA | 1514 DOCK ST | | | | WILMINGTON | NC | 28401 | |
| 4382306 | MCDUFFIE, BOLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520525 | MCDUFFIE, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651426 | MCDUFFIE, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443560 | MCDUFFIE, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403924 | MCDUFFIE, DAVANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152148 | MCDUFFIE, DELESIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645675 | MCDUFFIE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736486 | MCDUFFIE, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698024 | MCDUFFIE, HAMADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667532 | MCDUFFIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148110 | MCDUFFIE, JAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406633 | MCDUFFIE, JIHAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591516 | MCDUFFIE, JUANITA  B. B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191674 | MCDUFFIE, MARTEZ D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587089 | MCDUFFIE, MARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743467 | MCDUFFIE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636022 | MCDUFFIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643961 | MCDUFFIE, RICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511445 | MCDUFFIE, SHADIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386641 | MCDUFFIE, SHAKIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422898 | MCDUFFIE, SHAQUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438016 | MCDUFFIE, SHATIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317205 | MCDUFFIE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222825 | MCDUFFIE, SYEDHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328207 | MCDUFFIE, TAHNEEYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441005 | MCDUFFIE, TAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610755 | MCDUFFIE, TOMMANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429635 | MCDUFFIE, TYWUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676408 | MCDUFFIE, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441457 | MCDUFFUS, ROMARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706228 | MCDUFFY DEBBIE | 1279 MARTHA LN | | | | IUKA | MS | 38852 | |
| 5706229 | MCDUFFY EUGENE V JR | 1432 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| 5706230 | MCDUFFY JOSEPH | 4475 RISKE DR APT 6 | | | | FLINT | MI | 48532 | |
| 5706231 | MCDUFFY JOSIAH | 309 E GODFREY AVE | | | | PHILADELPHIA | PA | 19120 | |
| 4254110 | MCDUFFY, ARTISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478736 | MCDUFFY, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233777 | MCDUFFY, CHIQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564587 | MCDUFFY, GIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424949 | MCDUFFY, NIASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381551 | MCDUFFY, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819617 | MCDUFFY, TONIA & JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706232 | MCDUGLE GAY | 8219 NW 12 COURT | | | | MIAMI | FL | 33147 | |
| 4603173 | MCDUNN, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706233 | MCDURMIN AMANDA | 124 DONNA LANE | | | | ROSSVILLE | GA | 30741 | |
| 4524022 | MCEACHEN, EDMUND W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725347 | MCEACHEN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706234 | MCEACHERN LAQUETHAZEL | 8554 MITTIE LN | | | | FAYETTEVILLE | NC | 28314 | |
| 4377976 | MCEACHERN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654780 | MCEACHERN, CARROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558732 | MCEACHERN, JALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442343 | MCEACHERN, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631871 | MCEACHERN, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553960 | MCEACHERN, TAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706235 | MCEACHIN KIM | 9634 GRENMEADOW CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| 4344935 | MCEACHIN, ALFRED X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557819 | MCEACHIN, ELIZABETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613898 | MCEACHIN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512474 | MCEACHIN, SHIMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387846 | MCEACHIN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339616 | MCEACHIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364200 | MCEACHRAN, BRENDEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819618 | MCEACHRON CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240930 | MCECKRON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706236 | MCEGE JOHN | 10419 51ST PL W | | | | MUKILTEO | WA | 98275 | |
| 5706237 | MCEHERSON RAHOM | 167 WHEELER RD | | | | CONCORD | MA | 01742 | |
| 4709184 | MCELDERRY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706238 | MCELFISH SHARON | 318 GREYHOUND RD | | | | BALTIMORE | MD | 21221 | |
| 5706239 | MCELFRESH MARCIA M | 1122 4TH AVENUE | | | | FORD CITY | PA | 16226 | |
| 4819619 | MCELFRESH, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255852 | MCELFRESH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456392 | MCELFRESH, PATRICK MCELFRESH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470640 | MCELFRESH, TIFFANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706240 | MCELHANEY JENNY | 8450 WEST 52ND AVE 7 | | | | ARVADA | CO | 80002 | |
| 5706241 | MCELHANEY LACEY | 9086 NE 165TH ST | | | | FLETCHER | OK | 73541 | |
| 4567903 | MCELHANEY, DALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600274 | MCELHANEY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686232 | MCELHANEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588220 | MCELHANEY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152533 | MCELHANEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451687 | MCELHANEY-SPENCER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610766 | MCELHANNON, NINA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630137 | MCELHANNON, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706242 | MCELHANON DAVID | 202 ATLANTIC AVE | | | | HAMPTON | VA | 23664 | |
| 4703118 | MCELHANY, ALISSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478154 | MCELHARE, BETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474882 | MCELHARE, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493353 | MCELHATTAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859508 | MCELHENEY LOCKSMITHS INC | 1214 JEFFERSON AVENUE | | | | TOLEDO | OH | 43604 | |
| 4697903 | MCELHENEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706243 | MCELHENNY RITA | 92 POSSUM HILL RD | | | | BEAUFORT | SC | 29906 | |
| 4663557 | MCELHENNY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510624 | MCELHENNY, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484648 | MCELHENY, NATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293393 | MCELHENY, RAYMOND M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310081 | MCELHENY, SKYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462846 | MCELHINEY, BARBARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351253 | MCELHINNEY, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311732 | MCELLHINEY, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429164 | MCELLIGOTT, JORDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425514 | MCELLIGOTT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768224 | MCELLIGOTT, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276657 | MCELMEEL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4837639 | MCELMEEL, JOE & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706245 | MCELORY TANITA T | 1372DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706246 | MCELRATH ELAINE | 40N N LEE AVE | | | | OAKDALE | CA | 95361 | |
| 5706247 | MCELRATH EVELYN | 408 SOUTH D STREET APT 18 | | | | EASLEY | SC | 29640 | |
| 5706248 | MCELRATH EVELYN R | 882 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 5706249 | MCELRATH SHANNON | 21 BRICK HOME DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| 5706250 | MCELRATH YOLANDA | 726 GRACE ST | | | | SALISBURY | NC | 28144 | |
| 4652461 | MCELRATH, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732782 | MCELRATH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789942 | McElrath, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633930 | MCELRATH, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522467 | MCELRATH, RACHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393667 | MCELRATH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828633 | MCELRATH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530462 | MCELRATH, TOMMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310273 | MCELRATH, TONYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729499 | MCELREA, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634859 | MCELREATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839840 | MCELREE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706252 | MCELROY AKISHA R | 1005 ELBERTA RD | | | | WARNER ROBINS | GA | 31093 | |
| 5706253 | MCELROY ANDREA C | 931 GOMBER AVENUE | | | | CAMBRIDGE | OH | 43725 | |
| 5706254 | MCELROY ASHLEEE | 17405 APPLE BLOSSOM COURT | | | | HAGERSTOWN | MD | 21740 | |
| 5706255 | MCELROY BARBARA | 5975 N 62ND ST | | | | MILWAUKEE | WI | 53218 | |
| 5706256 | MCELROY CANDI | 2651 GRACIE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5706257 | MCELROY CASSANDRA | 602 DUBER SW APT2 | | | | CANTON | OH | 44706 | |
| 5706258 | MCELROY CHERYL | TRACEY SERTER | | | | EAST SPRINGFIELD | OH | 43925 | |
| 4880990 | MCELROY DEUTSCH MULVANEY & CARPENTE | P O BOX 2075 | | | | MORRISTOWN | NJ | 07962 | |
| 5797442 | McElroy Electric Inc | 3300 SW Topeka, Blvd | | | | Topeka | KS | 66611 | |
| 4865687 | MCELROY ELECTRIC INC | 3205 S TOPEKA P O BOX 5005 | | | | TOPEKA | KS | 66605 | |
| 4142403 | McElroy Electric Inc | 3300 SW Topeka Blvd | | | | Topeka | KS | 66611 | |
| 5790626 | MCELROY ELECTRIC, INC. | CHRIS FAULK | 3300 SW TOPEKA BLVD | | | TOPEKA | KS | 66611 | |
| 5706259 | MCELROY INDIA | 11 SOUTH OAK CT | | | | NEWPORT NEWS | VA | 23608 | |
| 4266259 | MCELROY JR, WYMAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706260 | MCELROY ROBERT | 1 TAPPEN PL | | | | RHINEBECK | NY | 12572 | |
| 5706261 | MCELROY RONNIE | RR3 BX 1098 | | | | CLARKSBURG | WV | 26301 | |
| 5706262 | MCELROY ROSEMARY | 01991 FEEDER RD | | | | ST MARYS | OH | 45885 | |
| 5706263 | MCELROY SAVANAH | 131 EAST MAIN ST | | | | JEWETT | OH | 43986 | |
| 5706264 | MCELROY SHAQUILLE | 1372 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 5706265 | MCELROY TERESA | 5151 PARKLINE DR | | | | COLUMBUS | OH | 43232 | |
| 5706266 | MCELROY TINESHIA | 3110 W LYDIA AVE | | | | ROBBINS | IL | 60472 | |
| 4450044 | MCELROY, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487837 | MCELROY, AGATHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391590 | MCELROY, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606828 | MCELROY, ANTOINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186721 | MCELROY, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229866 | MCELROY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443785 | MCELROY, AYSIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753697 | MCELROY, BETTY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219765 | MCELROY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174628 | MCELROY, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285276 | MCELROY, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754908 | MCELROY, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351836 | MCELROY, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541465 | MCELROY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352902 | MCELROY, DAMARCQUIZE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253197 | MCELROY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616457 | MCELROY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732536 | MCELROY, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382231 | MCELROY, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759787 | MCELROY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570253 | MCELROY, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297822 | MCELROY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150383 | MCELROY, JETTICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600212 | MCELROY, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211402 | MCELROY, JUSTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262589 | MCELROY, LORENZA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264559 | MCELROY, LYDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741839 | MCELROY, MAJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400629 | MCELROY, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293997 | MCELROY, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453259 | MCELROY, MICHELE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364194 | MCELROY, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328045 | MCELROY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704147 | MCELROY, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215110 | MCELROY, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257825 | MCELROY, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344611 | MCELROY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218246 | MCELROY, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168829 | MCELROY, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730733 | MCELROY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494058 | MCELROY, RYAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309844 | MCELROY, STARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147497 | MCELROY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357012 | MCELROY, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145977 | MCELROY, VALENSIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776433 | MCELROY, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723007 | MCELROY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316724 | MCELROY-HITSMAN, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362759 | MCELROY-KING, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882234 | MCELROYS INC | P O BOX 5188 | | | | TOPEKA | KS | 66611 | |
| 4147724 | MCELVAINE, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706267 | MCELVEEN BLONDELL | 6 BRUNHILL ST | | | | SUMTER | SC | 29150 | |
| 5706268 | MCELVEEN EDITH | 5 MART LANE | | | | CADES | SC | 29556 | |
| 4487591 | MCELVEEN, BRIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647762 | MCELVEEN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508295 | MCELVEEN, JACQUES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513429 | MCELVEEN, JAQAWNYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770744 | MCELVEEN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510688 | MCELVEEN, KRYSTAL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685475 | MCELVEEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512873 | MCELVEEN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375891 | MCELVEEN, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693411 | MCELVEEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693412 | MCELVEEN, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225573 | MCELVEEN, SHAREESE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510840 | MCELVEEN, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605264 | MCELVY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793128 | McElvy, George & Robyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706269 | MCELWAIN NICOLE | 765 LUXURY LANE APT B | | | | ASHEBORO | NC | 27205 | |
| 4552851 | MCELWAIN, ADAJA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376186 | MCELWAIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437013 | MCELWAIN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706270 | MCELWEE ALISHA | 1201 RAINER RD | | | | BROOKHAVEN | PA | 19015 | |
| 4322717 | MCELWEE JR, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472688 | MCELWEE JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706271 | MCELWEE KARLA | 313 WEST SHADY LANE APT H | | | | ENOLA | PA | 17025 | |
| 4761099 | MCELWEE, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725186 | MCELWEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637804 | MCELWEE, JIM AND JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776518 | MCELWEE, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226142 | MCELWEE, MARGARET B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213107 | MCELWEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151417 | MCELWEE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226367 | MCELWEE, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706272 | MCELYEA DANA | 1809 MESQUITE CT | | | | GRAPEVINE | TX | 76092 | |
| 5706273 | MCELYEA EMMA | 6640 COUNTY ROAD 124 | | | | DUTTON | AL | 35744 | |
| 4566745 | MCELYEA, DENNIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520249 | MCELYEA, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188559 | MCELYEA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200314 | MCELYEA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429829 | MCENANEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819620 | MCENANY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477331 | MCENDREE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633624 | MCENENY, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155021 | MCENERNEY, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738205 | MCENERNEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275023 | MCENIRY, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419350 | MCENROE, RACHEL I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272903 | MCENROE-PASTOR, SHERELLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706274 | MCENTEE KATHLEEN | 1 B IVEY LANE APT 22 | | | | HARRISBURG | PA | 17104 | |
| 4372063 | MCENTEE, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449099 | MCENTEE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214000 | MCENTEE, SERENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150385 | MCENTIRE, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362884 | MCENTIRE, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453617 | MCENTIRE, DANIEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449140 | MCENTIRE, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604815 | MCENTIRE, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299934 | MCENTIRE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516066 | MCENTIRE, TAKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549049 | MCENTIRE, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706275 | MCENTYRE ALISHA W | 6027 MAPLEVALLEY DR | | | | SHELBY | NC | 28150 | |
| 5706276 | MCENTYRE ELEANOR | 4555 MICHIGAN DR 258 | | | | INDIANAPOLIS | IN | 46254 | |
| 4356214 | MCENTYRE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694524 | MCENTYRE, TAMEKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707689 | MCEOWEN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461439 | MCEOWEN, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493982 | MCERLEAN, TONI-ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295145 | MCEUEN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181573 | MCEUEN, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259084 | MCEVER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315758 | MCEVER, DUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581375 | MCEVERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391200 | MCEVERS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706277 | MCEVILLY KEVIN | 9059 QUAIL TERRACE WAY | | | | ELK GROVE | CA | 95624 | |
| 4470901 | MCEVILLY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179802 | MCEVILLY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423874 | MCEVILY, SHAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819621 | MCEVOY CONSTRUCTOIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487740 | MCEVOY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678639 | MCEVOY, EDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712361 | MCEVOY, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336435 | MCEVOY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355783 | MCEVOY, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421398 | MCEVOY, JARED R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428663 | MCEVOY, KATHLEEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430595 | MCEVOY, SHAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485986 | MCEVOY-PAPE, DAYMIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706278 | MCEWAN SONIA | 240 NW 193 ST APT 19 | | | | MIAMI | FL | 33169 | |
| 4631344 | MCEWAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463220 | MCEWAN, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730138 | MCEWAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397174 | MCEWAN, KAITLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335686 | MCEWAN, RENAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706279 | MCEWEN DON C | 2350 E 68TH AVE NONE | | | | ANCHORAGE | AK | 99507 | |
| 4860042 | MCEWEN ELECTRIC INC | 1316 SUMMERS LN | | | | QUINCY | IL | 62305 | |
| 4605831 | MCEWEN, HIRELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745723 | MCEWEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695786 | MCEWEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396304 | MCEWEN, TRIMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206628 | MCEWEN, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632219 | MCEWEN, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706280 | MCEWING DOMINIQUE | 2404 GARLAND AVE | | | | LOUISVILLE | KY | 40211 | |
| 5706281 | MCFADDEN AMBER | 1104 COLUMBUS AVE | | | | BARBERTON | OH | 44203 | |
| 5706282 | MCFADDEN ANISSA | 659 HARRIS LANDING RD | | | | GEORGETOWN | SC | 29440 | |
| 5706283 | MCFADDEN ANTHONY D | 4627 BLANCHARD RD LOT 15 | | | | SUMTER | SC | 39153 | |
| 5706284 | MCFADDEN BEATRICE | 1804 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | |
| 5706285 | MCFADDEN BRITTANY | 2780 ST RT 307 E UPPER | | | | AUSTINBURG | OH | 44010 | |
| 5706286 | MCFADDEN CHARLENE | 518 MEDWAY CR | | | | ORANGEBURG | SC | 29118 | |
| 5706287 | MCFADDEN CHERILYN | 473 MCGARRETY RD | | | | MCDONOUGH | GA | 30252 | |
| 5706288 | MCFADDEN CRYSTAL | 185 BUFFALO | | | | COLUMBUS | OH | 43207 | |
| 5706289 | MCFADDEN DANILLE | 210 5TH 5TH | | | | MARIETTA | OH | 45750 | |
| 5706290 | MCFADDEN DEMETRIUS R | 319 PICARDY | | | | SUMTER | SC | 29150 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706291 | MCFADDEN DIANE | 745 TIEASHA LANE | | | | GABLE | SC | 29051 | |
| 5706292 | MCFADDEN GRACE W | 4103 FRANKFORD DR | | | | ROCKVILLE | MD | 20853 | |
| 4767840 | MCFADDEN HUGHES, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706293 | MCFADDEN JACQUELINE | 439 S RON MCNAIR BLVD | | | | LAKE CITY | SC | 29560 | |
| 5706294 | MCFADDEN JENNY | 2680 LOWDER ROAD | | | | SUMTER | SC | 29153 | |
| 5706295 | MCFADDEN JOANN | 7541 FALCON TRACE DR W | | | | JACKSONVILLE | FL | 32222 | |
| 5706296 | MCFADDEN JOHN | 289 CAMBRIDGE DRT | | | | GIBSONIA | PA | 15044 | |
| 5706297 | MCFADDEN JOSEPH | 5715 BALTIMORE DRIVE UNIT 134 | | | | LA MESA | CA | 91942 | |
| 5706298 | MCFADDEN JULIE | 224 NOBLE RD | | | | EASLEY | SC | 29640 | |
| 5706299 | MCFADDEN KAMEO | 100 FARIRFROREST RD APTK | | | | COLUMBIA | SC | 29212 | |
| 5706300 | MCFADDEN KEITH | 458 SUMANS AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5706301 | MCFADDEN KIMBERLY | 801 NW 57TH ST | | | | MIAMI | FL | 33127 | |
| 5706302 | MCFADDEN KRISTEN | 1273 MASSACHUSETTS AVE | | | | LORAIN | OH | 44052 | |
| 5706303 | MCFADDEN KRYSTL | 817 W PERDEOU | | | | RIDGCREST | CA | 93555 | |
| 5706304 | MCFADDEN LATASHUA | 3316 DINGLE DR | | | | FLORENCE | SC | 29505 | |
| 5706305 | MCFADDEN LORE A | 66 W MAIN ST | | | | PORT JERVIS | NY | 12771 | |
| 5706306 | MCFADDEN NELDA | 1440 HOGAN | | | | SAINT LOUIS | MO | 63106 | |
| 5706307 | MCFADDEN NICOLE | 303 GARDENS DR APT 105 | | | | FT LAUDERDALE | FL | 33069 | |
| 5706308 | MCFADDEN PAMELA | 2643 STONYPOINT RD | | | | SANTA ROSA | CA | 95407 | |
| 5706309 | MCFADDEN PATRICIA | 2234 BENTON | | | | ST LOUIS | MO | 63106 | |
| 5706310 | MCFADDEN PHOENICIA | 20 PINE SHADOW CIRCLE | | | | COVINGTON | GA | 30016 | |
| 5706311 | MCFADDEN QUINTERRIA | 7425 WARSAW RD 106 | | | | NORTH CHARLESTON | SC | 29418 | |
| 5706312 | MCFADDEN REBECCA | 624 EAST WAYNE ST | | | | BLUEFIELD | WV | 24701 | |
| 5706314 | MCFADDEN SHYRON A | 39 CALIFORINA APT A | | | | ST LOUIS | MO | 63118 | |
| 5706315 | MCFADDEN TERESA | 496 NORTHEAST 78TH ST APT 1 | | | | MIAMI | FL | 33138 | |
| 5706316 | MCFADDEN TERI | 1225 PERSHING STREET | | | | EAU CLAIRE | WI | 54703 | |
| 5706317 | MCFADDEN TERRA | 500 W MARKET ST | | | | TIMMONSVILLE | SC | 29161 | |
| 5706318 | MCFADDEN THERESA | 1011 NW 53 ST | | | | MIAM | FL | 33127 | |
| 5706319 | MCFADDEN WANDA | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706320 | MCFADDEN WANDA D | 519 W 28TH STREET | | | | NORFOLK | VA | 23508 | |
| 5706321 | MCFADDEN ZAKIAH | 80 NORTH MUNN STREET | | | | NEWARK | NJ | 07106 | |
| 5706322 | MCFADDEN ZONDRIA | 6404 ELLIOT PL | | | | HYATTSVILLE | MD | 20783 | |
| 4508897 | MCFADDEN, AHSAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676961 | MCFADDEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395715 | MCFADDEN, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203808 | MCFADDEN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319519 | MCFADDEN, BENJAMIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759025 | MCFADDEN, CHERELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677584 | MCFADDEN, CHERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602885 | MCFADDEN, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839841 | MCFADDEN, DAMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251965 | MCFADDEN, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401533 | MCFADDEN, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257964 | MCFADDEN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389387 | MCFADDEN, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510388 | MCFADDEN, DESHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298175 | MCFADDEN, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552511 | MCFADDEN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227228 | MCFADDEN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701701 | MCFADDEN, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295732 | MCFADDEN, IMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241154 | MCFADDEN, JAHKEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709658 | MCFADDEN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226127 | MCFADDEN, JAKYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427410 | MCFADDEN, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899272 | MCFADDEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512010 | MCFADDEN, JAZIRAY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446163 | MCFADDEN, JERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819622 | MCFADDEN, JERRY & DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166025 | MCFADDEN, JESSICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407216 | MCFADDEN, JOSEPH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508397 | MCFADDEN, KEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424384 | MCFADDEN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274840 | MCFADDEN, KOBE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197251 | MCFADDEN, KWOK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495167 | MCFADDEN, KWUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367136 | MCFADDEN, KYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510580 | MCFADDEN, LATONYA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540330 | MCFADDEN, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641071 | MCFADDEN, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658848 | MCFADDEN, LORRETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214834 | MCFADDEN, MARIE ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717406 | MCFADDEN, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595960 | MCFADDEN, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603871 | MCFADDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586329 | MCFADDEN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479386 | MCFADDEN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752659 | MCFADDEN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634175 | MCFADDEN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637988 | MCFADDEN, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588246 | MCFADDEN, MINNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156552 | MCFADDEN, NATIKKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221988 | MCFADDEN, NAVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473570 | MCFADDEN, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474482 | MCFADDEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243089 | MCFADDEN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595366 | MCFADDEN, ROEMELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737460 | MCFADDEN, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675804 | MCFADDEN, ROZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348690 | MCFADDEN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512129 | MCFADDEN, SHE-NAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444218 | MCFADDEN, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432137 | MCFADDEN, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432137 | MCFADDEN, TALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293602 | MCFADDEN, TERRYAUN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245726 | MCFADDEN, TYRONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513496 | MCFADDEN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646051 | MCFADDEN, VARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262819 | MCFADDEN, VICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448548 | MCFADDEN, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404227 | MCFADDEN, ZAKEYAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326221 | MCFADDEN-BOGANTES, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668335 | MCFADDEN-WEBB, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706323 | MCFADDIN AMANDA | 15538 TOURIEL RD | | | | GULFPORT | MS | 39503 | |
| 4698982 | MCFADDIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622054 | MCFADYEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382272 | MCFADYEN, TAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217788 | MCFAGUE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706324 | MCFALL CHARLES | 1248 AMY AVE | | | | WINCHESTER | VA | 22603 | |
| 5706325 | MCFALL CHARLOTTE | 558 EAST WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| 4378665 | MCFALL, AMYIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515944 | MCFALL, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601769 | MCFALL, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369414 | MCFALL, BELINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659756 | MCFALL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474965 | MCFALL, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455055 | MCFALL, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167064 | MCFALL, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481023 | MCFALL, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227604 | MCFALL, KELSEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217749 | MCFALL, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545171 | MCFALL, MARIVIC L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716304 | MCFALL, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545668 | MCFALL, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626440 | MCFALL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584439 | MCFALL, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282380 | MCFALL, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430793 | MCFALL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425313 | MCFALL, STACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240319 | MCFALLING, KENDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706326 | MCFALLRODRIGUEZ BRITTANYCHR | 102 WILSON ST | | | | ERWIN | NC | 28339 | |
| 5706327 | MCFALLS RAMONA | P O BOX 134 | | | | WHITESVILLE | WV | 25054 | |
| 4387114 | MCFALLS, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381918 | MCFALLS, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387258 | MCFALLS, HOLLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521961 | MCFALLS, IMOGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558269 | MCFALLS, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594712 | MCFALLS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341384 | MCFALLS, KELSEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600692 | MCFALLS, LARRY & MARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706328 | MCFANN HEATHER | 307 BATHAM LANE | | | | IRONTON | OH | 45638 | |
| 5706329 | MCFANN JATAWNSHAMRO | 1600 GINGER HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| 4580525 | MCFANN, BREYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828634 | MCFANN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706330 | MCFARLAN HARVETTE | 8812 N APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5706331 | MCFARLAN NILAZIA | 119 KARLA COURT | | | | MARTINSBURG | WV | 25404 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7585 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312426 | MCFARLAN, JANEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819623 | MCFARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706333 | MCFARLAND BARRY | 3111 REDMAN CT APT 106 | | | | RALEIGH | NC | 27610 | |
| 5706334 | MCFARLAND CANDIE | 425 N MEGAN ST | | | | POST FALLS | ID | 83854 | |
| 5706335 | MCFARLAND CHRIS | 100 HAWTHORNE CT | | | | COATESVILLE | PA | 19320 | |
| 5706336 | MCFARLAND CHRISTINE M | 8939 JEFFERSON HWY APT 30 | | | | BATON ROUGE | LA | 70809 | |
| 5706337 | MCFARLAND DEBBIE | 33 MAIN ST | | | | MACEDON | NY | 14502 | |
| 5706338 | MCFARLAND DOMANESHA | 3730 MACK CT | | | | CLEVELAND | OH | 44109 | |
| 5706339 | MCFARLAND ERIKA | 2450 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 5706340 | MCFARLAND ERIN | 9051 MUDBROOK ST NW | | | | MASSILLON | OH | 44646 | |
| 4374031 | MCFARLAND III, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706341 | MCFARLAND JENNIFER | 21726 TR 283 | | | | COSHOCTON | OH | 43812 | |
| 5706342 | MCFARLAND JILL | 115 WINCHESTER TRL | | | | GOSHEN | IN | 46526 | |
| 4185906 | MCFARLAND JR, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706343 | MCFARLAND JUDY | 1140 BULL VALLEY RD | | | | ASPERS | PA | 17304 | |
| 5706344 | MCFARLAND LETA | 3411 S SCENIC 41 E | | | | SPRINGFIELD | MO | 65807 | |
| 5706345 | MCFARLAND MARKAEL | 233 SEYMOUR DR | | | | GOLDSBORO | NC | 27530 | |
| 5706346 | MCFARLAND MATINA | 714 B HARRISON ST | | | | RICHMOND | VA | 23220 | |
| 5706347 | MCFARLAND MAYA ASO ALLSTATE INSURANCE COMPANY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5706348 | MCFARLAND MONICA | 4711 APT A CAPITAL CLUB CT | | | | RALEIGH | NC | 27616 | |
| 4800184 | MCFARLAND MUSIC CO | DBA SIGLER MUSIC | 4814 S 16TH | | | FORT SMITH | AR | 72901-7914 | |
| 5706349 | MCFARLAND MYRA | 7918 N HOLLY | | | | KANSAS CITY | MO | 64118 | |
| 5706350 | MCFARLAND RAY | 1001 WEAVER CV | | | | MEMPHIS | TN | 90047 | |
| 5706351 | MCFARLAND SABRINA | 304 BELLGLADE GARDEN | | | | BELL GLADE | FL | 33430 | |
| 5706352 | MCFARLAND SCOTT | 3718 LAWRENCE 18 | | | | REDDING | CA | 96002 | |
| 5706353 | MCFARLAND SHAWNN | 5704 HIGHLAND RD | | | | ARCADIA | TX | 77517 | |
| 5706354 | MCFARLAND STAN | 1704 LOGAN AVE | | | | CHEYENNE | WY | 82001 | |
| 5706355 | MCFARLAND TANYA | 1011 L DUBOIS RD | | | | NEW IBERIA | LA | 70560 | |
| 5706356 | MCFARLAND TED D | 9281 SW 166 ST | | | | MIAMI | FL | 33157 | |
| 5706357 | MCFARLAND TERICA | 209 W Lester Ave | | | | Lebanon | TN | 37087-2239 | |
| 5405378 | MCFARLAND YLILLIAN A | 2911 ANNE ST | | | | MONROE | LA | 71202 | |
| 4774218 | MCFARLAND, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316478 | MCFARLAND, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391927 | MCFARLAND, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743158 | MCFARLAND, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438971 | MCFARLAND, ALLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348860 | MCFARLAND, ANGELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261222 | MCFARLAND, ANTWANN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478914 | MCFARLAND, ANYE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179394 | MCFARLAND, ARLENE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236639 | MCFARLAND, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738795 | MCFARLAND, BARBARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494277 | MCFARLAND, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460497 | MCFARLAND, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288484 | MCFARLAND, BYCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708977 | MCFARLAND, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759626 | MCFARLAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604614 | MCFARLAND, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596060 | MCFARLAND, CAROLYN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619622 | MCFARLAND, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620180 | MCFARLAND, CHERYL (SAM) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623770 | MCFARLAND, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450841 | MCFARLAND, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310309 | MCFARLAND, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537212 | MCFARLAND, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587087 | MCFARLAND, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433038 | MCFARLAND, CORINNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588406 | MCFARLAND, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218273 | MCFARLAND, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428442 | MCFARLAND, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242232 | MCFARLAND, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680897 | MCFARLAND, DAREN W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462351 | MCFARLAND, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605331 | MCFARLAND, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839842 | MCFARLAND, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744858 | MCFARLAND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645879 | MCFARLAND, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527084 | MCFARLAND, DEZIREE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459672 | MCFARLAND, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459445 | MCFARLAND, FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270943 | MCFARLAND, FLYNN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711950 | MCFARLAND, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538243 | MCFARLAND, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661390 | MCFARLAND, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469221 | MCFARLAND, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554255 | MCFARLAND, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278451 | MCFARLAND, JOURDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663597 | MCFARLAND, JR., SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514014 | MCFARLAND, JUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161425 | MCFARLAND, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755670 | MCFARLAND, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308759 | MCFARLAND, KATTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274965 | MCFARLAND, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274701 | MCFARLAND, KIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579897 | MCFARLAND, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773988 | MCFARLAND, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747944 | MCFARLAND, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355043 | MCFARLAND, LYNDSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455551 | MCFARLAND, MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192053 | MCFARLAND, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787965 | McFarland, Maya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787966 | McFarland, Maya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446503 | MCFARLAND, MELISSA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769070 | MCFARLAND, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819624 | MCFARLAND, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370453 | MCFARLAND, NATHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585817 | MCFARLAND, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468745 | MCFARLAND, PATCHOULY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606555 | MCFARLAND, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749413 | MCFARLAND, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309222 | MCFARLAND, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442009 | MCFARLAND, RON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305915 | MCFARLAND, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792717 | McFarland, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175058 | MCFARLAND, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481616 | MCFARLAND, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601304 | MCFARLAND, SHALIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569796 | MCFARLAND, SHANNON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183102 | MCFARLAND, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244823 | MCFARLAND, SHYNEKEQWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275991 | MCFARLAND, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220550 | MCFARLAND, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534207 | MCFARLAND, TEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567589 | MCFARLAND, TERRELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776084 | MCFARLAND, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571763 | MCFARLAND, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538504 | MCFARLAND, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637429 | MCFARLAND, TRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460377 | MCFARLAND, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589217 | MCFARLAND, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642713 | MCFARLAND, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429118 | MCFARLAND, WILMA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473522 | MCFARLAND, WONNAYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321937 | MCFARLAND, YLILLIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562836 | MCFARLANDE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706359 | MCFARLANE ASHLEY | P O BOX 115 | | | | CSTED | VI | 00821 | |
| 5706360 | MCFARLANE ASHLEY S | 58 ANNAS HOPE | | | | CSTED | VI | 00820 | |
| 5706361 | MCFARLANE DONOVAN | 13034 OLD STAGE COACH | | | | LAUREL | MD | 20807 | |
| 5706362 | MCFARLANE JOHANNES | 12519 W MURCHISON ST | | | | BOISE | ID | 83709 | |
| 5706363 | MCFARLANE JOHN | 509 JAMESON DR | | | | PIEDMONT | SC | 29673 | |
| 5706364 | MCFARLANE SHAWN | 109 OAK CIRCLE | | | | OCALA | FL | 34472 | |
| 5706365 | MCFARLANE SHELIA | 2910 SPRING SWEET | | | | RALEIGH | NC | 27612 | |
| 5706366 | MCFARLANE VALDANN | 5505 HEPHER ST NW | | | | WASHINGTON | DC | 20011 | |
| 4199054 | MCFARLANE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743295 | MCFARLANE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233853 | MCFARLANE, CORNEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336567 | MCFARLANE, CURTLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721505 | MCFARLANE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741696 | MCFARLANE, DEANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536030 | MCFARLANE, DOUGLAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739388 | MCFARLANE, EVANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421604 | MCFARLANE, GLADSTONE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429637 | MCFARLANE, JANEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622855 | MCFARLANE, KEVIN B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342455 | MCFARLANE, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228453 | MCFARLANE, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437443 | MCFARLANE, LASHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748370 | MCFARLANE, LLOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619793 | MCFARLANE, LORNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723319 | MCFARLANE, MAGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340820 | MCFARLANE, MARCUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562548 | MCFARLANE, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399784 | MCFARLANE, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669496 | MCFARLANE, PATRICK D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221599 | MCFARLANE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666236 | MCFARLANE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566661 | MCFARLANE, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709427 | MCFARLANE, SARAHNIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727986 | MCFARLANE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656622 | MCFARLANE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857070 | MCFARLANE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857255 | MCFARLANE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254357 | MCFARLANE, TREVONE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706367 | MCFARLEY PATRICIA | 33 ELBA ST | | | | ROCH | NY | 14608 | |
| 4744053 | MCFARLEY, JERMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706368 | MCFARLIN EUGENE | 7221 BRINSMADE | | | | CLEVELAND | OH | 44102 | |
| 5706369 | MCFARLIN JADE | 140 MAYNARD ST | | | | SPRINGFIELD | MA | 01109 | |
| 5706370 | MCFARLIN MEKA | 1053 LEGION LAKE DRIVE | | | | DUDLEY | NC | 28333 | |
| 4136086 | McFarlin Super Vac LLC | 413 Bellview St. | | | | Altoona | PA | 16602 | |
| 4791628 | Mcfarlin, Courtney | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542763 | MCFARLIN, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459206 | MCFARLIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737491 | MCFARLIN, USHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619960 | MCFARLIN, MURDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150866 | MCFARLIN, SCHAMPAIGNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774753 | MCFARLIN, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508020 | MCFARLIN, VONETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421127 | MCFARLINE, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706371 | MCFARLING CRYSTAL | 621 STONEHENGE DR | | | | FT WALTON BCH | FL | 32547 | |
| 4156420 | MCFARLING, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605459 | MCFARLING, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776884 | MCFARLING, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607285 | MCFARLING, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159559 | MCFARLING, TIFFANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513617 | MCFARREN, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706372 | MCFATE JOY | 860 S OHIO | | | | SALINA | KS | 67401 | |
| 4288068 | MCFATE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276275 | MCFATE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706373 | MCFATTEN LEO | 9210 NE 12TH CT | | | | OCALA | FL | 34479 | |
| 5706374 | MCFATTEN LITOYA | 5596 N W 57TH ST | | | | OCALA | FL | 34482 | |
| 5706375 | MCFATTEN SHANDRA | 23 SAPPHIRE RD | | | | OCALA | FL | 34472 | |
| 4392803 | MCFAUL, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706376 | MCFAY JENNIFER N | 508 35TH STREET | | | | COLUMBUS | GA | 31904 | |
| 5706377 | MCFAYDEN STACIA | 1219 WORSTEAD DR | | | | FAYETTTEVILLE | NC | 28314 | |
| 4193102 | MCFEATERS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706378 | MCFEDDEN GEORGIA | 2860 AMBROSE DRIVE | | | | SUMTER | SC | 29153 | |
| 5706379 | MCFEDDEN JOYCE | 2860 AMBROSE DR | | | | SUMTER | SC | 29153 | |
| 5706380 | MCFEDDEN RODNEY | PO BOX 997 | | | | GOOSE CREEK | SC | 29445 | |
| 5706381 | MCFEE STACY | 102 OSPREY LANE | | | | E PALATKA | FL | 33177 | |
| 4426943 | MCFEE, AKEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695211 | MCFEE, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387231 | MCFEE, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614783 | MCFEE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776109 | MCFEE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187955 | MCFEE, WINSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613475 | MCFEELEY-BILLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636524 | MCFEELY, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767236 | MCFEETERS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706382 | MCFERRAN MARK | 1060 W FRY ST | | | | CHICAGO | IL | 60642 | |
| 5706384 | MCFERREN WILLIAM | 11607 PLEASANT VALLEY RD | | | | SMITHSBURG | MD | 21783 | |
| 5706385 | MCFERRIA BETTY | 406 DRAUGHOW DR | | | | GREENBRIER | VA | 37073 | |
| 4453339 | MCFERRIN, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370378 | MCFERRIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759056 | MCFERRIN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594934 | MCFERRIN, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524663 | MCFERSON, AMETRIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361490 | MCFETERS, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608583 | MCFETRIDGE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7588 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748971 | MCFFADDEN, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706386 | MCFFRLAND SHARMAINE | 2046 SE 11TH TERR | | | | TOPEKA | KS | 66607 | |
| 4828635 | MCFIE , THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828636 | MCFIE JESSEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546543 | MCFIELD, BRIDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621338 | MCFIELD, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355820 | MCFLETCHER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867593 | MCFLY LLC | 450 TIMBER DOODLE | | | | WHITEFISH | MT | 59937 | |
| 4757562 | MCFOLD, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861061 | MCFOY REFRIGERATION INC | 152 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| 5706387 | MCFRREDERICK THEODORE | 746 EAST LAKE STREET | | | | RAVENNA | OH | 44266 | |
| 5706388 | MCFURRY ISRON | 7392 TATSHAR | | | | LANTANA | FL | 33462 | |
| 5706389 | MCG ARCHITECTURE | 7100 E PLEASANT VLY RD ST 320 | | | | CLEVELAND | OH | 44131 | |
| 4878945 | MCG ARCHITECTURE | MCH HJT INC | 7100 E PLEASANT VLY RD ST 320 | | | CLEVELAND | OH | 44131 | |
| 5851430 | MCG VA Sears, LLC | 5605 Carnagie Blvd, Ste 420 | | | | Charlotte | NC | 28209 | |
| 4654866 | MCGAFFENY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706390 | MCGAFFEY ANGELA | 1522 J AVE NE | | | | CEDAR RAPIDS | IA | 52402 | |
| 4364876 | MCGAFFEY, BEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276850 | MCGAFFEY, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706391 | MCGAFFIC CHERI | 29 BERKSHIRE LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 4580730 | MCGAFFICK, HANNAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785381 | McGage, Laquandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706392 | MCGAHA RICHARD | 100 MOUNTAIN DRIVE APT 16A | | | | GRANITE | OK | 73547 | |
| 5706393 | MCGAHA SHANETA | 14124 CHRISTINE AVENUE | | | | CLEVELAND | OH | 44105 | |
| 4287073 | MCGAHA, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411375 | MCGAHA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420384 | MCGAHA, KEVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520603 | MCGAHA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666712 | MCGAHA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543652 | MCGAHAGIN, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613311 | MCGAHAN, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557875 | MCGAHAN, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470521 | MCGAHAN, GEORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716133 | MCGAHAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706394 | MCGAHEE BRIANA L | 3525 MEADOW RIDGE DR | | | | RALEIGH | NC | 27604 | |
| 5706395 | MCGAHEE GWENDOLYN | 5502 SW E TORINO PKWAY | | | | PORT ST LUCIE | FL | 34986 | |
| 4151965 | MCGAHEE, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706396 | MCGAHEY JANICE | 23 COURTLAND WAY | | | | W YARMOUTH | MA | 02673 | |
| 4462353 | MCGAHEY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624905 | MCGAHHEY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370113 | MCGAN, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706397 | MCGANEY LIZZLE | 3607 RICHDALE DR | | | | AUGUSTA | GA | 30906 | |
| 5706398 | MCGANN BREE | 1446 MILL RD | | | | EMMETT | ID | 83617 | |
| 5706399 | MCGANN FAMILY DENTAL | 8981 HWY 5 | | | | LAKE ELMO | MN | 55042 | |
| 4234029 | MCGANN, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735085 | MCGANNON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725207 | MCGANNON, RICHARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301487 | MCGANNON, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451408 | MCGAREY, DACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662004 | MCGARGILL, ZAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706400 | MCGARITY CONNIE | 3159 MOUNT ATHOS RD | | | | LYNCHBURG | VA | 24504 | |
| 5706401 | MCGARITY LINDA | 4000 N SHEPHERD DR | | | | HOUSTON | TX | 77018 | |
| 5706402 | MCGARITY TAMMY | 330PIEDMONT HWY | | | | PIEDMONT | SC | 29673 | |
| 5706403 | MCGARITY TAYLOR | 1076 NAVAHO TRAIL | | | | MONROE | GA | 30655 | |
| 4333823 | MCGARITY, JAMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706404 | MCGARR EMMA | 2377 HARRIET RD | | | | HILLSBORO | OH | 45133 | |
| 5706405 | MCGARR JAMES | 7672 CATAWBA | | | | COVINGTON | KY | 41017 | |
| 4566645 | MCGARR, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706406 | MCGARRAH ASHLEY | 1222 23RD ST S | | | | ST PETERSBURG | FL | 33712 | |
| 4472183 | MCGARRAH, REYNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484090 | MCGARRAH, SHYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706407 | MCGARRAHAN CHRISTINE | 11 DE PINEDO ST | | | | PROVIDENCE | RI | 02910 | |
| 4244619 | MCGARRIGLE, ALLYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312551 | MCGARRIGLE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706408 | MCGARRITY JOLENA | 1191 KELLOCA RD | | | | TOWANDA | PA | 18848 | |
| 4839843 | MCGARRITY, ALIDA & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423890 | MCGARRITY, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201953 | MCGARRITY, ROYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706409 | MCGARRY ROSA | 8070 W RUSSELL RD UNIT UNIT 10 | | | | LAS VEGAS | NV | 89113 | |
| 4567039 | MCGARRY, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793044 | McGarry, Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722843 | MCGARRY, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400757 | MCGARRY, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405184 | MCGARRY, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631235 | MCGARRY, GAYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491229 | MCGARRY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256092 | MCGARRY, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571717 | MCGARRY, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874972 | MCGARRYBOWEN LLC | DENTSU MCGARRYBOWEN LLC | 601 W 26TH ST STE 1150 | | | NEW YORK | NY | 10001 | |
| 4602466 | MCGARTY, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706410 | MCGARVEY BONITA L | 2421 OXFORD DR | | | | GAUTIER | MS | 39553 | |
| 4809985 | MCGARVEY CUSTOM HOMES | 9260 ESTERO PARK COMMONS BLVD | SUITE 101 | | | ESTERO | FL | 33928 | |
| 4475892 | MCGARVEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494646 | MCGARVEY, CARLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377742 | MCGARVEY, KYNDYLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494180 | MCGARVEY, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376523 | MCGARVEY, RAININ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304745 | MCGARVEY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436926 | MCGARVEY, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422506 | MCGARVEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415358 | MCGARVEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178734 | MCGARVIE, COLDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706411 | MCGARY CHARVELLA | 22610 W MARGARET ST | | | | PASCO | WA | 99301 | |
| 4324587 | MCGARY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334837 | MCGARY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600095 | MCGARY, CARMEACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276995 | MCGARY, CHASE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739864 | MCGARY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171113 | MCGARY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739918 | MCGARY, JARRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700362 | MCGARY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318835 | MCGARY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590154 | MCGARY, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331526 | MCGARY, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294074 | MCGARY, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706412 | MCGASKEY DIJON | 3322 JULIET RD | | | | STOCKTON | CA | 95205 | |
| 5706413 | MCGASKEY ROBIN | 7446 HWY 478 | | | | ROBELINE | LA | 71469 | |
| 4638457 | MCGASKEY, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536903 | MCGASKEY, TAELAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706414 | MCGASTER SHARON | 1901 MILITARY RD | | | | MOBILE | AL | 36605 | |
| 4363625 | MCGATH, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365789 | MCGATH, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685948 | MCGAUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162400 | MCGAUGH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679441 | MCGAUGH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662897 | MCGAUGHAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706415 | MCGAUGHEY HELEN | 228 BANNER WOOD DR | | | | GRETNA | LA | 70056 | |
| 5706416 | MCGAUGHEY KYLE | 126 LISBON | | | | BFLO | NY | 14214 | |
| 4609678 | MCGAUGHEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470227 | MCGAUGHRAN, AUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369193 | MCGAUGHY II, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706417 | MCGAUGHY LINDA | 3302 PANDOLA AVE | | | | JOLIET | IL | 60431 | |
| 5706418 | MCGAUGHY PEGGY | 3403 JACKSON ST | | | | SAINT JOSEPH | MO | 64507 | |
| 4362945 | MCGAUGHY, CARENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741166 | MCGAUGHY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351440 | MCGAUGHY, HALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776847 | MCGAUGHY, METQUISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381504 | MCGAUL, OLIVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706419 | MCGAULEY IRIS | 4483 FLAT SHOALS RDQ2 | | | | UNION CITY | GA | 30291 | |
| 5706420 | MCGAULEY TINA | 1081 MCKINLEY | | | | JOHNSTOWN | PA | 15905 | |
| 4344790 | MCGAW, CONESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601295 | MCGAW, OLIVER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312903 | MCGAW, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706421 | MCGEACHY FELICIA | 4609 ELITE CT | | | | HOPE MILLS | NC | 28348 | |
| 4343021 | MCGEACHY RASHFORD, DELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555316 | MCGEACHY, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431607 | MCGEACHY, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699933 | MCGEADY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600561 | MCGEADY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460119 | MCGEARY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359882 | MCGEATHY, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706422 | MCGEE ANGELA | 425 NEWBERRY DR | | | | PLEASANT GROVE | AL | 35127 | |
| 5706423 | MCGEE ANNA | 1430 DISTINCT CIR | | | | FAYETTEVILLE | NC | 28314 | |
| 5706424 | MCGEE ASHONTAYE | 7010 SANDHURST DR | | | | TAMPAFL | FL | 33619 | |
| 5706425 | MCGEE AUROLYN | 4961 PAULINE DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4658936 | MCGEE- BERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706426 | MCGEE CAROL | 15 THORNBERRY LANE | | | | STAFFORD | VA | 22556 | |
| 5706427 | MCGEE CASSANDRA | GRAND VIEW DR | | | | ALBANY | OH | 45710 | |
| 5706428 | MCGEE CHERYL | 2868 CARNEGIE WAY SW | | | | MARIETTA | GA | 30064 | |
| 5706429 | MCGEE CHRISTINA | 504 A WILLIAM STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5706430 | MCGEE CLAUDIA I | 14103 ARDIS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5706431 | MCGEE CRYSTAL | 4311 S BERKELEY | | | | CHICAGO | IL | 60653 | |
| 5706432 | MCGEE DEA | 111 FARR RD | | | | KATHLEEN | GA | 31047 | |
| 5706433 | MCGEE DEBORAH AND ANTHONY | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 5706434 | MCGEE DIANA | 4759 SNAPP CREEL LN | | | | DECATUR | GA | 30035 | |
| 5706435 | MCGEE DOREEN A | 111 AVENUE C SOUTH | | | | AUBURNDALE | FL | 33823 | |
| 5706436 | MCGEE DOROTHY | 529 N LECLAIRE AVE 1STFL | | | | CHICAGO | IL | 60644 | |
| 5706437 | MCGEE DOUGLAS | 1512 GAYLORD | | | | BUTTE | MT | 59701 | |
| 5706438 | MCGEE DWAN T | 1741 42ND ST | | | | KENNER | LA | 70065 | |
| 5706439 | MCGEE EDNA | 1525 MAGNOLIA AVE NONE | | | | SN BERNRDNO | CA | 92411 | |
| 5706440 | MCGEE ELLIE | 24011 BANCROFT DRIVE | | | | PETERSBURG | VA | 23803 | |
| 4860766 | MCGEE EQUIPMENT RENTAL & SALES | 1458 US 190 | | | | EUNICE | LA | 70535 | |
| 5797443 | MCGEE EQUIPMENT RENTAL & SALES INC | 1458 HWY 190 | | | | Eunice | CA | 70535 | |
| 5706441 | MCGEE ERIKA | 1446 S FEEMSTER LAKE RD APT 8 | | | | TUPELO | MS | 38804-6031 | |
| 5706442 | MCGEE ETTA | 408 HOLLY HILL DR | | | | JACKSON | OH | 45640-1293 | |
| 5706444 | MCGEE HARVIS | 4610 ST KENNEDY RD | | | | SUMTER | SC | 29154 | |
| 5706445 | MCGEE HEIDE | 242 MCDONALD AVE | | | | BILOXI | MS | 39531 | |
| 5706446 | MCGEE JACKIE | STERLING MCGEE2PICKUP | | | | COVINGTON | GA | 30014 | |
| 5706447 | MCGEE JACQUELLA | 138 MARTIN LTH KIN BLVD | | | | NEWARK | NJ | 07104 | |
| 5706448 | MCGEE JAQUETTA | 47261 MCGEE RD | | | | NATALBANY | LA | 70451 | |
| 5706449 | MCGEE JENNIFER | 2880 ARTHUR CIR | | | | ZANESVILLE | OH | 43701 | |
| 5706450 | MCGEE JESSICA | 2503 BEVERLY STREET APT6F | | | | PARKERSBURG | WV | 26101 | |
| 5706451 | MCGEE JONATHAN L | 7135 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53218 | |
| 5706452 | MCGEE JOVAN | 521 DRURY LN | | | | SLIDELL | LA | 70460 | |
| 5706453 | MCGEE KATHERINE | 815 WELLINGTON ST | | | | MOBILE | AL | 36617 | |
| 5706454 | MCGEE KIMBERLY | 4215 BROCKTON DR | | | | RALEIGH | NC | 27604 | |
| 5706455 | MCGEE KRYSTAL | 5939 W FRIENDLY AVE | | | | GREENSBORO | NC | 27410 | |
| 5706456 | MCGEE LATASHA N | 5512 TRACEY | | | | KANSASCITY | MO | 64110 | |
| 5706457 | MCGEE LENWOOD | 539 DEXTER ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5706458 | MCGEE LESLIE | 4199 FERNWOOD RD | | | | MAGNOLIA | MS | 39652 | |
| 5706459 | MCGEE LISA | 106 FRAIZER ROAD | | | | ALTA VISTA | VA | 24517 | |
| 5706460 | MCGEE MAE | 1630 NORLAKES DR | | | | FERGUSON | MO | 63136 | |
| 5706461 | MCGEE MAURICE A | 104 EMMITTE DR | | | | GOLDSBORO | NC | 27534 | |
| 5706462 | MCGEE MIRANDS | 41274 AUTUMN CROSSING | | | | PRAIRIEVILLE | LA | 70769 | |
| 5706463 | MCGEE NOLA | 1942 N KANSAS | | | | WICHITA | KS | 67214 | |
| 5706464 | MCGEE PATRICIA | 4558 E LABADDIE | | | | ST LOUIS | MO | 63115 | |
| 5706465 | MCGEE PAULA | PO BOX 1651 | | | | ATHENS | AL | 35612 | |
| 5706466 | MCGEE RACHEKA | 2750 ROBERT DR | | | | ST LOUIS | MO | 63031 | |
| 5706467 | MCGEE RANDY | 8309 WYOMING ST | | | | OMAHA | NE | 68122 | |
| 5706468 | MCGEE ROBERTA | 1211 MONTE VISTA DRIVE | | | | RIVERSIDE | CA | 92507 | |
| 5706469 | MCGEE RONALEE | 4433 SKYES RD | | | | NASHVILLE | NC | 27856 | |
| 5706470 | MCGEE SHAKARI | 2255 PAR LN APT 415 | | | | WILLOUGHBY | OH | 44094 | |
| 5706471 | MCGEE SHANIKA | 6220 CRESTON AVE | | | | ST LOUIS | MO | 63121 | |
| 5706472 | MCGEE SHARRIFF | 920 ELOMBARDST | | | | BALTIMORE | MD | 21202 | |
| 5706473 | MCGEE SHARRON | 1440 FARMVIEW | | | | SAINT LOUIS | MO | 63138 | |
| 5706474 | MCGEE SHEMIKA | 113332 GARDENVIEW LN 1 | | | | SAINT ANN | MO | 63074 | |
| 5706475 | MCGEE SHEQUANTA | 124 AUGUST LN | | | | ROANOKE RAPIDS | NC | 27870 | |
| 5706476 | MCGEE SHERRY | 1478 DIXON ROAD | | | | ELGIN | SC | 29045 | |
| 5706477 | MCGEE STEPHANIE | 5344 KNOLL CREEK APT B | | | | HAZELWOOD | MO | 63042 | |
| 5706478 | MCGEE TASHA | 4444 NATURAL BRIDGE | | | | ST LOUIS | MO | 63115 | |
| 5706479 | MCGEE TAWANA | 286 S KERR ROAD | | | | LONOKE | AR | 72086 | |
| 5706480 | MCGEE TIFFANY | 508 SHELBOURNE CT | | | | RACINE | WI | 53402 | |
| 4298397 | MCGEE, ADAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215333 | MCGEE, AKELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676802 | MCGEE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607927 | MCGEE, ALICE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370530 | MCGEE, ALICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202498 | MCGEE, AMANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612108 | MCGEE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658546 | MCGEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708625 | MCGEE, ANGELA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416775 | MCGEE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336792 | MCGEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267224 | MCGEE, ANNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322719 | MCGEE, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534282 | MCGEE, BENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215401 | MCGEE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581590 | MCGEE, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672626 | MCGEE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383777 | MCGEE, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739247 | MCGEE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580027 | MCGEE, BREAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672369 | MCGEE, BREKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189339 | MCGEE, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376139 | MCGEE, BRENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313683 | MCGEE, BRONXTON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456562 | MCGEE, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739268 | MCGEE, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619330 | MCGEE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297789 | MCGEE, CAMDEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293615 | MCGEE, CAMRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608727 | MCGEE, CANDICE  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610812 | MCGEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777479 | MCGEE, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165135 | MCGEE, CELIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315466 | MCGEE, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382132 | MCGEE, CHARONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772220 | MCGEE, CHAUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177458 | MCGEE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308136 | MCGEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308981 | MCGEE, CLARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646322 | MCGEE, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150240 | MCGEE, COLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470765 | MCGEE, COLLEEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375969 | MCGEE, COURTNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416091 | MCGEE, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714186 | MCGEE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299798 | MCGEE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521878 | MCGEE, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316944 | MCGEE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786981 | McGee, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786982 | McGee, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900036 | McGee, Deborah and Anthony | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645148 | MCGEE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345949 | MCGEE, DELORIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369512 | MCGEE, DENAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655461 | MCGEE, DI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464364 | MCGEE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652736 | MCGEE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651325 | MCGEE, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288109 | MCGEE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358807 | MCGEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559916 | MCGEE, EMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455927 | MCGEE, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738426 | MCGEE, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694791 | MCGEE, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760664 | MCGEE, GAYNELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682784 | MCGEE, GERELYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623942 | MCGEE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326826 | MCGEE, GRACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606312 | MCGEE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754175 | MCGEE, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763624 | MCGEE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839844 | MCGEE, HOWARD & ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643509 | MCGEE, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732320 | MCGEE, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231294 | MCGEE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241504 | MCGEE, JACQUELIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609741 | MCGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623190 | MCGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629800 | MCGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669792 | MCGEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595981 | MCGEE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722739 | MCGEE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235514 | MCGEE, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324765 | MCGEE, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622614 | MCGEE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489352 | MCGEE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477468 | MCGEE, JEREMIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580280 | MCGEE, JERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741871 | MCGEE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224776 | MCGEE, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7592 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359997 | MCGEE, JOHNESHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472507 | MCGEE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611843 | MCGEE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153108 | MCGEE, JOSHUA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673920 | MCGEE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608941 | MCGEE, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256866 | MCGEE, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322541 | MCGEE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155583 | MCGEE, KATARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296599 | MCGEE, KATRINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295703 | MCGEE, KEEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171680 | MCGEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607117 | MCGEE, KEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529070 | MCGEE, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555904 | MCGEE, LANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376169 | MCGEE, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611676 | MCGEE, LARRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706560 | MCGEE, LATRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650728 | MCGEE, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508991 | MCGEE, LAWRENCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175115 | MCGEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325383 | MCGEE, LORI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302258 | MCGEE, MANFRECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453307 | MCGEE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631965 | MCGEE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626629 | MCGEE, MARIALUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638538 | MCGEE, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769341 | MCGEE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543449 | MCGEE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642598 | MCGEE, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481590 | MCGEE, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741845 | MCGEE, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299924 | MCGEE, MEHGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537234 | MCGEE, MELANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596539 | MCGEE, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596023 | MCGEE, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374923 | MCGEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706605 | MCGEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207123 | MCGEE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205229 | MCGEE, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494977 | MCGEE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557811 | MCGEE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163836 | MCGEE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674883 | MCGEE, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853765 | McGee, Mildred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756113 | MCGEE, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579084 | MCGEE, NATALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481965 | MCGEE, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326933 | MCGEE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199460 | MCGEE, NYZEIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520300 | MCGEE, OTIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327182 | MCGEE, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580199 | MCGEE, PAULA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604174 | MCGEE, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297761 | MCGEE, QIWANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238472 | MCGEE, QUADARIEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414471 | MCGEE, RAEDAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324061 | MCGEE, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160835 | MCGEE, RENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657876 | MCGEE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253627 | MCGEE, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148367 | MCGEE, RONALD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516573 | MCGEE, ROSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479547 | MCGEE, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288104 | MCGEE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433226 | MCGEE, SENI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222175 | MCGEE, SHANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374587 | MCGEE, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525436 | MCGEE, SHARINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475251 | MCGEE, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244470 | MCGEE, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225382 | MCGEE, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212726 | MCGEE, SPECIAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241957 | MCGEE, SPIRIT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406106 | MCGEE, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669139 | MCGEE, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771970 | MCGEE, SYLVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442926 | MCGEE, TANASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324898 | MCGEE, TASHEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346449 | MCGEE, TAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612602 | MCGEE, THANGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349697 | MCGEE, THEODORE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265835 | MCGEE, THERESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758125 | MCGEE, TRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302618 | MCGEE, TRIDAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164480 | MCGEE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188224 | MCGEE, VAESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411552 | MCGEE, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375842 | MCGEE, VONLETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784891 | McGee, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784892 | McGee, Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388645 | MCGEE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388021 | MCGEE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751873 | MCGEE-BERRY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706483 | MCGEEE DAN | 1485 GOLDEN HILLS RD | | | | COLORADO SPRINGS | CO | 80919 | |
| 4365190 | MCGEEHAN, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675000 | MCGEEHAN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217491 | MCGEEHAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685743 | MCGEEHAN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706484 | MCGEE-HOSCHEID MARIA | 2 N MAIN ST | | | | GREENSBURG | PA | 15601 | |
| 4786285 | McGee-Hoscheid, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786286 | McGee-Hoscheid, Maria | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353161 | MCGEEN, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660443 | MCGEENEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706485 | MCGEER KRISTIE | 175 NEW MALLERY PLACE | | | | WILKESBARRE | PA | 18702 | |
| 4701732 | MCGEE-SPENCER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706486 | MCGEHEE COLLEEN | 16619 SPANISH CT | | | | GREENWEL SPGS | LA | 70739 | |
| 5706487 | MCGEHEE HARMONY | 223 JONES CT | | | | SMITHFIELD | NC | 27577 | |
| 5706489 | MCGEHEE STEPHANIE | 263 CID RD 236 | | | | PAINT ROCK | AL | 35764 | |
| 5706490 | MCGEHEE THOMAS C | 14385 102ND AVE | | | | LARGO | FL | 33774 | |
| 4302346 | MCGEHEE, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603190 | MCGEHEE, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158047 | MCGEHEE, DAVE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463305 | MCGEHEE, HOPE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712791 | MCGEHEE, JACKIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693266 | MCGEHEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668844 | MCGEHEE, JEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228652 | MCGEHEE, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158275 | MCGEHEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653115 | MCGEHEE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683922 | MCGEHEE, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314677 | MCGEHEE, SANDTRICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379610 | MCGEHEE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372951 | MCGEHEE-COLLINS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456732 | MCGEORGE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445327 | MCGEORGE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718085 | MCGEOY, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706491 | MCGERGOR SHAWNA | 9817 E 6TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4457416 | MCGERVEY, CARMEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482551 | MCGETTIGAN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482475 | MCGETTIGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431185 | MCGETTIGAN-KIM, MARSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152560 | MCGHAN, ALESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752102 | MCGHAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706492 | MCGHANEY MARLISHA | 621 NARRAGANETT AVE | | | | EAST PATCHOGUE | NY | 11772 | |
| 4707927 | MCGHAW, JAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706493 | MCGHEE ALICE | 7951 SUMMER RAIN CT APT 1 | | | | LOUISVILLE | KY | 40228 | |
| 5706494 | MCGHEE ANTHONY | 6786 GAFFORD DR | | | | COLUMBUS | OH | 43229 | |
| 5706495 | MCGHEE ASHAWANTA | 16441 S HARRELLS FERRY | | | | BATON ROUGE | LA | 70816 | |
| 5706496 | MCGHEE BARBARA J | 1562 SANFORD ST | | | | MUSKEGON | MI | 49441 | |
| 5706498 | MCGHEE CHERI | PO BOX 12073 | | | | OMAHA | NE | 68112 | |
| 5706499 | MCGHEE CHRISTOPHER | 2845 ZELDA RD | | | | MONTGOMERY | AL | 36106 | |
| 5706500 | MCGHEE DARIFAYE | 170 N DIAMOND ST | | | | RAVENNA | OH | 44266 | |
| 5706501 | MCGHEE DAWAINJALEN | 1157 ROCKY CREEK RD | | | | MACON | GA | 31204 | |
| 5706502 | MCGHEE DEANNA | 10227 RIDGELINE DR | | | | MONTGOMERY VILLA | MD | 20871 | |
| 5706503 | MCGHEE DESTINI | 4608 SANDY LANE | | | | LAKELAND | FL | 33813 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7594 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706504 | MCGHEE ELEATRIC | 1129 DANIEL DR | | | | BIRMINGHAM | AL | 35228 | |
| 5706505 | MCGHEE FREDA E | 2635 CLIFTON SPRINGS RD | | | | DECATUR | GA | 30034 | |
| 5706506 | MCGHEE JOANN | 2003 BURNS VIEW LN | | | | LAWRENCEVILLE | GA | 30044 | |
| 5706507 | MCGHEE JOE | 2813 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23112 | |
| 5706508 | MCGHEE KARIE | 1663 MCNAUGHTON RD | | | | COLUMBUS | OH | 43232 | |
| 5706509 | MCGHEE KATRICE | 1608 25TH TERRACE S | | | | HOMEWOOD | AL | 35209 | |
| 5706510 | MCGHEE LAWRENCE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 5706511 | MCGHEE LORRIE | 9 MARSHALL COURT | | | | LYNN | MA | 01902 | |
| 5706512 | MCGHEE MATTIE | 115 SILVER LN | | | | CARROLLTON | AL | 35447 | |
| 5706513 | MCGHEE MELINDA | 1925 YOUNG DR | | | | NEWTON | NC | 28658 | |
| 5706514 | MCGHEE MICHAEL | 159 GLEN VIEW TERACE | | | | ABINGDON | MD | 21009 | |
| 5706515 | MCGHEE RENELL | 5206 SHELBORNE CIR | | | | BARLETT | TN | 38134 | |
| 5706516 | MCGHEE SHERIANN | 5641 MILL BRANCH RD | | | | COLUMBUS | GA | 31907 | |
| 5706517 | MCGHEE TARA | 214 S POTOMAC ST | | | | WAYNESBORO | PA | 17268 | |
| 5706518 | MCGHEE VERONICA | 12N022 ALMORA TER | | | | ELGIN | IL | 60124-4806 | |
| 5706519 | MCGHEE VERONICE | 5347 BROADFIELD DR | | | | COLUMBUS | GA | 31907 | |
| 4252883 | MCGHEE, ADELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310055 | MCGHEE, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456018 | MCGHEE, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588137 | MCGHEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631745 | MCGHEE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746105 | MCGHEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158950 | MCGHEE, AREATAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552823 | MCGHEE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306365 | MCGHEE, AVANTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715868 | MCGHEE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154482 | MCGHEE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568618 | MCGHEE, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774829 | MCGHEE, BRYAN K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753126 | MCGHEE, CAROL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609783 | MCGHEE, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719394 | MCGHEE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517651 | MCGHEE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560097 | MCGHEE, DEBBIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599181 | MCGHEE, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267566 | MCGHEE, DENESSERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425687 | MCGHEE, DORIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634228 | MCGHEE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383366 | MCGHEE, ECKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374157 | MCGHEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264276 | MCGHEE, EMMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759180 | MCGHEE, ESTENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372976 | MCGHEE, ETHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761820 | MCGHEE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641796 | MCGHEE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346184 | MCGHEE, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380523 | MCGHEE, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262608 | MCGHEE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519972 | MCGHEE, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315546 | MCGHEE, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233521 | MCGHEE, JALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273962 | MCGHEE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276324 | MCGHEE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598951 | MCGHEE, JANET P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333756 | MCGHEE, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656626 | MCGHEE, JENNIFER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819625 | MCGHEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350644 | MCGHEE, JOLONJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726347 | MCGHEE, JOYCE L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522174 | MCGHEE, KATELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196421 | MCGHEE, KENNETH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450169 | MCGHEE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510514 | MCGHEE, KOSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395526 | MCGHEE, LATRICE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712279 | MCGHEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412835 | MCGHEE, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719663 | MCGHEE, MACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607797 | MCGHEE, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390630 | MCGHEE, MAGNOLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768007 | MCGHEE, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672041 | MCGHEE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692716 | MCGHEE, MATTIE MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554000 | MCGHEE, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284733 | MCGHEE, MYLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304866 | MCGHEE, PARIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765292 | MCGHEE, RENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534687 | MCGHEE, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397887 | MCGHEE, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523614 | MCGHEE, STACI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658506 | MCGHEE, SUNCERE R R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588976 | MCGHEE, SUZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774496 | MCGHEE, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285333 | MCGHEE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338006 | MCGHEE, TRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245955 | MCGHEE, TROY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791757 | McGhee, Tyrany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320199 | MCGHEE, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621690 | MCGHEE, WILLIE MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749471 | MCGHEE-SCOTT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276690 | MCGHGHY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699064 | MCGHIE, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743953 | MCGHIE, FELICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660204 | MCGHIE, FITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752844 | MCGHIE, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280913 | MCGHIE, VALISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426302 | MCGIBBON, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534052 | MCGIBBONEY-JACKSON, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791439 | McGibbons, Deirdre & David | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262587 | MCGIBONEY, TONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185461 | MCGIFFERT, ARLEASA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633009 | MCGIGOR, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706520 | MCGIL LINDA | 4321 CARPENTER RD | | | | STOCKTON | CA | 95215 | |
| 4839845 | MCGIL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737362 | MCGILBERRY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530857 | MCGILBRAY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706521 | MCGILL ANYA | 246 PIDGEON BAY RD | | | | SUMMERVILLE | SC | 29483 | |
| 5706522 | MCGILL BARBARA | 612 NW CANTERBURY ROAD | | | | BLUE SPRINGS | MO | 64015 | |
| 5706523 | MCGILL BOBBY L | 3407 EASTMONTE DR | | | | VALRICO | FL | 33596 | |
| 4874640 | MCGILL CONSTRUCTION | DANIEL C MCGILL | 605 MEADOW CT | | | RAYMORE | MO | 64083 | |
| 4819626 | MCGILL CONSTRUCTION, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706524 | MCGILL DAPHNE | 9814 CANTERBURY CREEK ST | | | | LAS VEGSAS | NV | 89183 | |
| 5706525 | MCGILL DIANNA | 5904 COURT M | | | | BIRMINGHAM | AL | 35228 | |
| 5706526 | MCGILL ESSIE | 524 NORTH CYRPRESS ST | | | | JESUP | GA | 31546 | |
| 5706527 | MCGILL GARRY G | 180 DANFORTH AVE | | | | JERSEY | NJ | 07305 | |
| 5706528 | MCGILL JAZMEN | 1139 SPRINGDALE RD APT 103 | | | | ROCK HILL | SC | 29730 | |
| 5706529 | MCGILL JOYCE | 305 S 5TH AVE | | | | DILLON | SC | 29536 | |
| 4384165 | MCGILL JR, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706530 | MCGILL LAMAR | 18 BROADWAY | | | | JEFFERSON CITY | MO | 65101 | |
| 5706531 | MCGILL MAYO | 119 E STEWART AV | | | | LANSDOWNE | PA | 19050 | |
| 5706532 | MCGILL MICHELLE | 36 CROTON DR | | | | ORLANDO | FL | 32807 | |
| 5706533 | MCGILL ROBERTA | 930 VIA MIL CUMBRES | | | | SOLANA BEACH | CA | 92075 | |
| 5706534 | MCGILL SARA | 9 WINTWOOD HILL DR | | | | LAWTON | OK | 73505 | |
| 5706535 | MCGILL STACY | 1130 RIDGE RD APT 607 | | | | MARTINSVILLE | VA | 24017 | |
| 5706536 | MCGILL TIFFANY D | 2378 CRANWOOD DR SW | | | | WARREN | OH | 44485-3303 | |
| 5706537 | MCGILL XIA | 1014 E 146TH ST | | | | CLEVELAND | OH | 44110 | |
| 4171580 | MCGILL, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159710 | MCGILL, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492471 | MCGILL, AMIYAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472320 | MCGILL, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594533 | MCGILL, ASTRID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374609 | MCGILL, AVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623525 | MCGILL, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314410 | MCGILL, BRIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762613 | MCGILL, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278834 | MCGILL, CAMILLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385480 | MCGILL, CHERESA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628844 | MCGILL, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509403 | MCGILL, COLIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522485 | MCGILL, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648214 | MCGILL, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648742 | MCGILL, CURTIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765701 | MCGILL, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647647 | MCGILL, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240400 | MCGILL, DARLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341592 | MCGILL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511300 | MCGILL, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385419 | MCGILL, DEMETRIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699636 | MCGILL, DEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495129 | MCGILL, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753524 | MCGILL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316547 | MCGILL, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406798 | MCGILL, GILBERT Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421203 | MCGILL, GLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642230 | MCGILL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690339 | MCGILL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612331 | MCGILL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711732 | MCGILL, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683048 | MCGILL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426899 | MCGILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357981 | MCGILL, KASAUNDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624925 | MCGILL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733468 | MCGILL, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252229 | MCGILL, KYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709596 | MCGILL, L.B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706409 | MCGILL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856702 | MCGILL, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466618 | MCGILL, LEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664030 | MCGILL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664031 | MCGILL, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617483 | MCGILL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257449 | MCGILL, LERO-KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229995 | MCGILL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247198 | MCGILL, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742183 | MCGILL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472258 | MCGILL, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490504 | MCGILL, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473763 | MCGILL, MORGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495475 | MCGILL, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391943 | MCGILL, RANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263521 | MCGILL, RENEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730157 | MCGILL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618848 | MCGILL, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649881 | MCGILL, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725193 | MCGILL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220521 | MCGILL, SHAKARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266907 | MCGILL, SHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484608 | MCGILL, SHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244240 | MCGILL, SHIYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145764 | MCGILL, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485932 | MCGILL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450232 | MCGILL, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404451 | MCGILL, TONYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742139 | MCGILL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285701 | MCGILL, ZACHARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706538 | MCGILL28338503 WANDA | 608 N CALDWELL ST | | | | CHARLOTTE | NC | 28202 | |
| 4729027 | MCGILL-COBB, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187112 | MCGILL-DIETZ, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318618 | MCGILLEM, KATRINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352153 | MCGILLEN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619495 | MCGILLIARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336331 | MCGILLICUDDY, CAITLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706539 | MCGILLICUTTTI AARON | 555 NE 2ND ST | | | | PRINEVILLE | OR | 97754 | |
| 4376303 | MCGILLIS, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376492 | MCGILLIS, EUSEBIO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690393 | MCGILLIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565122 | MCGILLIS, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575666 | MCGILLIVRAY, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458978 | MCGILLIVRAY, KAREN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365936 | MCGILLIVRAY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449825 | MCGILLVARY, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454492 | MCGILLVARY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542788 | MCGILLVRAY, TERENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839846 | MCGILLYCUDDY-LOGUE, KATHLEEN AND RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839232 | MCGILTON, MAC & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706540 | MCGILVARY CYNTHIA | 7824 VERMONT RD | | | | WEST POINT | VA | 23181 | |
| 4434928 | MCGILVEARY, JACINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381306 | MCGILVERY, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386482 | MCGILVERY, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706541 | MCGILVRAY BELINDA | 1115 WENTWORTH DR | | | | FLORENCE | SC | 29501 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179738 | MCGILVRAY, TAYLOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151327 | MCGIMPSEY, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517142 | MCGIMSEY, ETHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706102 | MCGINITY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706542 | MCGINLEEY KATHLEEN | 56 KLOCKNER ROAD | | | | HAMILTON | NJ | 08619 | |
| 5706543 | MCGINLEY BARBARA | 1155 TEMPLE AVE B | | | | LONG BEACH | CA | 90804 | |
| 4771106 | MCGINLEY, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435277 | MCGINLEY, EMILY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603665 | MCGINLEY, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342238 | MCGINLEY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567065 | MCGINLEY, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603359 | MCGINLEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608469 | MCGINLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706544 | MCGINN ANGELA | 500 WOODLAND DR | | | | GREENSBORO | NC | 27408 | |
| 5706545 | MCGINN JEROME J | 3907 SE NEHALEM ST | | | | DONALD | OR | 97020 | |
| 4492607 | MCGINN JR, STEPHEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706546 | MCGINN SHER | 1054 JAY ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4648604 | MCGINN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249770 | MCGINN, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651421 | MCGINN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759969 | MCGINN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591317 | MCGINN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226820 | MCGINNES, BELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157872 | MCGINNES, CATHRYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706547 | MCGINNESS ANGELA | 3370 RUIDOSO DRIVE | | | | RUIDOSO | NM | 88345 | |
| 4469365 | MCGINNESS, RYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394729 | MCGINNIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706548 | MCGINNIS AMANDA | 10 SPRIGGS LANE | | | | GARRISON | KY | 41141 | |
| 5706549 | MCGINNIS BEVERLY | 107 NORTH VIEW AVENUE | | | | WARNER ROBINS | GA | 31088 | |
| 5706550 | MCGINNIS CHUCK | 2160 230TH AVE | | | | HAYS | KS | 67601 | |
| 4888727 | MCGINNIS CUSTOM PLASTICS | TOM MCGINNIS | 531 W HOLT BLVD | | | ONTARIO | CA | 91762 | |
| 5706551 | MCGINNIS DEBORAH | 1031 N 56TH ST | | | | LINCOLN | NE | 68504 | |
| 5706552 | MCGINNIS JACQUELINE | 8583 N AKINS RD | | | | NORTH ROYALTON | OH | 44133 | |
| 4355041 | MCGINNIS JR, DONALD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706553 | MCGINNIS LETICIA | 862 AMADOR | | | | CHAPARRAL | NM | 88081 | |
| 5706554 | MCGINNIS LYNDA | 1236 17 TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 5706555 | MCGINNIS PAULA | 14168 E LAZY JAKE LN NONE | | | | VAIL | AZ | 85641 | |
| 5457810 | MCGINNIS ROBERT | 4621 OLD STAGE RD | | | | KINGSPORT | TN | 37664-2940 | |
| 5706556 | MCGINNIS YOLANDA | 911 WILLOW GLEN RIVER RD | | | | ALEXANDRIA | LA | 71302-5448 | |
| 4360535 | MCGINNIS, ANGELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264143 | MCGINNIS, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475210 | MCGINNIS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704461 | MCGINNIS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355698 | MCGINNIS, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289304 | MCGINNIS, DAWN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370934 | MCGINNIS, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258994 | MCGINNIS, DEVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481234 | MCGINNIS, DONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255481 | MCGINNIS, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485413 | MCGINNIS, DWIGHT V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198322 | MCGINNIS, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200563 | MCGINNIS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533535 | MCGINNIS, GERALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368762 | MCGINNIS, HERMINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716571 | MCGINNIS, ISIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439558 | MCGINNIS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308098 | MCGINNIS, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550622 | MCGINNIS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305344 | MCGINNIS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145792 | MCGINNIS, KEAONIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193066 | MCGINNIS, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146873 | MCGINNIS, LADONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348823 | MCGINNIS, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515882 | MCGINNIS, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161359 | MCGINNIS, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508708 | MCGINNIS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347229 | MCGINNIS, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669440 | MCGINNIS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539072 | MCGINNIS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583128 | MCGINNIS, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323607 | MCGINNIS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728139 | MCGINNIS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147388 | MCGINNIS, MISTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461722 | MCGINNIS, MOLLY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309394 | MCGINNIS, MONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216715 | MCGINNIS, MORGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457443 | MCGINNIS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584551 | MCGINNIS, OPAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315642 | MCGINNIS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204957 | MCGINNIS, PRISCILLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289189 | MCGINNIS, RAMONA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772391 | MCGINNIS, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309171 | MCGINNIS, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305283 | MCGINNIS, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569484 | MCGINNIS, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511396 | MCGINNIS, SKYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507837 | MCGINNIS, SPENCERTODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531020 | MCGINNIS, TARANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648223 | MCGINNIS, TERRELL A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290339 | MCGINNIS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726673 | MCGINNIS, TIM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667130 | MCGINNIS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478182 | MCGINNIS, TREVOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473626 | MCGINNIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523568 | MCGINNIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676349 | MCGINNIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757783 | MCGINNIS, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460211 | MCGINNIS-BOWLAND, SEASIDH Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706557 | MCGINNISE CLIFTON | 2040 DARK CORNERS RD | | | | TALLASSEE | AL | 36093 | |
| 4718782 | MCGINNISS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370081 | MCGINNIST, TOKESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828637 | MCGINNITY, MEGHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706558 | MCGINTY CHELSI | 2774 BERSCHEL 211 | | | | SALINA | KS | 67401 | |
| 4489032 | MCGINTY JR, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147699 | MCGINTY, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311472 | MCGINTY, DEWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682037 | MCGINTY, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151838 | MCGINTY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619771 | MCGINTY, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677377 | MCGINTY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600695 | MCGINTY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730429 | MCGINTY, NAWRAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491018 | MCGINTY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538137 | MCGINTY, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484534 | MCGINTY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480565 | MCGINTY, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471030 | MCGINTY, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282472 | MCGINTY, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600717 | MCGINTY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449605 | MCGIRR, RACHEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819627 | MCGIRRCLASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706559 | MCGIRT AMANDA | 303 WOODBROOK | | | | CONCORD | NC | 28025 | |
| 5706560 | MCGIRT JOSHUA | PO BOX 548 | | | | FT MCCOY | FL | 32134 | |
| 5706561 | MCGIRT LOVITHA | 2724 SANDERFORD RD | | | | RALEIGH | NC | 27610 | |
| 5706562 | MCGIRT RASHONDA | 3315 PRUDENCE STREET | | | | DURHAM | NC | 27704 | |
| 5706563 | MCGIRT WYKEMIA C | 518 N JONES ST APT 2 | | | | PEMBROKE | NC | 28372 | |
| 4348492 | MCGIRT, BIANCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232520 | MCGIRT, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262104 | MCGIRT, JAHSHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267133 | MCGIRT, JANAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379476 | MCGIRT, KEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149251 | MCGIRT, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639973 | MCGIRT, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706564 | MCGITTIGAN JOAN | 1224 LAKE FRANCIS | | | | GRETNA | LA | 70056 | |
| 5706565 | MCGITTIGAN SEAN | FRANCIS DR | | | | GRETNA | LA | 70058 | |
| 4706787 | MCGIVAN, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433620 | MCGIVERON, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432050 | MCGIVNEY, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435379 | MCGIVNEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593727 | MCGIVNEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758751 | MCGIVNEY, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577506 | MCGLADDERY, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219021 | MCGLAMERY, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515646 | MCGLAMERY, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773159 | MCGLAND, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424814 | MCGLASHAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585416 | MCGLASSON, JAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592429 | MCGLASSON, ROSELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647663 | MCGLASSON, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723714 | MCGLASTON, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588306 | MCGLASTON, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337911 | MCGLATHERY, BRENDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174550 | MCGLATHERY, VICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734636 | MCGLAUCHLEN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440140 | MCGLAUFLIN, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368729 | MCGLAUGHLIN, JORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635345 | MCGLAUN, OLARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283826 | MCGLAWN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434429 | MCGLEESE, TAYLOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290662 | MCGLENNON, BO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608000 | MCGLEW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706566 | MCGLIMBRY TRACEY JR | 1002 MABLE AVE | | | | KANN | NC | 28083 | |
| 5706567 | MCGLINCHEY MICHAEL | 243 AMHERST AVE | | | | SAN MATEO | CA | 94402 | |
| 4282313 | MCGLINCHEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735167 | MCGLINCHEY, LUCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695883 | MCGLINN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472119 | MCGLINN, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675494 | MCGLOAN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553035 | MCGLOCKLIN, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243580 | MCGLOIN, CATHERINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244608 | MCGLOIN, MARSHALL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706568 | MCGLONE BRIDGETT | 641 SUGAR CAMP | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706569 | MCGLONE BRIDGETTE | 645 SUGERCAMP JACKSON FOR | | | | SOUTH WEBSTER | OH | 45682 | |
| 5706570 | MCGLONE DEBRA | 2140 NORWAY DR | | | | DAYTON | OH | 45439 | |
| 5706571 | MCGLONE PRESTON | 753 S BROADLEIGH RD | | | | COLUMBUS | OH | 43209 | |
| 5706572 | MCGLONE SHARON | 1531 RUSH ST | | | | NORFOLK | VA | 23502 | |
| 5706573 | MCGLONE SHAUNA | 115 LEHNER ST | | | | WOLFEBORO | NH | 03894 | |
| 4149038 | MCGLONE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475425 | MCGLONE, DASIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558924 | MCGLONE, DASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162809 | MCGLONE, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451696 | MCGLONE, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785601 | McGlone, Michael & Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785602 | McGlone, Michael & Patricia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629322 | MCGLONE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160643 | MCGLONE, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706574 | MCGLORY BRITTANY | 5740 HARRIS DR | | | | ALEX | LA | 71303 | |
| 4510928 | MCGLORY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355351 | MCGLORY, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553526 | MCGLOSHEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147025 | MCGLOSTER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528354 | MCGLOTHAN, KEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706575 | MCGLOTHEN NATASHA | 1305 LINCOLN AVENUE | | | | MARRERO | LA | 70072 | |
| 4659994 | MCGLOTHEN, HERMAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458117 | MCGLOTHEN, KATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691549 | MCGLOTHEN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706576 | MCGLOTHIN KITALY | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706577 | MCGLOTHIN KITALY R | 3633 388TH AV E | | | | TAMPA | FL | 33610 | |
| 5706578 | MCGLOTHIN KITIA | 3633 E 38TH AVE | | | | TAMPA | FL | 33610 | |
| 5706579 | MCGLOTHIN N | 10170 COMSTITUTION CT | | | | ATLANTIC BCH | FL | 32233 | |
| 4363293 | MCGLOTHIN, BREONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730785 | MCGLOTHIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382594 | MCGLOTHIN, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706580 | MCGLOTHLIN ANTHONY | 1513 WHIT BRANCH RD | | | | ROWE | VA | 24646 | |
| 5706581 | MCGLOTHLIN BRENDA | 4101 NORTH EAST 52 TERRIS | | | | STLOUIS | MO | 63125 | |
| 5706582 | MCGLOTHLIN DEBORAH | 2 SANDYBROOK DR | | | | PRT DEPOSIT | MD | 21904 | |
| 5706583 | MCGLOTHLIN KELLY | PO BOX 3212 | | | | LEBONAN | VA | 24266 | |
| 5706584 | MCGLOTHLIN ROSE | 104 SUNNYSIDE AVE | | | | TAZEWELL | VA | 24651 | |
| 5706585 | MCGLOTHLIN TIFFANY | 600 FOGLE APT E | | | | AURORA | MO | 65605 | |
| 4247636 | MCGLOTHLIN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262040 | MCGLOTHURN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706586 | MCGLOTTEN TANASIA | 1527 LESTER MORTON CT | | | | BALTIMORE | MD | 21205 | |
| 4342553 | MCGLOTTEN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147072 | MCGLOWN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149047 | MCGLOWN, JAQUICSHWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193141 | MCGLOWN, RODNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702636 | MCGLUMPHY, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490606 | MCGLUMPHY, MELISSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706587 | MCGLYNN MELISSA | 301 SHIPPEN STREET | | | | TYRONE | PA | 16686 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314453 | MCGLYNN, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168334 | MCGLYNN, COLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587175 | MCGLYNN, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315083 | MCGLYNN, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616147 | MCGLYNN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662943 | MCGLYNN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692290 | MCGLYNN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693171 | MCGLYNN, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491067 | MCGLYNN, TIMOTHY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706588 | MCGOAW JENNIFER | 55 S CLINTON AVE | | | | MAPLE IANSDE | NJ | 08052 | |
| 4729886 | MCGOLDRICK, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616991 | MCGOLDRICK, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728998 | MCGOLDRICK, KRYSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536358 | MCGOLDRICK, MARC P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610636 | MCGOLDRICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587925 | MCGOLDRICK, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520562 | MCGOLDRICK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519595 | MCGONAGIL, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485900 | MCGONAGLE, FRANCIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329440 | MCGONAGLE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233252 | MCGONEGAL III, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706589 | MCGONIGAL CHRIS | 1015 N HARRISON APT A | | | | POCATELLO | ID | 83204 | |
| 5706590 | MCGONIGAL JAKIE | 651 N JOHNSON | | | | POCATELLO | ID | 83201 | |
| 5706591 | MCGONIGAL MAIRA | 851 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 4277988 | MCGONIGAL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469388 | MCGONIGAL, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5422803 | MCGONIGAL, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706592 | MCGONIGLE DIANE | 17 RIVERNECK RD | | | | CHELMSFORD | MA | 01824 | |
| 4562874 | MCGONIGLE, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506275 | MCGONIGLE, ARIANNAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474961 | MCGONIGLE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432655 | MCGONIGLE, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237515 | MCGONIGLE, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619632 | MCGONNELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763502 | MCGORRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664029 | MCGORVIN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424428 | MCGORY, LILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706593 | MCGOTHLIN LAURA | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5706594 | MCGOUGAN MICHELLE | 2543 JONAH ST | | | | NORTH CHARLESTON | SC | 29406 | |
| 4532667 | MCGOUGH, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628531 | MCGOUGH, DANZIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723651 | MCGOUGH, HENRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732558 | MCGOUGH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789263 | McGough, Justine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789264 | McGough, Justine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436142 | MCGOUGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207848 | MCGOUGH, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453343 | MCGOUGH, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685180 | MCGOUGHY, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474640 | MCGOUN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665395 | MCGOURTY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569604 | MCGOVERN III, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706595 | MCGOVERN SUK C | 1045 HULAKUI DR | | | | HONOLULU | HI | 96818 | |
| 5706596 | MCGOVERN SUSAN | 730 E RUDASILL RD | | | | TUCSON | AZ | 85718 | |
| 4274414 | MCGOVERN, ALEXANDRIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592044 | MCGOVERN, CARMEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689683 | MCGOVERN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583278 | MCGOVERN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291434 | MCGOVERN, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462927 | MCGOVERN, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277793 | MCGOVERN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480479 | MCGOVERN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472040 | MCGOVERN, JACQUELINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451949 | MCGOVERN, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661247 | MCGOVERN, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431617 | MCGOVERN, JAYLAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624969 | MCGOVERN, JEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474835 | MCGOVERN, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443100 | MCGOVERN, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277155 | MCGOVERN, KATELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819628 | MCGOVERN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227788 | MCGOVERN, KYLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366087 | MCGOVERN, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839847 | MCGOVERN, MARK & MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470873 | MCGOVERN, MARY ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480329 | MCGOVERN, MAUREEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459492 | MCGOVERN, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295914 | MCGOVERN, NATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474514 | MCGOVERN, NATRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418564 | MCGOVERN, PATTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177219 | MCGOVERN, RITA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603240 | MCGOVERN, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408415 | MCGOVERN, SHAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277971 | MCGOVERN, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706597 | MCGOWAN CARTINA | 212 DOUTHIT ST | | | | GVILLE | SC | 29605 | |
| 5706598 | MCGOWAN CHARLENE | 4204 MARTIN LUTTER KING R | | | | LYNWOOD | CA | 90262 | |
| 5706599 | MCGOWAN CLARICE | 1942 N 39TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5706600 | MCGOWAN CLARICE K | 2229 N 42ND ST | | | | MILWAUKEE | WI | 53208 | |
| 5706601 | MCGOWAN DEBRA | 1242 ROUND POND RD | | | | LAFAYETTE | GA | 30728 | |
| 5457842 | MCGOWAN DENISE | 3175 JOSLYN ST | | | | MEMPHIS | TN | 38128-4832 | |
| 5706602 | MCGOWAN JAMES | 5725 33RD STREET N | | | | BIRMINGHAM | AL | 35207 | |
| 5706603 | MCGOWAN JENNIFER | 900 ROCK CITY RD | | | | BALLSTON SPA | NY | 12020 | |
| 5706604 | MCGOWAN JESSICA L | 1438 CHURCH AVE | | | | SCRANTON | PA | 18508 | |
| 5706605 | MCGOWAN JOHNNIE | 117 HARDESTY | | | | KANSAS CITY | MO | 64127 | |
| 4491205 | MCGOWAN JR, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706606 | MCGOWAN KELSIE | 4310 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 5706607 | MCGOWAN KIMBERLEY | 4335 HIDDEN MEADOW CIR | | | | SUGARHILL | GA | 30518 | |
| 4868711 | MCGOWAN LAW OFFICE LLC | 54 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 5706608 | MCGOWAN LENDA | 8304 W GLENDALE CT | | | | MILWAUKEE | WI | 53218 | |
| 5706609 | MCGOWAN LINDSEY | 2065 E KINGSFIELD RD | | | | PENSACOLA | FL | 32534 | |
| 5706610 | MCGOWAN LUCINDA M | 124 SHEALY CIR | | | | CROSS HILL | SC | 29332 | |
| 5706612 | MCGOWAN MARC | 1875 MICHIGAN CITY LN NW | | | | SALEM | OR | 97304 | |
| 5706613 | MCGOWAN NICKI | 523 OLD GROVE RD | | | | GREENVILLE | SC | 29681 | |
| 5706614 | MCGOWAN PAMELA | 43117 HINSON RD | | | | HAMMOND | LA | 70403 | |
| 5706615 | MCGOWAN PATRICIA | DALLAS TX 75228-2409 | | | | DALLAS | TX | 75228 | |
| 5706616 | MCGOWAN RUBY | 169 KING LN | | | | CARSON | MS | 39427 | |
| 5706617 | MCGOWAN TABITHA | 619 HARRISOBN AVE | | | | SOUTH BEND | IN | 46616 | |
| 5706618 | MCGOWAN TIMOTHY | 7821 WESTPOINT RD | | | | WESTPOINT | GA | 31833 | |
| 5706619 | MCGOWAN YVONNE | 5777 WELLS CIR | | | | STONE MTN | GA | 30087 | |
| 4474500 | MCGOWAN, ABBIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489338 | MCGOWAN, ALEXANDER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331497 | MCGOWAN, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540188 | MCGOWAN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295254 | MCGOWAN, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434932 | MCGOWAN, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475137 | MCGOWAN, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332504 | MCGOWAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344146 | MCGOWAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158762 | MCGOWAN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482965 | MCGOWAN, BRIDGET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198012 | MCGOWAN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677222 | MCGOWAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700396 | MCGOWAN, CHARMAINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263190 | MCGOWAN, CHARNDONAYYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605370 | MCGOWAN, CLEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509056 | MCGOWAN, CODY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379577 | MCGOWAN, CRYSTAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654322 | MCGOWAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224423 | MCGOWAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482111 | MCGOWAN, DANITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353775 | MCGOWAN, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201056 | MCGOWAN, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292709 | MCGOWAN, DEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168873 | MCGOWAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252204 | MCGOWAN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268084 | MCGOWAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634131 | MCGOWAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670429 | MCGOWAN, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757239 | MCGOWAN, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449361 | MCGOWAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316825 | MCGOWAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325553 | MCGOWAN, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229644 | MCGOWAN, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522399 | MCGOWAN, JAYLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700993 | MCGOWAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249447 | MCGOWAN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489987 | MCGOWAN, KAREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395023 | MCGOWAN, KARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601263 | MCGOWAN, KATELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484884 | MCGOWAN, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705552 | MCGOWAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288980 | MCGOWAN, KATHRYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417595 | MCGOWAN, KERIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418495 | MCGOWAN, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544787 | MCGOWAN, KIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397573 | MCGOWAN, KIERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819629 | MCGOWAN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839848 | MCGOWAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158279 | MCGOWAN, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611123 | MCGOWAN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284124 | MCGOWAN, LUVEINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273148 | MCGOWAN, MACKENZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294562 | MCGOWAN, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736583 | MCGOWAN, MALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369631 | MCGOWAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352300 | MCGOWAN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839849 | MCGOWAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396675 | MCGOWAN, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251123 | MCGOWAN, MARKESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159661 | MCGOWAN, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676569 | MCGOWAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493884 | MCGOWAN, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519461 | MCGOWAN, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819630 | MCGOWAN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370655 | MCGOWAN, MOLLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258038 | MCGOWAN, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323654 | MCGOWAN, NATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206159 | MCGOWAN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664365 | MCGOWAN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338420 | MCGOWAN, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744153 | MCGOWAN, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471726 | MCGOWAN, ROBERT MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285325 | MCGOWAN, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488410 | MCGOWAN, RUSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281973 | MCGOWAN, SARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231445 | MCGOWAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216895 | MCGOWAN, SHILOH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579973 | MCGOWAN, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335212 | MCGOWAN, SYMEON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174030 | MCGOWAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672558 | MCGOWAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400428 | MCGOWAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224289 | MCGOWAN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510511 | MCGOWAN, VEONCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261007 | MCGOWAN, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747063 | MCGOWAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714086 | MCGOWAN-DOYLE, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818775 | MCGOWANLAW OFFICES LLC | JOHN S. MCGOWAN, ESQ. | 2137 ROUTE 35, SUITE 290 | | | HOLMDEL | NJ | 07733 | |
| 5706620 | MCGOWEN TRACY | 238 FETE BOATWRIGHT RD | | | | CALHOUN | LA | 71225 | |
| 4417752 | MCGOWEN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763858 | MCGOWEN, EDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571137 | MCGOWEN, JEFFREY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394059 | MCGOWEN, TREVOR S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750925 | MCGOWIN, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405379 | MCGOWIN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610830 | MCGOWIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706621 | MCGOWN DANNIE | 3714 WALBASH APT 1S | | | | KANSAS CITY | MO | 64109 | |
| 5706622 | MCGOWN TUCKER | KEENE STATE COLLEGE | | | | KEENE | NH | 03431 | |
| 4623388 | MCGOWN, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393470 | MCGOWN, RALPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706623 | MCGRADY CAROL | 624 JOHNSTOWN RD | | | | BECKLEY | WV | 25801 | |
| 5706624 | MCGRADY LAQUENTA | 305 NW 10TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5706625 | MCGRADY RODERICK | 2727 CHELWICK DR SW | | | | MARIETTA | GA | 30008 | |
| 4582710 | MCGRADY, DEANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772776 | MCGRADY, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493928 | MCGRADY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645176 | MCGRADY, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399767 | MCGRADY, KHASEEM Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696848 | MCGRADY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743608 | MCGRADY, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490318 | MCGRADY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855371 | McGrail, Elizabeth | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367883 | MCGRAIL, GAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335205 | MCGRAIL, MICHELLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700232 | MCGRAIN, THANH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706626 | MCGRANAHAN LORRETTA | 2235 HIDDEN VALLEY DRIVE | | | | CATLETTSBURG | KY | 41129 | |
| 5706627 | MCGRANAHAN SARAH | 1112 OLD TRACE RD | | | | RUSH | KY | 41168 | |
| 4452701 | MCGRANAHAN, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410344 | MCGRANAHAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667919 | MCGRANAHAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690810 | MCGRANE, JENNIFER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253522 | MCGRANE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364964 | MCGRANE, SIOBHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484510 | MCGRANER, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706629 | MCGRANN MARY | 6104 LABAMA DR | | | | MABLETOWN | GA | 30126 | |
| 4453660 | MCGRANOR, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489194 | MCGRANOR, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400503 | MCGRANTHAM, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742588 | MCGRANTHAM, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706630 | MCGRATH CINDY | 511 STONEGATE DR | | | | BLACKSBURG | VA | 24060 | |
| 4828638 | MCGRATH CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706631 | MCGRATH DEBORAH J | 11975 BOWMAN TOWNE DR | | | | RESTON | VA | 20190 | |
| 5706632 | MCGRATH EILEEN | 12 ALLEGHENY DRIVE SOUTH N | | | | FARMINGVILLE | NY | 11738 | |
| 4861469 | MCGRATH ICE SERVICE | 16400 E TRUMAN RD | | | | INDEPENDENCE | MO | 64050 | |
| 5706633 | MCGRATH JODIE | 7473 SW 129TH PL | | | | OCALA | FL | 34473 | |
| 5706634 | MCGRATH LAURA | 44 TICHENOR ST | | | | NEWARK | NJ | 07102 | |
| 5706635 | MCGRATH LYNN | 850 FLORADALE CT | | | | LINCOLN | CA | 95648 | |
| 5706636 | MCGRATH RHONDA | 35822 SR143 | | | | POMEROY | OH | 45769 | |
| 5706637 | MCGRATH STEVEN | 1672 LONSDALE AVE | | | | LINCOLN | RI | 02865 | |
| 5706638 | MCGRATH TRACIE | 14 B STATE STREET | | | | SANFORD | ME | 04073 | |
| 4475987 | MCGRATH, ALAYNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454178 | MCGRATH, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393632 | MCGRATH, ALICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327828 | MCGRATH, AMELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189302 | MCGRATH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438747 | MCGRATH, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424640 | MCGRATH, ASHLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307410 | MCGRATH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819631 | MCGRATH, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452116 | MCGRATH, BRANDY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400682 | MCGRATH, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706415 | MCGRATH, BRIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218696 | MCGRATH, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792933 | McGrath, Casey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224372 | MCGRATH, CASEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161268 | MCGRATH, CATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472095 | MCGRATH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428143 | MCGRATH, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570480 | MCGRATH, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152927 | MCGRATH, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742642 | MCGRATH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695608 | MCGRATH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718273 | MCGRATH, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509939 | MCGRATH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819632 | MCGRATH, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730795 | MCGRATH, DONNA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707705 | MCGRATH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652057 | MCGRATH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332279 | MCGRATH, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407930 | MCGRATH, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486035 | MCGRATH, ELISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745152 | MCGRATH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627706 | MCGRATH, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461207 | MCGRATH, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614204 | MCGRATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399288 | MCGRATH, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303963 | MCGRATH, JAYNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371965 | MCGRATH, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159908 | MCGRATH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334101 | MCGRATH, KATE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663053 | MCGRATH, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190439 | MCGRATH, KATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208657 | MCGRATH, KEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701556 | MCGRATH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680741 | MCGRATH, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290625 | MCGRATH, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279509 | MCGRATH, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761201 | MCGRATH, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307464 | MCGRATH, LIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327782 | MCGRATH, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697104 | MCGRATH, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466951 | MCGRATH, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436997 | MCGRATH, MATT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288122 | MCGRATH, MATTHEW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749787 | MCGRATH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221368 | MCGRATH, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393871 | MCGRATH, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443994 | MCGRATH, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630532 | MCGRATH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311743 | MCGRATH, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839850 | MCGRATH, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748517 | MCGRATH, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612635 | MCGRATH, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483354 | MCGRATH, SAHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689424 | MCGRATH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401743 | MCGRATH, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558718 | MCGRATH, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442975 | MCGRATH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224679 | MCGRATH, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632339 | MCGRATH, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468985 | MCGRATH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493109 | MCGRATH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564548 | MCGRATH, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706639 | MCGRAVEY REBEKAH L | 1117RACINE ST LOWER NORTH | | | | RACINE | WI | 53403 | |
| 5706640 | MCGRAW CHRIS | 4401 BIRMINGHAM WAY | | | | RALEIGH | NC | 27604 | |
| 5706641 | MCGRAW DERECA | 10 DAVIS | | | | VIDALIA | LA | 71373 | |
| 5706642 | MCGRAW ELIZABETH | 2600 NOTTINGHAM LN APTB | | | | MONROE | NC | 28112 | |
| 5706643 | MCGRAW JAMES | 109 BEECH WOOD AVE | | | | DAYTON | OH | 45406 | |
| 5706644 | MCGRAW KELSEA | 5160 LIBERTY RD | | | | TUSCALOOSA | AL | 35401 | |
| 5706645 | MCGRAW KENIFATEDE W | 16980 NISQUALLI RD APT 2103 | | | | VICTORVILLE | CA | 92395 | |
| 5706646 | MCGRAW LATARA | 1510 COLLEGE AVE | | | | MANHATTAN | KS | 66502 | |
| 5706647 | MCGRAW LAURIELY | 13140 JAMES B WHITE HWY S | | | | CLARENDON | SC | 29223 | |
| 5706648 | MCGRAW LILA | 716 WEST JAMES ST | | | | MULLINS | SC | 29574 | |
| 5706649 | MCGRAW MARY | 110 BOBO ST | | | | ROEBUCK | SC | 29376 | |
| 5706650 | MCGRAW MICHAEL | 10150 E VIRGINIA AVE | | | | DENVER | CO | 80247 | |
| 5706651 | MCGRAW PATRICK M | 7216 BUCKEYE RD | | | | ROANOKE | VA | 24018 | |
| 5706652 | MCGRAW TARA | 2441 ANDERSON STATION RD | | | | CHILLICOTHE | OH | 45601 | |
| 4428283 | MCGRAW, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347732 | MCGRAW, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458111 | MCGRAW, ALLYSON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303597 | MCGRAW, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484939 | MCGRAW, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183557 | MCGRAW, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659695 | MCGRAW, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453089 | MCGRAW, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149415 | MCGRAW, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273933 | MCGRAW, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734778 | MCGRAW, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447282 | MCGRAW, DELORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368482 | MCGRAW, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146155 | MCGRAW, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757486 | MCGRAW, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449401 | MCGRAW, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305255 | MCGRAW, JACOB K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244378 | MCGRAW, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621309 | MCGRAW, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623370 | MCGRAW, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378457 | MCGRAW, JONATHON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769531 | MCGRAW, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313450 | MCGRAW, KATHALEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493304 | MCGRAW, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535443 | MCGRAW, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791677 | Mcgraw, Mari | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452850 | MCGRAW, MARY FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309451 | MCGRAW, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397634 | MCGRAW, QSAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725405 | MCGRAW, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395346 | MCGRAW, ROBBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765570 | MCGRAW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293892 | MCGRAW, RUTH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621122 | MCGRAW, SANDRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373053 | MCGRAW, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706204 | MCGRAW, SONNY RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465345 | MCGRAW, STEFANI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248580 | MCGRAW, TEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839851 | MCGRAW, THEDORE & MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839851 | MCGRAW, THEDORE & MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772242 | MCGRAW, WILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396271 | MCGRAW-COOPER, NAZIRAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640437 | MCGRAY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292572 | MCGREAL, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377072 | MCGREE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706653 | MCGREEGOR BRENT | 17164 PINE DR | | | | SISTERS | OR | 97759 | |
| 5706654 | MCGREEN MARY | 28 GLENDALE AVE | | | | ALBANY | NY | 12208 | |
| 4238872 | MCGREEN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695062 | MCGREEVY, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283578 | MCGREEVY, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381589 | MCGREEVY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492542 | MCGREEVY, LIZZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687895 | MCGREGER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706656 | MCGREGOR ALLEN | 15930 MARKET ST | | | | CHANNELVIEW | TX | 77530 | |
| 5706657 | MCGREGOR DIANE | 809 S CLEVELAND | | | | ENID | OK | 73703 | |
| 5706658 | MCGREGOR DUSTIN | 16601 S 173RD ST | | | | LEXINGTON | OK | 73051 | |
| 5706659 | MCGREGOR TRENT | 2147 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| 4430931 | MCGREGOR, AINSLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379661 | MCGREGOR, ANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486424 | MCGREGOR, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417942 | MCGREGOR, BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391234 | MCGREGOR, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736365 | MCGREGOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655235 | MCGREGOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489694 | MCGREGOR, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386373 | MCGREGOR, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610919 | MCGREGOR, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417641 | MCGREGOR, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195620 | MCGREGOR, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310899 | MCGREGOR, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456916 | MCGREGOR, JIJIJAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157034 | MCGREGOR, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256002 | MCGREGOR, KADEAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457648 | MCGREGOR, KARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444124 | MCGREGOR, KIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211970 | MCGREGOR, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423730 | MCGREGOR, LATOYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737181 | MCGREGOR, LEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276444 | MCGREGOR, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206339 | MCGREGOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206340 | MCGREGOR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425713 | MCGREGOR, RACQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218464 | MCGREGOR, RENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662008 | MCGREGOR, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483702 | MCGREGOR, SHANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416232 | MCGREGOR, TORNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713513 | MCGREGOR, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706660 | MCGREGORY LAKEISHA | 227 NEW RICHMOND DR | | | | WENTZVILLE | MO | 63385 | |
| 5706661 | MCGREGORY LAKISHIA | 50 SAINT MAURICE LN | | | | FLORISSANT | MO | 63031 | |
| 5706662 | MCGREGORY TERRIA | 458 SUMMER HAVEN DR | | | | COLUMBUS | MS | 39702 | |
| 4321764 | MCGREGORY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517961 | MCGREGORY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528072 | MCGREGORY, MARRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515933 | MCGREGORY, RICHARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828639 | MCGREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706663 | MCGREW ANDREA | 122 IMIILDA DR | | | | GULFPORT | MS | 39501 | |
| 5706664 | MCGREW AUTRLE | PO BOX 154805 | | | | LUFKIN | TX | 75915 | |
| 5706665 | MCGREW CALANDRA | 8135 E 19TH APT 139 | | | | TULSA | OK | 74112 | |
| 5706666 | MCGREW CHIQUITA | 111 DUPONT ST | | | | PERRY | FL | 32348 | |
| 5706667 | MCGREW ERICA | 748 WEST MAIN | | | | LEXINGTON | SC | 29072 | |
| 5706668 | MCGREW FRANCES M | 108 CITY VIEW ST 3 | | | | GREENVILLE | SC | 29611 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706669 | MCGREW LAURA | 610 SUREN STEADFAST CT AP | | | | RALEIGH | NC | 27606 | |
| 5706670 | MCGREW MICHAEL | 9907 S COMMERCIAL | | | | CHICAGO | IL | 60617 | |
| 5706671 | MCGREW MIKE K | 2121 N MAIN | | | | MUSKOGEE | OK | 74401 | |
| 5706672 | MCGREW PHYLLIS | 2217 GREENHILLS | | | | GREENSBURG | PA | 15601 | |
| 5706673 | MCGREW STEVEN L | 926 E 75TH ST | | | | TULSA | OK | 74133 | |
| 4191590 | MCGREW, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603642 | MCGREW, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467695 | MCGREW, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149270 | MCGREW, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147511 | MCGREW, CATIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635163 | MCGREW, DOREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175049 | MCGREW, HAKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488919 | MCGREW, JACOB H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605576 | MCGREW, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555614 | MCGREW, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308674 | MCGREW, LOGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303264 | MCGREW, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217250 | MCGREW, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512241 | MCGREW, RORY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524509 | MCGREW, THOMAS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628463 | MCGREW, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706674 | MCGRGORY KENDRA | 2715 MARS LANE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 5706675 | MCGRIEFF IESHA | 246 BUSTI AVE 1 | | | | CHESTER | SC | 29706 | |
| 5706676 | MCGRIFF ANGELA | 1705 FAWNBROOK CT | | | | REYNOLDSBURG | OH | 43068 | |
| 5706677 | MCGRIFF BRENDA | 100 WEEKS ST LOT 20 | | | | ASHFORD | AL | 36312 | |
| 5706678 | MCGRIFF DOMINIQUE | 1150 MARY AVE | | | | ALBANY | GA | 31707 | |
| 5706679 | MCGRIFF DORA | 7519 DOOR ST LOT 167 | | | | TOLEDO | OH | 43615 | |
| 5706680 | MCGRIFF MYRON | 3080 PARKSIDE COURT | | | | SNELLVILLE | GA | 30078 | |
| 5706681 | MCGRIFF NATALIE L | 517 E MANGOLIA STREET | | | | VALDOSTA | GA | 31601 | |
| 5706682 | MCGRIFF SHONETTE | 2403 19TH ST E | | | | BRADENTON | FL | 34208 | |
| 5706683 | MCGRIFF VERRISSA | 2301 ARROWGRASS DR 101 | | | | WESLEY CHAPEL | FL | 33544 | |
| 4224602 | MCGRIFF, AISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210903 | MCGRIFF, ALOUNZO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230920 | MCGRIFF, BARBARA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147765 | MCGRIFF, CANDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257474 | MCGRIFF, CHANTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603658 | MCGRIFF, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698975 | MCGRIFF, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613441 | MCGRIFF, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733944 | MCGRIFF, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148233 | MCGRIFF, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146297 | MCGRIFF, JOCELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691511 | MCGRIFF, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435818 | MCGRIFF, MALQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570106 | MCGRIFF, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399713 | MCGRIFF, NIAJAH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607935 | MCGRIFF, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764276 | MCGRIFF, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828640 | MCGRIFF, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434656 | MCGRIFF, TAIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357592 | MCGRIFF, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344968 | MCGRIFF, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649834 | MCGRIFF, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623922 | MCGRIFF, WYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706684 | MCGRIGGS DESUS | 3301 W 80TH AVE | | | | MERRILLVILLE | IN | 46411 | |
| 4517904 | MCGRIGGS, TATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721986 | MCGRISKIN, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706685 | MCGRITT JAMALL | 303 EDEN ST | | | | CLAIO | SC | 29525 | |
| 5706686 | MCGROARTY JOHN P | 6658 TENNYSON DR NONE | | | | MCLEAN | VA | 22101 | |
| 4648205 | MCGROARTY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713432 | MCGROARTY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839852 | MCGROARTY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433101 | MCGROARY, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663988 | MCGROGAN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447426 | MCGROGAN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263176 | MCGRONE JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264961 | MCGRONE, ALAITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172933 | MCGRONE, ANTONIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290267 | MCGRONE, CLAIRISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363712 | MCGRONE, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280186 | MCGRONE, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452783 | MCGRONE, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203609 | MCGROREY, JOLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706687 | MCGRORY JOE | 15263 S COUNTY ROAD 208 | | | | BLAIR | OK | 73526 | |
| 4623715 | MCGRORY, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267569 | MCGROTHA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706688 | MCGROW BONNIE | 236 NE 12TH AVE | | | | OCALA | FL | 34470 | |
| 5706689 | MCGRUBER BIANCA | 1156 ALVERSON ROAD | | | | LAGRANGE | GA | 30241 | |
| 5706690 | MCGRUDER JIMMY | 23662 NW 178 PL | | | | HIGH SPRINGS | FL | 32655 | |
| 5706691 | MCGRUDER MAXINE | 7103 BEDUM LN | | | | LOUISVILLE | KY | 40258 | |
| 5706692 | MCGRUDER MEGAN | 511 S 21 ST | | | | LARAMIE | WY | 82070 | |
| 5706694 | MCGRUDER SHENIECE | 2240 WASHINGTON AVE | | | | GRANITE CITY | IL | 62040 | |
| 5706695 | MCGRUDER SYLVIA | 1401 N 7TH ST APT B | | | | SAINT LOUIS | MO | 63106 | |
| 4275197 | MCGRUDER, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716996 | MCGRUDER, ANDRE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258142 | MCGRUDER, BENNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209608 | MCGRUDER, CYRUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319490 | MCGRUDER, EPIPHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373668 | MCGRUDER, EVONNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751441 | MCGRUDER, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523603 | MCGRUDER, GEENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275559 | MCGRUDER, JACOB L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658440 | MCGRUDER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297868 | MCGRUDER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531961 | MCGRUDER, KIAMBREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599651 | MCGRUDER, LEARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243846 | MCGRUDER, MAHALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598419 | MCGRUDER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553391 | MCGRUDER, THOMASINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218025 | MCGRUDER, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633322 | MCGRUDER, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724868 | MCGRUE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676457 | MCGUAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488392 | MCGUCKIN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423462 | MCGUE, LANAYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819633 | MCGUE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445519 | MCGUE, ZAVIER H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706696 | MCGUFFEY FRANCES | 5790 CHICKASAW DR | | | | HORN LAKE | MS | 38637 | |
| 4578385 | MCGUFFEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734734 | MCGUFFEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748902 | MCGUFFEY, JAROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789001 | McGuffey, Tammy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661937 | MCGUFFIE, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149194 | MCGUFFIE, SHUNNETRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706697 | MCGUFFIN RICHARDROBI A | 94 207 WAIPU ST | | | | WAIPAHU | HI | 96797 | |
| 4157608 | MCGUFFIN, ALTA STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681561 | MCGUFFIN, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690183 | MCGUGAN, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855385 | McGugan, Chris L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197338 | MCGUGAN, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855474 | McGugan, Christopher L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195115 | MCGUGIN, HARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664292 | MCGUIGAN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619228 | MCGUIGAN, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680302 | MCGUIGAN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613740 | MCGUIGAN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402862 | MCGUIGAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226645 | MCGUIGAN, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647822 | MCGUIGAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706698 | MCGUIN HERBERT | 604-A LAFFETTE STREET | | | | MANDEVILLE | LA | 70471 | |
| 4704428 | MCGUIN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839853 | MCGUINESS, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278959 | MCGUINN, ANDREW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703941 | MCGUINN, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819634 | MCGUINN, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706699 | MCGUINNES RYAN Q | 1477 FAWNHOLLOW LANE | | | | WOODBRIDGE | VA | 22191 | |
| 5706700 | MCGUINNESS ALEXIS | 4021 WOOD RIVER | | | | DORCHESTER | MA | 02121 | |
| 4819635 | MCGUINNESS CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311053 | MCGUINNESS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487811 | MCGUINNESS, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681396 | MCGUINNESS, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673983 | MCGUINNESS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329110 | MCGUINNESS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828641 | MCGUINNESS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172354 | MCGUINNESS, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612899 | MCGUINNESS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706701 | MCGUIRE ANGELA | 20 GOLFVIEW CT | | | | SENOIA | GA | 30276 | |
| 5706702 | MCGUIRE CARYATTA | 662CEDAR | | | | JONESBORO | LA | 71251 | |
| 5706703 | MCGUIRE CHRISTINA | 2117 CARTIER DR | | | | LAPLACE | LA | 70068 | |
| 5706704 | MCGUIRE CINDY | 300 N RAMPART | | | | ORANGE | CA | 92868 | |
| 5706705 | MCGUIRE DEBORAH | 416 SOUTH WALNUT STREET | | | | ADAIRVILLE | KY | 42202 | |
| 5706706 | MCGUIRE ELAINE | 12448 W SHADY GROVE RD | | | | HULBERT | OK | 74441 | |
| 5706707 | MCGUIRE ERIC | 1750 DELTAWATERS RD | | | | MEDFORD | OR | 95973 | |
| 5706710 | MCGUIRE HEATHER | 330 BEARD ST NONE | | | | MONETT | MO | 65708 | |
| 4422511 | MCGUIRE II, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347548 | MCGUIRE III, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706711 | MCGUIRE JAMARK | 323 BLUE HERON | | | | JONESBORO | GA | 30238 | |
| 5706712 | MCGUIRE JOSEPH | P O BOX 594 | | | | REGINA | KY | 41559 | |
| 5706713 | MCGUIRE LISA | 445 GLADE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 4878944 | MCGUIRE LOCK & SAFE | MCGUIRE LOCK & SAFE LLC | 4800 NE VIVION RD | | | KANSAS CITY | MO | 64119 | |
| 4867910 | MCGUIRE PLUMBING & HEATING INC | 4814 BANDY RD S E | | | | ROANOKE | VA | 24014 | |
| 4862778 | MCGUIRE PLUMBING AND HEATING | 6269 E FARM ROAD 186 | | | | ROGERSVILLE | MO | 65742-6430 | |
| 5706714 | MCGUIRE PLUMBING AND HEATING | 4814 BANDY RD SE | | | | ROANOKE | VA | 24014 | |
| 5706715 | MCGUIRE ROBERT | 99 DAVIDSON DR | | | | YORK | PA | 17402 | |
| 5706716 | MCGUIRE SHANTELL | 2648 CAVALIER D | | | | DECATUR | GA | 30034 | |
| 5706717 | MCGUIRE SHAWN P | 2021 N JEFFERSON 7 | | | | HOBBS | NM | 88240 | |
| 5706718 | MCGUIRE SHWANDA N | 100 CHATEAU COURT APT 88 | | | | HOUMA | LA | 70363 | |
| 5706719 | MCGUIRE SONNIE | 14912 GALSTON BLVD | | | | LOUISVILLE | KY | 40272 | |
| 5706720 | MCGUIRE TIFFANY M | 151 SMITH LANE | | | | HOUMA | LA | 70360 | |
| 5706721 | MCGUIRE TONJA | 413 NORTH E | | | | DUNCAN | OK | 73533 | |
| 5706722 | MCGUIRE VALERIE | 168 MILLERS CROSSING DRIV | | | | MILLERS CREEK | NC | 28651 | |
| 5706723 | MCGUIRE VICTORIA | 18462 CALLE LA SERRA | | | | RCHO SANTA FE | CA | 92091 | |
| 4871540 | MCGUIRE WOODS LLP | 901 E CARY ST | | | | RICHMOND | VA | 23286 | |
| 4646798 | MCGUIRE, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535884 | MCGUIRE, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398965 | MCGUIRE, AHZIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349573 | MCGUIRE, AIDAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275280 | MCGUIRE, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729832 | MCGUIRE, ALYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522731 | MCGUIRE, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384885 | MCGUIRE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377415 | MCGUIRE, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582535 | MCGUIRE, ANNABELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348086 | MCGUIRE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392422 | MCGUIRE, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383214 | MCGUIRE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703874 | MCGUIRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839854 | MCGUIRE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206342 | MCGUIRE, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292200 | MCGUIRE, BARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488559 | MCGUIRE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746383 | MCGUIRE, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531034 | MCGUIRE, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347885 | MCGUIRE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305071 | MCGUIRE, BREANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443182 | MCGUIRE, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682000 | MCGUIRE, BROOKELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658106 | MCGUIRE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425811 | MCGUIRE, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788752 | Mcguire, Carrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620128 | MCGUIRE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793049 | McGuire, Cheryl and Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336739 | MCGUIRE, COURTNEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506529 | MCGUIRE, DALE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767707 | MCGUIRE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569452 | MCGUIRE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710192 | MCGUIRE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385269 | MCGUIRE, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508208 | MCGUIRE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819636 | MCGUIRE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734809 | MCGUIRE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212633 | MCGUIRE, EARL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654244 | MCGUIRE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471153 | MCGUIRE, ELENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522468 | MCGUIRE, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309288 | MCGUIRE, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151834 | MCGUIRE, GEORGETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466005 | MCGUIRE, GUY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512470 | MCGUIRE, HELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454765 | MCGUIRE, HUNTER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596606 | MCGUIRE, IDRENA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202484 | MCGUIRE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171027 | MCGUIRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595887 | MCGUIRE, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786878 | Mcguire, Jeremy & Carrie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360517 | MCGUIRE, JEROME A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582551 | MCGUIRE, JESSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507024 | MCGUIRE, JOSEPH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426179 | MCGUIRE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625618 | MCGUIRE, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774793 | MCGUIRE, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540575 | MCGUIRE, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819637 | MCGUIRE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210311 | MCGUIRE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263710 | MCGUIRE, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506895 | MCGUIRE, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270651 | MCGUIRE, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376002 | MCGUIRE, LAKELDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448433 | MCGUIRE, LANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597612 | MCGUIRE, LATANYA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528889 | MCGUIRE, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455754 | MCGUIRE, LAUREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684121 | MCGUIRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640271 | MCGUIRE, LJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646971 | MCGUIRE, LOWELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660679 | MCGUIRE, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569171 | MCGUIRE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446826 | MCGUIRE, MALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532040 | MCGUIRE, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644128 | MCGUIRE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728585 | MCGUIRE, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565651 | MCGUIRE, MARRISSA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392991 | MCGUIRE, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224267 | MCGUIRE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539920 | MCGUIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663267 | MCGUIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368499 | MCGUIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287722 | MCGUIRE, MIDNIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688508 | MCGUIRE, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461597 | MCGUIRE, PAETYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630661 | MCGUIRE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777569 | MCGUIRE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391345 | MCGUIRE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351650 | MCGUIRE, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157199 | MCGUIRE, PIERCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218033 | MCGUIRE, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524529 | MCGUIRE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682077 | MCGUIRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322047 | MCGUIRE, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548709 | MCGUIRE, RONALD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392212 | MCGUIRE, RONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720611 | MCGUIRE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643768 | MCGUIRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146636 | MCGUIRE, SHEILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769194 | MCGUIRE, SONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396286 | MCGUIRE, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281718 | MCGUIRE, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777009 | MCGUIRE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853766 | McGuire, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688836 | MCGUIRE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687811 | MCGUIRE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615178 | MCGUIRE, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728564 | MCGUIRE, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605219 | MCGUIRE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379578 | MCGUIRE, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589652 | MCGUIRE, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320344 | MCGUIRE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538681 | MCGUIRE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310648 | MCGUIRE, ZACHARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356334 | MCGUIRE-DAVIS, CATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706691 | MCGUIRE-TRAN, MAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231307 | MCGUIRK, SHAWN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7610 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706724 | MCGUIRT PAMELA | 1266 HWY 9 SOUTH | | | | CALHOUN CITY | MS | 38916 | |
| 4606987 | MCGUIRT, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709424 | MCGURIK, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700501 | MCGURK, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405248 | MCGURK, COLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495765 | MCGURN, AALIYAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285472 | MCGURN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706725 | MCGURR TIMOTHY L | 34 N 7th St Apt 2A | | | | Brooklyn | NY | 11249-3781 | |
| 4219342 | MCGURRAN, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664880 | MCGUYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828642 | MCH DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479101 | MCHADDON, WILLIAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372196 | MCHAFFIE, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706726 | MCHALE KEVIN | 5 MARTIN RD | | | | WELLESLEY | MA | 02481 | |
| 4530128 | MCHALE, AMANDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570543 | MCHALE, ANNETTE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348693 | MCHALE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698254 | MCHALE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331231 | MCHALE, CONNOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279149 | MCHALE, DENNIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362298 | MCHALE, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672729 | MCHALE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294708 | MCHALE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819638 | MCHALE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721896 | MCHALE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425983 | MCHALE, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378244 | MCHALE, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759402 | MCHALE, LINDA LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490628 | MCHALE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374183 | MCHALE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348855 | MCHALE, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214715 | MCHAM, GERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706727 | MCHAN MARIE | 540 CUTTS RD | | | | ACKERMAN | MS | 39735 | |
| 4449471 | MCHANEY, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398597 | MCHANEY, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750069 | MCHANEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317505 | MCHANEY, MYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541091 | MCHANEY, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619740 | MCHANNEY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839855 | MCHARDY, HELMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522800 | MCHARGE, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459624 | MCHARGUE, MASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321375 | MCHARGUE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706728 | MCHASKELL PATRICE | 1485 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| 5706729 | MCHATTEN MARY | 4349 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| 4630274 | MCHATTIE, DONALD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298418 | MCHATTON, KATI JO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318662 | MCHATTON, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706730 | MCHAYLE DEMETRA | 10401 NW 17TH AVE | | | | MIAMI | FL | 33147 | |
| 4773781 | MCHAZLETT, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883693 | MCHC SERVICE CORPORATION | P O BOX 95468 | | | | CHICAGO | IL | 60694 | |
| 5706731 | MCHEELY LASHALE | 1098 VILLAGE CREEK | | | | JONESBORO | GA | 30238 | |
| 5706732 | MCHELLEN JAMES | 785 TIVOLI CIR | | | | DEERFIELD BEACH | FL | 33441 | |
| 5706733 | MCHENDRY KELLIE | 1805 N CHEROKEE | | | | CATOOSA | OK | 74015 | |
| 4601740 | MCHENDRY, ROCKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706734 | MCHENRY ANGELA | 65347 LAKE RD | | | | CAMBRIDGE | OH | 43725 | |
| 4859735 | MCHENRY AREA CHAMBER OF COMMERCE | 1257 N GREEN STREET | | | | MCHENRY | IL | 60050 | |
| 5787437 | MCHENRY COUNTY | 2100 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| 4782494 | McHenry County Clerk | 2200 N. Seminary Avenue | | | | Woodstock | IL | 60098 | |
| 4779933 | McHenry County Treasurer | 2100 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 4779934 | McHenry County Treasurer | 2200 N Seminary Ave | | | | Woodstock | IL | 60098 | |
| 5706735 | MCHENRY MARTA D | 701 SALEM CT | | | | WALLINGFORD | PA | 19086 | |
| 5706736 | MCHENRY MICHAEL | 420 NORTH BOUNDER APT 9 | | | | SALISBURY | NC | 28144 | |
| 5706737 | MCHENRY ROGER | 1082 E 38TH ST | | | | MARION | IN | 46953 | |
| 5706738 | MCHENRY ROSE M | 211 CHICAGO STREET | | | | FAIRMONT | WV | 26554 | |
| 4357933 | MCHENRY, ANNEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683678 | MCHENRY, AZENEGASH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659382 | MCHENRY, BERLYN LATROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285715 | MCHENRY, CANEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384623 | MCHENRY, CARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152426 | MCHENRY, CORNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411415 | MCHENRY, FAITH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839856 | MCHENRY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150503 | MCHENRY, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488547 | MCHENRY, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379403 | MCHENRY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322920 | MCHENRY, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574899 | MCHENRY, LEEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319318 | MCHENRY, LINDA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407079 | MCHENRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742554 | MCHENRY, MARY CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531780 | MCHENRY, MICAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579437 | MCHENRY, RONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722925 | MCHENRY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190430 | MCHENRY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702379 | MCHENRY, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311661 | MCHENRY, YOLANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706739 | MCHERRON SYLVIA | 3840 W 63RD ST | | | | CHICAGO | IL | 60629 | |
| 5706740 | MCHILLEN GABRIELE | P O BOX 354 | | | | HANA | HI | 96713 | |
| 4144587 | MCHOES, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577978 | MCHOMITCH, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706741 | MCHONE JACLYN | 1143 FOREST RIDGE ROAD | | | | LITHIA | FL | 33547 | |
| 4572159 | MCHONE, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382954 | MCHONE, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362634 | MCHONE, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323624 | MCHONE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762815 | MCHONEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752744 | MCHONEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768156 | MCHORSE, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218816 | MCHUEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706742 | MCHUGH COLIN | 1201 RADIO RD | | | | REDWOOD CITY | CA | 94065 | |
| 5706743 | MCHUGH JENNIFER | 767 COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| 5706744 | MCHUGH MICHELLE A | 5 SUNRISE DR | | | | HUDSON | NH | 03051 | |
| 4474535 | MCHUGH, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279112 | MCHUGH, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221308 | MCHUGH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472536 | MCHUGH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433461 | MCHUGH, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659224 | MCHUGH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480106 | MCHUGH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450474 | MCHUGH, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288734 | MCHUGH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494492 | MCHUGH, KATHLEEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437132 | MCHUGH, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481807 | MCHUGH, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628820 | MCHUGH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329259 | MCHUGH, KIMBERLY KITH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694127 | MCHUGH, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336111 | MCHUGH, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490792 | MCHUGH, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648457 | MCHUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772600 | MCHUGH, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216512 | MCHUGH, NICHOLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679176 | MCHUGH, ORVILLE PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404122 | MCHUGH, RACHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329761 | MCHUGH, SHAELA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839857 | MCHUGH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675688 | MCHUGH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288284 | MCHUGHES, DAMIANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746617 | MCHUGHES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151413 | MCHUGHES, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784741 | MCI | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 4784742 | MCI | PO BOX 600607 | | | | Jacksonville | FL | 32260-0674 | |
| 4784743 | MCI | PO BOX 660794 | | | | Dallas | TX | 75266 | |
| 4882438 | MCI | P O BOX 600674 | | | | JACKSONVILLE | FL | 32260 | |
| 4811089 | MCI (6000038585(37313) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 4811434 | MCI (91502589B8X25) | PO BOX 15043 | | | | ALBANY | NY | 12212-5044 | |
| 4878946 | MCI COMM SERVICE | MCI COMMUNICATIONS SERVICES INC | PO BOX 15043 | | | ALBANY | NY | 12212 | |
| 5706745 | MCI COMM SERVICE | PO BOX 15043 | | | | ALBANY | NY | 12212 | |
| 4797085 | MCI GROUP CORP | DBA AMERICA HEALTHY & FITNESS | 13876 SW 56TH STREET | | | MIAMI | FL | 33175 | |
| 4810998 | MCI TELECOMMUNICATIONS(01299883) | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 5706746 | MCIE ANGELA | 524 N CHESTNUT | | | | KEWANEE | IL | 61443 | |
| 4618232 | MCILLWAIN, SUSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549846 | MCILRATH, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312435 | MCILREE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819639 | McILROY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604841 | McIlroy, Brande  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428598 | MCILROY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408471 | MCILVAIN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460913 | MCILVAIN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630407 | MCILVAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297849 | MCILVAIN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600288 | MCILVAINE, CAREY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226417 | MCILVAINE, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323606 | MCILVAINE, RANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696550 | MCILVEENE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855475 | McIlvried, Mac D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706747 | MCILWAIN DEE | 14S SPRINGHILL RD | | | | MERIDIAN | MS | 39301 | |
| 5706748 | MCILWAIN DEMARI N | 135 OLD SALEM RD APT 11B | | | | BEAUFORT | SC | 29902 | |
| 4344816 | MCILWAIN JR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706749 | MCILWAIN JULIE | 7476 CTY RT 333 | | | | CAMPBELL | NY | 14821 | |
| 5706750 | MCILWAIN SHERLEY | 485 SOUTH RIDGE ROAD | | | | CLERMONT | FL | 34711 | |
| 4464834 | MCILWAIN, ARIANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576353 | MCILWAIN, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699294 | MCILWAIN, EARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586815 | MCILWAIN, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731269 | MCILWAIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508155 | MCILWAIN, PRATT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513235 | MCILWAIN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556077 | MCILWEE, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656581 | MCILWRAITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545402 | MCILWRATH, BONNIEJEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706751 | MCIMTIRE JENNY | 2024 S 4 ST | | | | ROGERS | AR | 72758 | |
| 4257040 | MCINALL, PIPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591272 | MCINANEY, KJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706752 | MCINCH SANDRA | 8849 HWY 306 S | | | | APAPAHOE | NC | 28510 | |
| 4486847 | MCINDOE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647613 | MCINDOE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434414 | MCINDOO, KERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551021 | MCINELLY, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706753 | MCINERNEY ELIZABETH | 6215 RIVERSIDEDR | | | | METAIRIE | LA | 70001 | |
| 4215339 | MCINERNEY, KEARA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722245 | MCINERNEY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244492 | MCINERNEY, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288539 | MCINERNEY, MARY-KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819640 | McINERNEY,JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495198 | MCINERNY, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819641 | MCINNES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602184 | MCINNES, INA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839858 | MCINNES, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706754 | MCINNIS KATHRYN | 32561 POWELL FARM RD | | | | FRANKFORD | DE | 19945 | |
| 5706755 | MCINNIS KIMBERLY | 1316 MOUNT TABOR RD | | | | RED SPRINGS | NC | 28377 | |
| 5706756 | MCINNIS PAMELA | 10360 SW 212 APT 108 | | | | CUTLER BAY | FL | 33189 | |
| 5706757 | MCINNIS STEPHANIE | 468 CHERYL ST | | | | BENNETTSVILLE | SC | 29512 | |
| 4583350 | MCINNIS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603089 | MCINNIS, C LIEGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493169 | MCINNIS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819642 | MCINNIS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641647 | MCINNIS, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601468 | MCINNIS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369762 | MCINNIS, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314980 | MCINNIS, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673813 | MCINNIS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422650 | MCINNIS, KENNETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554558 | MCINNIS, LATONYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385624 | MCINNIS, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649436 | MCINNIS, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443572 | MCINNIS, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566657 | MCINNIS, MAXFIELD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677879 | MCINNIS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469196 | MCINNIS, RUTHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372675 | MCINNIS, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347135 | MCINNIS, RYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706758 | MCINNISFOOTS ARIANA | 556 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| 4184232 | MCINROE, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433763 | MCINROY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706759 | MCINTIRE DONALD | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092 | |
| 5706760 | MCINTIRE KENNETH | 3634 DIXIE DR | | | | ST ANN | MO | 63074 | |
| 4871191 | MCINTIRE PLUMBING INC | 2044 DELAWARE DR SE | | | | NEW PHILADELPHIA | OH | 44663-3227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706761 | MCINTIRE RHONDA | 1581 COLORADO | | | | BARTLESVILLE | OK | 74003 | |
| 4331613 | MCINTIRE, ALYCIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350656 | MCINTIRE, AUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605075 | MCINTIRE, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628594 | MCINTIRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452429 | MCINTIRE, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819643 | MCINTIRE, JW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535185 | MCINTIRE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657789 | MCINTIRE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173676 | MCINTIRE, MARY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220773 | MCINTIRE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344222 | MCINTIRE, PENELOPE J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281789 | MCINTIRE, STEVEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706762 | MCINTON MALEISHIA | 5949 CULZEAN DR APT1116 | | | | DAYTON | OH | 45426 | |
| 5706763 | MCINTOSH ALISHA | 974 MAIN ST | | | | LOCKE | NY | 13092 | |
| 5706764 | MCINTOSH BARBARA | 65 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| 5706765 | MCINTOSH BERNICE | 89 ACADEMY | | | | CONCORD | NC | 28025 | |
| 4819644 | MCINTOSH BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706766 | MCINTOSH CARLISA Y | 2157 E 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| 5706767 | MCINTOSH CHRISTINA | PO Box 174 | | | | Hermon | NY | 13652-0174 | |
| 5706768 | MCINTOSH DEBORAH | 21955 MILES RD APT C2 | | | | NORTH RANDELL | OH | 44128 | |
| 5706769 | MCINTOSH DINA C | 43549 MINK MEADOWS ST | | | | CHANTILLY | VA | 20152 | |
| 5706770 | MCINTOSH DONNA | 643 BELLWOOD RD | | | | NEWPORT NEWS | VA | 23605 | |
| 5706771 | MCINTOSH EVAN | 5230 S VIA LAGUNA BLANCA | | | | TUCSON | AZ | 85706 | |
| 4876259 | MCINTOSH EXTERIOR CLEANING | GARY H MCINTOSH | 4533 DOVER ST CIR E | | | BRADENTON | FL | 34203 | |
| 5706772 | MCINTOSH FELICIA | 7424 ANROSE DR | | | | ST LOUIS | MO | 63130 | |
| 5706773 | MCINTOSH GEORGE K | PO BOX 1081 | | | | HAIKU | HI | 96708 | |
| 4288759 | MCINTOSH IV, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706774 | MCINTOSH JENEEN | PO BOX 6268 | | | | CSTED | VI | 00820 | |
| 5706775 | MCINTOSH JENNIFER | 611 ELITA LANE | | | | FLATWOODSKY | KY | 41139 | |
| 5706776 | MCINTOSH JOYCE | 250 WINN RD | | | | ELIZABETH | LA | 70638 | |
| 5706777 | MCINTOSH KALA | PO BOX 69081 | | | | TULSA | OK | 74169 | |
| 5706778 | MCINTOSH KAREEM | 112 NEW STREET | | | | ANDERSON | SC | 29624 | |
| 5706779 | MCINTOSH KENDRA | 640 MEADOW BRANCH RD | | | | KRYPTON | KY | 41754 | |
| 4839859 | MCINTOSH LATESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706780 | MCINTOSH LEAH | 3830 PILLOW BLUFF LN | | | | RICHMOND | VA | 23237 | |
| 5706781 | MCINTOSH LYDIA | 11 DIAMOND | | | | CHRISTAINSTED | VI | 00820 | |
| 5706782 | MCINTOSH MALEISHA | 3812 SOUTHSHORE DR | | | | DAYTON | OH | 45404 | |
| 5706784 | MCINTOSH MARY | 618 WESTGATE AVE | | | | LAKELAND | FL | 33815 | |
| 5706785 | MCINTOSH MASHANNA | 1158 DEMERE RD | | | | ST SIMONS IS | GA | 31522 | |
| 5706786 | MCINTOSH MECCA | 911 CHERI HEIGHTS | | | | ST LOUIS | MO | 63135 | |
| 5706787 | MCINTOSH MICHAEL | 4802 PARKVILLE DR | | | | RALEIGH | NC | 27604 | |
| 5706788 | MCINTOSH PATRICK R | 1520 WHITNEY ROAD | | | | FAIRPORT | NY | 14450 | |
| 5706789 | MCINTOSH RICHARD | 310 TAVA LN | | | | PALM DERST | CA | 92211 | |
| 5706790 | MCINTOSH RODNESHIA K | 1520 WHITE PLAINS ROAD 4B APT 4B | | | | BRONX | NY | 10462 | |
| 5706791 | MCINTOSH RONALD E | 610 PERRY DRIVE | | | | FREDERICKSBURG | VA | 22405 | |
| 5706792 | MCINTOSH SERENA J | 70 JAMAICA DR | | | | LEXINGTON | NC | 27292 | |
| 5405380 | MCINTOSH TARA L | 223 LINDBERGH RD | | | | SYRACUSE | NY | 13205 | |
| 5706793 | MCINTOSH TEAIRRA | 3215JEANETTE | | | | TOLEDO | OH | 43608 | |
| 5706794 | MCINTOSH TIARA | 5521 CREST DR | | | | KANSAS CITY | KS | 66106 | |
| 4466702 | MCINTOSH, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561127 | MCINTOSH, ALANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435503 | MCINTOSH, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250334 | MCINTOSH, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275980 | MCINTOSH, AMANDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310798 | MCINTOSH, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355966 | MCINTOSH, ANDRIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675345 | MCINTOSH, ANDRIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250486 | MCINTOSH, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428602 | MCINTOSH, AQILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404474 | MCINTOSH, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344350 | MCINTOSH, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354105 | MCINTOSH, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742781 | MCINTOSH, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361875 | MCINTOSH, BRIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364836 | MCINTOSH, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274181 | MCINTOSH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741770 | MCINTOSH, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516620 | MCINTOSH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652590 | MCINTOSH, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419759 | MCINTOSH, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380238 | MCINTOSH, CHAFIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253937 | MCINTOSH, CHARDONNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744294 | MCINTOSH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235407 | MCINTOSH, CHRISSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576808 | MCINTOSH, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469807 | MCINTOSH, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708255 | MCINTOSH, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347568 | MCINTOSH, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226938 | MCINTOSH, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609743 | MCINTOSH, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231014 | MCINTOSH, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147861 | MCINTOSH, DESTINI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509524 | MCINTOSH, DOMONEKE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165431 | MCINTOSH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265846 | MCINTOSH, DUVAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705993 | MCINTOSH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653688 | MCINTOSH, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725896 | MCINTOSH, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522388 | MCINTOSH, ERIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696398 | MCINTOSH, GILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268028 | MCINTOSH, HALLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526597 | MCINTOSH, IAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561993 | MCINTOSH, JAHNISHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675963 | MCINTOSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634364 | MCINTOSH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419520 | MCINTOSH, JANA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163806 | MCINTOSH, JANINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225860 | MCINTOSH, JASMINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709365 | MCINTOSH, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476638 | MCINTOSH, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680946 | MCINTOSH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725019 | MCINTOSH, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607631 | MCINTOSH, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587717 | MCINTOSH, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427763 | MCINTOSH, JONAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509147 | MCINTOSH, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542421 | MCINTOSH, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317938 | MCINTOSH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431649 | MCINTOSH, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484359 | MCINTOSH, JULIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402658 | MCINTOSH, JZEEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286021 | MCINTOSH, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359546 | MCINTOSH, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434665 | MCINTOSH, KENMARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459284 | MCINTOSH, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743889 | MCINTOSH, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562273 | MCINTOSH, KIMYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760822 | MCINTOSH, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458312 | MCINTOSH, LATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704936 | MCINTOSH, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223652 | MCINTOSH, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656728 | MCINTOSH, LINDELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740315 | MCINTOSH, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439842 | MCINTOSH, MADLEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561896 | MCINTOSH, MAKEDA U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427315 | MCINTOSH, MARCIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625697 | MCINTOSH, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637917 | MCINTOSH, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646432 | MCINTOSH, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261925 | MCINTOSH, MERCEDES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567242 | MCINTOSH, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238133 | MCINTOSH, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656483 | MCINTOSH, MICHSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675158 | MCINTOSH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451140 | MCINTOSH, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596857 | MCINTOSH, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566048 | MCINTOSH, NICHOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420501 | MCINTOSH, NZINGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403086 | MCINTOSH, OMAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666036 | MCINTOSH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223676 | MCINTOSH, PATNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665186 | MCINTOSH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605006 | MCINTOSH, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731345 | MCINTOSH, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191870 | MCINTOSH, RAYNESHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574338 | MCINTOSH, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517560 | MCINTOSH, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146766 | MCINTOSH, RINSEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690090 | MCINTOSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443356 | MCINTOSH, RODNESHIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686750 | MCINTOSH, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474044 | MCINTOSH, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246091 | MCINTOSH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646391 | MCINTOSH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420323 | MCINTOSH, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432681 | MCINTOSH, SHAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446035 | MCINTOSH, SHAMILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263502 | MCINTOSH, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706137 | MCINTOSH, SHERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219914 | MCINTOSH, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224479 | MCINTOSH, SITAYJHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681733 | MCINTOSH, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762314 | MCINTOSH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711921 | MCINTOSH, SYLVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450316 | MCINTOSH, SYLVIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631733 | MCINTOSH, SYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417305 | MCINTOSH, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777252 | MCINTOSH, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426755 | MCINTOSH, TRAYVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555008 | MCINTOSH, TYREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436563 | MCINTOSH, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150384 | MCINTOSH, WESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410318 | MCINTOSH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248750 | MCINTOSH, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666623 | MCINTOSH, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233876 | MCINTOSH-JAMES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633593 | MCINTOSH-MCCLINNAHAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176823 | MCINTURF, MARIAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738506 | MCINTURFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385363 | MCINTURFF, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706795 | MCINTUYRE SEAN | 1601 COLORADO BLVD 2303 | | | | DENVER | CO | 80220 | |
| 5706796 | MCINTYRE LATISHA | 6605 KNOTTWOOD CT | | | | BALTIMORE | MD | 21214 | |
| 5706797 | MCINTYRE ALEXIS | 742 FULTON ST APT 1 C | | | | GREENSBORO | NC | 27401 | |
| 5706798 | MCINTYRE BILLIE | 707 EAST WATERMILL CIRCLE | | | | OZARK | MO | 65721 | |
| 5706799 | MCINTYRE BILLY | 659 ANDERSON RD | | | | ROCK HILL | SC | 29730 | |
| 5706800 | MCINTYRE CALIN | 25355 CLANKE STREET | | | | STEVENSON RANCH | CA | 91381 | |
| 5706801 | MCINTYRE DEBRA | 1509 JACKSON STREET APT A | | | | CHARLESTON | WV | 25311 | |
| 5797444 | McIntyre Elwell & Strammer | 1645 Barber Rd | | | | Sarasota | FL | 34240 | |
| 5706802 | MCINTYRE GLORIA | 706 NE 26TH ST | | | | OCALA | FL | 34470 | |
| 5706803 | MCINTYRE KATHERINE | 6451 CRESCENT WAY APT 202 | | | | NORFOLK | VA | 23513 | |
| 5706804 | MCINTYRE KATZIE | 933 MOBLEY RD | | | | WIGEM | GA | 39897 | |
| 5706805 | MCINTYRE KHALILAH | 1505 HERON STREET | | | | SAVANNAH | GA | 31415 | |
| 5706806 | MCINTYRE KISHA | 102 JUNIPER LANE APT A | | | | GREENVILLE | NC | 27858 | |
| 5706807 | MCINTYRE LISA | 6815 W KATHLEEN CT | | | | FRANKLIN | WI | 53132 | |
| 5706808 | MCINTYRE MARTHA | 1034 ROYCE ST NW | | | | UNIONTOWN | OH | 44685 | |
| 5706809 | MCINTYRE NYKEA D | NYKEA D MCINTYRE | | | | MANASSAS | VA | 20110 | |
| 5706810 | MCINTYRE RACHEL | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5706811 | MCINTYRE SAMANTHA | 1654 4TH STREET | | | | MADISON | IL | 62060 | |
| 5706813 | MCINTYRE SHARON | 7021 W CONGRESS STREET | | | | MILWAUKEE | WI | 53218 | |
| 5706814 | MCINTYRE SHAWN | 924 E CHESTNUT DRIVE | | | | ENGLISH | IN | 47118 | |
| 5706815 | MCINTYRE SHERRIE | PO BOX 373 | | | | MARTINSVILLE | IL | 62442 | |
| 4807904 | MCINTYRE SQUARE ASSOCIATES | THREE GATEWAY CENTER | C/O THE FIRST CITY COMPANY | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| 4807904 | MCINTYRE SQUARE ASSOCIATES | THREE GATEWAY CENTER | C/O THE FIRST CITY COMPANY | SUITE 200 | 401 LIBERTY AVE | PITTSBURGH | PA | 15222 | |
| 5706816 | MCINTYRE SYLVIA | 2232 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5706817 | MCINTYRE TAYLOR | 2765 TAMLYNN LN | | | | EASTON | PA | 18045 | |
| 5706818 | MCINTYRE TERRY | 2007 43RD AVE | | | | GULFPORT | MS | 39501 | |
| 5706819 | MCINTYRE TRANEKA | 2807 HAWKSTON STREET | | | | JEFFERSON | LA | 70121 | |
| 5706820 | MCINTYRE TRISHA | 1020 NEWMEN | | | | POPLAR BLUFF | MO | 63901 | |
| 5706821 | MCINTYRE URSULA | 401 W MONTGOMERY XRDS | | | | SAVANNAH | GA | 31406 | |
| 4249970 | MCINTYRE, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304898 | MCINTYRE, AMANDA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683578 | MCINTYRE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620536 | MCINTYRE, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423524 | MCINTYRE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709010 | MCINTYRE, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589765 | MCINTYRE, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476720 | MCINTYRE, BISHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455282 | MCINTYRE, BRADLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338614 | MCINTYRE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560025 | MCINTYRE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372336 | MCINTYRE, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557573 | MCINTYRE, CALVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337272 | MCINTYRE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302215 | MCINTYRE, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519737 | MCINTYRE, CHRISTINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174192 | MCINTYRE, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828643 | MCINTYRE, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695454 | MCINTYRE, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227172 | MCINTYRE, CODIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159225 | MCINTYRE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417605 | MCINTYRE, COLLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478913 | MCINTYRE, CONOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340857 | MCINTYRE, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440316 | MCINTYRE, DANIELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731207 | MCINTYRE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656101 | MCINTYRE, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383891 | MCINTYRE, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665522 | MCINTYRE, DONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449914 | MCINTYRE, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582090 | MCINTYRE, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598645 | MCINTYRE, EARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295025 | MCINTYRE, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676818 | MCINTYRE, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683631 | MCINTYRE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307130 | MCINTYRE, ELNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507777 | MCINTYRE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239978 | MCINTYRE, ERICA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248710 | MCINTYRE, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352290 | MCINTYRE, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181199 | MCINTYRE, HERBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571703 | MCINTYRE, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766261 | MCINTYRE, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250311 | MCINTYRE, IYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191295 | MCINTYRE, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706728 | MCINTYRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696788 | MCINTYRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206948 | MCINTYRE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160363 | MCINTYRE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403644 | MCINTYRE, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787685 | Mcintyre, Jayne & Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565157 | MCINTYRE, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710312 | MCINTYRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733233 | MCINTYRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819645 | MCINTYRE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588066 | MCINTYRE, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213001 | MCINTYRE, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261322 | MCINTYRE, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490319 | MCINTYRE, KATHLEEN FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186463 | MCINTYRE, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388519 | MCINTYRE, KEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377817 | MCINTYRE, KELSI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411752 | MCINTYRE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266970 | MCINTYRE, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344931 | MCINTYRE, LATISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663317 | MCINTYRE, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413348 | MCINTYRE, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725173 | MCINTYRE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729413 | MCINTYRE, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682004 | MCINTYRE, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319673 | MCINTYRE, MEGHANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562217 | MCINTYRE, MERINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322175 | MCINTYRE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179822 | MCINTYRE, MIKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388466 | MCINTYRE, MONTRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694129 | MCINTYRE, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515998 | MCINTYRE, NICKI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595437 | MCINTYRE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149822 | MCINTYRE, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162185 | MCINTYRE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748171 | MCINTYRE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792725 | Mcintyre, Phillip | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703375 | MCINTYRE, PRESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483110 | MCINTYRE, REMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448193 | MCINTYRE, RENEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773915 | MCINTYRE, REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565014 | MCINTYRE, RICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715137 | MCINTYRE, RICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264293 | MCINTYRE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436600 | MCINTYRE, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489399 | MCINTYRE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461904 | MCINTYRE, SAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631780 | MCINTYRE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296720 | MCINTYRE, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635544 | MCINTYRE, SHARON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302021 | MCINTYRE, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581638 | MCINTYRE, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173677 | MCINTYRE, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237583 | MCINTYRE, SHONTRECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568893 | MCINTYRE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720423 | MCINTYRE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245619 | MCINTYRE, SUSAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384112 | MCINTYRE, TAMMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489537 | MCINTYRE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661995 | MCINTYRE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709946 | MCINTYRE, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789377 | McIntyre, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313187 | MCINTYRE, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507781 | MCINTYRE, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297681 | MCINTYRE, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154305 | MCINTYRE, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259623 | MCINTYRE, URSULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323840 | MCINTYRE, VICKNOREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672832 | MCINTYRE, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633122 | MCINTYRE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627362 | MCINTYRE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435817 | MCINTYRE, WREFORD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587407 | MCINTYRE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475776 | MCINTYRE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317700 | MCINTYRE, ZEBEDIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720128 | MCINTYRE-MCCOMB, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706822 | MCINTYTE DEBBIE | 1245S HWY 52 | | | | GOLD HILL | NC | 28071 | |
| 4511097 | MCINVAILLE, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264926 | MCINVALE, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706823 | MCIRVIN ROGER | 5239 TRACI DR | | | | MILTON | FL | 32583 | |
| 4171638 | MCIRVIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185883 | MCIRVIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347025 | MCIRVIN, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819646 | MCITOSH, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706824 | MCIVER BISHOP | 8711 ROZUMMY DR | | | | CHARLOTTE | NC | 28216 | |
| 5706825 | MCIVER DEBRA | 120 ESTOPEL LN | | | | MAGNOLIA | DE | 19962 | |
| 5706826 | MCIVER ERICA | 2021 COREYS CT | | | | DILLION | SC | 29536 | |
| 5706827 | MCIVER GUADALUPE | 104 ABIGAIL LN | | | | SAN BENITO | TX | 78586 | |
| 5706828 | MCIVER JAMES | 11 HOLDEN CT | | | | CLAYTON | DE | 19938 | |
| 5706829 | MCIVER KIM | 2100 STEELE BR RD | | | | SANFORD | NC | 27332 | |
| 5706830 | MCIVER ROBERTA | 7018 SKYLINE BLVD | | | | TAMPA | FL | 33619 | |
| 5706831 | MCIVER SHAQUITA | 1517 WINSLOW DR | | | | SANFORD | NC | 27330 | |
| 5706832 | MCIVER VIRGINIA L | 11 DAN HUGHES CT | | | | GREENSBORO | NC | 27405 | |
| 5706833 | MCIVER VIVIAN | PO BOX 47 | | | | CRESCENT | GA | 31304 | |
| 4333940 | MCIVER, AHMIIR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720786 | MCIVER, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389418 | MCIVER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177915 | MCIVER, BERNATTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665917 | MCIVER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399463 | MCIVER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404168 | MCIVER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758329 | MCIVER, EVERETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669842 | MCIVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626661 | MCIVER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725686 | MCIVER, LORANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673660 | MCIVER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262806 | MCIVER, MARYNA-NICOLE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606580 | MCIVER, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378063 | MCIVER, PATRESE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389219 | MCIVER, PENNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420854 | MCIVER, RISHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768875 | MCIVER, RITA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569735 | MCIVER, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767195 | MCIVER, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639936 | MCIVER, TORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706834 | MCIVERCARR PAULA | 313 WEST ACADEMY | | | | CHARLES TOWN | WV | 25404 | |
| 5706835 | MCIWAIN TONYA | 111 REN LANE APT 2J | | | | PINEVILLE | NC | 28134 | |
| 5706836 | MCJAMES SHARNICE | 3838 PARK AVE | | | | ST LOUIS | MO | 63110 | |
| 4303511 | MCJEFFERSON, PORSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750247 | MCJETTERS, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671112 | MCJIMSEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725477 | MCJOLLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706837 | MCJONES LYNN | 2701 G KINGINGSTON PLACE APTS | | | | ASHEVILLE | NC | 28803 | |
| 5706838 | MCJUNKIN HEATHER G | 311WILLINGHAM RD | | | | WILLIAMSTON | SC | 29697 | |
| 4522790 | MCJUNKIN, HOWARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760269 | MCJUNKIN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568160 | MCJUNKIN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209941 | MCJUNKIN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706839 | MCJUNKINS ROBERT | 118 CHOSEN DR | | | | FOUNTAIN INN | SC | 29644 | |
| 4769632 | MCJUNKINS, TRENIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845448 | MCK INDUSTRIAL SERVICES & CONSTRUCTION | 1244 ROBINHOOD ST STE 105 | | | | Brownsville | TX | 78521 | |
| 4811474 | MCK WOODWORKS  LLC | 725 6TH STREET | | | | PRESCOTT | AZ | 86301 | |
| 4811408 | MCK WOODWORKS, LLC | 725 SIXTH STREET | | | | PRESCOTT | AZ | 86301 | |
| 4828644 | MCK WOODWORKS, LLC (NET 30) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828645 | MCK WOODWORKS, LLC (PREPAID) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706840 | MCKAHAN JAMES E | 16761 ARTISTIC DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706841 | MCKAIG VENTURES INC | 901 HARRISON STREET | | | | HOLLYWOOD | FL | 33019 | |
| 5706842 | MCKAIL GRACE | 131-12 FRANCIS LEWIS BLVD | | | | LAURELTON | NY | 11413 | |
| 4364875 | MCKAIN, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360072 | MCKAIN, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633156 | MCKAIN, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435987 | MCKAIN, KASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472166 | MCKAIN, STAR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748209 | MCKALE, ALLEADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706843 | MCKALIP TIFFANY | 4412 HORSESHOE DR | | | | DESOTO | MO | 63020 | |
| 5706844 | MCKAMEY LATASHA | 3710 E 9TH | | | | KANSAS CITY | MO | 64124 | |
| 4308318 | MCKAMEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447806 | MCKAMEY, SEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163214 | MCKAN, AUSTIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658461 | MCKAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519057 | MCKAN, LAURIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516419 | MCKAN, RAEKWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706845 | MCKANE PAULETTE | 3600 WATERMELON RD STE 2 | | | | NORTHPORT | AL | 35473 | |
| 4336345 | MCKANE, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432732 | MCKANE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322335 | MCKANIC, JESSICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716798 | MCKARRY, CATHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388469 | MCKASSON, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627851 | MCKASSON, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706846 | MCKAY AJA | 2140 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121 | |
| 5706847 | MCKAY ANGEL | 3940 BELL RD | | | | HERMITAGE | TN | 37076 | |
| 5706848 | MCKAY ANTONATE | 16015 MARION DR | | | | BAYAMON | PR | 00956 | |
| 5706849 | MCKAY BARBARA C | 27336 LA HWY 16 | | | | DENHAM SPRINGS | LA | 70726 | |
| 5706850 | MCKAY COURTNEY | 1504 E ALABAMA | | | | PLANT CITY | FL | 33563 | |
| 5706851 | MCKAY DOROTHY | 140 HOLDMAN AVE | | | | SIERRA MADRE | CA | 91024 | |
| 4828646 | MCKAY DOUGLAS & MIYAKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706852 | MCKAY GABRIELLE | 102 BYNNER ST | | | | JAMAICA PLAIN | MA | 02130 | |
| 5706853 | MCKAY HARRISON | 16015 MARION DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 4344573 | MCKAY III, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706854 | MCKAY JAMIE E | 901 PERRIN DR | | | | ARABI | LA | 70032 | |
| 5706855 | MCKAY JASMINE | 6520 LAUREN DR | | | | SLIDELL | LA | 70460 | |
| 5706856 | MCKAY LARACHELLE | 14035 LE SABRE DR | | | | ST LOUIS | MO | 63034 | |
| 5706857 | MCKAY MATT | 120 ALVARADO ST | | | | HOLLISTER | CA | 95023 | |
| 5706858 | MCKAY MICHELLE | 711 LACOMICO STREET | | | | LAPLATA | MD | 20646 | |
| 4575005 | MCKAY MONETTE, ADAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706859 | MCKAY PATRICK | 3896 WIESTERTOWN ROAD | | | | EXPORT | PA | 15632 | |
| 5706860 | MCKAY SARAH | 5811 KENTLAND AVE | | | | WOODLAND HLS | CA | 91367 | |
| 5706861 | MCKAY SHARON | 7109 NIMITZ DR | | | | DISTRICT HIEGHTS | MD | 20747 | |
| 5706862 | MCKAY SHONQUEA | 1110 KENNARD ST APT 1 | | | | JACKSONVILLE | FL | 32218 | |
| 5706863 | MCKAY TIA | 17641 CNTRY CLUB LANE | | | | CNTRY CLUB HILLS | IL | 60478 | |
| 5706864 | MCKAY TRECA | 511 GILMER ST | | | | BURLINGTON | NC | 27217 | |
| 5706865 | MCKAY WANDA | POBOX1166 | | | | STAURTSDRAFT | VA | 24477 | |
| 5706866 | MCKAY WANDA D | PO BOX 1166 | | | | STUARTS DRAFT | VA | 24477 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706867 | MCKAY WILLIAM | 11414 SPRINGFIELD DR | | | | FREDERICKSBRG | VA | 22408 | |
| 5706868 | MCKAY WONDA | PO BOX 1166 | | | | STUARTS DRAFT | VA | 24477 | |
| 4216190 | MCKAY, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339864 | MCKAY, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346349 | MCKAY, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170962 | MCKAY, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154991 | MCKAY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204609 | MCKAY, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282562 | MCKAY, CLINTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190200 | MCKAY, DALTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628860 | MCKAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700895 | MCKAY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353843 | MCKAY, DEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423487 | MCKAY, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375069 | MCKAY, DUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277842 | MCKAY, DYLAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708271 | MCKAY, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390492 | MCKAY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630228 | MCKAY, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828647 | McKAY, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747941 | MCKAY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354968 | MCKAY, ILENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589110 | MCKAY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288487 | MCKAY, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327190 | MCKAY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726619 | MCKAY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148561 | MCKAY, JEREMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728376 | MCKAY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666887 | MCKAY, JOHNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327395 | MCKAY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491319 | MCKAY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377378 | MCKAY, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278796 | MCKAY, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716600 | MCKAY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152099 | MCKAY, KYERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563838 | MCKAY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191733 | MCKAY, LENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828648 | McKAY, LENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354788 | MCKAY, LORRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567793 | MCKAY, LOVELY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690437 | MCKAY, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716336 | MCKAY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368315 | MCKAY, MARTANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341833 | MCKAY, MARYALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390077 | MCKAY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839860 | MCKAY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478538 | MCKAY, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241168 | MCKAY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819647 | McKAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377134 | MCKAY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252725 | MCKAY, PETERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438806 | MCKAY, RANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476602 | MCKAY, REBEKAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315415 | MCKAY, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792838 | McKay, Robert | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488023 | MCKAY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380930 | MCKAY, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194527 | MCKAY, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354254 | MCKAY, SALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153616 | MCKAY, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439932 | MCKAY, SHANISE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157684 | MCKAY, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515613 | MCKAY, SHARIKA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631496 | MCKAY, SHARON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661839 | MCKAY, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426557 | MCKAY, TAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322820 | MCKAY, TARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360446 | MCKAY, THEODORE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386361 | MCKAY, TRECA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618185 | MCKAY, VELERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578231 | MCKAY-KUCIK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675379 | MCKAYLE, JELLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462094 | MCKEAG, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506612 | MCKEAY, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706869 | MCKEAGUE CHARLOTTA | 87-126 LAIKU ST | | | | WAIANAE | HI | 96792 | |
| 4296501 | MCKEAGUE, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819648 | MCKEAGUE, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470013 | MCKEAGUE, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463754 | MCKEAIGG, KENNEDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373868 | MCKEAN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352212 | MCKEAN, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367094 | MCKEAN, MELANIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377758 | MCKEAN, MIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226371 | MCKEAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212354 | MCKEAN, RANDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702262 | MCKEAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320085 | MCKEAN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577032 | MCKEAN, TRISTAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584786 | MCKEAN, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706870 | MCKEAND PRISCILLIA | 118 SPURWOOD | | | | BLOOMFIELD | NJ | 07003 | |
| 4884579 | MCKEARNEY ASPHALT & SEALING INC | PO BOX 22083 | | | | LANSING | MI | 48909 | |
| 4381030 | MCKEARNEY, QUINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706871 | MCKEBER JAMES | 1900 CITY CIRCLE | | | | BAXLEY | GA | 31513 | |
| 5706872 | MCKECHAN KEVIN | 2150 FOX ROAD | | | | BUSHKILL | PA | 18324 | |
| 5706873 | MCKECHNIE SHIRLEY | 119 SCOBIE POND RD | | | | DERRY | NH | 03038 | |
| 4642931 | MCKECHNIE, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706874 | MCKEE ANNETTE | 5726 SARANAC DR | | | | COLUMBUS | OH | 43232 | |
| 5706875 | MCKEE BRITTANY | 346 S CEDAR DRIVE | | | | ELLETSVILLE | IN | 47429 | |
| 5706876 | MCKEE DEBORAH | 8737 N HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 4867240 | MCKEE DOORS | 4200 HAMILTON SQ BLVD | | | | GROVEPORT | OH | 43125 | |
| 5706877 | MCKEE DORRIS | 12844 ECHODELL RD LOT 28 5 | | | | EAST LIVERPOOL | OH | 43920 | |
| 5706878 | MCKEE EARL | 40719 OLD THREE RIVERS ROAD | | | | THREE RIVERS | CA | 93271 | |
| 5706879 | MCKEE ELISHA A | 45 CHANDLER ROAD | | | | PURVIS | MS | 39475 | |
| 4881019 | MCKEE FOODS CORP | P O BOX 2118 | | | | COLLEGEDALE | TN | 37315 | |
| 4909632 | McKee Foods Corporation | P O Box 750 | | | | Collegedale | TN | 37315 | |
| 5706880 | MCKEE GARRIE S | 238 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701 | |
| 5706881 | MCKEE GEORGIA H | 47 FERNCLIFF | | | | BOARDMAN | OH | 44512 | |
| 4868396 | MCKEE HOMES LLC | 5112 PINE BIRCH DRIVE | | | | RALEIGH | NC | 27606 | |
| 5706882 | MCKEE JENNIFER L | 1487 SMYRNA CHURCH RD | | | | CHATSWORTH | GA | 30705 | |
| 5706883 | MCKEE JUANITA | 3348 HULL AVENUE | | | | BRONX | NY | 10467 | |
| 5706884 | MCKEE MOLLY L | 307 4TH ST | | | | TRAFFORD | PA | 15085 | |
| 5706885 | MCKEE PAULETTE | 11 LUTHER LANE | | | | ST HELENA ISL | SC | 29920 | |
| 5706886 | MCKEE REBECCA | 3970 THE WOODS DR 1216 | | | | SAN JOSE | CA | 95136 | |
| 5706887 | MCKEE SANDRA | 4000 CLIFFDALE | | | | MEMPHIS | TN | 38127 | |
| 5706888 | MCKEE SHAMIA | 298 REGENTS CIRCLE | | | | MAYSLANDING | NJ | 08330 | |
| 5706889 | MCKEE SHAVONNE | 551 ABSECON BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 5706890 | MCKEE SOPHRONIA | 353B DORCHESTER MANOR BLVD | | | | NORTH CHARLESTON | SC | 29420 | |
| 5706891 | MCKEE WILLIE | PO BOX 24 | | | | MAYSVILLE | KY | 41056 | |
| 4516165 | MCKEE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213966 | MCKEE, ABBEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634770 | MCKEE, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487169 | MCKEE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460333 | MCKEE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667873 | MCKEE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647042 | MCKEE, ANGELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628085 | MCKEE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819649 | MCKEE, BILL & BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527458 | MCKEE, BRAEDEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581723 | MCKEE, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277363 | MCKEE, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701519 | MCKEE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483331 | MCKEE, CHELSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763332 | MCKEE, CHERYL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158834 | MCKEE, CLAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369550 | MCKEE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581637 | MCKEE, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416897 | MCKEE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311624 | MCKEE, DELORIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208207 | MCKEE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724962 | MCKEE, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149016 | MCKEE, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312748 | MCKEE, DYLAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714769 | MCKEE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758252 | MCKEE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192678 | MCKEE, EVELYN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173610 | MCKEE, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369884 | MCKEE, HALEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683522 | MCKEE, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579825 | MCKEE, ISABELLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424271 | MCKEE, IVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263714 | MCKEE, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674129 | MCKEE, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310882 | MCKEE, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640585 | MCKEE, JOAN KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746748 | MCKEE, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418341 | MCKEE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476215 | MCKEE, KADIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310301 | MCKEE, KAITLYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621908 | MCKEE, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468714 | MCKEE, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189922 | MCKEE, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744623 | MCKEE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839861 | McKEE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370649 | MCKEE, KIYREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409009 | MCKEE, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567145 | MCKEE, LAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351692 | MCKEE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325112 | MCKEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651143 | MCKEE, LOREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563825 | MCKEE, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559128 | MCKEE, MARILYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390352 | MCKEE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361988 | MCKEE, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715790 | MCKEE, MCCOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176058 | MCKEE, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819650 | MCKEE, MIKE & JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491835 | MCKEE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380768 | MCKEE, NANDI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471258 | MCKEE, NATALIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700952 | MCKEE, OLIVVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657312 | MCKEE, ORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532900 | MCKEE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554698 | MCKEE, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298972 | MCKEE, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307108 | MCKEE, ROSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439607 | MCKEE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559820 | MCKEE, SARAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376252 | MCKEE, SHALANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334894 | MCKEE, SHAWN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594062 | MCKEE, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253415 | MCKEE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819651 | MCKEE, STEVE AND MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761197 | MCKEE, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819652 | MCKEE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520625 | MCKEE, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601729 | McKee, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201486 | MCKEE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464776 | MCKEE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183571 | MCKEEANDERSON, DESJON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203217 | MCKEE-BAKOS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240865 | MCKEEFREY, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706892 | MCKEEHAN VANESSA | 537 PEAVINE RD | | | | RINGGOLD | GA | 30736 | |
| 4312809 | MCKEEHAN, HELEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510449 | MCKEEHAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515439 | MCKEEHAN, PAYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453893 | MCKEEHAN, TYLER Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600569 | MCKEEL, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540717 | MCKEEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523129 | MCKEEL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529778 | MCKEEL, JAMYIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475184 | MCKEEL, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325078 | MCKEEL, KAEVYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663383 | MCKEEL, KINNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266460 | MCKEEL, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671467 | MCKEEL, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273344 | MCKEEMAN, AMBER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756983 | MCKEEN PARKER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681136 | MCKEEN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406968 | MCKEEN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7622 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706893 | MCKEETH ZACH | 3424 HOFFMAN DRIVE | | | | PLOVER | WI | 54467 | |
| 5706894 | MCKEEVER BERNADETTE | 1015 MIDDLESEX RD | | | | ESSEX | MD | 21221 | |
| 5706895 | MCKEEVER CHRISTINE | 1226 V ST SE | | | | WASHINGTON | DC | 20020 | |
| 5706896 | MCKEEVER DEANNA N | 1809 E 30TH ST | | | | BALTIMORE | MD | 21218 | |
| 5706897 | MCKEEVER JACQUELINE | 6416 HOOVER RD | | | | INDPLS | IN | 46260 | |
| 5706898 | MCKEEVER SANDY | 225 EDGEWOOD AVE | | | | ALIQUIPPA | PA | 15001 | |
| 4580766 | MCKEEVER, CARIZMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700884 | MCKEEVER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322728 | MCKEEVER, CHEVONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156768 | MCKEEVER, DANIEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341820 | MCKEEVER, DEANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343927 | MCKEEVER, ERIC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147048 | MCKEEVER, HALEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327700 | MCKEEVER, KATHLEEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304390 | MCKEEVER, KENNETH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746515 | MCKEEVER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454962 | MCKEEVER, MIKAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723828 | MCKEEVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541611 | MCKEEVER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666145 | MCKEEVER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444734 | MCKEEVER, SHAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419787 | MCKEEVER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259590 | MCKEEVER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459278 | MCKEIGHEN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684480 | MCKEITHAN, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701309 | MCKEITHAN, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671391 | MCKEITHAN, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730857 | MCKEITHAN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222438 | MCKEITHEN, DEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775895 | MCKEITHEN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236671 | MCKEITHEN, KAREN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383534 | MCKEITHEN, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706899 | MCKEIVER CARLA | 8603 LANTERN LN | | | | CLINTON | MD | 20735 | |
| 5706900 | MCKEIVER MICHAEL | 7340 PEBBLESTONE DR C | | | | CHARLOTTE | NC | 28212 | |
| 4442745 | MCKEIVER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674710 | MCKELDIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289046 | MCKELKER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706901 | MCKELL PAMELA | 3320 CLIFTON AVE APT A | | | | NASHVILLE | TN | 37209 | |
| 4521034 | MCKELL, TONIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706902 | MCKELLAR KIM | 6160 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253 | |
| 4693905 | MCKELLAR, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439850 | MCKELLAR, FELISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195011 | MCKELLAR, KEVIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513040 | MCKELLAR, LAWANDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267987 | MCKELLAR, MILEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361580 | MCKELLAR, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317520 | MCKELLAR, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636433 | MCKELLAR, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569634 | MCKELLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357787 | MCKELLER, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308931 | MCKELLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420930 | MCKELLEY, DAYZHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706903 | MCKELLIPS CASSANDRA | 727 GALAXY DRIVE | | | | MANHATTAN | KS | 66502 | |
| 4154105 | MCKELLIPS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158270 | MCKELLIPS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232142 | MCKELLOP, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186519 | MCKELLOP, RAJEENAE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706904 | MCKELLOR ROSHAULIA T | 18 SAXON AVE 19 | | | | BAYSHORE | NY | 11706 | |
| 4166440 | MCKELLUM, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185734 | MCKELLUM, TANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330059 | MCKELTON, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738319 | MCKELTON, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706905 | MCKELVEY JAMEY | PO BOX 206 | | | | LAVEEN | AZ | 85339 | |
| 5706906 | MCKELVEY JENNY | 6361 ZANE AVE N | | | | BROOKLYN PARK | MN | 55429 | |
| 5706907 | MCKELVEY KENNETH | 139 MCMICHAEL TP | | | | HOOKS | TX | 75561 | |
| 5706908 | MCKELVEY MARTY | 4474 HOUSTON | | | | MACKAY | ID | 83251 | |
| 5706909 | MCKELVEY MARY E | 201 N OCEAN BLVD | | | | POMPANO BEACH | FL | 33062 | |
| 4508933 | MCKELVEY, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683709 | MCKELVEY, AVRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407194 | MCKELVEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268221 | MCKELVEY, JADEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356067 | MCKELVEY, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168003 | MCKELVEY, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508315 | MCKELVEY, LAUREN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703017 | MCKELVEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766674 | MCKELVEY, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514922 | MCKELVEY, SKYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149725 | MCKELVEY, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828649 | MCKELVEY, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792651 | McKelvey, Wilfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706910 | MCKELVIE PATRICIA | 54 S NOME ST | | | | AURORA | CO | 80012 | |
| 5706912 | MCKELVIN SHALAMAR | 2512 1ST AVE | | | | RICHMOND | VA | 23222 | |
| 4237032 | MCKELVIN, RONALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721278 | MCKELVIN, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676839 | MCKELVY, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356722 | MCKELVY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663683 | MCKELVY, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242322 | MCKELVY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372155 | MCKELVY, PATRICK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285958 | MCKELVY, TABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327295 | MCKEMIE, GABE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513462 | MCKEMY, CASIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706913 | MCKENCIE ELONDA | 7667 OLDRIDGE RD | | | | N CHAS | SC | 29418 | |
| 5706914 | MCKENCIE REBECCA | 1217 ADAMS STREET | | | | STEUBENVILLE | OH | 43952 | |
| 4733003 | MCKENCY, OUIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613854 | MCKENDALL, RAESHANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819653 | MCKENDELL, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706915 | MCKENDREE CONNIE | 85 RASS LOWERY RD | | | | BENTON | KY | 42025 | |
| 5706916 | MCKENDREE RYAN | 212 HOLMES STREET | | | | VANDERGRIFT | PA | 15690 | |
| 4758418 | MCKENDREE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592806 | MCKENDREE, WAYNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658301 | MCKENDRICK, DENNIS  P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421840 | MCKENDRICK, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550437 | MCKENDRICK, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706918 | MCKENDRY CHUCK | 326 PAINTER STREET | | | | DUNBAR | PA | 15431 | |
| 5706919 | MCKENDRY FRANCES | 17608 SOUTHERLAND | | | | LAKE ELSINORE | CA | 92530 | |
| 4474847 | MCKENDRY, CHARLES O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340493 | MCKENDRY, LIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435382 | MCKENLEY, LATEESA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473209 | MCKENLEY, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706920 | MCKENNA BRANDY | 2034 NC 33 WEST | | | | GREENVILLE | NC | 27858 | |
| 5706921 | MCKENNA CHRIS | 2705 WRANGLE HILL RD | | | | BEAR | DE | 19701 | |
| 4852838 | MCKENNA FAMILY PLUMBING | PO BOX 6083 | | | | Plymouth | MA | 02362 | |
| 4701121 | MCKENNA JR, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330728 | MCKENNA JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706922 | MCKENNA KYLIN | PO BOX 103 | | | | NEW CAMBRIA | KS | 67470 | |
| 5706923 | MCKENNA LAURA | 599 S MAIN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| 5706924 | MCKENNA ROSANNE | 404 W OCEAN | | | | EDGEWATER | FL | 32132 | |
| 5706925 | MCKENNA TERESA | 1139 LONG POND RD | | | | PLYMOUTH | MA | 02360 | |
| 5706926 | MCKENNA WARREN | 28 FAIRWAY OAKS DRIVE | | | | NEW ORLEANS | LA | 70131 | |
| 4590386 | MCKENNA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899425 | MCKENNA, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506990 | MCKENNA, BRIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762812 | MCKENNA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762813 | MCKENNA, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420920 | MCKENNA, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448617 | MCKENNA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232207 | MCKENNA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727940 | MCKENNA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720298 | MCKENNA, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603003 | MCKENNA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394363 | MCKENNA, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696348 | MCKENNA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334395 | MCKENNA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718931 | MCKENNA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417320 | MCKENNA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752326 | MCKENNA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856466 | MCKENNA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437816 | MCKENNA, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440619 | MCKENNA, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676400 | MCKENNA, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274145 | MCKENNA, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555285 | MCKENNA, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525610 | MCKENNA, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714253 | MCKENNA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828650 | MCKENNA, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618340 | MCKENNA, MIRTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731923 | MCKENNA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493381 | MCKENNA, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393121 | MCKENNA, SEAMUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334561 | MCKENNA, SHAQUILLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330327 | MCKENNA, SHELAGH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273213 | MCKENNA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275557 | MCKENNA, SKYLAR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671854 | MCKENNA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589773 | MCKENNA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180698 | MCKENNA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469356 | MCKENNA, TODD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335671 | MCKENNA, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471031 | MCKENNA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628523 | MCKENNA-BOOKER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287124 | MCKENNEDY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160353 | MCKENNER, MELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706927 | MCKENNEY SANDRA | 30 SCHOOL STREET | | | | NEWPORT | NH | 03773 | |
| 4224965 | MCKENNEY, ALANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166196 | MCKENNEY, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574825 | MCKENNEY, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777019 | MCKENNEY, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245070 | MCKENNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658159 | MCKENNEY, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362904 | MCKENNEY, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280483 | MCKENNEY, JOSHUA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555298 | MCKENNEY, KATHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696150 | MCKENNEY, LESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719753 | MCKENNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738742 | MCKENNEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756480 | MCKENNEY, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537346 | MCKENNEY, SHELLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569820 | MCKENNEY, SPENCER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763318 | MCKENNEY, TIMOTHY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787550 | McKennie, Gertrude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301148 | MCKENNIE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706928 | MCKENNNEY TOMASINA | 1508 13TH ST SE | | | | CANTON | OH | 44707 | |
| 4767615 | MCKENNON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628259 | MCKENNON, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282291 | MCKENNY, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640155 | MCKENNY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387715 | MCKENNY, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473764 | MCKENRICK, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422275 | MCKENRICK, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706929 | MCKENSIE KEIO | 2402 VICKI CT | | | | CHESTER | VA | 23834 | |
| 4191724 | MCKENSIE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866170 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLEY STE 200 | | | | PASADENA | CA | 91103 | |
| 5706930 | MCKENTLY MALAK ARCHITECTS INC | 35 HUGUS ALLYSTE200 | | | | PASADENA | CA | 91103 | |
| 4777893 | McKently Malak Architects, Inc. | 35 Hugus Alley | Suite 200 | | | Pasadena | CA | 91103 | |
| 4353831 | MCKENTRY, CARMEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706931 | MCKENZIE AIDA | CALLE CHIHUAHUA 1700 | | | | SAN JUAN | PR | 00918 | |
| 5706932 | MCKENZIE ANGELICA | 1528 MARAGET CIRC 2 | | | | DALTON | GA | 30721 | |
| 5706933 | MCKENZIE ANITA | 1405 SOUTHERN AVE 302 | | | | OXON HILL | MD | 20745 | |
| 5706934 | MCKENZIE ANITRA T | 1290 ROBERTS AVE NW APT B4 | | | | WARREN | OH | 44485 | |
| 5706935 | MCKENZIE ANNIE | 809 BLUFF CREEK DRIVE | | | | FUQUAY VARINA | NC | 27526 | |
| 5706936 | MCKENZIE APRIL | 18810 OPESSA ST SE | | | | OLDTOWN | MD | 21555 | |
| 4828651 | MCKENZIE ARCHITECTURAL KITCHENS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839863 | MCKENZIE BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706940 | MCKENZIE CHANTE | 2512 NW 9TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5706942 | MCKENZIE COURTNEY | 10D EARNEST SHELTON DRIVE | | | | CLRAKSVILLE | TN | 37040 | |
| 5706943 | MCKENZIE CYNTHIA | 2150 AUBURN BLVD SPACE 27 | | | | SACRAMENTO | CA | 95821 | |
| 5706944 | MCKENZIE DENAI | 414 MCCLELLAN STREET | | | | SCHENECTADY | NY | 12304 | |
| 5706945 | MCKENZIE DUPREE | 2120CLARAAVE | | | | DECATUR | AL | 35601 | |
| 5706946 | MCKENZIE DWAYNE | 362 GROVE ST | | | | BUFFALO | NY | 14216 | |
| 5706947 | MCKENZIE ELAINE | 3021 W 74TH ST | | | | LOS ANGELES | CA | 90043 | |
| 5706948 | MCKENZIE ELONDA | 7667 OLDRIDGE RD | | | | CHARLESTON | SC | 29418 | |
| 5706949 | MCKENZIE ERICA | 2512 SAN JACINTO ST | | | | GAUTIER | MS | 39553 | |
| 4878948 | MCKENZIE FARMS LLC | MCKENZIE D COOK | P O BOX 1620 | | | ESTACADA | OR | 97023 | |
| 5706950 | MCKENZIE FRANCISCA M | 10972 NW 2ND ST | | | | PLANTATION | FL | 33324 | |
| 5706951 | MCKENZIE GAIL | 4124 APT A MONTCLAIR DR | | | | COLUMBUS | GA | 31907 | |
| 5706952 | MCKENZIE GIA | 2256 SUNRISE DR | | | | NEW CASTLE | PA | 16105 | |
| 5706953 | MCKENZIE HAIRSTON | 3415 LUBET LN | | | | WINSTON SALEM | NC | 27107 | |
| 5706954 | MCKENZIE HUGH | 15312 SUMMERWOOD AVE | | | | BATON ROUGE | LA | 70817 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806146 | MCKENZIE INTERNET GROUP | 1000 DEL NORTE BLVD | SUITE A | | | OXNARD | CA | 93030 | |
| 5706955 | MCKENZIE JESSICA | 10840B UTAH ST | | | | FORT DRUM | NY | 13603 | |
| 5706956 | MCKENZIE JO A | 49 KNOXVILLE HOMES | | | | TALLADEGA | AL | 35160 | |
| 4454027 | MCKENZIE JR, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706957 | MCKENZIE KAUFMANN | 3345 LONG RD | | | | THOMPSONVILLE | MI | 49683-9417 | |
| 5706958 | MCKENZIE KEEANNA | 853 DONALD AVE | | | | AKRON | OH | 44306 | |
| 5706959 | MCKENZIE KELLY | 9890 PURVIS RD | | | | LANCASTER | OH | 43130 | |
| 5706960 | MCKENZIE KIT M | 267 N 10TH AV 3 | | | | CORNELIUS | OR | 97113 | |
| 5706961 | MCKENZIE LONNIE | 25 SERENA CT | | | | COVINGTON | GA | 30016 | |
| 5706962 | MCKENZIE MAEGAN | 213 BARR PLACE | | | | CRESTVIEW | FL | 32536 | |
| 5706963 | MCKENZIE MOLLY B | 413 E LOUISE ST | | | | LONG BEACH | CA | 90805 | |
| 5706964 | MCKENZIE NICOLE | 127 PLEASANT DR | | | | MAULDIN | SC | 29662 | |
| 5706965 | MCKENZIE NORINE | 1302 MEADOWVALE RD | | | | GLENN BURNIE | MD | 21060 | |
| 5706966 | MCKENZIE PATRICIA | 1809 W JONES 17 | | | | TAHLEQUAH | OK | 74464 | |
| 5706967 | MCKENZIE QUIGGLE | 524 WEST EAGLEWOOD DR | | | | ERIE | PA | 16511 | |
| 5706968 | MCKENZIE REGINA D | 4904 BARRINGTON DR | | | | COLUMBIA | SC | 29203 | |
| 5706969 | MCKENZIE ROSETTA D | 866 MANVILLE WISACKY RD | | | | BISHOPVILLE | SC | 29010 | |
| 4852083 | MCKENZIE SCAFFOLDING | 450 SHELLEY ST | | | | Springfield | OR | 97477 | |
| 5706970 | MCKENZIE SHERRIE | 2493 EAST HWY 136 | | | | LAFAYETTE | GA | 30728 | |
| 5706971 | MCKENZIE SUSIE | 1218 BRANDON AVE | | | | AKRON | OH | 44305 | |
| 5706972 | MCKENZIE THEO | 74 W LOMA ALTA | | | | PASADENA | CA | 91101 | |
| 5706973 | MCKENZIE THRICIA | 195 CLEVELAND AVE | | | | HARTFORD | CT | 06120 | |
| 5706974 | MCKENZIE TISHA | 302 MYRTLE AVE | | | | IRVINGTON | NJ | 07111 | |
| 5706975 | MCKENZIE VANESSA | 3505 MONROE ST | | | | HOLLYWOOD | FL | 33021 | |
| 5706976 | MCKENZIE VIOLET | 1770 DAVIDSON AVE | | | | BRONX | NY | 10452 | |
| 5706977 | MCKENZIE WILLIAM P | 950 PIOUS RIDGE RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| 5706978 | MCKENZIE WILLIE | 108 BELMONT ST | | | | GADSDEN | AL | 35903 | |
| 4497101 | MCKENZIE, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441924 | MCKENZIE, ALBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488598 | MCKENZIE, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440597 | MCKENZIE, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458101 | MCKENZIE, AMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302722 | MCKENZIE, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568969 | MCKENZIE, ASHTYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193968 | MCKENZIE, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537735 | MCKENZIE, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310123 | MCKENZIE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438422 | MCKENZIE, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318537 | MCKENZIE, BAILEIGH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711860 | MCKENZIE, BETTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765337 | MCKENZIE, BETTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421125 | MCKENZIE, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658562 | MCKENZIE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819654 | MCKENZIE, BRIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550193 | MCKENZIE, BRIGHTON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229919 | MCKENZIE, BRILEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743170 | MCKENZIE, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518920 | MCKENZIE, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676911 | MCKENZIE, CALVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611328 | MCKENZIE, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717765 | MCKENZIE, CAROLYN P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739061 | MCKENZIE, CARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594978 | MCKENZIE, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378814 | MCKENZIE, CATHERINE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625242 | MCKENZIE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614487 | MCKENZIE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240381 | MCKENZIE, CHERYL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302160 | MCKENZIE, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404373 | MCKENZIE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602002 | MCKENZIE, CIEARNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839864 | McKENZIE, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624757 | MCKENZIE, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760216 | MCKENZIE, CYNTHIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679366 | MCKENZIE, D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548775 | MCKENZIE, DANIELLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646788 | MCKENZIE, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819655 | MCKENZIE, DAVE & NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158108 | MCKENZIE, DAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676844 | MCKENZIE, DENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252032 | MCKENZIE, DERICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337058 | MCKENZIE, DESIRAYE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227289 | MCKENZIE, DIANE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655125 | MCKENZIE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590007 | MCKENZIE, DUNCAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647262 | MCKENZIE, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183080 | MCKENZIE, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391336 | MCKENZIE, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180228 | MCKENZIE, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742669 | MCKENZIE, ERISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389413 | MCKENZIE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241859 | MCKENZIE, EZELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733968 | MCKENZIE, GARNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664768 | MCKENZIE, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621925 | MCKENZIE, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426240 | MCKENZIE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435403 | MCKENZIE, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254392 | MCKENZIE, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687490 | MCKENZIE, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550364 | MCKENZIE, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382314 | MCKENZIE, JAHIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616805 | MCKENZIE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157298 | MCKENZIE, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220616 | MCKENZIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451281 | MCKENZIE, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741849 | MCKENZIE, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382652 | MCKENZIE, JOSEPH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545691 | MCKENZIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231276 | MCKENZIE, JOYLET N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693430 | MCKENZIE, JUDITH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622721 | MCKENZIE, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236000 | MCKENZIE, JULIEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363613 | MCKENZIE, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571252 | MCKENZIE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488403 | MCKENZIE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312250 | MCKENZIE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556636 | MCKENZIE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509143 | MCKENZIE, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232796 | MCKENZIE, KIAMALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327959 | MCKENZIE, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246783 | MCKENZIE, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602784 | MCKENZIE, LAVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732812 | MCKENZIE, LEAVESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701428 | MCKENZIE, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678168 | MCKENZIE, LEONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731651 | MCKENZIE, LESTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392953 | MCKENZIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630077 | MCKENZIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790992 | Mckenzie, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305604 | MCKENZIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734941 | MCKENZIE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679961 | MCKENZIE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711059 | MCKENZIE, MAGUETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199474 | MCKENZIE, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459795 | MCKENZIE, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342956 | MCKENZIE, MARQUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259800 | MCKENZIE, MARTY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730304 | MCKENZIE, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359353 | MCKENZIE, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235231 | MCKENZIE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456147 | MCKENZIE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389231 | MCKENZIE, MEGAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317119 | MCKENZIE, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404938 | MCKENZIE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235347 | MCKENZIE, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310205 | MCKENZIE, MICHAELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661161 | MCKENZIE, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725885 | MCKENZIE, MINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329279 | MCKENZIE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247871 | MCKENZIE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434116 | MCKENZIE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706001 | MCKENZIE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417441 | MCKENZIE, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706730 | MCKENZIE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577203 | MCKENZIE, PATRICK B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717525 | MCKENZIE, R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400724 | MCKENZIE, RALPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684542 | MCKENZIE, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524901 | MCKENZIE, RAYCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568752 | MCKENZIE, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564960 | MCKENZIE, REGGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409483 | MCKENZIE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387298 | MCKENZIE, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687613 | MCKENZIE, ROSALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403732 | MCKENZIE, SADIKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658295 | MCKENZIE, SALLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256699 | MCKENZIE, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333490 | MCKENZIE, SARAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257469 | MCKENZIE, SELVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470861 | MCKENZIE, SHAINNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422245 | MCKENZIE, SHEMARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233478 | MCKENZIE, SHONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338056 | MCKENZIE, SKYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338634 | MCKENZIE, SONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596019 | MCKENZIE, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722448 | MCKENZIE, TANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330336 | MCKENZIE, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690129 | MCKENZIE, TANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692543 | MCKENZIE, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330324 | MCKENZIE, TAVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623791 | MCKENZIE, TERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280583 | MCKENZIE, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342444 | MCKENZIE, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460598 | MCKENZIE, THEODORE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248948 | MCKENZIE, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259071 | MCKENZIE, TIFFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146662 | MCKENZIE, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819656 | MCKENZIE, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383837 | MCKENZIE, TOMESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431163 | MCKENZIE, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753199 | MCKENZIE, UNCHO CHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684206 | MCKENZIE, WINNIFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596571 | MCKENZIE, YOUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428978 | MCKENZIE-COLE, KRISTAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560587 | MCKENZIE-LOGAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706979 | MCKENZIESCOTT TERRYKHADIJA | 8299 ROSE TERRACE N | | | | SEMINOLE | FL | 33777 | |
| 5706980 | MCKEON EMILY | 103 PENN WALLER COVE | | | | SAVANNAH | GA | 31410 | |
| 4402834 | MCKEON III, DENNIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | | WARREN | MI | 48091 | |
| 4597793 | MCKEON, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407446 | MCKEON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307687 | MCKEON, DILLON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334058 | MCKEON, JANET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251829 | MCKEON, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452341 | MCKEON, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645410 | MCKEON, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393890 | MCKEON, MICHAEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418805 | MCKEON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768466 | MCKEON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229127 | MCKEON, XAVIER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492473 | MCKEONE, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652955 | MCKEONE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706981 | MCKEOWN FRANCIS | 33 CANTERBURY RD | | | | PHILLIPSBURG | NJ | 08865 | |
| 5706982 | MCKEOWN PAUL | 314 SPRUCE ST | | | | GLENOLDEN | PA | 19036 | |
| 4347145 | MCKEOWN, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626413 | MCKEOWN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627509 | MCKEOWN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481729 | MCKEOWN, EDMUND F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149395 | MCKEOWN, HAROLD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431562 | MCKEOWN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593298 | MCKEOWN, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181447 | MCKEOWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776362 | MCKEOWN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507573 | MCKEOWN, SUSAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221720 | MCKEOWN, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150425 | MCKEOWN, TRAVIUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631342 | MCKEOWN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239758 | MCKERCHER, CHRISTINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704318 | MCKERCHIE, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463484 | MCKERLIE, ROBERTA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276090 | MCKERN, JOAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459908 | MCKERN, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706983 | MCKERNAN KARLIE | 602 THIRD STREET | | | | TOWANDA | PA | 18848 | |
| 4425191 | MCKERNAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306329 | MCKERNAN, KELLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305673 | MCKERNAN, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899345 | MCKERNAN, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396209 | MCKERSIE, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205292 | MCKERVEY, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422400 | MCKESON, SHOMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853311 | MCKESSON Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685998 | MCKESSON, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245174 | MCKESSY, MELISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483096 | MCKETA, CASSIDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772424 | MCKETHAN, TRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443062 | MCKETTY, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440577 | MCKEVENY, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706984 | MCKEVER VELMA R | 3595 BAKER DR | | | | HOUMA | LA | 70363 | |
| 4327290 | MCKEVER, QUINTUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410025 | MCKEVETT-ISHAM, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508125 | MCKEVIE, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322963 | MCKEVITT, CHERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761026 | MCKEVITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706985 | MCKEY BEYONKA | 4 PERSIMMON CT APT | | | | PETERSBURG | VA | 23803 | |
| 5706986 | MCKEY LATOYA | 1981 JOANN PLACE | | | | NEW ORLEANS | LA | 70114 | |
| 4324068 | MCKEY, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664258 | MCKEY, TERRANCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421900 | MCKEY, TY-JANAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548090 | MCKIBBAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706987 | MCKIBBEN CAROLYN | 150 SUNFLOWER LANE | | | | COVINGTON | GA | 30016 | |
| 5706988 | MCKIBBEN ERIC | 804 S LAKESIDE DR | | | | SYRACUSE | IN | 46567 | |
| 5706989 | MCKIBBEN LINDA | -3825 38TH ST CIRCLE E | | | | SARASOTA | FL | 34243 | |
| 4719864 | MCKIBBEN, ALVANESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299346 | MCKIBBEN, AMANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548317 | MCKIBBEN, DEMIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695436 | MCKIBBEN, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294794 | MCKIBBEN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311722 | MCKIBBEN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763987 | MCKIBBEN, TOBIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607320 | MCKIBBIN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439875 | MCKIBBIN, REBECCA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362900 | MCKIBBIN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706990 | MCKIBBINS VALENCIA | 3200 STONE RD | | | | ATLANTA | GA | 30331 | |
| 4591625 | MCKIBBINS, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591833 | MCKIBBINS, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205848 | MCKIBBON, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626419 | MCKIDDY, JANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706991 | MCKIE DERRICK | 4 SHADES CRT | | | | NEWARK | DE | 19702 | |
| 5706992 | MCKIE KIMBERLY | 8100 BAYFIELD RD APT 28C | | | | COLUMBIA | SC | 29223-5679 | |
| 4762298 | MCKIE, AKILINIMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180286 | MCKIE, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437080 | MCKIE, CAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596998 | MCKIE, ISAAC R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644387 | MCKIE, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246882 | MCKIE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714887 | MCKIE, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624668 | MCKIE, OTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257789 | MCKIE, SHANISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706993 | MCKIERNAN PHYLLIS | 1065 VOLUSIA AVE LOT D3 | | | | ORANGE CITY | FL | 32763 | |
| 5706994 | MCKIERNAN TONI | 3873 STATE ROUTE 44 | | | | XOOTSTOWN | OH | 44272 | |
| 4311630 | MCKIERNAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691571 | MCKIERNAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581772 | MCKIERNAN, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180072 | MCKIERNAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777398 | MCKIERNAN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710582 | MCKIEVER, BBBETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706995 | MCKIGHT CANDICE | 2532 69TH AVE | | | | BATON ROUGE | LA | 70807 | |
| 4839865 | MCKILLIGAN, CHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394633 | MCKILLIP, BENJAMIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412603 | MCKILLIP, RYANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465701 | MCKILLIP, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253867 | MCKILLIPS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706996 | MCKILLOP MARC | 881 COLLEGE PLAZA | | | | EBENSBURG | PA | 15931 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7629 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5706997 | MCKILLOP SCOTT | 2520 MARYAL DR | | | | SACRAMENTO | CA | 95821 | |
| 4583171 | MCKILLOP, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623576 | MCKILLOP, EUGENE T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216873 | MCKIM, ANNETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607517 | MCKIM, GREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244004 | MCKIM, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623183 | MCKIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373313 | MCKIM, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260612 | MCKIM, LEMIHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276213 | MCKIM, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348946 | MCKIM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819657 | MCKIMMEY ELECTRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741636 | MCKIMMEY, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706998 | MCKIMMY CHARLA | 209 5TH ST NW | | | | MINOT | ND | 58703 | |
| 4828652 | MCKIMMY, DICK & KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5706999 | MCKIN REGINA | 47 RIDGECREST DR | | | | LAFAYETTE | GA | 30728 | |
| 5707000 | MCKINE MARTHA | 2408 NW 52ND ST APT H1 | | | | LAWTON | OK | 73505 | |
| 5707001 | MCKINELY THORNTON | 4904 RURAL WAY | | | | BELOIT | WI | 53511 | |
| 4859320 | MCKINESS EXCAVATING INC | 12 NORTH TAFT | | | | MASON CITY | IA | 50401 | |
| 5707002 | MCKINEST CAPPIE B | 105 WOODS ROAD | | | | MCLAIN | MS | 39456 | |
| 5707003 | MCKINEY BILLY | 1485 KNUTH AVE APT 501 | | | | EUCLID | OH | 44132-3120 | |
| 4596061 | MCKINEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707004 | MCKING JAMES | 1409 CARVER ST | | | | MYRTLE BEACH | SC | 29577 | |
| 5707005 | MCKINGHT SHERRY | 925 21ST | | | | NEWPORT NEWS | VA | 23607 | |
| 4675446 | MCKINION, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684221 | MCKINLAY, PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707006 | MCKINLEY AKELA | 316 N BLUFF STREET | | | | JOLIET | IL | 60433 | |
| 5707007 | MCKINLEY CALISKA | 5608 S WILTON PL | | | | LOS ANGELES | CA | 90062 | |
| 5707008 | MCKINLEY CATHERINE | 20219 SPRUCE AVE | | | | LEWES | DE | 19958 | |
| 5707010 | MCKINLEY DORETHA A | 5752 HWY 1 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4861844 | MCKINLEY EQUIPMENT CORPORATION | 17611 ARMSTRONG AVENUE | | | | IRVINE | CA | 92614 | |
| 5707011 | MCKINLEY ERNEST | 3833 GREENLAND RD | | | | JOHNS ISLAND | SC | 29455 | |
| 5707012 | MCKINLEY KESHA | 4928 OLEANDER DR | | | | WILMINGTON | NC | 28403 | |
| 5707013 | MCKINLEY LINDA | 1641 SUSSEX AVE FRESNO 019 | | | | CLOVIS | CA | 93611 | |
| 4805262 | MCKINLEY MALL ASSOCIATES LP | DBA MCKINLEY MALL LLC | 2100 WEST 7TH STREET | C/O WOODMONT COMPANY | | FORT WORTH | TX | 76107 | |
| 4799127 | MCKINLEY MALL LLC | PO BOX 644708 | | | | PITTSBURG | PA | 15264-4708 | |
| 5797446 | McKinley Mall LLC (In Receivership) | 2100 W. 75th Avenue | | | | Fort Worth | TX | 76107 | |
| 4854879 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | MCKINLEY MALL ASSOCIAES LP DBA MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 75TH AVENUE | | FORT WORTH | TX | 76107 | |
| 5791240 | MCKINLEY MALL LLC (IN RECEIVERSHIP) | ATTN: FREDERICK J. MENO, AS RECEIVER | 2100 W. 75TH AVENUE | | | FORT WORTH | TX | 76107 | |
| 5707014 | MCKINLEY MARY A | 3975 N NELLIS BLVD APT 1161 | | | | LAS VEGAS | NV | 89115 | |
| 5707015 | MCKINLEY MICHELLE | 1073 TRADE STREET | | | | FAYETTEVILLE | NC | 28306 | |
| 5707016 | MCKINLEY MICKAIELA | 7687 MONROE22 | | | | KANSAS CITY | MO | 64132 | |
| 5707017 | MCKINLEY PAMELA D | 802ESTATE BLVD | | | | CHARLESTON | SC | 29414 | |
| 5707018 | MCKINLEY PARKER | 5 GEORGIA AVENUE | | | | HAMPTON | GA | 30228 | |
| 4141002 | McKinley Posely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707019 | MCKINLEY ROBERT | 1845 OLD PRSNGE ROAD 61 | | | | CHARLESTON | SC | 29414 | |
| 5707020 | MCKINLEY ROCHELLE | 213 SIMINOLE DR | | | | WILMINGTON | NC | 28409 | |
| 5707021 | MCKINLEY SAVANNAH | 240 PATRICIA AVE NONE | | | | PITTSBURG | CA | 94565 | |
| 5707022 | MCKINLEY SHERRY | 13820 ABELL AVE | | | | CLEVELAND | OH | 44120 | |
| 5707023 | MCKINLEY TAMESHIA D | 5866 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5707024 | MCKINLEY TAYLOR | 5327 KNOLLWOOD DR APT 6 | | | | PARMA | OH | 44129 | |
| 5707025 | MCKINLEY TIFFANY | 4 FOURTH ST | | | | HAGERSTOWN | MD | 21740 | |
| 5707026 | MCKINLEY VALERIE | 16220 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5707027 | MCKINLEY WAYDE | 90 E JEFFERSON | | | | MACOMB | IL | 61455 | |
| 5707028 | MCKINLEY WILLIAM | 575 MUNDYS MILL RD | | | | JONESBORO | GA | 30238 | |
| 4413410 | MCKINLEY, BARRY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411628 | MCKINLEY, BETTINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414505 | MCKINLEY, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729717 | MCKINLEY, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539316 | MCKINLEY, CANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652672 | MCKINLEY, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148783 | MCKINLEY, CAROLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434056 | MCKINLEY, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307931 | MCKINLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483230 | MCKINLEY, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348809 | MCKINLEY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629433 | MCKINLEY, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379073 | MCKINLEY, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517520 | MCKINLEY, DUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523365 | MCKINLEY, EMILIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662447 | MCKINLEY, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487913 | MCKINLEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545636 | MCKINLEY, JAMAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650171 | MCKINLEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453601 | MCKINLEY, JANICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287945 | MCKINLEY, JASUNDRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563068 | MCKINLEY, JESSE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422954 | MCKINLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620758 | MCKINLEY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257793 | MCKINLEY, JORDYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552359 | MCKINLEY, JOSEPH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363939 | MCKINLEY, KELEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563471 | MCKINLEY, KENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465371 | MCKINLEY, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157709 | MCKINLEY, KIYOMI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297449 | MCKINLEY, KYLAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410524 | MCKINLEY, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703281 | MCKINLEY, LAVALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323835 | MCKINLEY, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614888 | MCKINLEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529800 | MCKINLEY, LOGAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679723 | MCKINLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619052 | MCKINLEY, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702323 | MCKINLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265222 | MCKINLEY, NILES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662885 | MCKINLEY, PRINCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422230 | MCKINLEY, RAENIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604936 | MCKINLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660729 | MCKINLEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671688 | MCKINLEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268008 | MCKINLEY, SHANTRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388616 | MCKINLEY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302440 | MCKINLEY, SHUNTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335630 | MCKINLEY, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762096 | MCKINLEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551243 | MCKINLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304684 | MCKINLEY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361960 | MCKINLEY, TEMPERANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303472 | MCKINLEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179286 | MCKINLEY, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314243 | MCKINLEY, TYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210406 | MCKINLEY, URSULA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756401 | MCKINLEY, VALENCIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819658 | MCKINLEY, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342917 | MCKINLEY, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819659 | McKinley, Wendy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705361 | MCKINLEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719823 | MCKINLEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783808 | McKinleyville Community Services Dist | PO Box 2037 | | | | McKinleyville | CA | 95519 | |
| 5707029 | MCKINNEY ALMEDA | 3611 K STREET APT A | | | | BAKERSFIELD | CA | 93301 | |
| 5707030 | MCKINNEY AMANDA | 1240C THATCHER ST | | | | WILMINGTON | DE | 19802 | |
| 5707031 | MCKINNEY AMY | 334 DOGWOOD LANE | | | | VINCENT | AL | 35178 | |
| 5707032 | MCKINNEY ANTOINETTE | 8242 DURALEE LANE | | | | DOUGLASVILLE | GA | 30134 | |
| 5707033 | MCKINNEY ASHLEY | HC 76 BOX 42A | | | | HINTON | WV | 25951 | |
| 5707034 | MCKINNEY BARBARA | 401 NORTH ALEXANDER ST | | | | CHARLOTTE | NC | 28202 | |
| 5707035 | MCKINNEY BEATRICE | 1416 71ST ST | | | | KENOSHA | WI | 53143 | |
| 5707036 | MCKINNEY BETSY | 701 MANSION CIR APT F | | | | NEWTON FALLS | OH | 44444 | |
| 5707037 | MCKINNEY BRIDGETT | PO BOX 36 | | | | MARSTON | MO | 63137 | |
| 5707038 | MCKINNEY BRITTNIE R | 21513 GARDENVIEW DR | | | | MAPLE HTS | OH | 44137 | |
| 5707039 | MCKINNEY CASONDRA | 8102 FROST AVE | | | | SAINT LOUIS | MO | 63134 | |
| 5707040 | MCKINNEY CHAD R | 9407 HOLLY RIDGE DR | | | | ROCKWELL | NC | 28138 | |
| 5707041 | MCKINNEY CHARLES | 512 DIANA | | | | VALLEJO | CA | 94589 | |
| 5707042 | MCKINNEY CHEETARA | 5243 SHREE VALLEY | | | | LAS VEGAS | NV | 89156 | |
| 5707043 | MCKINNEY CHERYL | 7453 W 220 S | | | | RUSSIAVILLE | IN | 46979 | |
| 5707044 | MCKINNEY COURTNEY | 42 FLORIAN WAY | | | | FAIRVIEW | NC | 28730 | |
| 5707045 | MCKINNEY DANIEL | 202 FULTON ST | | | | BECKLEY | WV | 25801 | |
| 5707046 | MCKINNEY DAVID | 2601 LARKMEAD ROAD | | | | PARKERSBURG | WV | 26101 | |
| 5707047 | MCKINNEY DEEDRA | 258 PINENEEDLE DR | | | | COLUMBIA | SC | 29203 | |
| 4877259 | MCKINNEY DELIVERY LLC | JAMES C MCKINNEY | 623 EMERALD AVE | | | SEYMOUR | TN | 37865 | |
| 5707048 | MCKINNEY ERIC | 20 TOLLEY HOLLOW RD | | | | CHARLESTON | WV | 25320 | |
| 5707049 | MCKINNEY HELEN | 2504 MCKINNEY ST | | | | BURLINGTON | NC | 27217 | |
| 4258951 | MCKINNEY III, APHRODITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852953 | MCKINNEY INSULATION CO INC | 809 WAY ST | | | | Reidsville | NC | 27320 | |
| 5707050 | MCKINNEY JANET | 1425 19TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5707051 | MCKINNEY JAY | 116 GRAND AVE | | | | RUSSELLSPOINT | OH | 43348 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707052 | MCKINNEY JEFFONDA | 832 POST RD CIR | | | | STONE MTN | GA | 30088 | |
| 5707053 | MCKINNEY JENNIFER | 1951 FOWL RD | | | | ELYRIA | OH | 44035 | |
| 5707054 | MCKINNEY JERRY | 750 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5707055 | MCKINNEY JILL | 3918 MARIE COURT ST | | | | LAKE CHARLES | LA | 70607 | |
| 5707056 | MCKINNEY JOANNE M | 6300 BIRCH ST TRLR 38 | | | | SCHOFIELD | WI | 54476 | |
| 5707057 | MCKINNEY JONANN | RR 1 BOX 219 | | | | CHAPMANVILLE | WV | 25508 | |
| 4773855 | MCKINNEY JR, CLEMSON OTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707058 | MCKINNEY JULIE | 3555 EL DORADO AVE N | | | | LK HAVASU CTY | AZ | 86406 | |
| 5707059 | MCKINNEY JUSTINA | 645 CASSELL RD | | | | WYTHEVILLE | VA | 24382 | |
| 5707060 | MCKINNEY KRYSTAL | 127 COY CRL | | | | BESSEMER CITY | NC | 28016 | |
| 5707061 | MCKINNEY LAKEDIA | 4204 N 24TH | | | | MILWAUKEE | WI | 53209 | |
| 5707062 | MCKINNEY LATISHA | 1703 FREMONT AVE NW | | | | MEMPHIS | TN | 38106 | |
| 5707064 | MCKINNEY LUKAS | 1031 HEMLOCK HILLS DR APT B | | | | AKRON | OH | 44313 | |
| 5458006 | MCKINNEY MAGDALENE | PO BOX 510810 | | | | LIVONIA | MI | 48151-6810 | |
| 5707065 | MCKINNEY MARGERT | 825 MELROSE | | | | WALLA WALLA | WA | 99362 | |
| 5707066 | MCKINNEY MARIETTA | 1015 LEE AVE APT 3 | | | | ROSSVILLE | GA | 30741 | |
| 5707067 | MCKINNEY MARK | 47-178 PULAMA PL APT C | | | | KANEOHE | HI | 96744 | |
| 5707068 | MCKINNEY MARTHA | 2 NOBHILL DR | | | | SPANISH LAKE | MO | 63138 | |
| 5707069 | MCKINNEY MARY | 3812 BREEDER CUP | | | | FLORISSANT | MO | 63034 | |
| 5707070 | MCKINNEY MATTIE | 925 LITCHFIELD AVENUE | | | | GADSDEN | AL | 35901 | |
| 5707071 | MCKINNEY MICHELE | 878 VIRGINA AVE | | | | MARTINSBURG | WV | 21740 | |
| 5707072 | MCKINNEY MONIQUE | 1594 NE 154 ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5707073 | MCKINNEY NICOLE | 3715 DUPUY RD | | | | PETERSBURG | VA | 23803 | |
| 5707074 | MCKINNEY PAMELA | 28981 DORA LORRAINE LANE | | | | ALBANY | LA | 70711 | |
| 5707075 | MCKINNEY PATTY | 418 PARKGATE RD | | | | GAFFNEY | SC | 29341 | |
| 5707076 | MCKINNEY RACHAEL | 11204 BROOKSTONE | | | | SUMMERVILLE | SC | 29486-8156 | |
| 5707077 | MCKINNEY RALUNDA | 7 HOSTON DR | | | | PIEDMONT | SC | 29673 | |
| 5707078 | MCKINNEY RANDI | 1408 SOAK AVE | | | | TULSA | OK | 74012 | |
| 5707079 | MCKINNEY RICKI | 226 TUNNEL CIR | | | | CHRISTIANSBURG | VA | 24073 | |
| 5707080 | MCKINNEY ROBERT | 10713 BOWER AVE | | | | WILLIAMSPORT | MD | 21795 | |
| 5707081 | MCKINNEY ROBIN S | 601 PENNSYLVANIA | | | | WESTOVER | WV | 26501 | |
| 5707082 | MCKINNEY RONDA | 86 BENSON LAKE RD | | | | SUNFLOWER | MS | 38778 | |
| 5707083 | MCKINNEY SCOTT | 1203 CHESTNUT ST | | | | CAMBRIDGE | OH | 43725 | |
| 5707084 | MCKINNEY SHAUNTELL | 205 M-M HOLLOW | | | | PENNSBORO | WV | 26415 | |
| 5707085 | MCKINNEY SONEQUA | 6124 S KING DR | | | | CHICAGO | IL | 60637 | |
| 5707086 | MCKINNEY TAMMIE R | 1355BARDBLB906 | | | | SAVANNAH | GA | 31409 | |
| 5707087 | MCKINNEY TAYLOR | 912 TAMWOOD DR | | | | CANAL FULTON | OH | 44614 | |
| 5707088 | MCKINNEY TINA | 10854 POACHERS RUN | | | | CHESTERFIELD | VA | 23832 | |
| 5707089 | MCKINNEY TOM | 3737 ARPENT STREET | | | | ST CHARLES | MO | 63301 | |
| 5707090 | MCKINNEY TOMIKA | 1235 AUTUMN BREEZE CT | | | | ROCK HILL | SC | 29732 | |
| 5707091 | MCKINNEY TOSHA | PO BOX 843 | | | | MUSKOGEE | OK | 74402 | |
| 5707092 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4809261 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE. | | | | PICO RIVERA | CA | 90660 | |
| 5707093 | MCKINNEY VALERIE L | 5711 W FOUNTAIN AVE | | | | MILWAUKEE | WI | 53223 | |
| 4341391 | MCKINNEY, ABDULLAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564131 | MCKINNEY, AFARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515803 | MCKINNEY, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481767 | MCKINNEY, ALEXANDREA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298538 | MCKINNEY, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263057 | MCKINNEY, ALICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305643 | MCKINNEY, ALLEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409910 | MCKINNEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275329 | MCKINNEY, ANGELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316736 | MCKINNEY, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177841 | MCKINNEY, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149517 | MCKINNEY, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372228 | MCKINNEY, ARIONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597199 | MCKINNEY, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488321 | MCKINNEY, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390816 | MCKINNEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634808 | MCKINNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762292 | MCKINNEY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278874 | MCKINNEY, BECKY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710895 | MCKINNEY, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643534 | MCKINNEY, BERTHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151279 | MCKINNEY, BILLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735915 | MCKINNEY, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298946 | MCKINNEY, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317334 | MCKINNEY, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283457 | MCKINNEY, BREEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312956 | MCKINNEY, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475509 | MCKINNEY, BRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384500 | MCKINNEY, BRITTNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311868 | MCKINNEY, CALEB J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828653 | MCKINNEY, CARRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527222 | MCKINNEY, CECELIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622427 | MCKINNEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243229 | MCKINNEY, CHERRELL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576233 | MCKINNEY, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322936 | MCKINNEY, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153683 | MCKINNEY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676216 | MCKINNEY, CLEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305890 | MCKINNEY, COREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361841 | MCKINNEY, CULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672861 | MCKINNEY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321960 | MCKINNEY, DAISEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324279 | MCKINNEY, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320564 | MCKINNEY, DAKOTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463378 | MCKINNEY, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464485 | MCKINNEY, DARIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148054 | MCKINNEY, DARIONTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567581 | MCKINNEY, DARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614900 | MCKINNEY, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740577 | MCKINNEY, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671665 | MCKINNEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696624 | MCKINNEY, DAVID A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630432 | MCKINNEY, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372784 | MCKINNEY, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620237 | MCKINNEY, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491147 | MCKINNEY, DEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247425 | MCKINNEY, DEOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286348 | MCKINNEY, DEONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494837 | MCKINNEY, DIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469300 | MCKINNEY, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358240 | MCKINNEY, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662327 | MCKINNEY, DONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718254 | MCKINNEY, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183359 | MCKINNEY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465895 | MCKINNEY, DREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259458 | MCKINNEY, ELETHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728711 | MCKINNEY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775750 | MCKINNEY, ELLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309687 | MCKINNEY, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321112 | MCKINNEY, ERICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733099 | MCKINNEY, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702782 | MCKINNEY, GARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304658 | MCKINNEY, GARY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853767 | McKinney, Gerald | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601073 | MCKINNEY, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599715 | MCKINNEY, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291461 | MCKINNEY, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598002 | MCKINNEY, HAYWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347633 | MCKINNEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255064 | MCKINNEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575495 | MCKINNEY, HEIDE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684552 | MCKINNEY, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252838 | MCKINNEY, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372772 | MCKINNEY, IESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691928 | MCKINNEY, JACK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775358 | MCKINNEY, JACK CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156725 | MCKINNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339916 | MCKINNEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464627 | MCKINNEY, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472176 | MCKINNEY, JANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316375 | MCKINNEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339699 | MCKINNEY, JAYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490521 | MCKINNEY, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317563 | MCKINNEY, JEAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169868 | MCKINNEY, JEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451877 | MCKINNEY, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176989 | MCKINNEY, JEREMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522557 | MCKINNEY, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384291 | MCKINNEY, JIMMIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375055 | MCKINNEY, JOACHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743421 | MCKINNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701234 | MCKINNEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679728 | MCKINNEY, JOHNNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492634 | MCKINNEY, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163729 | MCKINNEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368814 | MCKINNEY, JONTYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673607 | MCKINNEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517516 | MCKINNEY, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341190 | MCKINNEY, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370280 | MCKINNEY, JOY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674068 | MCKINNEY, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632850 | MCKINNEY, JUANITA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640252 | MCKINNEY, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360722 | MCKINNEY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405381 | MCKINNEY, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310299 | MCKINNEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290318 | MCKINNEY, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249553 | MCKINNEY, KAILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361833 | MCKINNEY, KAIYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208503 | MCKINNEY, KAMIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524016 | MCKINNEY, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610005 | MCKINNEY, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253192 | MCKINNEY, KATINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312584 | MCKINNEY, KAYE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316740 | MCKINNEY, KAYLIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786236 | Mckinney, Kenneth & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786237 | Mckinney, Kenneth & Sharon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399363 | MCKINNEY, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298042 | MCKINNEY, KESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434208 | MCKINNEY, KHIIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284441 | MCKINNEY, KIYONA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168266 | MCKINNEY, KYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320859 | MCKINNEY, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819660 | MCKINNEY, LANA JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523443 | MCKINNEY, LAQUINTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146937 | MCKINNEY, LAQUITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471524 | MCKINNEY, LATRELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768480 | MCKINNEY, LETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688786 | MCKINNEY, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632314 | MCKINNEY, LUCEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523533 | MCKINNEY, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612735 | MCKINNEY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732759 | MCKINNEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196486 | MCKINNEY, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150094 | MCKINNEY, MARTANIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636290 | MCKINNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464925 | MCKINNEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161687 | MCKINNEY, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521337 | MCKINNEY, MELVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605326 | MCKINNEY, MELVINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517296 | MCKINNEY, MICAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435735 | MCKINNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462622 | MCKINNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473444 | MCKINNEY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242203 | MCKINNEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671650 | MCKINNEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201360 | MCKINNEY, MIKI O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596503 | MCKINNEY, MILTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319814 | MCKINNEY, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305346 | MCKINNEY, MISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441053 | MCKINNEY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457950 | MCKINNEY, NICOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554805 | MCKINNEY, NINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633623 | MCKINNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601862 | MCKINNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714962 | MCKINNEY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519634 | MCKINNEY, PATRICIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649572 | MCKINNEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185840 | MCKINNEY, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690706 | MCKINNEY, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457175 | MCKINNEY, PHYLLIS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162644 | MCKINNEY, RAMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276813 | MCKINNEY, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585749 | MCKINNEY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602223 | MCKINNEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240993 | MCKINNEY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242685 | MCKINNEY, RIKKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723156 | MCKINNEY, ROBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214312 | MCKINNEY, ROBERT X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148687 | MCKINNEY, ROBERT ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734288 | MCKINNEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769806 | MCKINNEY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405968 | MCKINNEY, RUTH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148531 | MCKINNEY, SAMARIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295464 | MCKINNEY, SAMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731104 | MCKINNEY, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492410 | MCKINNEY, SHANNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396183 | MCKINNEY, SHARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147962 | MCKINNEY, SHELIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313785 | MCKINNEY, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338247 | MCKINNEY, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729538 | MCKINNEY, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173210 | MCKINNEY, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156259 | MCKINNEY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374638 | MCKINNEY, STARNESHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256871 | MCKINNEY, STAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538362 | MCKINNEY, TAYLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741467 | MCKINNEY, TERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164227 | MCKINNEY, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609334 | MCKINNEY, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760538 | MCKINNEY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250157 | MCKINNEY, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772083 | MCKINNEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687646 | MCKINNEY, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839866 | MCKINNEY, TIM & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390450 | MCKINNEY, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647125 | MCKINNEY, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367286 | MCKINNEY, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683490 | MCKINNEY, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709750 | MCKINNEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452467 | MCKINNEY, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707094 | MCKINNEYII KEVIN | 57MCKIN ST AVE | | | | PERU | IN | 46970 | |
| 5707095 | MCKINNEYMALONE SEQUOIAANTO | 5259 RIVERSIDE DR | | | | RICHTON PARK | IL | 60471 | |
| 5707096 | MCKINNIE DENISE | 3822 VANCE AVE | | | | FORT WAYNE | IN | 46805 | |
| 4309417 | MCKINNIE, AHMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521648 | MCKINNIE, ANTIONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695178 | MCKINNIE, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384853 | MCKINNIE, CURTEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387784 | MCKINNIE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375409 | MCKINNIE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734385 | MCKINNIE, LASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520463 | MCKINNIE, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377958 | MCKINNIE, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773157 | MCKINNIE, TORRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685152 | MCKINNIE, WESTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731223 | MCKINNIE, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716293 | MCKINNIE-DAWSON, CASANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707097 | MCKINNIES KEON | 36005 SHANGIL | | | | CHALMETTE | LA | 70043 | |
| 4404295 | MCKINNIS BOULWARE, SALEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794878 | MCKINNIS ENTERPRISES | DBA PAMMYJ FASHIONS | 5735 LAUREL AVE | | | LAGRANGE | IL | 60525 | |
| 5707098 | MCKINNIS LAVERNE | 90 RACE ST | | | | TRENTON | NJ | 08638 | |
| 5707099 | MCKINNIS MANFORD | 2050 S MAGIC WAY SPC 82 | | | | HENDERSON | NV | 89002-8640 | |
| 4624519 | MCKINNIS, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311752 | MCKINNIS, SUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221667 | MCKINNIS, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707100 | MCKINNNEY MORRIS | 600 HURON ST | | | | KANNAPOLIS | NC | 28083 | |
| 5707101 | MCKINNO TASHAWN | 126 KEITH LN | | | | ABERDEEN | NC | 28315 | |
| 5707102 | MCKINNON ANNA | 770 NOR AM RD | | | | PIKEVILLE | NC | 27863 | |
| 5707104 | MCKINNON ARLEISHA | 601 B LANE STREET | | | | ADEL | GA | 31620 | |
| 5707105 | MCKINNON CHRISTINA | 405A DUNCAN ROAD | | | | GRANITEVILLE | SC | 29829 | |
| 5707106 | MCKINNON CHRISTINE I | 1735 29TH ST | | | | SARASOTA | FL | 34234 | |
| 4858174 | MCKINNON CO INC | 1002 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 5707107 | MCKINNON DORIAN | 361 W MAIN STREET | | | | PRESCOTT | AR | 71857 | |
| 5707108 | MCKINNON FRANCE M | 2020 W RANDOLPH RD | | | | SHELBY | NC | 28150 | |
| 5707109 | MCKINNON GRETA B | 1600 BLAIR AVE | | | | WARREN | OH | 44483 | |
| 5707110 | MCKINNON JAMES | 23 PLATEU LN | | | | PARKTON | NC | 28371 | |
| 4386025 | MCKINNON JR., TRAVIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707111 | MCKINNON KEELA | 2727 WALNUT CREEK RD APT 1H | | | | MACON | GA | 31211 | |
| 5707112 | MCKINNON LATOYA | 4525 SW 38THPL APT C | | | | OCALA | FL | 34474 | |
| 5707113 | MCKINNON NICOLE | 13132 PORT SAND RD APT283 | | | | MIAMIFL | FL | 33054 | |
| 5707114 | MCKINNON ROY | 925 AMBER DR APT201 | | | | COLUMBUS | GA | 31907 | |
| 5707116 | MCKINNON TANGELA | 5 NE 99TH ST | | | | MIAMI SHORES | FL | 33138-2338 | |
| 5707117 | MCKINNON TENIKA | 2055 COREYS CT | | | | DILLION | SC | 29536 | |
| 5707118 | MCKINNON TINY | 2551 LEWIS STREET | | | | JACKSONVILLE | FL | 32204 | |
| 5707119 | MCKINNON TONY | 3300 LYNCREST CT | | | | BURTONSVILLE | MD | 20866 | |
| 5707121 | MCKINNON VICKIE | 3807 BAYLOR ST B | | | | GREENSBORO | NC | 27405 | |
| 5707122 | MCKINNON YOLANDA | 138 R L MCKINNON LANE | | | | CAMERON | NC | 28326 | |
| 4360924 | MCKINNON, ALEXANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393312 | MCKINNON, CAMERON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539914 | MCKINNON, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697798 | MCKINNON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348616 | MCKINNON, CHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245650 | MCKINNON, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766091 | MCKINNON, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669484 | MCKINNON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731611 | MCKINNON, GIOVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261267 | MCKINNON, HALI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667945 | MCKINNON, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578458 | MCKINNON, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661311 | MCKINNON, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253332 | MCKINNON, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236444 | MCKINNON, KAMEAL Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764567 | MCKINNON, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520331 | MCKINNON, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359427 | MCKINNON, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361016 | MCKINNON, MURPHY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335966 | MCKINNON, MYLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604808 | MCKINNON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366187 | MCKINNON, NIELS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401807 | MCKINNON, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260797 | MCKINNON, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154929 | MCKINNON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210292 | MCKINNON, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705666 | MCKINNON, TOSSICA TEKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286696 | MCKINNON, VERNIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768426 | MCKINNON, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707123 | MCKINNOND EVITT | 1107 HEMLOCK CR | | | | FT PIERCE | FL | 34947 | |
| 4463068 | MCKINNON-DIXON, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707124 | MCKINNY GENESIA | 1534 N VANDALIA PL | | | | TULSA | OK | 74115 | |
| 4181301 | MCKINNY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629646 | MCKINSEY, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447929 | MCKINSEY, MARSHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714788 | MCKINSLE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278438 | MCKINSTER, ASHLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719343 | MCKINSTER, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317178 | MCKINSTER, DILLON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868227 | MCKINSTRY CO LLC | 5005 3RD AVE S | | | | SEATTLE | WA | 98134 | |
| 4881192 | MCKINSTRY INC | P O BOX 24567 | | | | SEATTLE | WA | 98124-056 | |
| 4358389 | MCKINSTRY JR, HAROLD K | 1850 SOUTH 200 EAST E2 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393550 | MCKINSTRY, ALEXANDRIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640130 | MCKINSTRY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390239 | MCKINSTRY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227837 | MCKINSTRY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293201 | MCKINSY, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427569 | MCKINZEY, TANAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707125 | MCKINZIE CINDY | 1850 SOUTH 200 EAST E2 | | | | CLEARFIELD | UT | 84015 | |
| 5707126 | MCKINZIE KEWANNA | 117 S KORNEGAY ST | | | | GOLDSBORO | NC | 27530 | |
| 5707127 | MCKINZIE LACHANDRA R | 6220 RIVERSIDE DRIVE | | | | METAIRIE | LA | 70003 | |
| 5707128 | MCKINZIE LENNIF J | 417 12 TILLMAN AVE | | | | LAK WALES | FL | 33853 | |
| 5707129 | MCKINZIE NICHALOS T | 177 FIVE POINTS RD | | | | DANIELSVILLE | GA | 30633 | |
| 5707130 | MCKINZIE ROBIN | 166 POPLAR AV | | | | MEMPHIS | TN | 38103 | |
| 4311241 | MCKINZIE, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551301 | MCKINZIE, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363027 | MCKINZIE, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244995 | MCKINZIE, BRAYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371843 | MCKINZIE, DESIREE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642770 | MCKINZIE, EVELYN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164414 | MCKINZIE, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362895 | MCKINZIE, MARCUS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648300 | MCKINZIE, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358997 | MCKINZIE, TAON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765573 | MCKINZIE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309478 | MCKINZIE, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289017 | MCKINZIE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478218 | MCKINZY, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481207 | MCKINZY, TIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222564 | MCKIRDY SR, THOMAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152638 | MCKISICK, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707131 | MCKISSACK CLAUDINE | 1609 EDDINGTON | | | | CLEVELAND | OH | 44118 | |
| 4517932 | MCKISSACK, ALEXANDER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713939 | MCKISSACK, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522452 | MCKISSACK, KEYONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656282 | McKissack, Patricia  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659920 | MCKISSACK, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517979 | MCKISSACK, TYQUISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520744 | MCKISSACK, TYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707133 | MCKISSIC LYNELL | 1430 G ST NE | | | | WASHINGTON | DC | 20002 | |
| 5707134 | MCKISSICK GEORGE | PO BOX 20 | | | | BISHOPVILLE | SC | 29010 | |
| 5707135 | MCKISSICK SOLEDAD | 150 PRATT BLVD | | | | ELYRIA | OH | 44035 | |
| 4259615 | MCKISSICK, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570441 | MCKISSICK, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702393 | MCKISSICK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418302 | MCKISSICK, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763264 | MCKISSIE, STEPHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701424 | MCKISSON, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655908 | MCKITHEN, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656640 | MCKITHEN, MARQUITTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325144 | MCKITHERN, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707136 | MCKITRICK CATHY | 117 WEST BLVD | | | | MINGO JUNCTION | OH | 43938 | |
| 4577165 | MCKITRICK, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481608 | MCKITTHEN, NAIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707137 | MCKITTRICK MYRA | 3027 N HWY 25 | | | | TRAVELERS REST | SC | 29690 | |
| 4441285 | MCKITTRICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744439 | MCKIVER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239646 | MCKIVER, LUTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387775 | MCKIVER, RAVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248544 | MCKIVER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867517 | MCKLEIN COMPANY LLC | 4447 WEST CORTLAND STREET | | | | CHICAGO | IL | 60639 | |
| 4892506 | McKlein Company, L.L.C. | 4447 W. Cortland Street | | | | Chicago | IL | 60639 | |
| 4372529 | MCKLINTIC, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802532 | MCKLU GROUP INC | DBA AUTOHAUS | 8113 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| 4819661 | MCKLVEEN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586390 | MCKNABB, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203620 | MCKNEELY, KANEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727558 | MCKNEW, WORTHINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707138 | MCKNEY IESHA | 2305 35TH AVE N | | | | BIRMINGHAM | AL | 35207 | |
| 4479753 | MCKNIFF, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707139 | MCKNIGHT ALYSSA A | PO BOX 105 | | | | MONETA | VA | 24121 | |
| 5707140 | MCKNIGHT AMANDA | 1415 54TH AVE N | | | | ST PETERSBURG | FL | 33703 | |
| 5707141 | MCKNIGHT BRANDI | 826 RAY SUGGS PL NW | | | | CONCORD | NC | 28027 | |
| 5707142 | MCKNIGHT CHERRY | 2519 WEST COLLEGE | | | | SHREVEPORT | LA | 71103 | |
| 5707143 | MCKNIGHT CONOR | 15840 33RD AVE NE | | | | SEATTLE | WA | 98155 | |
| 5707144 | MCKNIGHT CORETTA | 8570 CHESAPEAKE BLVD | | | | NORFOLK | VA | 23503 | |
| 5707145 | MCKNIGHT CYNICA | 409 TINKER DIAGONAL | | | | OKLAHOMA CITY | OK | 73129 | |
| 5707146 | MCKNIGHT CYNTHIA | 5552 HARAS PL | | | | FORT WASHINGTON | MD | 20744 | |
| 5707147 | MCKNIGHT DEJA C | 620 FLAMINGO RD | | | | SUMTER | SC | 29153 | |
| 5707148 | MCKNIGHT DEQUANTA | 843 FINLEY VIEW DR | | | | ROCK HILL | SC | 39730 | |
| 5707149 | MCKNIGHT DOLORES K | 2604 SOUTHSIDE RIVER RD | | | | FARMINGTON | NM | 87401 | |
| 5707150 | MCKNIGHT DONNIE H | 911 N BLOUNT ST APT 306 | | | | RALEIGH | NC | 27604 | |
| 5707151 | MCKNIGHT EVELYN | 1533 N 64TH TERRACE | | | | KANSAS CITY | KS | 66102 | |
| 5707152 | MCKNIGHT GREGORY | 337 CRANKLEN CIR | | | | CLARKSVILLE | TN | 37042 | |
| 5707153 | MCKNIGHT JESSICA | 231 CREEKVIEW DR | | | | HOPKINSVILLE | KY | 42240 | |
| 5707154 | MCKNIGHT JO A | 758 SIMON WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| 5707156 | MCKNIGHT KAMULA | 2128 MALLARD WAY | | | | LITHONIA | GA | 30058 | |
| 5707157 | MCKNIGHT LAIZA | 452 PULLMAN AVE | | | | ROCHESTER | NY | 14615 | |
| 5707158 | MCKNIGHT LASHON N | 4042 WELMINGTON AVE | | | | SOUTH EUCLID | OH | 44121 | |
| 5707159 | MCKNIGHT LEE E | 1209 SADDLEBRED DR | | | | VIRGINIA BEACH | VA | 23464 | |
| 5707160 | MCKNIGHT LINDA | 249 CABOT RD | | | | ROCHESTER | NY | 14626 | |
| 5707161 | MCKNIGHT NAIMAH | 1300 SARATOGA AVE APT 1909 | | | | VENTURA | CA | 93003 | |
| 4664074 | MCKNIGHT OUTLAY, CARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707163 | MCKNIGHT RASADA J | 709 WEST OAK STREET | | | | GOLDSBORO | NC | 27530 | |
| 5707164 | MCKNIGHT RASHEMEMA | 4061 FOXHUNTLN | | | | ATLANTA | GA | 30344 | |
| 5707165 | MCKNIGHT REBEKKAH | 36016 WHITTENCREEK RD | | | | RINERMILLS | OH | 45734 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707166 | MCKNIGHT SHARONDA E | 517 NATCHEZ ST | | | | HAMMOND | LA | 70403 | |
| 5707167 | MCKNIGHT SHAWNEE | 160 STATE LINE RD APT 172 | | | | CLARKSVILLE | TN | 37042 | |
| 5707168 | MCKNIGHT SHEAN | 620 N WESTCHESTER DR | | | | ANDOVER | KS | 67002 | |
| 5707169 | MCKNIGHT SHERYL | 1500 WAKEFIRLD ST | | | | MARRERO | LA | 70072 | |
| 5707170 | MCKNIGHT TARA N | 33 PINEVIEW DE | | | | AUSTINTOWN | OH | 44515 | |
| 5707171 | MCKNIGHT TERRI | 1328 170TH ST | | | | HAMMOND | IN | 46324 | |
| 5707172 | MCKNIGHT VENEZIA | 2335 FARMER ST APT H | | | | CHARLOTTE | NC | 28208 | |
| 5707173 | MCKNIGHT YVONNE B | 18035 NW 25TH CT | | | | MIAMI | FL | 33056-3609 | |
| 4160496 | MCKNIGHT, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355609 | MCKNIGHT, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475423 | MCKNIGHT, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460600 | MCKNIGHT, BETTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735512 | MCKNIGHT, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374713 | MCKNIGHT, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186922 | MCKNIGHT, BREEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520704 | MCKNIGHT, BRENDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455942 | MCKNIGHT, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682158 | MCKNIGHT, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754444 | MCKNIGHT, CLARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368338 | MCKNIGHT, DANIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326508 | MCKNIGHT, DARLENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198204 | MCKNIGHT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173649 | MCKNIGHT, DAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325153 | MCKNIGHT, DEONA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396855 | MCKNIGHT, DESIREE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533129 | MCKNIGHT, DEVONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855606 | McKnight, Diane M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229433 | MCKNIGHT, DNEERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312911 | MCKNIGHT, DONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655276 | MCKNIGHT, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445940 | MCKNIGHT, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253545 | MCKNIGHT, ERIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249266 | MCKNIGHT, ETHAN-JAMAL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324447 | MCKNIGHT, FELICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739279 | MCKNIGHT, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704476 | MCKNIGHT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345469 | MCKNIGHT, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637326 | MCKNIGHT, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313571 | MCKNIGHT, ILISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374598 | MCKNIGHT, JALEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749541 | MCKNIGHT, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204965 | MCKNIGHT, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312337 | MCKNIGHT, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159973 | MCKNIGHT, JEREMY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362504 | MCKNIGHT, JESICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404294 | MCKNIGHT, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208644 | MCKNIGHT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636432 | MCKNIGHT, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751464 | MCKNIGHT, JOHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605921 | MCKNIGHT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747649 | MCKNIGHT, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221905 | MCKNIGHT, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372267 | MCKNIGHT, JOSH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343345 | MCKNIGHT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750579 | MCKNIGHT, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182311 | MCKNIGHT, KAMISHA-AILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309754 | MCKNIGHT, KARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716846 | MCKNIGHT, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519209 | MCKNIGHT, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509471 | MCKNIGHT, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308257 | MCKNIGHT, KOKALEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447533 | MCKNIGHT, LEXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773206 | MCKNIGHT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320771 | MCKNIGHT, LORA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225538 | MCKNIGHT, LORRIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403152 | MCKNIGHT, MALEEK N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463993 | MCKNIGHT, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364472 | MCKNIGHT, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595345 | MCKNIGHT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710121 | MCKNIGHT, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311197 | MCKNIGHT, MAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234094 | MCKNIGHT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535134 | MCKNIGHT, MIKELL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365594 | MCKNIGHT, MONET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401402 | MCKNIGHT, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473610 | MCKNIGHT, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515616 | MCKNIGHT, NORITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325251 | MCKNIGHT, PAMELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468967 | MCKNIGHT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369947 | MCKNIGHT, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527087 | MCKNIGHT, PRESTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400138 | MCKNIGHT, QUASHAWN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384590 | MCKNIGHT, RASADA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520236 | MCKNIGHT, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658829 | MCKNIGHT, RICKEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585389 | MCKNIGHT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693192 | MCKNIGHT, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757173 | MCKNIGHT, ROSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638483 | MCKNIGHT, SALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173821 | MCKNIGHT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429304 | MCKNIGHT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483457 | MCKNIGHT, SHARNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699292 | MCKNIGHT, SHAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560007 | MCKNIGHT, SHELTON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575102 | MCKNIGHT, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323035 | MCKNIGHT, TASHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490038 | MCKNIGHT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602110 | MCKNIGHT, TOM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267083 | MCKNIGHT, TORIANO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688920 | MCKNIGHT, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582102 | MCKNIGHT, TYLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397540 | MCKNIGHT, TYTIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670829 | MCKNIGHT, VENUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519150 | MCKNIGHT, WHITNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310617 | MCKNIGHT, ZIONNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714850 | MCKNIGHT-GLASS, NEHOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507896 | MCKNIGHT-HILL, NACCOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707174 | MCKNOGHT DOC | 4504 SOUTHERN BLD APT 1 | | | | YOUNGSTOWN | OH | 44512 | |
| 4692011 | MCKNUCKLES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598836 | MCKNUCKLES, KENDRICK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164909 | MCKOFKA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707175 | MCKOON VALERIE | 411 NRTH PARK DR | | | | TIFTON | GA | 31794 | |
| 4280025 | MCKOON, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437302 | MCKOWAN, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150583 | MCKOWN, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767873 | MCKOWN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321879 | MCKOWN, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548483 | MCKOWN, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387291 | MCKOWN, KRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551793 | MCKOWN, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552692 | MCKOWN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672810 | MCKOWN, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707176 | MCKOY ALLISON | ALMONZA MCKOY - ELVIN OUTRY | | | | BLADENBORO | NC | 28320 | |
| 5707177 | MCKOY AUDREY | 3309 MARSH LANE WAY | | | | RALEIGH | NC | 27610 | |
| 5707178 | MCKOY CAROL | 3017 CARR CT | | | | WINSTON SALEM | NC | 27105 | |
| 5707179 | MCKOY CEDRIC | E ORANGE | | | | EAST ORANGE | NJ | 07017 | |
| 5707180 | MCKOY CHERLY D | 1114 SOUTHPOINT CROSSING | | | | DURHAM | NC | 27713 | |
| 5707181 | MCKOY CHRISTA | 1656 NW 69 | | | | MIAMI | FL | 63213 | |
| 5707182 | MCKOY DESEREA | 721 6TH ST | | | | MCKEESPORT | PA | 15132 | |
| 5707183 | MCKOY DESI | 4309 SPRINGHAVEN DRIVE | | | | CHARLOTTE | NC | 28269 | |
| 5707184 | MCKOY FALISHA | 14 ANN CREEK ST | | | | SPRING LAKE | NC | 28390 | |
| 5707185 | MCKOY JACKIE R | 7009 CASS HOLT RD | | | | HOLLY SPRINGS | NC | 27540 | |
| 5707186 | MCKOY JEN | 2126 BUIES MILL RD | | | | RED SPRING | NC | 28377 | |
| 5707187 | MCKOY JOHN L | 216 PANGLE DR | | | | CHARLOTTE | NC | 28217 | |
| 5707188 | MCKOY KATRINA M | 3912 WESTER RD | | | | RALEIGH | NC | 27601 | |
| 5707189 | MCKOY KENDRA | 40 LORA ANN | | | | SANFORD | NC | 27332 | |
| 5707190 | MCKOY LADONYA | 907 E ELLERBEE ST | | | | DURHAM | NC | 27704 | |
| 5707191 | MCKOY LARRY | 1308 STEINBECK DRIVEAPART | | | | RALEIGH | NC | 27609 | |
| 5707192 | MCKOY MARY | 300 PEARL STREET LOT 68 | | | | LUMBERTON | NC | 28358 | |
| 5707193 | MCKOY QUENTIN | 855 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5707194 | MCKOY SHONTA | 117 LEGGETT ST | | | | LUMBERTON | NC | 28358 | |
| 5707195 | MCKOY SONYA | 531 REHOTTEH CH RD | | | | CLARKTON | NC | 28433 | |
| 5707196 | MCKOY TERRY | 947 COUNCIL ST | | | | HIGH POINT | NC | 27262 | |
| 5707197 | MCKOY TIMEKA | 4001 MOUNTAINRIDGE DR | | | | GREENSBORO | NC | 27401 | |
| 5707198 | MCKOY TOSHEKA | 342 FORAKER ST | | | | LAURINGBURG | NC | 28352 | |
| 4303267 | MCKOY, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631505 | MCKOY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652503 | MCKOY, ARGIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599380 | MCKOY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379454 | MCKOY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382920 | MCKOY, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478652 | MCKOY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385709 | MCKOY, CATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395575 | MCKOY, CHERNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183625 | MCKOY, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899393 | MCKOY, DANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425850 | MCKOY, DARRON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470943 | MCKOY, DEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697491 | MCKOY, DORRINGTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636789 | MCKOY, EVELYN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248985 | MCKOY, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325843 | MCKOY, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343154 | MCKOY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338271 | MCKOY, JUWON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705930 | MCKOY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266465 | MCKOY, KEYAIRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382013 | MCKOY, LAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618093 | MCKOY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485666 | MCKOY, MAUREEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559057 | MCKOY, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407732 | MCKOY, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638317 | MCKOY, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389562 | MCKOY, REGINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232714 | MCKOY, RENADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384507 | MCKOY, RYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645824 | MCKOY, TWYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424311 | MCKOY, TYNEIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336840 | MCKOY, WESLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379563 | MCKOY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386415 | MCKOY, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609868 | MCKOY, ZULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418292 | MCKOY-BROWN, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389315 | MCKOY-SPOOL, MICAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358756 | MCKRILL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733725 | MCKRIMMON, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598401 | MCKUHEN, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755319 | MCKULA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301331 | MCKURAS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348030 | MCKUSICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465948 | MCKY, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707199 | MCKYER TIM | 11201 GOLDEN DR | | | | CHARLOTTE | NC | 28216 | |
| 4819662 | MCL BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474581 | MCLAFFERTY, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452044 | MCLAFFERTY, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250661 | MCLAFFERTY, TARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318232 | MCLAFFERTY, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711903 | MCLAGAN, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707200 | MCLAIN ADAM | 66 CHASON TER | | | | SANFORD | NC | 27332 | |
| 5707201 | MCLAIN DEBBIE | 2524 S 15TH | | | | ST JOSEPH | MO | 64503 | |
| 5458035 | MCLAIN EDWARD | 166 HENRY ST APT 1 | | | | DAYTON | OH | 45403-2343 | |
| 5707202 | MCLAIN JENNY | 27974 HARVESTRD | | | | TONEY | AL | 35773 | |
| 5707203 | MCLAIN MANDY | 210 CIRCLE INN | | | | CHUBBUCK | ID | 83202 | |
| 5707204 | MCLAIN MYCHEL | 4166 SHENANDOAH | | | | ST LOUIS | MO | 63110 | |
| 5707205 | MCLAIN RAYMOND | 22445 MAURICE TAYLOR | | | | BUSH | LA | 70431 | |
| 5707206 | MCLAIN SANDRA | 220 WEST MAIN ST | | | | BELLE | WV | 25015 | |
| 5707207 | MCLAIN TINA | 30 GLADSTONE ST A | | | | BANGOR | PA | 18013 | |
| 5707208 | MCLAIN TONI | 307 E HOLLY | | | | RUSSELLVILLE | AR | 72801 | |
| 4345030 | MCLAIN, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297714 | MCLAIN, AUDRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595979 | MCLAIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450465 | MCLAIN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509459 | MCLAIN, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291697 | MCLAIN, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220490 | MCLAIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301314 | MCLAIN, DEBRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251932 | MCLAIN, ELEANOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152016 | MCLAIN, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676155 | MCLAIN, EVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593454 | MCLAIN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565389 | MCLAIN, HOWARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698312 | MCLAIN, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721476 | MCLAIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675877 | MCLAIN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208773 | MCLAIN, JEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705379 | MCLAIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229296 | MCLAIN, JOYCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374791 | MCLAIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610103 | MCLAIN, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772787 | MCLAIN, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679853 | MCLAIN, LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522896 | MCLAIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170987 | MCLAIN, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601486 | MCLAIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576905 | MCLAIN, MEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335805 | MCLAIN, PERLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454107 | MCLAIN, PEYTON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753310 | MCLAIN, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163767 | MCLAIN, RUSSELL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568021 | MCLAIN, SABRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575292 | MCLAIN, TERRY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150100 | MCLAIN, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272302 | MCLAIN, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707209 | MCLAINE CARI | 2479 VISTA WOOD CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| 4691355 | MCLAINE, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159569 | MCLAIN-KAOWILI, BRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466725 | MCLAIN-RAMIREZ, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707210 | MCLAISTER TONI | 12809 S 114TH E AVE | | | | BROKEN ARROW | OK | 74011 | |
| 5707211 | MCLAMB TASHA | 104 FORD DR | | | | LUMBERTON | NC | 28358 | |
| 4624664 | MCLAMB, ANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714010 | MCLAMB, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599798 | MCLAMB, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742733 | MCLAMB, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384812 | MCLAMB, HOGAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382437 | MCLAMB, JANISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380490 | MCLAMB, JESSICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819663 | MCLAMB, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655965 | MCLAMB, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432444 | MCLAMB, TALASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749139 | MCLAMORE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257888 | MCLAMORE, NICKOLOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654155 | MCLANDAU, BELANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797447 | MCLANE CANDY | 6201 NW H.K. Dodgen Loop | | | | Temple | TX | 76502 | |
| 5797448 | MCLANE CIGARETTES | 8550 W. Bryn Mawr Ave. | Ste. 200 | | | Chicago | IL | 60631 | |
| 4867833 | MCLANE COMPANY INC | 4747 MCLANE PARKWAY | | | | TEMPLE | TX | 76504 | |
| 4142652 | McLane Company, Inc. | c/o Hunton Andrews Kurth LLP | Attn: Michael S. Legge | 200 Park Avenue | | New York | NY | 10166 | |
| 4142653 | McLane Company, Inc. | c/o Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | Dallas | TX | 75202 | |
| 5849502 | McLane Company, Inc. | Attn: Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 5849502 | McLane Company, Inc. | Attn: Gregory G. Hesse | Hunton Andrews Kurth | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 5850301 | McLane Company, Inc. | Eric Hildenbrand | 6201 NW H. K. Dodgen Loop | | | Temple | TX | 76504 | |
| 5851911 | McLane Company, Inc. | Hunton Andrews Kurth | Gregory G. Hesse | 1445 Ross Ave, Ste 3700 | | Dallas | TX | 75202 | |
| 5849288 | McLane Company, Inc. | McLane Company, Inc. | Attn: Dean R. Benn | VP - Accounting - Grocery Distribution | 6201 NW HK Dodgen Loop | Temple | TX | 76504 | |
| 5797449 | MCLANE DAIRY & FROZE | 2085 Midway Road | | | | Carrollton | TX | 75006 | |
| 5707212 | MCLANE JERRY | 22 GULPHVIEW DR | | | | NEWARK | DE | 19702 | |
| 5797450 | MCLANE MANUFACTURING | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 4805879 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE SUITE 101 | | | | PARAMOUNT | CA | 90723 | |
| 4799392 | MCLANE MANUFACTURING INC | 7110 E ROSECRANS AVE | | | | PARAMOUNT | CA | 90723 | |
| 4881583 | MCLANE MIDDLETON PROFESSIONAL ASSOC | P O BOX 326 | | | | MANCHESTER | NH | 03105 | |
| 5797451 | MCLANE RESTAURANT | 4747 McLane Parkway | | | | Temple | TX | 76504 | |
| 5707213 | MCLANE SHERRY | 511 NICKLES AVE | | | | ELK CITY | OK | 73644 | |
| 5707214 | MCLANE WILIAM | 1005 WINTON AVE | | | | AKRON | OH | 44320 | |
| 4287546 | MCLANE, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429457 | MCLANE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316621 | MCLANE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277984 | MCLANE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454839 | MCLANE, DAWSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490568 | MCLANE, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277062 | MCLANE, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440303 | MCLANE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458043 | MCLANE, MYESHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144594 | MCLANE, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247742 | MCLANE, TYTEANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769798 | MCLANEY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707215 | MCLAREN JUSTIS | 34426 30TH AVE SW | | | | AUBURN | WA | 98023 | |
| 5707216 | MCLAREN LEIHSHANE | 330 POWELL AVENUE | | | | ISLIP | NY | 11751 | |
| 4540248 | MCLAREN, BELINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717201 | MCLAREN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491449 | MCLAREN, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428319 | MCLAREN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171075 | MCLAREN, JASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666439 | MCLAREN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614001 | MCLAREN, LYNDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477731 | MCLAREN, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354673 | MCLAREN, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261003 | MCLAREN, TANYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329790 | MCLAREN, VENECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431893 | MCLAREN-NAKHID, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707217 | MCLARIN BILLY | 11111 HIGHLAND AVE | | | | GULFPORT | MS | 39503 | |
| 4692845 | MCLARIN, DONETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586673 | MCLARIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235967 | MCLARNON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707218 | MCLARTY CHAMPAGNE | 2064CICERO | | | | BRONX | NY | 10473 | |
| 4651468 | MCLARTY, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420416 | MCLARTY, CHAMPAGNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654529 | MCLARTY, LINFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435096 | MCLARTY, LOMAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758546 | MCLARTY-WEAVER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810914 | MCLASH, NORMAN | 4826 N 35TH PLACE | | | | PHOENIX | AZ | 85018 | |
| 5707219 | MCLAUCHLAN STUART | 220 BEAVER CREEK SCHOOL RD | | | | WEST JEFFERSON | NC | 28694 | |
| 4507864 | MCLAUCHLAN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542097 | MCLAUCHLAN, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707220 | MCLAUCHLIN SARAH | 1127 CR 463 | | | | LAKE PANASOFFKEE | FL | 33538 | |
| 4486993 | MCLAUCHLIN, LYNNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555275 | MCLAUCHLIN, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517942 | MCLAUCHLIN, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707221 | MCLAUD KIEFER | 314 EAST WASHINGTON | | | | AGENCY | IA | 52501 | |
| 4864397 | MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| 5707222 | MCLAUGHLIN ANGELICA | 1831 E GROVECENTER ST APT 20 | | | | WEST COVINA | CA | 91723 | |
| 5707223 | MCLAUGHLIN ANGELIQUE | 4124 SE 98TH AVE | | | | PORTLAND | OR | 97266 | |
| 5707224 | MCLAUGHLIN CAROL | 1920 ALFRED LANE | | | | BOSSIER CITY | LA | 71112 | |
| 5707225 | MCLAUGHLIN CHARLES W | 1913 SIERRA VALLEY WAY | | | | LAS VEGAS | NV | 89145 | |
| 5707226 | MCLAUGHLIN CHERYL | 7776 100TH CT | | | | VERO BEACH | FL | 32967 | |
| 5707227 | MCLAUGHLIN CONNIE | 150 24TH ST SE | | | | MASSILLON | OH | 44646 | |
| 5707228 | MCLAUGHLIN DAN | 3205 MOSSY RIDGE CT | | | | RALEIGH | NC | 27613 | |
| 5707229 | MCLAUGHLIN DEB | 706 S 197TH ST NONE | | | | SAINT LOUIS | MO | 63123 | |
| 5707230 | MCLAUGHLIN DEBBIE | 2875 SE 38TH ST | | | | OCALA | FL | 34480 | |
| 5707231 | MCLAUGHLIN DEBORAH | 14221 ONEIL ROAD | | | | GULFPORT | MS | 39503 | |
| 5707232 | MCLAUGHLIN DELPHINE | 103 E MADISON ROAD | | | | MADISON | ME | 04950 | |
| 5707233 | MCLAUGHLIN DEMARIO | 102 N CAROLINA AVE | | | | LUMBERTON | NC | 28358 | |
| 5707234 | MCLAUGHLIN DERAND | 185 KINGS MILL RD | | | | RIDGEWAY | VA | 24148 | |
| 5707235 | MCLAUGHLIN DIANE | 24827 WIND RIVER DR | | | | STONE RIDGE | VA | 20105 | |
| 5707236 | MCLAUGHLIN FELICIA | 13202 DELANEY DR | | | | CONCORD | NC | 28027 | |
| 5707237 | MCLAUGHLIN GEORGE | 1053 RANKIN RD | | | | NEW BETHLEHEM | PA | 95248 | |
| 5707238 | MCLAUGHLIN HEATHER | 3825 ROSELAND AVE | | | | PARKERSBURG | WV | 26101 | |
| 5707239 | MCLAUGHLIN HEATHER R | 11795 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | |
| 5707240 | MCLAUGHLIN JOHN K | 7919 GOUGH ST | | | | BALTIMORE | MD | 21224 | |
| 4379060 | MCLAUGHLIN JR, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707241 | MCLAUGHLIN KATHRYN L | 709 WAMBLI DR | | | | RAPID CITY | SD | 57701 | |
| 5707242 | MCLAUGHLIN KATHY | 16939 610TH ST | | | | FONDA | IA | 50540 | |
| 5707243 | MCLAUGHLIN KATY | 924 DAKOTA AVE APT 5 | | | | BAKER | MT | 59313 | |
| 5707244 | MCLAUGHLIN KILA | 43629 SR 588 | | | | COLUMBIANA | OH | 44408 | |
| 5707245 | MCLAUGHLIN LAURIE | 308 N PARKER ST | | | | ORANGE | CA | 92868 | |
| 5707246 | MCLAUGHLIN LEATHEA | 1051 LEE RD 2D | | | | ORLANDO | FL | 32810 | |
| 5707247 | MCLAUGHLIN LINDA C | 375 E MONTCASTLE DR | | | | GREENSBORO | NC | 27406 | |
| 5707248 | MCLAUGHLIN LUCILLE | P O BOX 291 | | | | EASTOVER | SC | 29044 | |
| 5707249 | MCLAUGHLIN LUKE | 224 W 6TH ST | | | | S BOSTON | MA | 02127 | |
| 5707250 | MCLAUGHLIN LYNN | 2660 BRIARFIELD WAY | | | | LAWRENCEVILLE | GA | 30043 | |
| 5707251 | MCLAUGHLIN MARGARET | 14 JERSEY ST | | | | PEPPERELL | MA | 01463 | |
| 5707252 | MCLAUGHLIN MARY | 811 PIERRE | | | | MANHATTAN | KS | 66502 | |
| 5707253 | MCLAUGHLIN MINDY | 5972 JESSICA DR | | | | APOPKA | FL | 32703 | |
| 5707254 | MCLAUGHLIN NEDRALA | 904 CLARION CT | | | | AUSTELL | GA | 30106 | |
| 5707255 | MCLAUGHLIN PAMELA | 284 BRIAR PATCH LN | | | | CARTERSVILLE | GA | 30120 | |
| 4873886 | MCLAUGHLIN PLUMBING | CHALRES MCLAUGHLIN | 3428 MEADOW | | | AMMARILLO | TX | 79109 | |
| 5707256 | MCLAUGHLIN RAMONE | 2951 EUCLID HTS BLVD | | | | CLEVELAND HTS | OH | 44118 | |
| 5707257 | MCLAUGHLIN ROY | 1014 2ND AVE | | | | NEW CUMBERLAND | WV | 26047 | |
| 5707258 | MCLAUGHLIN SANDRA | 6445 GINGER CIR | | | | FAYETTEVILLE | NC | 28314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707259 | MCLAUGHLIN SARAH | 30 E GUCKLE | | | | GERMANTOWN | OH | 45327 | |
| 5707260 | MCLAUGHLIN SHATONYIA | 1341 W 1ST ST | | | | RIVIERA BEACH | FL | 33404 | |
| 5707261 | MCLAUGHLIN SHERLENEN Y | 207 7TH ST | | | | YAANCEVILLE | NC | 27320 | |
| 5707262 | MCLAUGHLIN SHIRLENE | 207 7TH ST | | | | YANCEYVILLE | NC | 27379 | |
| 5707263 | MCLAUGHLIN STACIE | 21 SIDE RD | | | | WALLBACK | WV | 25285 | |
| 5707264 | MCLAUGHLIN TANISHA | 99-20 203 ST | | | | JAMAICA | NY | 11423 | |
| 5707265 | MCLAUGHLIN TERENCE J JR | 3636 HOPSON MILL RD | | | | BLYTHE | GA | 30805 | |
| 5707266 | MCLAUGHLIN TYREE | 5931 WATERFORD BLUFF LANE | | | | RALEIGH | NC | 27612 | |
| 5707267 | MCLAUGHLIN VIVIAN | 9 MCCOLLUN STREET | | | | LUMBERTON | NC | 28360 | |
| 5707268 | MCLAUGHLIN YVONNE L | 3554 BERNICE LAN | | | | COLUMBUS | OH | 43213 | |
| 4404443 | MCLAUGHLIN, AISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345870 | MCLAUGHLIN, AJEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361462 | MCLAUGHLIN, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564950 | MCLAUGHLIN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768488 | MCLAUGHLIN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606031 | MCLAUGHLIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723024 | MCLAUGHLIN, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717568 | MCLAUGHLIN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422416 | MCLAUGHLIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165517 | MCLAUGHLIN, AXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442200 | MCLAUGHLIN, BARRINGTON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212831 | MCLAUGHLIN, BETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564693 | MCLAUGHLIN, BIANCA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618082 | MCLAUGHLIN, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703986 | MCLAUGHLIN, BRADLEY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417050 | MCLAUGHLIN, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530737 | MCLAUGHLIN, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819664 | MCLAUGHLIN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328593 | MCLAUGHLIN, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283057 | MCLAUGHLIN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331942 | MCLAUGHLIN, BRIDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393244 | MCLAUGHLIN, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697881 | MCLAUGHLIN, CARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751954 | MCLAUGHLIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236734 | MCLAUGHLIN, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591633 | MCLAUGHLIN, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592507 | MCLAUGHLIN, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746300 | MCLAUGHLIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328996 | MCLAUGHLIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719251 | MCLAUGHLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248310 | MCLAUGHLIN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416383 | MCLAUGHLIN, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702488 | MCLAUGHLIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487294 | MCLAUGHLIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419026 | MCLAUGHLIN, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393754 | MCLAUGHLIN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631376 | MCLAUGHLIN, CINDY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347534 | MCLAUGHLIN, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759229 | MCLAUGHLIN, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580087 | MCLAUGHLIN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237738 | MCLAUGHLIN, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258564 | MCLAUGHLIN, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427801 | MCLAUGHLIN, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495449 | MCLAUGHLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291879 | MCLAUGHLIN, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491958 | MCLAUGHLIN, DAYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706749 | MCLAUGHLIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469378 | MCLAUGHLIN, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559367 | MCLAUGHLIN, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397018 | MCLAUGHLIN, DEZTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477013 | MCLAUGHLIN, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327689 | MCLAUGHLIN, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244119 | MCLAUGHLIN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148232 | MCLAUGHLIN, ELIZABETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347485 | MCLAUGHLIN, ELIZABETH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460575 | MCLAUGHLIN, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331596 | MCLAUGHLIN, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752899 | MCLAUGHLIN, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490899 | MCLAUGHLIN, GARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421933 | MCLAUGHLIN, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335612 | MCLAUGHLIN, GRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486812 | MCLAUGHLIN, HEIDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701625 | MCLAUGHLIN, HUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394314 | MCLAUGHLIN, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734409 | MCLAUGHLIN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447542 | MCLAUGHLIN, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695453 | MCLAUGHLIN, JANE T E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697480 | MCLAUGHLIN, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158188 | MCLAUGHLIN, JERRY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488379 | MCLAUGHLIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697281 | MCLAUGHLIN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819665 | MCLAUGHLIN, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386053 | MCLAUGHLIN, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370824 | MCLAUGHLIN, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676679 | MCLAUGHLIN, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477350 | MCLAUGHLIN, JON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379347 | MCLAUGHLIN, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636091 | MCLAUGHLIN, K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678336 | MCLAUGHLIN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329298 | MCLAUGHLIN, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472283 | MCLAUGHLIN, KATHERINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177127 | MCLAUGHLIN, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686817 | MCLAUGHLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654803 | MCLAUGHLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160029 | MCLAUGHLIN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232523 | MCLAUGHLIN, KEVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419979 | MCLAUGHLIN, KIMONE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585875 | MCLAUGHLIN, KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221969 | MCLAUGHLIN, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155010 | MCLAUGHLIN, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427564 | MCLAUGHLIN, LANCE MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495568 | MCLAUGHLIN, LAQUETTE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483677 | MCLAUGHLIN, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515669 | MCLAUGHLIN, LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600043 | MCLAUGHLIN, LESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567700 | MCLAUGHLIN, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429034 | MCLAUGHLIN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329524 | MCLAUGHLIN, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742623 | MCLAUGHLIN, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583177 | MCLAUGHLIN, MARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348223 | MCLAUGHLIN, MARYANN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713606 | MCLAUGHLIN, MC ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713607 | MCLAUGHLIN, MC ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383780 | MCLAUGHLIN, MECHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492559 | MCLAUGHLIN, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770228 | MCLAUGHLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394301 | MCLAUGHLIN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745734 | MCLAUGHLIN, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394528 | MCLAUGHLIN, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476027 | MCLAUGHLIN, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591716 | MCLAUGHLIN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856665 | MCLAUGHLIN, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211864 | MCLAUGHLIN, MONITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249631 | MCLAUGHLIN, NADIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596765 | MCLAUGHLIN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735633 | MCLAUGHLIN, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224444 | MCLAUGHLIN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226911 | MCLAUGHLIN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360431 | MCLAUGHLIN, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396265 | MCLAUGHLIN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334416 | MCLAUGHLIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296109 | MCLAUGHLIN, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754698 | MCLAUGHLIN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460090 | MCLAUGHLIN, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750485 | MCLAUGHLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708793 | MCLAUGHLIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694167 | MCLAUGHLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651800 | MCLAUGHLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723754 | MCLAUGHLIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604227 | MCLAUGHLIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677730 | MCLAUGHLIN, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754936 | MCLAUGHLIN, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592919 | MCLAUGHLIN, RUSH J J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772397 | MCLAUGHLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475547 | MCLAUGHLIN, SEAMUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285458 | MCLAUGHLIN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434620 | MCLAUGHLIN, SEAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278482 | MCLAUGHLIN, SETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488393 | MCLAUGHLIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332720 | MCLAUGHLIN, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208070 | MCLAUGHLIN, SHAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751182 | MCLAUGHLIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625888 | MCLAUGHLIN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355607 | MCLAUGHLIN, SICILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446199 | MCLAUGHLIN, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592976 | MCLAUGHLIN, SONYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730557 | MCLAUGHLIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407524 | MCLAUGHLIN, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288548 | MCLAUGHLIN, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221237 | MCLAUGHLIN, TERESA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201354 | MCLAUGHLIN, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738580 | MCLAUGHLIN, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675979 | MCLAUGHLIN, TERSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642994 | MCLAUGHLIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289113 | MCLAUGHLIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228185 | MCLAUGHLIN, THOMAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386480 | MCLAUGHLIN, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476288 | MCLAUGHLIN, TYLER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612340 | MCLAUGHLIN, WILLIAM M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828654 | MCLAUGHLIN,DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473584 | MCLAUGHLIN-AHERN, MIKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707269 | MCLAUGHLYN RUTH | 3090 S YAMPA WAY | | | | AURORA | CO | 80013 | |
| 5707270 | MCLAUGHLIN ASHLEY | 3833 BAYBROOKLN | | | | TOLEDO | OH | 43623 | |
| 5707271 | MCLAURIN ANGELICA M | 47 DAVID LEWIS LANE | | | | LILLINGTON | NC | 27546 | |
| 5707274 | MCLAURIN ERIC | 2149A N 41ST ST | | | | MILWAUKEE | WI | 53208 | |
| 5707275 | MCLAURIN JALEESHA | 526 RICHMOND HILL RD WEST APT | | | | AUGUSTA | GA | 30906 | |
| 5707276 | MCLAURIN JALYSSA | 2307 FOSTER ST | | | | BOSSIER CITY | LA | 71112 | |
| 5707277 | MCLAURIN JANTONIA | 4402 RENA RD | | | | SUITLAND | MD | 20746 | |
| 4382291 | MCLAURIN JR, LAMONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707278 | MCLAURIN KESHA | 1600 ROBEOERTA DR APT 120 | | | | MARRETT | GA | 30008 | |
| 5707279 | MCLAURIN KRISTEN | 1500 W JEFFERSON | | | | LOVINGTON | NM | 88260 | |
| 5707280 | MCLAURIN KYA | 4442 SHALIMAR DR | | | | NEW ORLEANS | LA | 70126 | |
| 5707281 | MCLAURIN MARY | 303 SOUTH RAILROAD AVE | | | | JACKSONVILLE | NC | 28546 | |
| 5707282 | MCLAURIN OSTINA | 161 BOURDON BLVD | | | | WOONSOCKET | RI | 02895 | |
| 5707283 | MCLAURIN SHAKEETHA | 1303 SCOTT | | | | FT WAYNE | IN | 46807 | |
| 5707284 | MCLAURIN SHAKENYA | 1518 CRESTVIEW AVE | | | | COLUMBIA | SC | 29223 | |
| 5707285 | MCLAURIN VERONICA | 4637 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | |
| 4308567 | MCLAURIN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533303 | MCLAURIN, ASHIA YASMEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575071 | MCLAURIN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361558 | MCLAURIN, AULISHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726411 | MCLAURIN, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597066 | MCLAURIN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692631 | MCLAURIN, CHARVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352451 | MCLAURIN, DAISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381355 | MCLAURIN, DEMARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175286 | MCLAURIN, DORSEY JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755075 | MCLAURIN, FRANK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385131 | MCLAURIN, GLENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399798 | MCLAURIN, HAKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144352 | MCLAURIN, JAMEEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556700 | MCLAURIN, JASMINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473010 | MCLAURIN, JEREMIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718211 | MCLAURIN, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759751 | MCLAURIN, LACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549037 | MCLAURIN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708470 | MCLAURIN, LUCILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524365 | MCLAURIN, MECHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599895 | MCLAURIN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607938 | MCLAURIN, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383512 | MCLAURIN, RUDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339722 | MCLAURIN, SHEKINAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246547 | MCLAURIN, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343107 | MCLAURIN, TAYRONE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679594 | MCLAURIN, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628113 | MCLAURIN, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661911 | MCLAURIN, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707355 | MCLAWCHLIN, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707287 | MCLAWHORN SHENIKA | 1009 WESTOVER DR | | | | GREENVILLE | NC | 27834 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475663 | MCLAWHORN, APRIL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379191 | MCLAWHORN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643058 | MCLAWHORN, ROSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743939 | MCLAWRENCE, ROSALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707288 | MCLAYEA JENNIFER | 10837 MANSFIELD WAY | | | | INGALLS | IN | 46048 | |
| 5707289 | MCLEAIN TY N | 10700 E DARTMOUTH AVE | | | | DENVER | CO | 80014 | |
| 4643818 | MCLEAIRD, FREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852674 | MCLEAN B CONSTRUCTION INC | 7 LAKE RD | | | | Ballston Lake | NY | 12019 | |
| 5403856 | MCLEAN BARBARA AND ALSMITH | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5707291 | MCLEAN BELINDA | 304 FOREST AVE | | | | BROADWAY | NC | 27505 | |
| 5707292 | MCLEAN BILLY | 916 CLARK CIRCLE | | | | SANFORD | NC | 27330 | |
| 5707293 | MCLEAN BRENDA | 18 ELSWORTH COURT | | | | MCLANESVILLE | NC | 27301 | |
| 5707294 | MCLEAN CHARLETTE | 318 FOREST HILL DRIVE | | | | MONTGOMERY | AL | 36119 | |
| 5707295 | MCLEAN CHARMAIN E | 14321 BEAKER CT | | | | BURTONSVILLE | MD | 20866 | |
| 5707296 | MCLEAN CLYDE | 500 EAST ST | | | | MILLVILLE | NJ | 08332 | |
| 5707297 | MCLEAN CRAYN | 449 PLEASANT VIEW RIDGE RO | | | | STH CHINA | ME | 04358 | |
| 5707298 | MCLEAN DOROTHY | 2708 NE SANDY BLVD APT 3 | | | | PORTLAND | OR | 97232 | |
| 5707299 | MCLEAN ESTELLA | 600 RADFORD ST | | | | HIGH POINT | NC | 27260 | |
| 5707300 | MCLEAN JARRIEL | 704 ODDFELLOW ST | | | | SANFORD | NC | 27330 | |
| 5707301 | MCLEAN JINA | 275 PERENNIAL DR | | | | CONCORD | NC | 28027 | |
| 4839867 | MCLEAN JOHN & GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707302 | MCLEAN JOYCLYN | 1076 TURNPIKE RD APT G | | | | TAMPA | FL | 33604 | |
| 4184051 | MCLEAN JR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707303 | MCLEAN JULIA | 92A MILLSTREAM DR | | | | WHITEVILLE | NC | 28472 | |
| 5707304 | MCLEAN KELLY | 18 PATRIOT LANE APT 201 | | | | SANFORD | ME | 04073 | |
| 5707305 | MCLEAN LAKISHA | 104 CATTLE RD | | | | SANFORD | NC | 27332 | |
| 5707306 | MCLEAN LATRENDA | 106 BROAD ST | | | | CLAXTON | GA | 30417 | |
| 5707307 | MCLEAN LEJ | 8532 LANE | | | | ALEXANDRIA | VA | 22309 | |
| 5707308 | MCLEAN LISA | 15 LAUREL OAK AVE | | | | FORT STUART | GA | 31315 | |
| 5707309 | MCLEAN MARY | 800 OLD WHITEVILLE RD | | | | LUMBERTON | NC | 28358 | |
| 5707310 | MCLEAN MICHEAL A | 1410 W HORAH ST | | | | SALISBURY | NC | 28144 | |
| 5707311 | MCLEAN MICHELLE D | 2131 BROMLEY PARK DR | | | | WINSTON SALEM | NC | 27103 | |
| 5707312 | MCLEAN MILDRED | 6601 HWAY 952 | | | | JACKSON | LA | 70748 | |
| 5707313 | MCLEAN MOM | 121 MIDLAND DR | | | | ELKTON | MD | 21921 | |
| 5707314 | MCLEAN NAKASHAL | 1300 OLD CONCORD RD | | | | SALISBURY | NC | 28144 | |
| 5707315 | MCLEAN RACHEAL | 2575 ELDERMONT ST | | | | BURLINGTON | NC | 27215 | |
| 5707317 | MCLEAN SELINA | 1401 SOUTH FORTH ST | | | | LILLINGTON | NC | 27546 | |
| 5707318 | MCLEAN SHARLENE | 100 BROADWAY | | | | CHELSEA | MA | 02150 | |
| 5707319 | MCLEAN SHAUNTAE | 817 SALEM POINTE LN | | | | WINSTON SALEM | NC | 27101 | |
| 5707320 | MCLEAN SHAWN | 509 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032 | |
| 5707321 | MCLEAN SHAYLA | 1429 OAKHURST LN | | | | RICHMOND | VA | 23225 | |
| 5707322 | MCLEAN STEPHANINE R | 1814 FRANKIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5707323 | MCLEAN TERESA | 804 CATFISH CHURCH RD | | | | LATTA | SC | 29565 | |
| 5707324 | MCLEAN TIFFANY | 2629 CALIFORNIA ST | | | | ST LOUIS | MO | 63118 | |
| 5707325 | MCLEAN TINA | 45 FOREST LN | | | | SABATTUS | ME | 04280 | |
| 5707326 | MCLEAN VERONICA F | 7144 CRYSTALCREEK PLACE | | | | DOUGLAS VILLE | GA | 30134 | |
| 5707327 | MCLEAN VERSEAN | 127 SH PETERSON LN | | | | ROSE HILL | NC | 28458 | |
| 4271624 | MCLEAN, A C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388334 | MCLEAN, AIKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384881 | MCLEAN, ALBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166980 | MCLEAN, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753485 | MCLEAN, ANCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386065 | MCLEAN, ANTOINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381572 | MCLEAN, ANTWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208273 | MCLEAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419015 | MCLEAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265607 | MCLEAN, AUTUMN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786147 | McLean, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786148 | McLean, Barbara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745682 | MCLEAN, BERTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684401 | MCLEAN, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346589 | MCLEAN, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435677 | MCLEAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426967 | MCLEAN, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662928 | MCLEAN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231496 | MCLEAN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442272 | MCLEAN, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467600 | MCLEAN, CADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444450 | MCLEAN, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311549 | MCLEAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536564 | MCLEAN, CHRISCENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246502 | MCLEAN, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270115 | MCLEAN, CLEVELAND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364187 | MCLEAN, CORDELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387566 | MCLEAN, CORLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533777 | MCLEAN, CRAIG S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405322 | MCLEAN, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384122 | MCLEAN, DACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385758 | MCLEAN, DAIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149312 | MCLEAN, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246424 | MCLEAN, DANIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828655 | MCLEAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259105 | MCLEAN, DAVID H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433601 | MCLEAN, DAWN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383215 | MCLEAN, DEAVEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442046 | MCLEAN, DEMSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200539 | MCLEAN, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645587 | MCLEAN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181946 | MCLEAN, DILLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585002 | MCLEAN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355579 | MCLEAN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698532 | MCLEAN, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733933 | MCLEAN, EUTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408673 | MCLEAN, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332302 | MCLEAN, GEORGE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165180 | MCLEAN, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246860 | MCLEAN, HENRIETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776785 | MCLEAN, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703095 | MCLEAN, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708766 | MCLEAN, HYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383254 | MCLEAN, JADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590160 | MCLEAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550682 | MCLEAN, JANECE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217569 | MCLEAN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190168 | MCLEAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819666 | MCLEAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419236 | MCLEAN, JENNIFER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466798 | MCLEAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644691 | MCLEAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614560 | MCLEAN, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428863 | MCLEAN, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255386 | MCLEAN, JULIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323613 | MCLEAN, KARAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607211 | MCLEAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493322 | MCLEAN, KATHLEEN M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367598 | MCLEAN, KELLY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443654 | MCLEAN, KENELUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222332 | MCLEAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856475 | MCLEAN, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643545 | MCLEAN, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551176 | MCLEAN, LACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436829 | MCLEAN, LASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758909 | MCLEAN, LENNOX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665173 | MCLEAN, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762333 | MCLEAN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376299 | MCLEAN, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678439 | MCLEAN, LORETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574460 | MCLEAN, LORETTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187574 | MCLEAN, LUKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663948 | MCLEAN, MALCOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347815 | MCLEAN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667726 | MCLEAN, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724245 | MCLEAN, MARION E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271298 | MCLEAN, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552263 | MCLEAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377588 | MCLEAN, MERILEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204248 | MCLEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327901 | MCLEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243751 | MCLEAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352260 | MCLEAN, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223526 | MCLEAN, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593521 | MCLEAN, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283872 | MCLEAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428596 | MCLEAN, NIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436949 | MCLEAN, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330033 | MCLEAN, NOVED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331571 | MCLEAN, ONEAL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508750 | MCLEAN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468860 | MCLEAN, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348923 | MCLEAN, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659300 | MCLEAN, PRANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253152 | MCLEAN, PRIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569617 | MCLEAN, PUNALEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621569 | MCLEAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792258 | Mclean, Rikkena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660815 | MCLEAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452220 | MCLEAN, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731835 | MCLEAN, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243682 | MCLEAN, ROHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440965 | MCLEAN, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620207 | MCLEAN, RUSSELL  SHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429581 | MCLEAN, SANCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258553 | MCLEAN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428642 | MCLEAN, SATCHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429469 | MCLEAN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557667 | MCLEAN, SHANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476908 | MCLEAN, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388785 | MCLEAN, SHARI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224305 | MCLEAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694739 | MCLEAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336250 | MCLEAN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445556 | MCLEAN, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573015 | MCLEAN, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512373 | MCLEAN, SYDNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386299 | MCLEAN, TAMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584114 | MCLEAN, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242721 | MCLEAN, TERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589710 | MCLEAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553855 | MCLEAN, TYQWUANDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379092 | MCLEAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611148 | MCLEAN-FORDE, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419044 | MCLEAN-FRAZIER, JANQUEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678796 | MCLEAN-HAWKER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862919 | MCLEANS PROMART HOMECENTER II INC | 209 S JAMES STREET | | | | GRAYLING | MI | 49738 | |
| 4595260 | MCLEAN-THOMAS, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707328 | MCLEAR JENNIFER | 4833 MACARDY CT | | | | ROSEVILLE | CA | 95747 | |
| 5707329 | MCLEAR LENORA A | 521 ARCH AVE | | | | WAYNESBORO | VA | 22980 | |
| 4372037 | MCLEAR, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405073 | MCLEARY, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648948 | MCLEARY, NOVLETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705511 | MCLEE-GOOCH, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514745 | MCLEER, DARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236891 | MCLEER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284588 | MCLEER, VALERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300766 | MCLEES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653225 | MCLEESTER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707330 | MCLEGGAN, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259166 | MCLEGGAN, BRITTANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174295 | MCLEGGAN, SHAQUANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435813 | MCLEGGON, DANICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317167 | MCLEISH, HUGH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402114 | MCLEISH, SHAJIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397519 | MCLEISH, SHAMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402830 | MCLEISH, SHERIDAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644856 | MCLEISH, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534768 | MCLELAND, BRAEDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449586 | MCLELAND, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707331 | MCLELLAN TRACI | 760 N COMMERCE AVE | | | | WAYNESBORO | VA | 22980 | |
| 5707332 | MCLELLAN VICKIE | 81 SOUTH ROSE LN | | | | CLINTON | NC | 28328 | |
| 5707333 | MCLELLAN WILLIAM | 8 WINTER HAVEN DRIVE | | | | WEBSTER | MA | 01570 | |
| 4512460 | MCLELLAN, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762546 | MCLELLAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576525 | MCLELLAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443008 | MCLELLAN, LILIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236137 | MCLELLAN, MADISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227896 | MCLELLAN, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512046 | MCLELLAN, QUADRIEQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235172 | MCLELLAN, RUI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347940 | MCLELLAN, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409695 | MCLELLAN, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388720 | MCLELLAN, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347235 | MCLELLAN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707334 | MCLELLAND RYAN | 1108 HERON CR | | | | JOLIET | IL | 60431 | |
| 4248979 | MCLELLAND, GEOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819667 | MCLELLAND, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630164 | MCLELLAND, MARTHA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642045 | MCLELLAND, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251974 | MCLELLANMARTINEZ, JELLICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343527 | MCLEMONT TURGOTT, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707335 | MCLEMORE ANTHONY D | 754 E 6TH ST APT A | | | | PRATTVILLE | AL | 36067 | |
| 4850303 | MCLEMORE HEATING AND COOLING LLC | 2967 GREENE 715 RD | | | | Paragould | AR | 72450 | |
| 5707336 | MCLEMORE KEVIA | 1225 SOUTH ST | | | | WATERLOO | IA | 50702 | |
| 5707337 | MCLEMORE ONDRA B | 1903 WINTERSET PKY | | | | MARIETTA | GA | 30067 | |
| 5707338 | MCLEMORE VENICE | 2946 N 47TH ST | | | | MILW | WI | 53210 | |
| 4521312 | MCLEMORE, ALESHA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543082 | MCLEMORE, ANDJOUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398089 | MCLEMORE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448007 | MCLEMORE, ANTWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206443 | MCLEMORE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276359 | MCLEMORE, BARBARA A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195832 | MCLEMORE, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233476 | MCLEMORE, DARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352349 | MCLEMORE, DORIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556213 | MCLEMORE, GRETCHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616233 | MCLEMORE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525573 | MCLEMORE, JAYSON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435312 | MCLEMORE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323665 | MCLEMORE, JULIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629253 | MCLEMORE, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202888 | MCLEMORE, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578104 | MCLEMORE, KYANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449326 | MCLEMORE, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241758 | MCLEMORE, LAXAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676335 | MCLEMORE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708643 | MCLEMORE, MAGALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145302 | MCLEMORE, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584116 | MCLEMORE, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352488 | MCLEMORE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673883 | MCLEMORE, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311180 | MCLEMORE, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323222 | MCLEMORE, TYRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707339 | MCLEN STACEY | 5243 ALTON ROAD | | | | MIAMI BEACH | FL | 33140 | |
| 5707340 | MCLENDON DEORIES S | 604 ALLEN WAY | | | | INDIAN TRAIL | NC | 28079 | |
| 4867457 | MCLENDON HARDWARE | 440 RAINIER AVE SOUTH | | | | RENTON | WA | 98057 | |
| 5707341 | MCLENDON JAMMI | 17054 CEDAR SPRINGS ROAD | | | | BLAKLEY | GA | 39823 | |
| 5707342 | MCLENDON JENNIFER | 106 CABOOSE DR | | | | POLKTON | NC | 28135 | |
| 4483034 | MCLENDON JR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707343 | MCLENDON JUSTIN | 7979 OLD GEORGTWN RD STE 800 | | | | BETHESDA | MD | 20814 | |
| 5707344 | MCLENDON KETURAH | 1317 KERSHAW LOOP | | | | FAYETTEVILLE | NC | 28314 | |
| 5707345 | MCLENDON KIM | 192 SO 7TH ST | | | | NEWARK | NJ | 07103 | |
| 5707346 | MCLENDON MOLLIE | 26 NORTH 12TH ST | | | | NEWARK | NJ | 07107 | |
| 5707347 | MCLENDON RAY | 616 EVERGREEN DR | | | | LAKE PARK | FL | 33403 | |
| 4260145 | MCLENDON, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375267 | MCLENDON, CHARLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717494 | MCLENDON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759636 | MCLENDON, CORNELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469959 | MCLENDON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617332 | MCLENDON, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702561 | MCLENDON, EARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443357 | MCLENDON, JACK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386334 | MCLENDON, JOAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387788 | MCLENDON, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262374 | MCLENDON, LEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465849 | MCLENDON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540018 | MCLENDON, MADISON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376957 | MCLENDON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242244 | MCLENDON, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252175 | MCLENDON, RITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675297 | MCLENDON, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397241 | MCLENDON, SHAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690912 | MCLENDON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524073 | MCLENDON, TIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680680 | MCLENDON, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702152 | MCLENDON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707348 | MCLENMORE DAVID | 3644 PARK RD | | | | RIDGEWAY | SC | 29130 | |
| 4890665 | MCLENNA, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890666 | MCLENNA, JEFFERY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890667 | MCLENNA, JEFFERY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890668 | MCLENNA, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890669 | MCLENNA, JEFFERY | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890670 | MCLENNA, JEFFERY | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 5405382 | MCLENNAN COUNTY | PO BOX 406 | | | | WACO | TX | 76703 | |
| 4143847 | McLennan County | c/o Ansell Grimm & Aaron, P.C. | Anthony J. D'Artiglio, Esq. & Joshua S. Bauchner | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| 4138301 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760 | |
| 4780720 | McLennan County Treasurer | P.O. Box 406 | | | | Waco | TX | 76703 | |
| 5707349 | MCLENNAN DARYL | 7102 45TH AVE S | | | | SEATTLE | WA | 98118 | |
| 5707350 | MCLENNAN KEITH | 7801 CLUB LN | | | | BRISTOW | VA | 20136 | |
| 4609132 | MCLENNAN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839869 | MCLENNAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360662 | MCLENNAN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619996 | MCLENNON, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433629 | MCLENNON, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593219 | MCLENNON, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707351 | MCLEOD ALICIA | 8 ROCHAMBEAU DR APT N | | | | YORKTOWN HTS | NY | 10598 | |
| 5707352 | MCLEOD ASHLEY | 15724 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101 | |
| 5707354 | MCLEOD CHUDNEY D | 168 WHISPERING PINES TER | | | | AIKEN | SC | 29801 | |
| 5707355 | MCLEOD CLAUDETTE | 703 PALAISEAU CT | | | | KISSIMMEE | FL | 34759 | |
| 5707356 | MCLEOD CLINTON | 1333 HILLTOP LN | | | | BENNETTSVILLE | SC | 29512 | |
| 4893306 | MCLEOD CUSTOM INTERIORS | 2440 E NINE MILE RD | | | | PENSACOLA | FL | 32514 | |
| 5707357 | MCLEOD DEBORAH S | 130 GARFIELD ST | | | | SUMAS | WA | 98295 | |
| 5707358 | MCLEOD ELAINE | PO BOX 334 | | | | FT WASHAKI | WY | 82514 | |
| 5707359 | MCLEOD EVANGELINE | 1427 E EVANS ST | | | | FLORENCE | SC | 29506 | |
| 5707360 | MCLEOD JESSICA D | 6050 NW 8TH STREET APT 8 | | | | MARGET | FL | 33063 | |
| 5707361 | MCLEOD JOAN F | 9685 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 44094 | |
| 4330055 | MCLEOD JR, KEITH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707362 | MCLEOD KIM | 4 VENUS CT | | | | PARKVILLE | MD | 21234 | |
| 5707363 | MCLEOD MALQUITA | 5314 MEADOW ST | | | | MAPLE HTS | OH | 44137 | |
| 5707364 | MCLEOD MARY | 56 SUMMERSET DR | | | | SUMTER | SC | 29040 | |
| 4870267 | MCLEOD PUBLISHING INC | 716 EAST 10TH STREET | | | | GLENCOE | MN | 55336 | |
| 5707365 | MCLEOD SABRINA A | 406 WALKER RD | | | | BRUNSWICK | GA | 31520 | |
| 5707366 | MCLEOD SANTRAISA | 400 BACK BAY | | | | SANFORD | NC | 27332 | |
| 5707367 | MCLEOD SHANTAE | 10 ELMORE ROAD | | | | BISHOPVILLE | SC | 29010 | |
| 5707368 | MCLEOD SIMONE | 2251 NO FEDERAL HWY | | | | POMPANO BEACH | FL | 33062 | |
| 5707369 | MCLEOD SONIA N | 2111 MCLAREN CIR APT 23 | | | | KISSIMMEE | FL | 34744 | |
| 5707370 | MCLEOD STANLEY | 638 LEMONWOOD CT | | | | ALTAMONTE SPG | FL | 32714 | |
| 5707371 | MCLEOD TANEIKA | 6967 FRANKSTOWN AVE | | | | PITTSBURGH | PA | 15208 | |
| 5707372 | MCLEOD URIL | 1120 Gaines Dr | | | | Terry | MS | 39170-9656 | |
| 5707373 | MCLEOD VELMA | 10002 CAMPTON ST | | | | DOTHAN | AL | 36301 | |
| 4712339 | MCLEOD, ALBERTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477561 | MCLEOD, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438611 | MCLEOD, ARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189960 | MCLEOD, ASHANTI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716827 | MCLEOD, BELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152968 | MCLEOD, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597669 | MCLEOD, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427988 | MCLEOD, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426399 | MCLEOD, CHEROKEE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450127 | MCLEOD, CHERYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258484 | MCLEOD, CHLOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634542 | MCLEOD, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351840 | MCLEOD, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375419 | MCLEOD, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359252 | MCLEOD, CORNEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712404 | MCLEOD, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773504 | MCLEOD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376682 | MCLEOD, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658000 | MCLEOD, DEIRDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628593 | MCLEOD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422406 | MCLEOD, DESHONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398076 | MCLEOD, DWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7650 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232951 | MCLEOD, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712205 | MCLEOD, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388141 | MCLEOD, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659607 | MCLEOD, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379054 | MCLEOD, FLORA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789492 | MCLEOD, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668552 | MCLEOD, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766066 | MCLEOD, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430634 | MCLEOD, JAQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699464 | MCLEOD, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508002 | MCLEOD, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745432 | MCLEOD, KARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481570 | MCLEOD, KETURAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571369 | MCLEOD, LADYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668967 | MCLEOD, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697150 | MCLEOD, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674965 | MCLEOD, MANUEL B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682914 | MCLEOD, MARYELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336568 | MCLEOD, MATT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684942 | MCLEOD, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222847 | MCLEOD, NATOYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726842 | MCLEOD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710286 | MCLEOD, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241642 | MCLEOD, PEYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376209 | MCLEOD, QUADREE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649141 | MCLEOD, RANDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375486 | MCLEOD, RAVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715707 | MCLEOD, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606464 | MCLEOD, RONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595522 | MCLEOD, RUSSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512426 | MCLEOD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696390 | MCLEOD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473000 | MCLEOD, SIANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609230 | MCLEOD, THEOPHILOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715350 | MCLEOD, THERESA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424775 | MCLEOD, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228974 | MCLEOD, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855477 | McLeod, W. Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717133 | MCLEOD, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387448 | MCLEOD, WILLIAM GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405383 | McLeod, William Gene | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353428 | McLeod, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240837 | MCLEOD, ZAQUESHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731753 | MCLEOD-BAUMBACH, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461820 | MCLEOD-MCELROY, KI ME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659729 | MCLEOD-MORGAN, LIZZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336025 | MCLEOD-WARRICK, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322838 | MCLEOUD, CAILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614604 | MCLERNON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625347 | MCLEROY, ANGELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544510 | MCLEROY, HUNTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247667 | MCLEROY, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250980 | MCLEROY, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538539 | MCLEROY, KATHLEEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619774 | MCLEROY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613579 | MCLEROY-PACE, FAIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648955 | MCLERRAN, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707374 | MCLESTER INGER | 6862 MABLETON PKWY SE 305 | | | | MABLETON | GA | 30126 | |
| 4636142 | MCLESTER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295402 | MCLESTER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437795 | MCLETCHIE, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707375 | MCLEVAINE ANNA LOUISE | 100 E 2ND ST | | | | OWENSBORO | KY | 42303 | |
| 4785792 | McLevaine, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785793 | McLevaine, Anna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320646 | MCLEVAINE, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590399 | MCLEVEY, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459799 | MCLEWIS, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645292 | MCLIAM, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749865 | MCLILLIE, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707376 | MCLILLY CASSANDRA | 41875 EDISON CT | | | | ELYRIA | OH | 44035 | |
| 4261414 | MCLIMANS, KRYSTLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707377 | MCLIN ANNE | 2421 E 55TH PL APT 39 | | | | TULSA | OK | 74105 | |
| 5707378 | MCLIN BERNICE | 1706 E BROWN ST | | | | LUBBOCK | TX | 79403 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707379 | MCLIN LATRICE Y | 88170 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225 | |
| 5707380 | MCLIN MELISSA | 807 HWY 1204 LOT D1 | | | | BALL | LA | 71405 | |
| 5707381 | MCLIN ROBSHEONNA | 19580 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| 4518610 | MCLIN, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324607 | MCLIN, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262426 | MCLIN, DARTISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616901 | MCLIN, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736717 | MCLIN, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281369 | MCLIN, SYNI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175414 | MCLINDEN, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358518 | MCLINDEN., ABAIGEAL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294437 | MCLINDSAY, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839870 | MCLINTON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203434 | MCLITUS, MASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588495 | MCLLAURIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707382 | MCLLEA MICHELE | 256 S ROBERTSON BLVD 38 | | | | BEVERLY HILLS | CA | 90211 | |
| 4312037 | MCLOCHLIN, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755568 | MCLOED, OJMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707383 | MCLOON DALE | 17 COTTAGE RD APT 106 | | | | MARTINSBURG | WV | 25404 | |
| 4593251 | MCLOONE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707384 | MCLOUD AUDRY J | 600 CLEAVELAND | | | | NEWPORT NEWS | VA | 23606 | |
| 4385024 | MCLOUD, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373916 | MCLOUD, DARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577529 | MCLOUD, HAYLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577494 | MCLOUD, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468660 | MCLOUD, KYLIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736089 | MCLOUD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707385 | MCLOUGHIN MELISSA | 295 STILLWATER RD | | | | SMITHFIELD | RI | 02917 | |
| 4687132 | MCLOUGHLIN, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586654 | MCLOUGHLIN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651022 | MCLOUGHLIN, KAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179779 | MCLOUGHLIN, PETER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305011 | MCLOUGHLIN, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792788 | McLoughlin, Sean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358340 | MCLOUTH, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623238 | MCLOYD JR., LEONARD E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776555 | MCLOYD, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198408 | MCLLUCAS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382241 | MCLUCAS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472604 | MCLUCKIE, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755086 | MCLURE, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634098 | MCLURE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707386 | MCLURKIN SHELECIA | 352 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 5707387 | MCLURKIN YVONNE | 145 FOREST BROOK DR | | | | COVINGTON | GA | 30016 | |
| 4819668 | MCLYMAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749347 | MCLYMONT, BONITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755292 | MCLYMONT, NOEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839871 | MCM DESIGN, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885171 | MCM ELECTRONICS | PO BOX 713564 | | | | CINCINNATI | OH | 45271 | |
| 4803368 | MCM PROPERTIES III LTD | PO BOX 610212 | | | | DALLAS | TX | 75261 | |
| 4804138 | MCM PROPERTIES LTD | P O BOX 2969 | | 9 | | ODESSA | TX | 79760-2969 | |
| 4798349 | MCM PROPERTIES LTD | P O BOX 2969 | | | | ODESSA | TX | 79760-2969 | |
| 4839872 | MCM ROLLING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881591 | MCM SALES BROKERAGE INC | P O BOX 330189 | | | | KAHULUI MAUI | HI | 96732 | |
| 5707388 | MCMACKIN JULIA | 1235 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103 | |
| 4315373 | MCMACKIN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479703 | MCMACKIN, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707389 | MCMAHAN AMBER | WINCHESTER DR | | | | CONCORD | NC | 28027 | |
| 5707390 | MCMAHAN BRITTANY | 222 NEMOE RD SW | | | | PLAINVILLE | GA | 30701 | |
| 5707391 | MCMAHAN DALE | P O BOX 1494 | | | | WHITTIER | NC | 28713 | |
| 5707392 | MCMAHAN GREG | 1879 ALLEN BRIDGE RD | | | | FOUNTAIN INN | SC | 29644 | |
| 5707393 | MCMAHAN JEAN C | 75 POLAR BEAR | | | | HENDERSONVILLE | NC | 28792 | |
| 5707394 | MCMAHAN JOHANNA | 52 CAM LOS BUCARES URB SABANER | | | | GURABO | PR | 00778 | |
| 5707395 | MCMAHAN KEITH B | 114 DRIFTWOOD RD | | | | REIDSVILLE | NC | 27320 | |
| 5707396 | MCMAHAN PHILLIP | 121 GLOVER ST | | | | HENDERSONVILLE | NC | 28792 | |
| 4145630 | MCMAHAN, AMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681626 | MCMAHAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520209 | MCMAHAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712146 | MCMAHAN, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292074 | MCMAHAN, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312437 | MCMAHAN, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521041 | MCMAHAN, ELIJAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465844 | MCMAHAN, EVELYN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630954 | MCMAHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519819 | MCMAHAN, JEDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182445 | MCMAHAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828656 | MCMAHAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605170 | MCMAHAN, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516380 | MCMAHAN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588201 | MCMAHAN, MARYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144669 | MCMAHAN, MICHALLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508239 | MCMAHAN, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379508 | MCMAHAN, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558336 | MCMAHAN, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513610 | MCMAHAN, SKYLAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669861 | MCMAHAN, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707397 | MCMAHON CAROL | 3620 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| 5797453 | McMahon Development Group | 2794 Gateway Rd. | Suite 102 | | | Carlsbad | CA | 92009 | |
| 5791406 | MCMAHON DEVELOPMENT GROUP | ATTN: RONALD D. MCMAHON | 2794 GATEWAY RD. | SUITE 102 | | CARLSBAD | CA | 92009 | |
| 4854754 | MCMAHON DEVELOPMENT GROUP | MD-CDW, LLC | C/O MCMAHON DEVELOPMENT GROUP, LLC | 2794 GATEWAY RD. | SUITE 102 | CARLSBAD | CA | 92009 | |
| 5707398 | MCMAHON FELICIA | 813 MAPLE AVE | | | | HARTFORD | CT | 06114 | |
| 5707399 | MCMAHON GEORGE | 331 DAYLILLY WAY | | | | MIDDLETON | DE | 19709 | |
| 5707400 | MCMAHON IVERY | 3849 CORNEL DR | | | | DAYTON | OH | 45406 | |
| 5707401 | MCMAHON JENY L | 4003 GANDER AVE | | | | ORLANDO | FL | 32822 | |
| 5707402 | MCMAHON JUSTIN J | 1010 ALLEN ST | | | | SOUTH BEND | IN | 46616 | |
| 5707403 | MCMAHON KRISTAL | 1129 RICHLAND DR | | | | COLUMBUS | GA | 36877 | |
| 5707404 | MCMAHON LISA | 3497 CARDNIEL DR | | | | WARREN | OH | 44481 | |
| 5707405 | MCMAHON MARIE | 8034 STRATMAN ROAD | | | | BALTIMORE | MD | 21222 | |
| 5707406 | MCMAHON MARJORY | 14314 205TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5707407 | MCMAHON MARK | 60 HIGHLAND HOLLOW APARTMENT 6 | | | | MAYSVILLE | KY | 41056 | |
| 5707408 | MCMAHON PAULETTE | P O BOX6444 | | | | FREDRICKSTED | VI | 00840 | |
| 5707409 | MCMAHON TOM | 1850 W ADAMS AVE | | | | CRESCENT CITY | CA | 95531 | |
| 4169909 | MCMAHON, ALEXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276434 | MCMAHON, ALYSSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190784 | MCMAHON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726632 | MCMAHON, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426037 | MCMAHON, BRENDAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767415 | MCMAHON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292713 | MCMAHON, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450857 | MCMAHON, BRITTNEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680928 | MCMAHON, CHARLES DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568202 | MCMAHON, COLBY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506439 | MCMAHON, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770793 | MCMAHON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615863 | MCMAHON, DEBBIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700697 | MCMAHON, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773263 | MCMAHON, DENSIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625918 | MCMAHON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275087 | MCMAHON, EMILY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727405 | MCMAHON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695158 | MCMAHON, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313961 | MCMAHON, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637369 | MCMAHON, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613828 | MCMAHON, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329104 | MCMAHON, HANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720649 | MCMAHON, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653813 | MCMAHON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203915 | MCMAHON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251402 | MCMAHON, JAMIRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793306 | McMahon, Janet | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246969 | MCMAHON, JEREMIAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472908 | MCMAHON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600917 | MCMAHON, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687128 | MCMAHON, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699044 | MCMAHON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610978 | MCMAHON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747620 | MCMAHON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299009 | MCMAHON, JOYCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643355 | MCMAHON, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442753 | MCMAHON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819669 | MCMAHON, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819670 | MCMAHON, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285879 | MCMAHON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441582 | MCMAHON, KELSY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377324 | MCMAHON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295450 | MCMAHON, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819671 | MCMAHON, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671882 | MCMAHON, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744132 | MCMAHON, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594959 | MCMAHON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839873 | MCMAHON, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380193 | MCMAHON, MYRADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219485 | MCMAHON, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286320 | MCMAHON, NATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385680 | MCMAHON, PHYLLIS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853955 | McMahon, Randy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279243 | MCMAHON, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329672 | MCMAHON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655006 | MCMAHON, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828657 | MCMAHON, SARAH & TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685634 | MCMAHON, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438549 | MCMAHON, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563618 | MCMAHON, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719321 | MCMAHON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236237 | MCMAHON, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436816 | MCMAHON, TREVON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715715 | MCMAHON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317777 | MCMAIN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707410 | MCMAINS REBACCA | 14 HILLINGTON DRIVE APT126 | | | | WAYNESBORO | VA | 22980 | |
| 4273966 | MCMAINS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707411 | MCMAINUS PATRICIA | 23 JANE PL | | | | HAZLET | NJ | 07730 | |
| 4828658 | MCMAKEN , MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450768 | MCMAKEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718485 | MCMAKEN, WILLIAM ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321514 | MCMAKIN, TAMONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553871 | MCMANAMA, CHRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661578 | MCMANAMAN, TERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707412 | MCMANAMON LORRAINE | 2221 S 29TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5707413 | MCMANAMON LORRAINE J | 1302 S 46TH ST | | | | WEST MILWAUKEE | WI | 53214 | |
| 4493274 | MCMANAMY, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707414 | MCMANAWAY WHITNEY | 16285 ST 69 N | | | | FORDVILLE | KY | 42343 | |
| 4609058 | MCMANAWAY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362936 | MCMANAWAY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708668 | MCMANEMY, ROBERT LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707415 | MCMANES TIFFANY | 108 EAST CLIFF STREET | | | | BALTIMORE | OH | 43105 | |
| 4436574 | MCMANIGLE, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707416 | MCMANIS ALEXANDER | 2633 G ROAD | | | | GRAND JUNCTION | CO | 81506 | |
| 4351445 | MCMANN, BRENDAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556279 | MCMANN, TARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145216 | MCMANN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275822 | MCMANN, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675608 | MCMANUIS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707417 | MCMANUS AMANDA | 578 MCMANUS RD | | | | PAGELAND | SC | 29728 | |
| 5707418 | MCMANUS BRITTANY | POBOX 67 | | | | JEFFERSON | SC | 29718 | |
| 5707419 | MCMANUS CONSTANCE | 1559 OLD MANSFIELD RD | | | | WOOSTERN | OH | 44691 | |
| 5707420 | MCMANUS DAMIEN S | 3705 SPOKANE AVE | | | | CLEVELAND | OH | 44109 | |
| 5707421 | MCMANUS DOROTHY | 5922 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4681429 | MCMANUS II, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707422 | MCMANUS JOSH L | 5033 LOS MORRES WAY UNIT 55 | | | | ENTER CITY | NC | 28110 | |
| 4407829 | MCMANUS JR, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707423 | MCMANUS KATHLEEN | 4108 PASSMORE ST | | | | PHILADELPHIA | PA | 19135 | |
| 5707424 | MCMANUS KIMBERLY | 1972 NEGLEY ST | | | | MORGANTOWN | WV | 26505 | |
| 5707425 | MCMANUS MARGIE | 1120 53RD AVE E | | | | BRADENNTON | FL | 34208 | |
| 5404475 | MCMANUS MARY AND RHONDA | 700 W JEFFERSON ST 309 | | | | LOUISVILLE | KY | 40202 | |
| 5707426 | MCMANUS NICOLE | 2955 WATERS ROAD | | | | BETHUNE | SC | 29009 | |
| 5707427 | MCMANUS SCOTT | 2326 N SPRINGHILL CT | | | | YORK | SC | 29730 | |
| 5707428 | MCMANUS SHARON | 206 CRUISE CIRCLE | | | | SALISBURY | NC | 28147 | |
| 5707429 | MCMANUS TERESA | 139 PINETOP LANE | | | | PRINCETON | NC | 27569 | |
| 4322802 | MCMANUS, AMANDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598335 | MCMANUS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379732 | MCMANUS, ASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605438 | MCMANUS, BARBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458105 | MCMANUS, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289173 | MCMANUS, CHARLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731913 | MCMANUS, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549414 | MCMANUS, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282163 | MCMANUS, CORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252233 | MCMANUS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382664 | MCMANUS, DEDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760440 | MCMANUS, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609778 | MCMANUS, DILLON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828659 | MCMANUS, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604804 | MCMANUS, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681945 | MCMANUS, GARWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706394 | MCMANUS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595694 | MCMANUS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438854 | MCMANUS, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762367 | MCMANUS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247200 | MCMANUS, JOSH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285287 | MCMANUS, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296763 | MCMANUS, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589688 | MCMANUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647681 | MCMANUS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614931 | MCMANUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628768 | MCMANUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788430 | McManus, Mary & Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788431 | McManus, Mary & Rhonda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699827 | MCMANUS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226940 | MCMANUS, MYRIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394286 | MCMANUS, PAUL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387397 | MCMANUS, RANDY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646721 | MCMANUS, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346775 | MCMANUS, SHAMUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762252 | MCMANUS, SHAUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764774 | MCMANUS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158994 | MCMANUS, SUYEON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569523 | MCMANUS, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618238 | MCMANUS, VERNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232514 | MCMANUS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678353 | MCMANUS-ZEIG, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653097 | MCMARTIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707430 | MCMASTER BARBARA | 4662 BLACKWATCH CT | | | | VA BEACH | VA | 23455 | |
| 4870859 | MCMASTER CARR | 800 COUNTY LINE ROAD | | | | ELMHURST | IL | 60126 | |
| 4878954 | MCMASTER CARR SUPPLY CO | MCMASTER-CARR SUPPLY CO | PO BOX 7690 | | | CHICAGO | IL | 60680 | |
| 5707431 | MCMASTER CARR SUPPLY CO | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 5458104 | MCMASTER PATRICIA | 200 BITTERSWEET DR | | | | FINDLAY | OH | 45840 | |
| 4483317 | MCMASTER, CHELSEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397156 | MCMASTER, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583085 | MCMASTER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778826 | McMaster, Hugh | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475005 | MCMASTER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157091 | MCMASTER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426581 | MCMASTER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395513 | MCMASTER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378706 | MCMASTER, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677802 | MCMASTER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733977 | MCMASTER, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279354 | MCMASTER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905650 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4905650 | McMaster-Carr Supply Co | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 5707432 | MCMASTERS DANIEL | 1207 NOBLE ST | | | | ALLIANCE | OH | 44601 | |
| 4357780 | MCMASTERS, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681478 | MCMASTERS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491680 | MCMASTERS, KRISTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792375 | McMasters, Linda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466537 | MCMASTERS, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586236 | MCMASTERS, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707433 | MCMAT HEATHER | 664 HIGHLAND DR | | | | LODI | OH | 44254 | |
| 5707434 | MCMATH TOKO | 4540 CHOVIN | | | | DEARBORN | MI | 48126 | |
| 5707435 | MCMATH WILLIAM | 1228 BAYBERRY DR | | | | JOLIET | IL | 60435 | |
| 4363805 | MCMATH, DENELDRE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261066 | MCMATH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297568 | MCMATH, NICORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595144 | MCMATH, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303122 | MCMATH, SHAMYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674334 | MCMATH-AKERS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669568 | MCMEAL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707436 | MCMEANS SHANDRETTA | 120 KELLEY LANE | | | | MONTGOMERY | AL | 36105 | |
| 5707437 | MCMEANS WENDY | 6988 PLANT RD | | | | ALPINE | AL | 35014 | |
| 4285100 | MCMEANS, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533602 | MCMEANS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270036 | MCMEANS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145282 | MCMEANS, KALEIGH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683139 | MCMEANS, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241298 | MCMEANS-ORR, DIAVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312842 | MCMECHAN, CLINTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566944 | MCMEEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566573 | MCMEEN JR, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758992 | MCMEEN, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289172 | MCMEINS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170126 | MCMELLON-ELARTH, FORREST D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484058 | MCMENAMIN, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703021 | MCMENAMIN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608067 | MCMENAMIN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707438 | MCMENAMY MARY | 242 KINNE ST | | | | EAST SYRACUSE | NY | 13057 | |
| 4726702 | MCMENAMY, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289822 | MCMENEMY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620211 | MCMENNAMY, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373025 | MCMENOMY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551046 | MCMERRICK, NELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707439 | MCMICHAEL AYEISHA | 230 W LAUREL ST | | | | MULLINS | SC | 29574 | |
| 5707440 | MCMICHAEL DOUG | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 5707441 | MCMICHAEL ERMON | 1046 BUTLER RD | | | | NEESES | SC | 29107 | |
| 4521367 | MCMICHAEL JR, BENJAMIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707442 | MCMICHAEL WALTER | 1216 COLLEGE AVE | | | | FREDERICKSBG | VA | 22401 | |
| 5707443 | MCMICHAEL YVONNE | 818 S LUNDY AVE | | | | SALEM | OH | 44460 | |
| 4149110 | MCMICHAEL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690493 | MCMICHAEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370115 | MCMICHAEL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510637 | MCMICHAEL, DAVONDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431782 | MCMICHAEL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732345 | MCMICHAEL, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663803 | MCMICHAEL, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674666 | MCMICHAEL, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673126 | MCMICHAEL, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793224 | McMichael, Jerry | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150757 | MCMICHAEL, KENNETH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677372 | MCMICHAEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430812 | MCMICHAEL, REGINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691086 | MCMICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304356 | MCMICHAEL, SIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722332 | MCMICHAEL, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472667 | MCMICHAEL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591568 | MCMICHAEL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658108 | MCMICHAEL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738748 | MCMICHEN SR, SHERRILL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774796 | MCMICKEN, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373336 | MCMICKEN, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323622 | MCMICKENS, BRANDON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707444 | MCMICKLE CASEY | 5623 CHERRY TREE CT | | | | LAKELAND | FL | 33811 | |
| 4663314 | MCMICKLE, TAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707445 | MCMILAN MONICA | 920 PINTAIL CT | | | | HELENA | MT | 59602 | |
| 5707446 | MCMILLAN BILLY | 2881 STATE HWY 110 N | | | | TYLER | TX | 75704 | |
| 5707447 | MCMILLAN BRENDA J | 7729 NW 13 CT | | | | MIAMI | FL | 33147 | |
| 5707448 | MCMILLAN CAROLYN | 127 SPARKLEBERRY LN APT | | | | COLUMBIA | SC | 29229 | |
| 5707449 | MCMILLAN CEDRIC | 1507 GLENDALE DR APT D | | | | GREENSBORO | NC | 27405 | |
| 5707450 | MCMILLAN CORY | 1725 WEST OAKLAND AVENUE | | | | SUMTER | SC | 29150 | |
| 5707452 | MCMILLAN DIMITHY | 4716 SUNNYVIEW DR | | | | OKLAHOMA | OK | 73135 | |
| 5707453 | MCMILLAN DORA | 2604 DIVISIONAVEAPT486 | | | | CLEVELAND | OH | 44113 | |
| 5707454 | MCMILLAN FRANCES | 439 TALMAGE RD | | | | SAINT PAULS | NC | 28384 | |
| 5707455 | MCMILLAN GRETCHEN | 28099 OLD HIGHWAY 30 | | | | CAULDWELL | ID | 83607 | |
| 5707456 | MCMILLAN JENNA C | 19 NEALTOWN WAY | | | | GREENSBORO | NC | 27405 | |
| 5707457 | MCMILLAN KLEEMMA | 22 CUSTER PL 2ND FL | | | | NEWARK | NJ | 07112 | |
| 5707458 | MCMILLAN LAQUANDA | 3603 ECCLESTON ST 322 | | | | ORLANDO | FL | 32805 | |
| 5707459 | MCMILLAN LASHONDA | 1215 CS POWELL RD | | | | OMEGA | GA | 31775 | |
| 5707460 | MCMILLAN LATRELL | 536 E 142ND ST | | | | BRONX | NY | 10454 | |
| 5707461 | MCMILLAN LORETTA | 3149 QUEENS CHAPEL RD | | | | MOUNT RAINIER | MD | 20712 | |
| 5707462 | MCMILLAN MALIZA E | 7701 BRANDON CT | | | | JACKSONVILLE | FL | 32219 | |
| 5707463 | MCMILLAN MELISSA | 104 WOODSMAN COURT | | | | SEAFORD | DE | 19973 | |
| 5707464 | MCMILLAN NELSON | 5516 E 5TH PL | | | | TULSA | OK | 74112 | |
| 5707465 | MCMILLAN REGINE | P O B O X 499 | | | | PEMBROKE | NC | 28372 | |
| 5707466 | MCMILLAN RITA C | 2071 OLD PHILADELPHIA PK | | | | LANCASTER | PA | 17602 | |
| 5707467 | MCMILLAN SONYA | 678 HEATHWOOD DR | | | | DARLINGTON | SC | 29540 | |
| 5707468 | MCMILLAN TARA | 5755 POINT CLAIRE RD | | | | CARVILLE | LA | 70776 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707469 | MCMILLAN TIFFANY E | 1185 N ROBERTS AVE APT Q2 | | | | LUMBERTON | NC | 28358 | |
| 5707470 | MCMILLAN VALARIE | 614 N 5TH | | | | MORRIS | OK | 74445 | |
| 4147593 | MCMILLAN, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255340 | MCMILLAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567692 | MCMILLAN, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387976 | MCMILLAN, ASHANTI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261340 | MCMILLAN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443063 | MCMILLAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656182 | MCMILLAN, BRGITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427822 | MCMILLAN, BRJHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378599 | MCMILLAN, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698390 | MCMILLAN, CARLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552619 | MCMILLAN, CARMEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589472 | MCMILLAN, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387206 | MCMILLAN, CHAUNAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380843 | MCMILLAN, CHAWNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564920 | MCMILLAN, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744313 | MCMILLAN, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651364 | MCMILLAN, CLARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618631 | MCMILLAN, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507368 | MCMILLAN, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791328 | McMillan, Corey & Tanya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539710 | MCMILLAN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764899 | MCMILLAN, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641783 | MCMILLAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329595 | MCMILLAN, DEREK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263852 | MCMILLAN, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175880 | MCMILLAN, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357388 | MCMILLAN, DIAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676009 | MCMILLAN, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631012 | MCMILLAN, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317203 | MCMILLAN, ELAINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690512 | MCMILLAN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438212 | MCMILLAN, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617894 | MCMILLAN, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407347 | MCMILLAN, GAYNELL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401605 | MCMILLAN, HASSANAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182670 | MCMILLAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586057 | MCMILLAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517377 | MCMILLAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345348 | MCMILLAN, JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768393 | MCMILLAN, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449256 | MCMILLAN, JAVONTAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683173 | MCMILLAN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151553 | MCMILLAN, JENNIFER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550162 | MCMILLAN, JO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632988 | MCMILLAN, JOACHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379444 | MCMILLAN, JOE ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437005 | MCMILLAN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313936 | MCMILLAN, JOSEPH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376968 | MCMILLAN, KAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389327 | MCMILLAN, KAMEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686115 | MCMILLAN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671184 | MCMILLAN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373273 | MCMILLAN, KEVIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304145 | MCMILLAN, KHADAGIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514618 | MCMILLAN, LARONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554813 | MCMILLAN, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539143 | MCMILLAN, LEE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758884 | MCMILLAN, LONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381485 | MCMILLAN, LOU ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597064 | MCMILLAN, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709913 | MCMILLAN, MARY (MOLLIE) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176392 | MCMILLAN, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717587 | MCMILLAN, MOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275807 | MCMILLAN, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342079 | MCMILLAN, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609771 | MCMILLAN, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559878 | MCMILLAN, NEQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434422 | MCMILLAN, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224164 | MCMILLAN, NYIJAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511476 | MCMILLAN, ORISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511519 | MCMILLAN, RASAUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380319 | MCMILLAN, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593859 | MCMILLAN, REGINALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602482 | MCMILLAN, SAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755445 | MCMILLAN, SANTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380477 | MCMILLAN, SCOEFIELD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604672 | MCMILLAN, SCOT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378677 | MCMILLAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147549 | MCMILLAN, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512161 | MCMILLAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611881 | MCMILLAN, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337065 | MCMILLAN, SKYLYNN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660678 | MCMILLAN, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819672 | MCMILLAN, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483552 | MCMILLAN, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309184 | MCMILLAN, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233515 | MCMILLAN, VANZETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229781 | MCMILLAN, VERNETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774879 | MCMILLAN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255235 | MCMILLAN, WEKINA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225188 | MCMILLAN, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749468 | MCMILLAN, WESLEY EL WOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212806 | MCMILLAN, WESTLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828660 | McMILLAN. MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485241 | MCMILLAN-BOOKER, TRACEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717790 | MCMILLAN-MORGAN, GLORIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889312 | MCMILLANS APPLIANCE PLUS LLC | WESLEY MCMILLAN | 6580 SEMINOLE BLVD 424 | | | SEMINOLE | FL | 33772 | |
| 5707471 | MCMILLAR LATANGELA | 1149 SAND MOUNTAIN RD | | | | FORT MEAD | FL | 33841 | |
| 5707472 | MCMILLEN AMONLAT | 1874 LONG CREEK RD | | | | APALACHIN | NY | 13732 | |
| 5707473 | MCMILLEN ERIN | 627 HOWARDS ST | | | | BRIDGEPORT | OH | 43912 | |
| 5707474 | MCMILLEN ESTHER | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5707475 | MCMILLEN ESTHER E | 118 DIXIE ST | | | | RESACA | GA | 30735 | |
| 5707476 | MCMILLEN JAMES | 3738 SW 30TH AVE | | | | FORT LAUDERDA | FL | 33315 | |
| 5707477 | MCMILLEN JOSH | 29710 GAMBLE PLACE NE | | | | KINGSTON | WA | 98346 | |
| 5707478 | MCMILLEN PATRICK | 404 HOBRON LANE 1104 | | | | HONOLULU | HI | 96815 | |
| 5707479 | MCMILLEN TANYA | 406 WEST MONROE | | | | LA GRANGE | MO | 63448 | |
| 4452496 | MCMILLEN, CADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318929 | MCMILLEN, CATHERINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181611 | MCMILLEN, CHRIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160054 | MCMILLEN, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773769 | MCMILLEN, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275647 | MCMILLEN, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614817 | MCMILLEN, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737468 | MCMILLEN, JD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703451 | MCMILLEN, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487109 | MCMILLEN, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290281 | MCMILLEN, KAMARI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450477 | MCMILLEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705586 | MCMILLEN, KENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233250 | MCMILLEN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721662 | MCMILLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467607 | MCMILLEN, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373928 | MCMILLEN, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448357 | MCMILLEN, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707480 | MCMILLER JASMINE | 1801 GRIMKE AVE | | | | APOPKA | FL | 32703 | |
| 5707481 | MCMILLER JUSTIN L | 4 MARVIN GARDENS APT D | | | | ST LOUIS | MO | 63114 | |
| 5707482 | MCMILLER ROBIN | 2704 MAPLE RIDGE DR | | | | DURHAM | NC | 27704 | |
| 5707483 | MCMILLER VICKI | 16118 CORNUTA AVE 4 | | | | BELLFLOWER | CA | 90706 | |
| 4250793 | MCMILLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775821 | MCMILLER, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241292 | MCMILLER, JHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293580 | MCMILLER, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232353 | MCMILLER, SHALANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707484 | MCMILLIAN ASHLEY | 3151 LATHROP AVE | | | | RACINE | WI | 53405 | |
| 5707485 | MCMILLIAN CIEARRA | 610 TAYLOR ST | | | | WILMINGTON | NC | 28409 | |
| 5707486 | MCMILLIAN CORNELIUS | 10301 SW 175TH ST | | | | MIAMI | FL | 33157 | |
| 5707487 | MCMILLIAN DIANE | 119 S BUTLER RD | | | | LATTA | SC | 29565 | |
| 5707488 | MCMILLIAN DIONE | 1524 WAKEFIELD DRIVE | | | | MARRERO | LA | 70072 | |
| 5707489 | MCMILLIAN DORIS | 1403 W MALLORY ST | | | | PENSACOLA | FL | 32501 | |
| 5707490 | MCMILLIAN EMMA | 440 CRUTCHFEILD ST | | | | DOBSON | NC | 27017 | |
| 5707491 | MCMILLIAN EVELYN | 1536 ALBATROSS DRIVE | | | | MOBILE | AL | 36605 | |
| 5707492 | MCMILLIAN GLORIA | 570 BROWNTOWN RD | | | | SUMTER | SC | 29153 | |
| 5707493 | MCMILLIAN JASMINE | 1734 DEANE BLVD | | | | RACINE | WI | 53405 | |
| 5707494 | MCMILLIAN JOHN | 1362 C GRIGGS RD | | | | WEST MONROE | LA | 71292 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707495 | MCMILLIAN JOVANA | PO BOX 263 | | | | WHITE OAK | NC | 28399 | |
| 5707496 | MCMILLIAN KIARA | 5022 BROOK ACRES CIRCLE BUILD | | | | TAMPA | FL | 33610 | |
| 5707497 | MCMILLIAN KINDRA | 101 APPLE ST | | | | ABERDEEN | MS | 39730 | |
| 5707498 | MCMILLIAN LASHAWNDA | 3503 MOODY AVE | | | | RICHMOND | VA | 23225 | |
| 5707499 | MCMILLIAN MARIAH | 402 DORCHESTER PL 46 | | | | SUN CITY | FL | 33573 | |
| 5707500 | MCMILLIAN MELISSA C | 249 LAUREL TRCE | | | | CARROLLTON | GA | 30116 | |
| 5707501 | MCMILLIAN MONIQUE | 550 S DUPONT HWY | | | | NEW CASTLE | DE | 19720 | |
| 5707502 | MCMILLIAN SALLY A | 77 LEAVENS RD | | | | UNDADILLA | GA | 31091 | |
| 5707503 | MCMILLIAN TOBIAS | 4229 OFFSHORE DR | | | | RALEIGH | NC | 27610 | |
| 4608224 | MCMILLIAN, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445142 | MCMILLIAN, ANDREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676120 | MCMILLIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375847 | MCMILLIAN, APRIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729236 | MCMILLIAN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744480 | MCMILLIAN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340840 | MCMILLIAN, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262464 | MCMILLIAN, CODY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733904 | MCMILLIAN, COTHRON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739681 | MCMILLIAN, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370666 | MCMILLIAN, DIANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636547 | MCMILLIAN, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753167 | MCMILLIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145100 | MCMILLIAN, EVELYN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305438 | MCMILLIAN, GARRISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376189 | MCMILLIAN, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678562 | MCMILLIAN, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398328 | MCMILLIAN, JARREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388976 | MCMILLIAN, JEREMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202650 | MCMILLIAN, JOHNEY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596755 | MCMILLIAN, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747480 | MCMILLIAN, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400447 | MCMILLIAN, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400201 | MCMILLIAN, LAKITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588844 | MCMILLIAN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375519 | MCMILLIAN, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705328 | MCMILLIAN, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857125 | MCMILLIAN, MARITERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638497 | MCMILLIAN, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739834 | MCMILLIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147029 | MCMILLIAN, MITESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714251 | MCMILLIAN, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755208 | MCMILLIAN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430530 | MCMILLIAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225305 | MCMILLIAN, TONI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405276 | MCMILLIAN, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370626 | MCMILLIAN, ZAKARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351340 | MCMILLIAN-DAVIS, SATAYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574707 | MCMILLIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707504 | MCMILLIN ASHLEY | 10168 YEAGER RD | | | | NEGLEY | OH | 44441 | |
| 4480667 | MCMILLIN, CHEYENNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660258 | MCMILLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667577 | MCMILLIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159539 | MCMILLIN, HAYLEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204548 | MCMILLIN, KATIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277964 | MCMILLIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595990 | MCMILLIN, MICHAEL L L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270723 | MCMILLIN, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249598 | MCMILLIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707505 | MCMILLION BEATRICE | 5 W SALSBURY DR | | | | WILMINGTON | DE | 19809 | |
| 5707506 | MCMILLION BRYN | PO BOX 61 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5707507 | MCMILLION CINDY | PO BOX 243 | | | | HOPEDALE | OH | 43976 | |
| 5707508 | MCMILLION COREY AND KATIE | 50 N DUKE ST | | | | LANCASTER | PA | 17602 | |
| 4376126 | MCMILLION JR., ALFRED J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707509 | MCMILLION KATELYN | 129 TEAL LAKE DR | | | | RICHMOND HILL | GA | 31324 | |
| 5707510 | MCMILLION PEGGY | PO BOX 786 | | | | EAST BANK | WV | 25067 | |
| 5707511 | MCMILLION SHEILA | 1920 RAUTON STREET | | | | CAYCE | SC | 29033 | |
| 5707512 | MCMILLION SHUNDRISE | 18900 FRANJO RD | | | | MIAMII | FL | 33157 | |
| 5707513 | MCMILLION TIMOTHY | 12579 SR 309 WEST | | | | KENTON | OH | 43326 | |
| 4715938 | MCMILLION, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787588 | McMillion, Corey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787589 | McMillion, Corey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227650 | MCMILLION, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607895 | MCMILLION, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707514 | MCMILLON KARLYSSE | 5950 SW 20TH AVE | | | | GAINESVILLE | FL | 32607 | |
| 5707515 | MCMILLON QUIANA | 2 ALLIVER AVE | | | | TRENTON | NJ | 08618 | |
| 5707516 | MCMILLON TAFFYE | 65 TRELAWNEY DR | | | | COVINGTON | GA | 30016 | |
| 4158128 | MCMILLON, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753231 | MCMILLON, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419665 | MCMILLON, DENNY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683815 | MCMILLON, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429330 | MCMILLON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278643 | MCMILLON, PARKER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420638 | MCMILLON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218821 | MCMILLON, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398281 | MCMILLON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212414 | MCMILLON, VICKIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595840 | MCMILLS, KEITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828661 | MCMINDS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440526 | MCMINIS, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707517 | MCMINN ANGELA | 2793 WVAERLY AVE | | | | COLUMBUS | GA | 31904 | |
| 4674828 | MCMINN, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819673 | MCMINN, GARY & LAVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207823 | MCMINN, GRAYSON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149352 | MCMINN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452080 | MCMINN, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226795 | MCMINN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859837 | MCMINNVILLE LAWN & GARDEN LLC | 129 KEEL DRIVE | | | | MCMINNVILLE | TN | 37110 | |
| 5707519 | MCMONAGLE CAROL | 1110 A ASHLAND AVE | | | | GLENOLDEN | PA | 19036 | |
| 5707520 | MCMONAGLE DARRYL | 4521 KELLY LN | | | | READING | PA | 19606 | |
| 4485771 | MCMONAGLE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425957 | MCMONAGLE, RAJU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424071 | MCMONAGLE, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345410 | MCMONEGAL, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433899 | MCMONEGAL, TULU N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607300 | MCMOORE, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707521 | MCMORRINE TONIA | 14567 JUNIPER LN | | | | ADELANTO | CA | 92301 | |
| 5707522 | MCMORRIS JEAN | 302 WEST B AVE | | | | EASLEY | SC | 29640 | |
| 5707523 | MCMORRIS LENORA | 2003 LOTUS DRN | | | | NATCHEZ | MS | 39120 | |
| 5707524 | MCMORRIS OLIVIA | 328 PARKVIEW | | | | WILKES BARRE | PA | 18702 | |
| 5707525 | MCMORRIS SANDRA | 220 BROADMOOR DRIVE | | | | NATCHEZ | MS | 39120 | |
| 5707526 | MCMORRIS TRACY T | 4843 N 61ST ST | | | | MILWAUKEE | WI | 53218 | |
| 4669040 | MCMORRIS, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624077 | MCMORRIS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744712 | MCMORRIS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819674 | MCMORRIS, MARGORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819675 | MCMORRIS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699229 | MCMORRIS, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694677 | MCMORRIS, SHEAONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510168 | MCMORRIS, TYRESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575828 | MCMORRIS, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238365 | MCMORROUGH, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899492 | MCMORROW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369971 | MCMULIN, DAKOTA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276037 | MCMULIN, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285237 | MCMULLAN, BRIDGET G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595996 | MCMULLAN, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705304 | MCMULLAN, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257378 | MCMULLAN, KISHONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688265 | MCMULLAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707527 | MCMULLEN ANN | 137 AMHERST AVE | | | | SYRACUSE | NY | 13205 | |
| 5707528 | MCMULLEN BRANDIE | 3913 WATERMELON RD APT 3 | | | | NORTHPORT | AL | 35473 | |
| 5707529 | MCMULLEN CAROL | PO BOX 8716 | | | | UTICA | NY | 13505 | |
| 5707530 | MCMULLEN COREY | 102 HERITAGE RIVERWOOD DR | | | | CENTRAL | SC | 29630 | |
| 4244115 | MCMULLEN III, JEROME R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707531 | MCMULLEN JAMEXIA | 1433 FOXHALL LANE | | | | ATLANTA | GA | 30316 | |
| 4377098 | MCMULLEN JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707533 | MCMULLEN LORETTA | 8259 INGLESIDE | | | | CHICAGO | IL | 60619 | |
| 5707534 | MCMULLEN MARY | 959 ROBINSON RD | | | | EUPORA | MS | 39744 | |
| 5707535 | MCMULLEN NAKIA | 810 SEMINOLE AVE | | | | LABELLE | FL | 33935 | |
| 5707536 | MCMULLEN PATRICK R | 7206 NORTHSTAR CREST DR | | | | WARRENTON | VA | 20107 | |
| 5707537 | MCMULLEN TERRENCE R | 6851 MORSE OAKS RD | | | | JACKSONVILLE | FL | 32244 | |
| 4448095 | MCMULLEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261823 | MCMULLEN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488415 | MCMULLEN, CARL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418085 | MCMULLEN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478833 | MCMULLEN, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647626 | MCMULLEN, CONSTANCE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491260 | MCMULLEN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187843 | MCMULLEN, DANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229094 | MCMULLEN, DANIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731980 | MCMULLEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283440 | MCMULLEN, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768969 | MCMULLEN, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714040 | MCMULLEN, EVELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485331 | MCMULLEN, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480492 | MCMULLEN, HALLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615835 | MCMULLEN, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755852 | MCMULLEN, JACKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579144 | MCMULLEN, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819676 | MCMULLEN, JOE & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466656 | MCMULLEN, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677942 | MCMULLEN, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608014 | MCMULLEN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469408 | MCMULLEN, KAYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724677 | MCMULLEN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566731 | MCMULLEN, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430746 | MCMULLEN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216407 | MCMULLEN, LISA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745047 | MCMULLEN, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216050 | MCMULLEN, MARLYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653268 | MCMULLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547264 | MCMULLEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828662 | McMullen, Mike & Luisa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195486 | MCMULLEN, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180445 | MCMULLEN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689216 | MCMULLEN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569994 | MCMULLEN, PATRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281732 | MCMULLEN, PHILLIP A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236612 | MCMULLEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219246 | MCMULLEN, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748085 | MCMULLEN, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769263 | MCMULLEN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374247 | MCMULLEN, TASHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416664 | MCMULLEN, THOMAS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402406 | MCMULLEN, TONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707538 | MCMULLIN JAMES | 10130 MAYFAIR | | | | SAINT LOUIS | MO | 63136 | |
| 5707539 | MCMULLIN SHARON | 11251 HWY D | | | | LA MONTE | MO | 65337 | |
| 4476236 | MCMULLIN, CARMEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700424 | MCMULLIN, CHERYL LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317767 | MCMULLIN, DAKOTA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582394 | MCMULLIN, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320478 | MCMULLIN, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371524 | MCMULLIN, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491560 | MCMULLIN, MADISON K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719092 | MCMULLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204472 | MCMULLIN, SCOTT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572039 | MCMULLIN, TIERNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146319 | MCMUNN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277902 | MCMURDIE, JULIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340227 | MCMURDY, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315296 | MCMURPHY, SHILO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677889 | MCMURRAN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707540 | MCMURRAY BRETT M | 123 W 104TH ST | | | | KANSAS CITY | MO | 64114 | |
| 4190792 | MCMURRAY JR., STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707541 | MCMURRAY KITRINA | 3904 CALLDERWOOD ST | | | | MARYVILLE | TN | 37804 | |
| 5707542 | MCMURRAY STACIE | 5841 GREENWAY VISTA LN | | | | CHAR | NC | 28216 | |
| 4153749 | MCMURRAY, ASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327076 | MCMURRAY, BRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581981 | MCMURRAY, BRINA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287559 | MCMURRAY, CASSIDY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686381 | MCMURRAY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735607 | MCMURRAY, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322673 | MCMURRAY, DAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164204 | MCMURRAY, DANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739269 | MCMURRAY, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518245 | MCMURRAY, HANNAH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278583 | MCMURRAY, JONATHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432247 | MCMURRAY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182431 | MCMURRAY, KEISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283143 | MCMURRAY, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589261 | MCMURRAY, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722067 | MCMURRAY, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265660 | MCMURRAY, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207041 | MCMURRAY, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354708 | MCMURRAY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819677 | MCMURRAY, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727961 | MCMURRAY, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660959 | MCMURREY, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524864 | MCMURRIAN, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620767 | MCMURRIN, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276503 | MCMURRIN, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773333 | MCMURROUGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707543 | MCMURRY DEBORA | 6670 MIGNON DR | | | | FLOR | MO | 63033 | |
| 4169780 | MCMURRY, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577258 | MCMURRY, JAMILA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184362 | MCMURRY, KATHERIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147993 | MCMURRY, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637871 | MCMURRY, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641429 | MCMURTERY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707544 | MCMURTREY ALESE | 7164 CR 31 | | | | KILLEN | AL | 35645 | |
| 4706757 | MCMURTREY, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759748 | MCMURTRIE, JOAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707545 | MCMURTRY GLORIA | 6444 N 53RD ST | | | | MILWAUKEE | WI | 53223 | |
| 5707546 | MCMURTRY JODI | 7795 OAKWOOD AVE | | | | PARIS | IL | 61944 | |
| 5707547 | MCMURTRY KARI | 30 WINTER ST | | | | BALTIMORE | MD | 21214 | |
| 4286595 | MCMURTRY, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198764 | MCMURTRY, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277541 | MCMURTRY, SCOT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321087 | MCMURTRY, ZACKARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484003 | MCMUTRIE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407648 | MCMYNE, BRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707548 | MCNABB ANGELA Y | 5441 WINGATE WAY | | | | VA BEACH | VA | 23464 | |
| 4874260 | MCNABB MOTORSPORTS | COLES SALES & SERVICE INC | 211 RAILROAD STREET | | | MCNABB | IL | 61335 | |
| 4866197 | MCNABB NUTRACEUTICALS LLC | 350 N. LASALLE STREET SUITE 71 | | | | CHICAGO | IL | 60654 | |
| 5707549 | MCNABB PAMELA S | 6579 DWYER ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 4756174 | MCNABB, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215441 | MCNABB, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324335 | MCNABB, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149585 | MCNABB, JADA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613473 | MCNABB, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267435 | MCNABB, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314389 | MCNABB, JERALD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296883 | MCNABB, KARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570109 | MCNABB, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512203 | MCNABB, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158740 | MCNABB, KIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278764 | MCNABB, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548450 | MCNABB, PAYDEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186178 | MCNABB, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366976 | MCNABB-BROOKS, BUNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707550 | MCNAC BRITTANY | 1602 AUSTIN ST | | | | MUSKOGEE | OK | 74401 | |
| 5707551 | MCNACK KAY | 10532 E 45TH PL | | | | KANSAS CITY | MO | 64133 | |
| 4145293 | MCNAIL, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707552 | MCNAIR AIKEIMA | 7000 GOODSON RD | | | | UNION CITY | GA | 30291 | |
| 5707553 | MCNAIR ALISHA | 201 WILLIAMSON DR | | | | SOCIETY HILL | SC | 29593 | |
| 5707554 | MCNAIR ANNA | 2925 S SALINA ST | | | | SYRACUSE | NY | 13205 | |
| 5707555 | MCNAIR ANTONIA | 132 WATERLOO ST B | | | | WARRENTON | VA | 20186 | |
| 5707556 | MCNAIR ARIEL | 3277 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277 | |
| 5707557 | MCNAIR ARY | 6GRAHMST | | | | REDSPRINGS | NC | 28377 | |
| 5707558 | MCNAIR BRITTANY | 266 WILSON ST | | | | RACELAND | LA | 70394 | |
| 5707559 | MCNAIR CHRIS | 404 VISTA ST NE | | | | MAGEE | MS | 39111 | |
| 5707560 | MCNAIR COREY | 498 MCNAIR RD | | | | PLYMOUTH | NC | 27962 | |
| 5707561 | MCNAIR CYNTHIA | 416 A GORDON RD | | | | SARDIS | GA | 30456 | |
| 5707562 | MCNAIR DEBORAH M | 2217 STONY RUN DR | | | | MCGAHEYSVILLE | VA | 22840 | |
| 5707563 | MCNAIR ELIZABETH | 1722 DOUNTON ST | | | | PHILA | PA | 19140 | |
| 5707564 | MCNAIR FABLE R | 440 HOOD ST | | | | ROCKINGHAM | NC | 28379 | |
| 5707565 | MCNAIR HARDIEST | 1737 CYPRESS MEADOWS DR | | | | DICKINSON | TX | 77539 | |
| 5707566 | MCNAIR JAMES | 14518 ORANGE GROVE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5707567 | MCNAIR JANDANESHA | 1539 STONEWOOD RD | | | | BALTO | MD | 21239 | |
| 5707568 | MCNAIR JUANITA | 4626 GALAHAD DR | | | | NEW ORLEANS | LA | 70127 | |
| 5707570 | MCNAIR KIMBERLY | 1968 SPRING DR | | | | GARNER | NC | 27529 | |
| 5707571 | MCNAIR LATECHIA | 11249 IRMA RD | | | | JACKSONVILLE | FL | 32218 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707572 | MCNAIR LESLIE | 134 EVERGREEN CT | | | | BENNETTSVILLE | SC | 29512 | |
| 5707573 | MCNAIR MARTHA | 5805 NW 23RD STREET | | | | LAUDERHILL | FL | 33313 | |
| 5707574 | MCNAIR MARY | PO BOX 1102 | | | | ROWLAND | NC | 28383 | |
| 5707575 | MCNAIR MICHELLE | 108 LITCHFIELD AVENUE | | | | BUFFALO | NY | 14215 | |
| 5707576 | MCNAIR MONIQUE | 4661 SOUTHAIRDRIVE | | | | TOLEDO | OH | 43615 | |
| 5707577 | MCNAIR MORGAN | 2744 MAPLETON AVE | | | | NORFOLK | VA | 23054 | |
| 5707578 | MCNAIR SHIRLEY | 143 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| 4289915 | MCNAIR SR, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707580 | MCNAIR THOMAS B | 27410 MORRO DR | | | | MISSION VIEJO | CA | 92692 | |
| 5707581 | MCNAIR TRACY | 5604 DODINGTON CT | | | | VIRGINIA BCH | VA | 23462 | |
| 5707582 | MCNAIR TROPHIA | 1609 ADAMS ST | | | | DAVENPORT | IA | 52803 | |
| 5707583 | MCNAIR TYAIRA | 4004 WALNUT ST APT A2 | | | | HARRISBURG | PA | 17109 | |
| 4403457 | MCNAIR, ANDRE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665438 | MCNAIR, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386783 | MCNAIR, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336528 | MCNAIR, ARTHUR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560562 | MCNAIR, AYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753578 | MCNAIR, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624137 | MCNAIR, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759085 | MCNAIR, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434217 | MCNAIR, DATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671856 | MCNAIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569922 | MCNAIR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265241 | MCNAIR, DIAMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406356 | MCNAIR, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754787 | MCNAIR, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260471 | MCNAIR, FRANCINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765101 | MCNAIR, HYNEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352543 | MCNAIR, IAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624407 | MCNAIR, IRENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234598 | MCNAIR, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397286 | MCNAIR, JAMEELAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610665 | MCNAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653841 | MCNAIR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439501 | MCNAIR, JOETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669739 | MCNAIR, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398387 | MCNAIR, MARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385893 | MCNAIR, MARINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451639 | MCNAIR, MAURICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434496 | MCNAIR, MIRACLE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558826 | MCNAIR, MORIAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228029 | MCNAIR, PATREASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545825 | MCNAIR, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220218 | MCNAIR, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682664 | MCNAIR, REVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676484 | MCNAIR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209692 | MCNAIR, SAHDIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375718 | MCNAIR, SANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492635 | MCNAIR, SHAIAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249859 | MCNAIR, SHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386539 | MCNAIR, SHAQUILLRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770375 | MCNAIR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730148 | MCNAIR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238624 | MCNAIR, SWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591263 | MCNAIR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400073 | MCNAIR, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819678 | MCNAIR, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508951 | MCNAIR, TRAIVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684589 | MCNAIR, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405841 | MCNAIR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360220 | MCNAIRN, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298934 | MCNALIS, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731211 | MCNALLEY, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707584 | MCNALLY ANGELA | 51 WOODS ROAD | | | | BLAIRSVILLE | PA | 15717 | |
| 5707585 | MCNALLY FRED | 1930 NE 2ND AVENUE | | | | WILTON MANORS | FL | 33305 | |
| 4209311 | MCNALLY, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819679 | McNally, Brendan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207979 | MCNALLY, BRYSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218809 | MCNALLY, CAITLIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605974 | MCNALLY, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461944 | MCNALLY, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669328 | MCNALLY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713447 | MCNALLY, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774025 | MCNALLY, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311977 | MCNALLY, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598719 | MCNALLY, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298398 | MCNALLY, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401167 | MCNALLY, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365955 | MCNALLY, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251736 | MCNALLY, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396510 | MCNALLY, JOSEPHINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390660 | MCNALLY, JOY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307593 | MCNALLY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471921 | MCNALLY, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718847 | MCNALLY, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472160 | MCNALLY, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607483 | MCNALLY, LAWSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455886 | MCNALLY, LEXI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353304 | MCNALLY, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580298 | MCNALLY, MANDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736156 | MCNALLY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275929 | MCNALLY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506917 | MCNALLY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506810 | MCNALLY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483214 | MCNALLY, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398968 | MCNALLY, ROSEMARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184318 | MCNALLY, ROSERAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301468 | MCNALLY, RUTH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345053 | MCNALLY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458880 | MCNALLY, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148335 | MCNALLY, SHEA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701642 | MCNALLY, SHERELLA D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707586 | MCNAMAR JASON B | RR 3 BOX 186 | | | | ANADARKO | OK | 73018 | |
| 4273268 | MCNAMAR, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707588 | MCNAMARA DEBBIE | 3001 POPLAR CIRCLE | | | | SHELBY | NC | 28152 | |
| 5405384 | MCNAMARA KELLI D | 1705 MANNING ROAD | | | | KNOXVILLE | TN | 37912 | |
| 5458156 | MCNAMARA LORIE | 32 24TH ST SW | | | | BARBERTON | OH | 44203-7202 | |
| 4880904 | MCNAMARA PUMP & ELECTRIC INC | P O BOX 1989 | | | | SAN MARCOS | CA | 92079 | |
| 5707589 | MCNAMARA WALTER | 5356 NECTAR LN | | | | COLUMBUS | OH | 43235 | |
| 4559853 | MCNAMARA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736301 | MCNAMARA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489767 | MCNAMARA, BECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433715 | MCNAMARA, BERNARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533718 | MCNAMARA, CAROLA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348926 | MCNAMARA, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763805 | MCNAMARA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683600 | MCNAMARA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668750 | MCNAMARA, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359659 | MCNAMARA, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819680 | MCNAMARA, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839874 | McNAMARA, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625315 | MCNAMARA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777018 | MCNAMARA, KEEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518559 | MCNAMARA, KELLI D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664241 | MCNAMARA, LENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283337 | MCNAMARA, LIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563070 | MCNAMARA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672816 | MCNAMARA, MAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399373 | MCNAMARA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418030 | MCNAMARA, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351797 | MCNAMARA, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712462 | MCNAMARA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312022 | MCNAMARA, PATRICK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377705 | MCNAMARA, PATTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395193 | MCNAMARA, PETER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720087 | MCNAMARA, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747204 | MCNAMARA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303359 | MCNAMARA, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819681 | MCNAMARA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819682 | MCNAMARA, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707590 | MCNAMARALAWSON N | 24256 MILTON ELLENDALE HWY | | | | MILTON | DE | 19968 | |
| 5707591 | MCNAMARALAWSON SHANNON | 24256 MILTON ELLENDALE HW | | | | MILTON | DE | 19968 | |
| 4392980 | MCNAMEE, BRENDAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692176 | MCNAMEE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553008 | MCNAMEE, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773420 | MCNAMEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628870 | MCNAMEE, ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334663 | MCNAMEE, SEAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707592 | MCNAMEN ANNETTE | 118 WINTHROP DR | | | | BELLEVILLE | IL | 62221 | |
| 4691563 | MCNAMER, LARRY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286645 | MCNAMES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707593 | MCNANEY GRETEL | 116 LITTLETON CIR | | | | DELAND | FL | 32724 | |
| 4719773 | MCNANEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246636 | MCNARE, NAESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819683 | MCNARLAND,ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707594 | MCNARY DUSTIN M | 7733 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5707595 | MCNARY GARY | 1019 S STRANTON ST APT A | | | | TACOMA | WA | 98405 | |
| 4310029 | MCNARY, BRANDON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590222 | MCNARY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380285 | MCNARY, JONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380324 | MCNARY, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357455 | MCNARY, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634747 | MCNARY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259178 | MCNARY, RENATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314659 | MCNARY, SALENA R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308002 | MCNARY, TYLANESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646750 | MCNASBY, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726400 | MCNASSAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707596 | MCNATT JERVETT | 423 HARVARD ST APT 3 | | | | NORFOLK | VA | 23505 | |
| 4148091 | MCNATT, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707597 | MCNAUGHT STACEY | 6 STAPLES SHORE RD | | | | LAKEVILLE | MA | 02347 | |
| 4284077 | MCNAUGHT, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571666 | MCNAUGHT, TODD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795039 | MCNAUGHTON INCORPORATED | DBA ORDER STUFF NOW | 10700 HIGHWAY 55 #260 | | | PLYMOUTH | MN | 55441 | |
| 5707598 | MCNAUGHTON MIKKI | 1136 RANDOLPH AVE APT 7 | | | | STPAUL | MN | 55105 | |
| 4342620 | MCNAUGHTON, AUBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480463 | MCNAUGHTON, CHANDLER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432167 | MCNAUGHTON, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653318 | MCNAUGHTON, ERICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538802 | MCNAUGHTON, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236061 | MCNAY, GENIFFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707599 | MCNEA DAN | 428 37TH AVE S | | | | MOORHEAD | MN | 56560 | |
| 5707600 | MCNEAL TENESHA | 1321 VALLEY GROVE DR APT 1321 | | | | SEFFNER | FL | 33584 | |
| 4762105 | MCNEAIR, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707601 | MCNEAL ANDRE | 2921 TIARA LANE | | | | EVANSVILLE | IN | 47711 | |
| 5707602 | MCNEAL ANDREA F | 2564 LUMPKIN RD APT D30 | | | | AUGUSTA | GA | 30906 | |
| 5707603 | MCNEAL ANGELA | 2624 LAKE RIDGE KING | | | | CHESAPEAKE | VA | 23323-3323 | |
| 5707604 | MCNEAL ANISA | 7004 DESERT CLOVER CT | | | | LAS VEGAS | NV | 89129 | |
| 5707605 | MCNEAL BRITTANY | 721 TIMOTHY LN | | | | CLEVELAND | OH | 44109 | |
| 5707606 | MCNEAL CALVIN | 4809 PLUM RUN CT | | | | WILMINGTON | DE | 19808 | |
| 5707607 | MCNEAL CAROL | 124 SHERIDAN PARKSIDE | | | | TONAWANDA | NY | 14150 | |
| 5707608 | MCNEAL CASSANDRA | 1307 ANN | | | | SIKESTON | MO | 63801 | |
| 5707609 | MCNEAL CQUATAJ | 661 EAST 23 ST | | | | PATERSON | NH | 07504 | |
| 5707610 | MCNEAL DAVID | 22 SNEADWAY APT 2 | | | | STARKVILLE | MS | 39759 | |
| 5707611 | MCNEAL DURRELL | 6305 AUBURN DR | | | | VIRGINIA BCH | VA | 23464 | |
| 5707612 | MCNEAL EDNA | 3008 TURTLE BND | | | | ALEXANDRIA | LA | 71301-2234 | |
| 5707613 | MCNEAL ELIZABETH S | 835 KLINE ST | | | | SAVANNAH | GA | 31415 | |
| 5707614 | MCNEAL HENRY | 1109 E KIRBY | | | | MUNCIE | IN | 47302 | |
| 5707615 | MCNEAL IJA | 50 LIBERTY ST | | | | ATMORE | AL | 36502 | |
| 5707616 | MCNEAL JACQUELINE | 3349 KENASTON DR | | | | COLUMBUS | OH | 43232 | |
| 5707617 | MCNEAL JAMES | 548 ARLINGDALE CIR | | | | RIO LINDA | CA | 95673 | |
| 5707618 | MCNEAL JONATHAN | 1345 W 16TH ST | | | | DAVENPORT | IA | 52804 | |
| 5707619 | MCNEAL KERRY | 480 HAMBRICK RD | | | | STONE MTN | GA | 30083 | |
| 5707620 | MCNEAL KIMBERLY | 2805 NW 96ST | | | | MIAMI | FL | 33147 | |
| 5707621 | MCNEAL LATARA | 1246 7TH AVE | | | | SCHENECTADY | NY | 12303 | |
| 5707622 | MCNEAL MARKITA | 912 D STREET | | | | CHESAPEAKE | VA | 23324 | |
| 5707623 | MCNEAL MICHELLE | 271 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 | |
| 5707624 | MCNEAL MIRANDA | 2543 MCARTUR LANDING | | | | FAYETTEVILLE | NC | 28312 | |
| 5707625 | MCNEAL NICOLE | 1112 PINEBROOK PKWY | | | | TOLEDO | OH | 43615 | |
| 5707626 | MCNEAL PEECHES | PO BOX 906 | | | | NAMPA | ID | 83607 | |
| 5707627 | MCNEAL RAVEN S | 1344 N LARAMIE AVE | | | | CHICAGO | IL | 60651 | |
| 5707628 | MCNEAL ROMANA | 5333 W TERRY AVE | | | | BROWN DEER | WI | 53223 | |
| 5707629 | MCNEAL SHANNON | 48 LAFAYETTE STREET | | | | ROCHESTER | NH | 03867 | |
| 5405385 | MCNEAL SHEAKILA L | 732 N AUSTIN BLVD | | | | OAK PARK | IL | 60302 | |
| 5707631 | MCNEAL STACY L | 201 NKENTUCKY AVE 114 | | | | MARTINSBURG | WV | 25401 | |
| 5707632 | MCNEAL TIERRA | 207 KATHLENN ST | | | | PERRY | FL | 32347 | |
| 4623951 | MCNEAL UMOREN, ERMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707633 | MCNEAL VALERIE | 1837 W RIVER RD | | | | OAKDALE | LA | 71463 | |
| 5707634 | MCNEAL VIVIAN C | 1964 THOMASVILLE DR SE | | | | ATLANTA | GA | 30315 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359941 | MCNEAL, AIRIOLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261410 | MCNEAL, AJA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626538 | MCNEAL, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311272 | MCNEAL, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735225 | MCNEAL, ANGELA  R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766447 | MCNEAL, ANITRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303118 | MCNEAL, ARIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363276 | MCNEAL, ARIYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342981 | MCNEAL, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472832 | MCNEAL, AUTUMN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711997 | MCNEAL, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459744 | MCNEAL, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641208 | MCNEAL, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445191 | MCNEAL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742989 | MCNEAL, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371219 | MCNEAL, CAMILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193745 | MCNEAL, CANDACE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628968 | MCNEAL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553312 | MCNEAL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555194 | MCNEAL, DANIELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157663 | MCNEAL, DANIELLEA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680106 | MCNEAL, DARRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410048 | MCNEAL, DASADES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672550 | MCNEAL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569157 | MCNEAL, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228764 | MCNEAL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197246 | MCNEAL, IAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696473 | MCNEAL, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589503 | MCNEAL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273526 | MCNEAL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225974 | MCNEAL, JOVAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647114 | MCNEAL, KAREN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610974 | MCNEAL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557677 | MCNEAL, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560515 | MCNEAL, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772496 | MCNEAL, LASALLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619276 | MCNEAL, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238863 | MCNEAL, MASUD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899013 | MCNEAL, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576423 | MCNEAL, MAURISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150504 | MCNEAL, MIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372858 | MCNEAL, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458263 | MCNEAL, MICHELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587930 | MCNEAL, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351446 | MCNEAL, NICHOLAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397358 | MCNEAL, NICK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261256 | MCNEAL, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261041 | MCNEAL, QUINTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675866 | MCNEAL, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629155 | MCNEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147464 | MCNEAL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246618 | MCNEAL, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375781 | MCNEAL, SHANIKQUA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707630 | MCNEAL, SHEAKILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294112 | MCNEAL, SHEAKILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185985 | MCNEAL, TATIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668674 | MCNEAL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256236 | MCNEAL, TIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743067 | MCNEAL, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357563 | MCNEAL, TRINITY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769777 | MCNEAL, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710184 | MCNEAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661728 | MCNEAL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792542 | McNeal, Willie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542091 | MCNEAL, YKEITHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623979 | MCNEAL, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527808 | MCNEAL, YVETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361934 | MCNEAL, ZSAZSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707635 | MCNEALEY CRYSTAL | 5208 W MEINECKE AVE 1 | | | | MILWAUKEE | WI | 53210 | |
| 4196688 | MCNEALEY JR, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430651 | MCNEALIR, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707636 | MCNEALLEY BETTY A | 429 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5707637 | MCNEALLY BETTY | 1506 NEW YORK AVENUE | | | | HOPEWELL | VA | 23860 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339608 | MCNEAL-MACKEY, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260517 | MCNEAL-OTIS, CAROLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707638 | MCNEALY ERIC | 15207 N BERWICK LN | | | | UPPER MARLBORO | MD | 20774 | |
| 5707639 | MCNEALY QAMAR | 9 DODD STREET | | | | SHARON HILL | PA | 19079 | |
| 5707640 | MCNEALY SHANTEL | 9304 W BROWN DEER RD 2 | | | | MILWAUKEE | WI | 53224 | |
| 4705491 | MCNEALY, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707608 | MCNEALY, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326123 | MCNEALY, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776740 | MCNEALY, LAYTHERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609402 | MCNEALY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147483 | MCNEALY, SHAYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624730 | MCNEALY-CARRILLO, LAIRTOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819684 | MCNEANY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707641 | MCNEAR EBONY | 100B BEARMAN DRIVE | | | | DANVILLE | VA | 24540 | |
| 5707642 | MCNEAR JEROME | 247 S 51ST STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5707643 | MCNEAR SEWANNA | 2342 C ST | | | | MACON | GA | 31206 | |
| 5707644 | MCNEAR VALERIE | 29 WEST MONROE ST | | | | MT HOLLY | NJ | 08060 | |
| 4450895 | MCNEAR, ATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574437 | MCNEAR, HAILEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669237 | MCNEAR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274745 | MCNEAR, KEYAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386411 | MCNEAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262103 | MCNEAR, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741335 | MCNEARY, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757885 | MCNEARY, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286211 | MCNEARY, KADESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710905 | MCNEARY, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373948 | MCNEASE, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679253 | MCNECE, THURMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819685 | MCNEE MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407316 | MCNEE, JEFFREY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355393 | MCNEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689453 | MCNEECE, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707645 | MCNEEL LACEY | 111 GRANT STREET | | | | SYKESVILLE | PA | 15865 | |
| 4743900 | MCNEEL, ADALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712325 | MCNEEL, GLENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543651 | MCNEEL, WYLORIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297036 | MCNEELA, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550767 | MCNEELEY, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761939 | MCNEELEY, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707646 | MCNEELY DALE | 89 ELLIS STREET | | | | FT WOOD | MO | 80902 | |
| 5707647 | MCNEELY JAIME | PO BOX 103 | | | | HENLAWSON | WV | 25624 | |
| 5707648 | MCNEELY JODY | 3805 STATE ROUTE 345 NE | | | | NEW LEXINGTON | OH | 43764 | |
| 5707649 | MCNEELY LINDA | 1567 N PROSPECT AVE 115 | | | | MILWAUKEE | WI | 53202 | |
| 5707650 | MCNEELY LORI | 818 16 TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 5707651 | MCNEELY ROBERT | 3226 W MADISON | | | | SPRINGFIELD | MO | 65802 | |
| 5707652 | MCNEELY SARA | 1901 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 4551627 | MCNEELY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735175 | MCNEELY, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595251 | MCNEELY, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580804 | MCNEELY, CEAIRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634972 | MCNEELY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553305 | MCNEELY, CHRISTINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385400 | MCNEELY, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718589 | MCNEELY, ESTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246629 | MCNEELY, GREGORY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711726 | MCNEELY, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565736 | MCNEELY, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644772 | MCNEELY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668244 | MCNEELY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743495 | MCNEELY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585553 | MCNEELY, MARY LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260051 | MCNEELY, MEAGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664729 | MCNEELY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322143 | MCNEELY, NASTACZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186508 | MCNEELY, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770280 | MCNEELY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538008 | MCNEELY, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365101 | MCNEELY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379797 | MCNEELY, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380715 | MCNEELY, SHAKEELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257979 | MCNEELY, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707653 | MCNEERY ALANA | 1835 SPRUCE AVE | | | | KANSAS CITY | MO | 64127 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707654 | MCNEES MICHAEL | 1111 JEFFERSON ST | | | | BOONEVILLE | MS | 38829 | |
| 4322297 | MCNEES, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184902 | MCNEES, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626466 | MCNEES, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707655 | MCNEESE CANDACE | 16012 PEAR DRIVE | | | | BILOXI | MS | 39532 | |
| 5707656 | MCNEESE DENNIS | 19601 MALLINGHAM WAY NONE | | | | BLOOMINGTON | IL | 61705 | |
| 4184833 | MCNEESE, ALISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754584 | MCNEESE, CHARLES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262645 | MCNEESE, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519919 | MCNEESE, JENNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150932 | MCNEESE, LAKEZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516058 | MCNEESE, MESHAELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273727 | MCNEESE, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376315 | MCNEESE, SIERRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376192 | MCNEESE, TALYNNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647618 | MCNEESE, VELMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520238 | MCNEESE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377243 | MCNEFF, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357370 | MCNEIECE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707657 | MCNEIL ALICIA | 3719 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5707658 | MCNEIL AMELIA | 4130 S MILL AVENUE | | | | TEMPE | AZ | 85282 | |
| 5707660 | MCNEIL ANTIONETTE | 103 QUEEN ST | | | | BENNETTSVILLE | SC | 29512 | |
| 5707661 | MCNEIL BRIAN | 4028 5TH ST | | | | GARDEN CITY | GA | 31408 | |
| 5707662 | MCNEIL BRITTANY | 213 NORTH SAGE AVE | | | | MOBILE | AL | 36607 | |
| 5707663 | MCNEIL CAROLINA | 900 A CARVER DR | | | | GOLDSBORO | NC | 27530 | |
| 5707665 | MCNEIL CHERY | 1220 GILLIAM ST | | | | PHILADELPHIA | PA | 19111 | |
| 5707666 | MCNEIL CLIFFORD | PO BOX 601 | | | | JOHNS ISLAND | SC | 29455 | |
| 5797454 | McNeil Company Builders | 4666 South 132nd Street | | | | Omaha | NE | 68137 | |
| 5792799 | MCNEIL COMPANY BUILDERS | RYAN HAMILTON | 4666 SOUTH 132ND STREET | | | OMAHA | NE | 68137 | |
| 4819686 | MCNEIL CONST & REMODELING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707668 | MCNEIL CURTIS D JR | 6225 SMALLWOOD RD | | | | RIDGEWAY | SC | 08480 | |
| 4751423 | MCNEIL FELDER, THOMACINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707670 | MCNEIL GLORIA | 1802HARRY BYRD HWY | | | | DARLINGTON | SC | 29532 | |
| 5707671 | MCNEIL HENRY | 3429 WILLISTINE AVE | | | | DARLINGTON | SC | 29540 | |
| 5707672 | MCNEIL IVONNE | 1143 VILLA ST | | | | RACINE | WI | 53403 | |
| 5707673 | MCNEIL JEANNE L | 8321 VINEYARD AVE | | | | CLEVELAND | OH | 44105 | |
| 5707674 | MCNEIL JENICE | 65 WINTHROP DR | | | | CORTLANDT MAN | NY | 10567 | |
| 5707675 | MCNEIL JESIKAH | 200 BENTREE LN | | | | FLORENCE | SC | 29501 | |
| 5707676 | MCNEIL JOY E | 1332 PONDHAVEN DR | | | | HIGH POINT | NC | 27265 | |
| 4228689 | MCNEIL JR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707677 | MCNEIL KAREN | 1458 LANGLEY | | | | WHITEMAN | MD | 65305 | |
| 5707678 | MCNEIL KATINA | 622 BROOKHILL RD | | | | CHARLOTTE | NC | 28203 | |
| 5707679 | MCNEIL KIM | 4750 WALDEN POND DR | | | | RALEIGH | NC | 27604 | |
| 5707680 | MCNEIL LATONYA | 140 CGWCHOMS | | | | SELMA | AL | 36701 | |
| 5707681 | MCNEIL LEANOR | 731 A ST | | | | ELKO | NV | 89801 | |
| 5707682 | MCNEIL LOIS | 146 WEST SOUTH ST | | | | AKRON | OH | 44311 | |
| 5707683 | MCNEIL LORGIA | 24 NEWTON ST APT | | | | BROCKTON | MA | 02301 | |
| 5707684 | MCNEIL LORRAINE | 109 WISTERIA FALLS TRL | | | | SAINT STEPHEN | SC | 29479 | |
| 5707685 | MCNEIL LYNA | 2219 GARY COURT NW | | | | ATLANTA | GA | 30318 | |
| 5707686 | MCNEIL MARTHA | 147 GW CARVER DR APT 19 | | | | MONROE | GA | 30655 | |
| 5707687 | MCNEIL MARY | 59118 SELLERS RD LOT23 | | | | HANAHAN | SC | 29410 | |
| 5707688 | MCNEIL NICOLE | 5022A N 23RD ST | | | | MILWAUKEE | WI | 53209 | |
| 5707689 | MCNEIL RICKY | 1253 PINEY GREEN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5707690 | MCNEIL RODNEY | 2114 60TH ST | | | | KENOSHA | WI | 53140 | |
| 5707691 | MCNEIL RONDEA | 209 KENTLAND | | | | GAITHERSBURG | MD | 22192 | |
| 5707692 | MCNEIL ROTESHA | 41 PARK PL DR | | | | GARNER | NC | 27529 | |
| 5707693 | MCNEIL SAICHELLE | SAISHEA MCNEIL | | | | CHARLOTTE | NC | 28262 | |
| 5707694 | MCNEIL SANDRA | 220 20 ST | | | | LUMBERTON | SC | 29558 | |
| 5707695 | MCNEIL SHAKEYRA T | 2144 GREEN ACRES LOOP | | | | DILLION | SC | 29536 | |
| 5707696 | MCNEIL TAMIKA | 106 VEAZIE ST | | | | CHARLESTON | WV | 25311 | |
| 5707697 | MCNEIL TARA | 3615 ACRES COURT | | | | HIGH POINT | NC | 27263 | |
| 5707699 | MCNEIL YATE | 919 EASTERN AVENUE | | | | FAIRMOUNT HEIGHT | MD | 20743 | |
| 4432759 | MCNEIL, AFIYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389502 | MCNEIL, ALEAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681621 | MCNEIL, ALFRED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381431 | MCNEIL, ALFREDIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614569 | MCNEIL, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523618 | MCNEIL, ANAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452776 | MCNEIL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617395 | MCNEIL, ANDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559597 | MCNEIL, ANNIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705739 | MCNEIL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185983 | MCNEIL, BRADFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180467 | MCNEIL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352594 | MCNEIL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148416 | MCNEIL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734418 | MCNEIL, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550237 | MCNEIL, CADEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675581 | MCNEIL, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386376 | MCNEIL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350075 | MCNEIL, CHANTE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381076 | MCNEIL, CHAQUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737052 | MCNEIL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384620 | MCNEIL, CHENILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690896 | MCNEIL, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407769 | MCNEIL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408928 | MCNEIL, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398506 | MCNEIL, CHRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588281 | MCNEIL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678288 | MCNEIL, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440115 | MCNEIL, DANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729656 | MCNEIL, DARYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651975 | MCNEIL, DAVID ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380460 | MCNEIL, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434444 | MCNEIL, DESIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434043 | MCNEIL, DESIRINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245489 | MCNEIL, EBONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752882 | MCNEIL, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597864 | MCNEIL, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773081 | MCNEIL, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678483 | MCNEIL, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601547 | MCNEIL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717891 | MCNEIL, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750152 | MCNEIL, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356258 | MCNEIL, GENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557495 | MCNEIL, GWENDOLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674500 | MCNEIL, HENRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753580 | MCNEIL, HILDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590187 | MCNEIL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380069 | MCNEIL, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382747 | MCNEIL, JA-KWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382922 | MCNEIL, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223473 | MCNEIL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391010 | MCNEIL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619289 | MCNEIL, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164194 | MCNEIL, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255478 | MCNEIL, KENDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312105 | MCNEIL, KENNAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721604 | MCNEIL, KENNETHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352720 | MCNEIL, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293109 | MCNEIL, LAXENDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511008 | MCNEIL, LARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568112 | MCNEIL, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684068 | MCNEIL, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612063 | MCNEIL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641044 | MCNEIL, LULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341427 | MCNEIL, MAIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351010 | MCNEIL, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742892 | MCNEIL, MARY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228062 | MCNEIL, MEAGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227153 | MCNEIL, MIRACLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828663 | MCNEIL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226244 | MCNEIL, NAJEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275626 | MCNEIL, QUINZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217230 | MCNEIL, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354967 | MCNEIL, RONI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743037 | MCNEIL, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552577 | MCNEIL, ROYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539608 | MCNEIL, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348296 | MCNEIL, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424024 | MCNEIL, SAJAEDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182850 | MCNEIL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196823 | MCNEIL, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329237 | MCNEIL, SARAFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225176 | MCNEIL, SHAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250204 | MCNEIL, SHANNON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333003 | MCNEIL, SHARLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764313 | MCNEIL, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403108 | MCNEIL, STASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291093 | MCNEIL, TAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685917 | MCNEIL, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213924 | MCNEIL, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403900 | MCNEIL, TOMIRAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385464 | MCNEIL, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306901 | MCNEIL, TYMIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403497 | MCNEIL, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686245 | MCNEIL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604292 | MCNEIL, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828664 | MCNEIL, YVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573688 | MCNEIL-HATCHETT, ELISE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707700 | MCNEILE ALISON | 616 COVEY DR | | | | FAYETTEVILLE | NC | 28314 | |
| 5707701 | MCNEILE ANNIE | 2209 DOCS RD | | | | LILLINGTON | NC | 27546 | |
| 5707702 | MCNEILE ARDALE | RYAN HARRE | | | | SOUTHERN PINES | NC | 28387 | |
| 5707703 | MCNEILE CHANNTEE | 05528 HORSESHOE LN | | | | WOODBRIDGE | VA | 22191 | |
| 5707704 | MCNEILE CHARLES C | 318 HEREFORD DR | | | | CLAYTON | NC | 27520 | |
| 5707705 | MCNEILE DEBRA | 1852 RIVER RD | | | | ROBINS | NC | 27325 | |
| 5707706 | MCNEILE GLENNA | 227 E 10TH ST | | | | NEWTON | KS | 67114 | |
| 4418904 | MCNEILE JR, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707707 | MCNEILE LAKEYA | 858 S MECHANIC ST | | | | SOUTHERN PINES | NC | 28387 | |
| 5707708 | MCNEILE LESHAWN D | 206 NORTHRIDGE CT | | | | MOCKSVILLE | NC | 27028 | |
| 5707709 | MCNEILE LINDA | PO BOX 886 | | | | SANFORD | NC | 27331 | |
| 5707710 | MCNEILE MAMIE | 3160 ASPINWALL STREET | | | | SARASOTA | FL | 34237 | |
| 5707711 | MCNEILE MICHAEL | 306 N HIMES AVE NO | | | | TAMPA | FL | 33609 | |
| 5707712 | MCNEILE NADESHA | 513 WEST DUKE ST | | | | DUNN | NC | 28334 | |
| 5707713 | MCNEILE PATSY | 518 SUGAR VALLEY | | | | CONYERS | GA | 30094 | |
| 5707714 | MCNEILE RENDA | 17340 SARGENT RD SW UNIT 61 | | | | ROCHESTER | WA | 98579 | |
| 5707715 | MCNEILE ROSE | 3211 2 TALLYWOOD DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5707716 | MCNEILE TARREN R | 2916 MELROSE | | | | HELENA | MT | 59602 | |
| 5707717 | MCNEILE TOYA | 2502 MCKINLEY AVE | | | | ST ALBANS | WV | 25177 | |
| 5707718 | MCNEILE TWANA | 200 MAIDELINE AVENUE | | | | SANFORD | NC | 27332 | |
| 4250075 | MCNEILL, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671579 | MCNEILL, ALPHONZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646581 | MCNEILL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264727 | MCNEILL, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387259 | MCNEILL, BLAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332130 | MCNEILL, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220159 | MCNEILL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635830 | MCNEILL, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607654 | MCNEILL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356131 | MCNEILL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321656 | MCNEILL, DANIEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679703 | MCNEILL, DELORES JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723620 | MCNEILL, DEMARIOUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626149 | MCNEILL, DEVONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341479 | MCNEILL, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508557 | MCNEILL, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541273 | MCNEILL, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630946 | MCNEILL, EVANGELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389059 | MCNEILL, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379702 | MCNEILL, JACLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320845 | MCNEILL, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585262 | MCNEILL, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624706 | MCNEILL, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258991 | MCNEILL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739543 | MCNEILL, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663176 | MCNEILL, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436803 | MCNEILL, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671580 | MCNEILL, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668395 | MCNEILL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686064 | MCNEILL, MAXIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664582 | MCNEILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664222 | MCNEILL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746591 | MCNEILL, NAKONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756099 | MCNEILL, NEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382748 | MCNEILL, NEAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386928 | MCNEILL, NYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380926 | MCNEILL, OKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266297 | MCNEILL, PATRICK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819687 | MCNEILL, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756917 | MCNEILL, SAMANATHAJERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480638 | MCNEILL, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683542 | MCNEILL, SYLLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233995 | MCNEILL, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420510 | MCNEILL, TIMIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819688 | McNEILL, TODD & MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683697 | MCNEILL, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651936 | MCNEILL, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752825 | MCNEILL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531605 | MCNEILL, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707719 | MCNEILLY JERRI | 6619 HWY 70 E | | | | NEBO | NC | 28761 | |
| 4648736 | MCNEILLY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628261 | MCNEILLY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303178 | MCNEILLY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707720 | MCNEILO DESIREE | 200 1ST STR AP A NO10 | | | | KEY WEST | FL | 33040 | |
| 4573729 | MCNEIL-REINKE, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449078 | MCNEIR, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357082 | MCNEIR, THEODORE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251555 | MCNEISH, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614627 | MCNEXLLY, JESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707721 | MCNELEY CHARMAINE | 236 S CHESTNUT | | | | CORTEZ | CO | 81321 | |
| 5707722 | MCNELIS PAM | 21100 CANYON OAK WAY | | | | CUPERTINO | CA | 95014 | |
| 4428108 | MCNELLEN, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764498 | MCNELLEY, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145177 | MCNELLEY, KENNETH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769148 | MCNELLIS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707723 | MCNEMAR ALLEN | P O BOX 77 | | | | ROSEMONT | WV | 26424 | |
| 5707724 | MCNEMAR BRANDY | 277 N EVANI AVE | | | | BENSON | AZ | 85602 | |
| 4344737 | MCNEMAR JR, THOMAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485985 | MCNEMAR SR, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512958 | MCNEMAR, BREONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564413 | MCNEMAR, MAKALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488430 | MCNEMAR, MARENA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580784 | MCNEMAR, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482112 | MCNEMAR, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723688 | MCNEMEE, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770956 | MCNERNEY, DEBBIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647820 | MCNERNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217163 | MCNERNEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819689 | MCNERNEY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540639 | MCNERTNEY, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695752 | MCNETT, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568116 | MCNETT, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371457 | MCNETT, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366901 | MCNEVIN, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707725 | MCNEW REUBEN | 421 W MADISON | | | | SPRINGFIELD | MO | 65806 | |
| 5707726 | MCNEW TINA | 156 GOLF VIEW DR | | | | ADVANCE | NC | 27006 | |
| 4558985 | MCNEW, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359116 | MCNEW, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241822 | MCNEW, CHRISTIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765067 | MCNEW, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555734 | MCNEW, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692658 | MCNEW, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583347 | MCNEW, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648171 | MCNEW, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563024 | MCNEW, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646873 | MCNICHOL, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751254 | MCNICHOLAS, JANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293242 | MCNICHOLAS, KARALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610615 | MCNICHOLAS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285692 | MCNICHOLAS, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176953 | MCNICHOLL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366482 | MCNICHOLL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707727 | MCNICHOLS DAWN N | 18685 LOGAN AVE | | | | LAURELVILLE | OH | 43135 | |
| 4338723 | MCNICHOLS, AMY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391454 | MCNICHOLS, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723251 | MCNICHOLS, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446484 | MCNICHOLS, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548777 | MCNICOL, KRISTA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362650 | MCNICOL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615060 | MCNICOL, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483228 | MCNICOLL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707728 | MCNIECE CINDY | PO BOX 441 | | | | ROME | GA | 30165 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703024 | MCNIECE, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742744 | MCNIEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666228 | MCNIEL, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329065 | MCNIFF, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696336 | MCNIFF, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707729 | MCNIGHT LINDA | 531 ROOSEVELT AVE | | | | MERRITT IS | FL | 32953 | |
| 4621353 | MCNIGHT, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707730 | MCNINCHRIGGS LISA | PO BOX 164 | | | | STEUBENVILLE | OH | 43952 | |
| 5707731 | MCNISH SHANNON | 1535 LAFEYETTE RD | | | | ROCKY FACE | GA | 30740 | |
| 4362882 | MCNISH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299198 | MCNISH, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397521 | MCNISS, KRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360362 | MCNITT, TERI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707732 | MCNORTON DANYALE T | 14251 SW 163ST | | | | MIAMI | FL | 33177 | |
| 4672234 | MCNORTON, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707733 | MCNOUGHT JIM | 2336 GENERAL LONGSTREET | | | | COLUMBUS | OH | 43211 | |
| 5707734 | MCNULLEN ARRECA | 177 W OSTRANDER AVE | | | | SYRACUSE | NY | 13205 | |
| 5707735 | MCNULLY PEYTON | 13085 MORRIS RD | | | | ALPHARETTA | GA | 30004 | |
| 5707736 | MCNULTY CHELSEA | 202 STEVENAGE DRIVE | | | | LONGWOOD | FL | 32779 | |
| 5707737 | MCNULTY DENNA | 249 NORTH FRONT STREET | | | | SAINT CLAIRE | PA | 17970 | |
| 5707738 | MCNULTY JESSICA | 102 MAUNEY DR | | | | PEMBROKE | VA | 24136 | |
| 5707739 | MCNULTY MARTINA | 13562 86TH AVENUE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 5707740 | MCNULTY MARYCELINE | 805 TOPSY ROAD | | | | MOSS BLUFF | LA | 70601 | |
| 4244628 | MCNULTY, FAITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767536 | MCNULTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254949 | MCNULTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658806 | MCNULTY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278579 | MCNULTY, KERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735692 | MCNULTY, KHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727356 | MCNULTY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216589 | MCNULTY, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620983 | MCNULTY, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574963 | MCNULTY, RHIANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748744 | MCNULTY, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634462 | MCNULTY, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226937 | MCNULTY, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219423 | MCNULTY, SHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651247 | MCNULTY, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199652 | MCNULTY, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161109 | MCNULTY, WAYNE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227453 | MCNULTY-THOMAS, LACEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707741 | MCNUTT CASSANDRA | 4616 - 8TH AVE APT 2 | | | | KENOSHA | WI | 53140 | |
| 5707742 | MCNUTT MELISSA | 1277 OAK HILL DR | | | | MORGANTON | NC | 28655 | |
| 5707743 | MCNUTT PEGGY | 3411 WARREN PARK DR | | | | BELLE ISLE | FL | 32812 | |
| 4378276 | MCNUTT, ALEISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181379 | MCNUTT, ANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241967 | MCNUTT, BRANDON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513981 | MCNUTT, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461774 | MCNUTT, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245132 | MCNUTT, HAMOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371352 | MCNUTT, JANICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149732 | MCNUTT, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148870 | MCNUTT, KRISTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652471 | MCNUTT, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754945 | MCNUTT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246596 | MCNUTT, OLIVIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210591 | MCNUTT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309415 | MCNUTT, SHAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694963 | MCNUTT, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641062 | MCNUTT, TYE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798976 | MCO | ATTN MARY HUGHES | 111-15 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4763813 | MCOMBER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189761 | MCOMBER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707744 | MCOMIE DANI | 7241 FOOTHILL DRIVE | | | | LAKE POINT | UT | 84074 | |
| 5707745 | MCONICO KAYLA | 490 REYNOLDS RD | | | | PINEWOOD | SC | 29125 | |
| 4550868 | MCOSKER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639645 | MCOUGHLIN, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226729 | MCOWEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879013 | MCP VOA II LLC | METLIFE CORE PROPERTY REIT LLC | 28120 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4331810 | MCPARLAND, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828665 | MCPARLAND, TODD & CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707746 | MCPEAK PATRICIA L | 10017 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444 | |
| 4584685 | MCPEAK, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217321 | MCPEAK, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403630 | MCPEAK, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490083 | MCPEAK, FRANCIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334584 | MCPEAK, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157488 | MCPEAK, RANDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372445 | MCPEAK, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176545 | MCPEAKE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359907 | MCPEEK, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672411 | MCPEEK, HELEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572997 | MCPEEK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454340 | MCPEEK, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463521 | MCPERRYMAN, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672899 | MCPETERS, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267074 | MCPETERS, JOHNATHON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575896 | MCPETERS, MEGAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707747 | MCPHAIL EMILIE | 404 LYNN DR | | | | CLEVER | MO | 65631 | |
| 4809392 | MCPHAIL FUEL CO INC | PO BOX 960 | | | | COTATI | CA | 94931-0960 | |
| 5707748 | MCPHAIL JAMES | 12207 LYNDELL PLANTATION DR | | | | PANAMA CITY | FL | 32407 | |
| 4348115 | MCPHAIL, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429328 | MCPHAIL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649535 | MCPHAIL, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567253 | MCPHAIL, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297264 | MCPHAIL, MADELYN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627282 | MCPHAIL, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855375 | McPhail, Neil | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590418 | MCPHAIL, OCTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699767 | MCPHAIL, PAUL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487186 | MCPHAIL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585887 | MCPHAIL, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620883 | MCPHAIL, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577445 | MCPHAIL, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746343 | MCPHAIL, YAKITCHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674623 | MCPHAIL-CALVERT, TIKINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707749 | MCPHAN CRAIG L | 9001 W BENDER | | | | MILWAUKEE | WI | 53225 | |
| 5707750 | MCPHATER DONAVAN | 624 RAY ST | | | | RAEFORD | NC | 28376 | |
| 5707751 | MCPHATTER DORIS | 6538 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 5707752 | MCPHATTER JONNETTA | 8200 MARLTON | | | | SEVERN | MD | 21144 | |
| 5707753 | MCPHATTER LURNA D | PO BOX 6784 | | | | CHARLOTTESVLE | VA | 22906 | |
| 5707754 | MCPHATTER TIKIA | 1827 GALES ST NE 1 | | | | WASSHINGTON | DC | 20002 | |
| 5707755 | MCPHATTER VERNON | 2118 OLD FARMER RD | | | | ASHEBORO | NC | 27205 | |
| 4557347 | MCPHATTER, LURNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707756 | MCPHAUL SHARON | 203 N WESBTER ST | | | | ROWLAND | NC | 28383-9560 | |
| 5707757 | MCPHAUL SHERIA | PO BOX 10 | | | | RAEFORD | NC | 28376 | |
| 4640301 | MCPHAUL, ARCHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341871 | MCPHAUL, CAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488129 | MCPHAUL, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819690 | MCPHAUL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684602 | MCPHAUL, ROXLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707758 | MCPHEARSON ANTINIECE N | 3545 IOWA | | | | ST LOUIS | MO | 63118 | |
| 5707759 | MCPHEARSON BEVERLY | 402 W WOODLAND | | | | OLATHE | KS | 66061 | |
| 4597520 | MCPHEARSON, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349341 | MCPHEARSON, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707760 | MCPHEE CATHY | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 5707761 | MCPHEE CONNIE | 124 SOUTH LAS HURDIS 1A | | | | ST GEORGE | UT | 84770 | |
| 5707762 | MCPHEE KRYSTAL | 7550 STIRLING ROAD | | | | HOLLYWOOD | FL | 33024 | |
| 5707763 | MCPHEE LATONYA | PO BOX 455 | | | | WEIRSDALA | FL | 32195 | |
| 5707764 | MCPHEE VIVIANIT | 1328 NE 31ST PLACE | | | | GAINESVILLE | FL | 32609 | |
| 4839875 | MCPHEE, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294311 | MCPHEE, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675938 | MCPHEE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789798 | Mcphee, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706517 | MCPHEE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144144 | MCPHEE, MEGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330591 | MCPHEE, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480850 | MCPHEE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707765 | MCPHEEE ALEX A | 15412 ASWAN RD APT 211 | | | | OPA-LOCKA | FL | 33054 | |
| 4390979 | MCPHEELY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374081 | MCPHEETERS, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298759 | MCPHEETERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763746 | MCPHEETERS, LINDA  E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626301 | MCPHEETERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756811 | MCPHERON, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373436 | MCPHERON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518811 | MCPHERON, SHANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393807 | MCPHERRON, CHRIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596633 | MCPHERRON, MARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707767 | MCPHERSON ALAN M | 873 PINE LEVEL LOOP | | | | PINE LEVEL | AL | 36065 | |
| 5707768 | MCPHERSON ALDERA J | 1010 CAPTIVA | | | | LAKELAND | FL | 32801 | |
| 5707769 | MCPHERSON ALETHA | 725 W 72ND ST | | | | MILWAUKEE | WI | 53214 | |
| 5707770 | MCPHERSON AMINAH | 3720 SEVILLE DR | | | | FLORISSANT | MO | 63033 | |
| 5707771 | MCPHERSON AMINAH Q | 1081 NEW FLORISSANT | | | | ST LOUIS | MO | 63135 | |
| 5707772 | MCPHERSON CECILE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 5707773 | MCPHERSON CHARLIE | 4535 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| 5797455 | McPherson Contractors, Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5792800 | MCPHERSON CONTRACTORS, INC. | DARREN YOUNKER | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 5707774 | MCPHERSON CRYSTAL | 327 HILL RIDGE DRIVE | | | | LAFAYETTE | LA | 70508 | |
| 5797456 | McPherson Development Company Inc. | 3501 SW Fairlawn Road | Suite 100 | | | Topeka | KS | 66614-3928 | |
| 5792801 | MCPHERSON DEVELOPMENT COMPANY INC. | PAT TOLIN | 3501 SW FAIRLAWN ROAD | SUITE 100 | | TOPEKA | KS | 66614-3928 | |
| 5707775 | MCPHERSON ERIKA | 236 BISHOP FARMWAY | | | | MERRY POINT | VA | 22513 | |
| 5707776 | MCPHERSON EVELYN | PO BOX 1587 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5707777 | MCPHERSON FELITCHA | 132 FETTER LN | | | | MILTON | DE | 19968 | |
| 5707778 | MCPHERSON HEATHER | 420 EAST 57TH ST 281 | | | | LOVELAND | CO | 80538 | |
| 4778296 | MCPHERSON HOWARD | ANKIN HOWARD N ATTY AT LA | 10 N DEARBORN #500 | | | CHICAGO | IL | 60602 | |
| 5707779 | MCPHERSON JANIQUECA | 5341 TUSE DR | | | | MARRERO | LA | 70072 | |
| 5707780 | MCPHERSON JORDAN | 153 HEMLOCK DRIVE | | | | ENTER CITY | GA | 31905 | |
| 4364215 | MCPHERSON JR., ERIK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707781 | MCPHERSON MELISSA | 3313 S NC HIGHWAY 119 | | | | HAW RIVER | NC | 27258 | |
| 5707782 | MCPHERSON MELLISSA | 3313 SOUTH NC 119 | | | | HAW RIVER | NC | 27258 | |
| 5707783 | MCPHERSON NATALIE | 1605 MELON ST | | | | NORFOLK | VA | 23523 | |
| 5707784 | MCPHERSON SABRINA | 1838 COUNTY ROAD 9 | | | | EVERGREEN | AL | 36401 | |
| 5707785 | MCPHERSON SANDRA | 2785 SAWNEE VIEW DR | | | | CUMMING | GA | 30040 | |
| 4876328 | MCPHERSON SENTINEL INC | GATEHOUSE MEDIA KANSAS HOLDINGS INC | P O BOX 926 301 S MAIN | | | MCPHERSON | KS | 67460 | |
| 5707786 | MCPHERSON SHARON C | 22751 LOWE DAVIS ROAD | | | | COVINGTON | LA | 70435 | |
| 5707787 | MCPHERSON TIFF | 411 S 6TH ST | | | | BLYTHE | CA | 92225 | |
| 5707788 | MCPHERSON TOSHIA | 6935 SILVER RUN DR | | | | TAMPA | FL | 33617 | |
| 5707789 | MCPHERSON WILLIAM | 304LAKESIDE CT | | | | FT LAUDERDALE | FL | 33326 | |
| 4238368 | MCPHERSON, ABIGAIL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656588 | MCPHERSON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819691 | MCPHERSON, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563730 | MCPHERSON, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745534 | MCPHERSON, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664453 | MCPHERSON, BOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473171 | MCPHERSON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511153 | MCPHERSON, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752296 | MCPHERSON, BRUCE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546450 | MCPHERSON, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652845 | MCPHERSON, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786943 | McPherson, Cecile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786944 | McPherson, Cecile | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596359 | MCPHERSON, CHANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653656 | MCPHERSON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688517 | MCPHERSON, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245048 | MCPHERSON, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554548 | MCPHERSON, COLLISTA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518451 | MCPHERSON, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760342 | MCPHERSON, DARNELL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512459 | MCPHERSON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696353 | MCPHERSON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320143 | MCPHERSON, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557923 | MCPHERSON, DIAMOND K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548980 | MCPHERSON, DRAKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570951 | MCPHERSON, DUNCAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155556 | MCPHERSON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673388 | MCPHERSON, EPLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437469 | MCPHERSON, ESSENCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667355 | MCPHERSON, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651111 | MCPHERSON, HOWWA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307449 | MCPHERSON, IAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340555 | MCPHERSON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332465 | MCPHERSON, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457421 | MCPHERSON, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380124 | MCPHERSON, KANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358651 | MCPHERSON, KELSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487692 | MCPHERSON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742798 | MCPHERSON, LARTHRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452568 | MCPHERSON, LESLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7674 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767876 | MCPHERSON, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736371 | MCPHERSON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490391 | MCPHERSON, MARANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645982 | MCPHERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350218 | MCPHERSON, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686469 | MCPHERSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243245 | MCPHERSON, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673752 | MCPHERSON, MARTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430547 | MCPHERSON, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681864 | MCPHERSON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348248 | MCPHERSON, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341729 | MCPHERSON, NIGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446822 | MCPHERSON, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243706 | MCPHERSON, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484199 | MCPHERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153100 | MCPHERSON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672744 | MCPHERSON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588528 | MCPHERSON, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432632 | MCPHERSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473917 | MCPHERSON, SOLEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482201 | MCPHERSON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278130 | MCPHERSON, SUSAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312929 | MCPHERSON, TALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607070 | MCPHERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674204 | MCPHERSON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622445 | MCPHERSON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604046 | MCPHERSON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595999 | MCPHERSON, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415985 | MCPHERSON, TREVOR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256443 | MCPHERSON, TYRESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145626 | MCPHERSON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387399 | MCPHERSON-THOMAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707790 | MCPHETRIDGE AMBER | 910 S BLACKSTONE | | | | TULARE | CA | 93274 | |
| 4584312 | MCPHILL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861386 | MCPHILLIPS PLUMBING HEATING | 16115 WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| 4582154 | MCPHILLIPS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431569 | MCPHILLIPS, MITCHEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422788 | MCPHOY, QUACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673997 | MCPIERRE, LILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707791 | MCPIKE CHATAUQUA | 3658 MONTANA AVE APT B | | | | ST LOUIS | MO | 63116 | |
| 4298425 | MCPIKE, ARYANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369458 | MCPIKE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311840 | MCPIKE, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707792 | MCPIPE LATONDRA | 1909 WASHINGTON AVE | | | | NEW ORLEANS | LA | 70113 | |
| 4322383 | MCPIPE, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846854 | MCPOLAND DESIGN INSTALLATIONS | 4711 FRANKLIN BLVD | | | | Cleveland | OH | 44102 | |
| 4296676 | MCPOLIN, JAMES P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528467 | MCQUADE, COLETON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581109 | MCQUADE, DRAEGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517080 | MCQUADE, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819692 | MCQUADE, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326097 | MCQUADE, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771897 | MCQUADE, ROBERT P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456904 | MCQUADE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762454 | MCQUADE, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707793 | MCQUAGE THOMAS | 3203 VALLEYDALE RD | | | | MONROE | NC | 28163 | |
| 5707794 | MCQUAGGE BENJAMIN | 23009 HWY 57 | | | | VANCLEAVE | MS | 39565 | |
| 5707795 | MCQUAID CHUCK | 455 ALLEN DR | | | | KENT | OH | 44240 | |
| 5707796 | MCQUAID HEATHER | 3485 B FREMONT STREET | | | | COLUMBUS | OH | 43204 | |
| 5707797 | MCQUAID NICOLE | 414 E LOYOLA AVE | | | | FRESNO | CA | 93720 | |
| 4828666 | McQUAID, KEVIN & JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332492 | MCQUAID, STEPHANIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432984 | MCQUAIN, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174228 | MCQUAIN, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718930 | MCQUAIN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409576 | MCQUARRIE, ALEXANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235357 | MCQUARRIE, JAYMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643813 | MCQUARTERS, MARLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590746 | MCQUARY, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483147 | MCQUATE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707798 | MCQUATER CHERYL | 199 HISTORIC | | | | GRAYVILLE | LA | 70051 | |
| 5707799 | MCQUAY TAMEKA | 625 NW 2ND WAY | | | | DEERFIELD | FL | 33311 | |
| 4341918 | MCQUAY, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628048 | MCQUAY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381278 | MCQUAY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450630 | MCQUAY, JOSHUA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343895 | MCQUAY, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473572 | MCQUAY, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342849 | MCQUAY, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707800 | MCQUEARY ASHLEY D | 9314 MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| 5707801 | MCQUEARY BARBARA J | 128 HALLIDAY CREEK DR | | | | TAMPA | FL | 33612 | |
| 5707802 | MCQUEARY SHERECE | 112 SOUTH PAUL ST | | | | WOODSFIELD | OH | 43793 | |
| 4319394 | MCQUEARY, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570602 | MCQUEARY, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153752 | MCQUEARY, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722968 | MCQUEARY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707803 | MCQUEEN CAROLINE | 6406 SOUTH AVE | | | | MIDDLETON | WI | 53562 | |
| 5707804 | MCQUEEN DOMINIQUE | 3128 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53208 | |
| 5707805 | MCQUEEN DONNA | 45 COLD SPRINGS RD | | | | DEATSVILLE | AL | 36022 | |
| 5707806 | MCQUEEN EDDIE | 5145 TITAN ROBERTS RD | | | | ERWIN | NC | 28339 | |
| 5707807 | MCQUEEN FRANCES | 2211 5TH AVE | | | | GULFPORT | MS | 39501 | |
| 4458487 | MCQUEEN II, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707808 | MCQUEEN JACQUITA | 2907 SILWELL DRIVR | | | | TEXARKANA | TX | 75501 | |
| 5707809 | MCQUEEN JAMARION L | 4809 SILVERBRIAR CT APT B | | | | GREENSBORO | NC | 27410 | |
| 5707810 | MCQUEEN LADARIUS | 527 BALLANCE FARM ROAD | | | | SAINT PAULS | NC | 28384 | |
| 5707812 | MCQUEEN LEANNA | 35 SOUTH MAIN | | | | CAMDEN | OH | 45311 | |
| 5707813 | MCQUEEN NAKISHA T | 1037 VALLEY RD | | | | CRESTVIEW | FL | 32549 | |
| 5707814 | MCQUEEN NANNETTE | 2418 FLORALAND DR NW | | | | ROANOKE | VA | 24012 | |
| 5707815 | MCQUEEN NATASHA | 3228 KENTUCKY AVE | | | | BALTIMORE | MD | 21213 | |
| 5707816 | MCQUEEN PHIL | 6220 MURRAY DR 16A | | | | HANAHAN | SC | 29410 | |
| 4877744 | MCQUEEN RETAIL LLC | JONATHAN MCQUEEN | 1520 N MAIN ST | | | MONTICELLO | KY | 42633 | |
| 5707818 | MCQUEEN ROSALYN V | 119 S ST NW | | | | WASHINGTON | DC | 20001 | |
| 5707819 | MCQUEEN SAMANTHA | 1420 AUTUMN DR | | | | WARREN | OH | 44485 | |
| 4352954 | MCQUEEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764209 | MCQUEEN, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316733 | MCQUEEN, ALEXUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183880 | MCQUEEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176356 | MCQUEEN, ALICIA MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759392 | MCQUEEN, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435473 | MCQUEEN, ANYAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624413 | MCQUEEN, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283098 | MCQUEEN, BRANDON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569879 | MCQUEEN, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476940 | MCQUEEN, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550147 | MCQUEEN, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321898 | MCQUEEN, CHARITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378054 | MCQUEEN, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385188 | MCQUEEN, DENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386778 | MCQUEEN, EMANI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552343 | MCQUEEN, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631093 | MCQUEEN, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639544 | MCQUEEN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288317 | MCQUEEN, JADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668804 | MCQUEEN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413338 | MCQUEEN, JARMARIS Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673541 | MCQUEEN, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791873 | McQueen, Jeff & Debbie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839876 | McQUEEN, JOHN & ROBYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703452 | MCQUEEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382756 | MCQUEEN, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756224 | MCQUEEN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343863 | MCQUEEN, LEANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515586 | MCQUEEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654775 | MCQUEEN, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261672 | MCQUEEN, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274180 | MCQUEEN, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357331 | MCQUEEN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227177 | MCQUEEN, MARQUISE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515668 | MCQUEEN, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619123 | MCQUEEN, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437433 | MCQUEEN, MAURICE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670328 | MCQUEEN, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342327 | MCQUEEN, NEVADA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746135 | MCQUEEN, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839877 | MCQUEEN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386662 | MCQUEEN, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432383 | MCQUEEN, RAEGAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341556 | MCQUEEN, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713498 | MCQUEEN, RICARDO VANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623974 | MCQUEEN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368646 | MCQUEEN, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233001 | MCQUEEN, SHIAHREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533798 | MCQUEEN, STEVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398486 | MCQUEEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447274 | MCQUEEN, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365726 | MCQUEEN, TYTIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709657 | MCQUEEN, WES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427313 | MCQUEEN, ZELAYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707820 | MCQUEENEY HEATHERLIE | 223 WHITNEY ST | | | | CONNEAUT | OH | 44030 | |
| 4393540 | MCQUEENEY, CAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395123 | MCQUEENEY, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526467 | MCQUEENEY, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367200 | MCQUEEN-VINCENT, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292470 | MCQUEENY, KELLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463904 | MCQUERRY, KAITLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698076 | MCQUERTER, ARTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507697 | MCQUIDDY, LINDSEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828667 | MCQUIDDY,LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685493 | MCQUIEN, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227696 | MCQUILKEN, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707821 | MCQUILKIN ANNETTE | 3047 COMMUNITY AVE | | | | LA CRESCENTA | CA | 91214 | |
| 4219632 | MCQUILKIN, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400538 | MCQUILKIN, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184413 | MCQUILKIN, SANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402431 | MCQUILLA, JALEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423483 | MCQUILLA, LEXXUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707822 | MCQUILLAN C | 300 FARWINDS | | | | BALTIMORE | MD | 21220 | |
| 5707823 | MCQUILLAN CHARLOTTE | 300 FARWIND DR APT 2C | | | | BALTIMORE | MD | 21220 | |
| 5707824 | MCQUILLAN MELINDA | 8000 W CONGRESS | | | | MILWAUKEE | WI | 53218 | |
| 4460833 | MCQUILLAN, ADAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466052 | MCQUILLAN, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274236 | MCQUILLAN, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293064 | MCQUILLAN, JEANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691454 | MCQUILLAN, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415674 | MCQUILLAN, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707825 | MCQUILLEN ARLEEN | 97 MANCANITA AVE | | | | MERCED | CA | 95341 | |
| 4839878 | MCQUILLEN, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249681 | MCQUILLEN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478915 | MCQUILLEN, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471940 | MCQUILLEN, RAY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707826 | MCQUILLER PATRICK | 11 LORING DR APT 4 | | | | SUMTER | SC | 29150 | |
| 4521218 | MCQUILLER, CAROLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418264 | MCQUILLER, LEAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707827 | MCQUILLIA JULIE S | 5366 PALMYRA CT | | | | VA BEACH | VA | 23462 | |
| 5707828 | MCQUINLEY SUSAN | 2411 GRANDVIEW AVE | | | | PORTSMOUTH | OH | 45662 | |
| 5707829 | MCQUINN BRANDIE | 2198 HILTON LN | | | | HARRISONBURG | VA | 22802 | |
| 4303964 | MCQUINN, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276227 | MCQUINN, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449169 | MCQUIRT, KALI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856611 | MCQUISTION, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317393 | MCQUISTION, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707830 | MCQUISTON GEORGE | 522 CARLSBAD ST | | | | SPRING VALLEY | CA | 91977 | |
| 5707831 | MCQUISTON KEITH | 299 E JOHNSON AVE | | | | CAVE SPRINGS | AR | 72718 | |
| 4775040 | MCQUISTON, ANIBERKA C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550099 | MCQUISTON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482052 | MCQUISTON, JUSTICE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743573 | MCQUISTON, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483856 | MCQUISTON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682124 | MCQUISTON, TAMBRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450062 | MCQUITHY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707832 | MCQUITTY DEANA | 1901 DEIDRE CT | | | | GREENSBORO | NC | 27406 | |
| 4274596 | MCQUOWN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202076 | MCQUOWN, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692406 | MCQUOWN JR, CREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796165 | MCR GROUP INC | DBA MCR GROUP | 793 SHOTGUN RD | | | SUNRISE | FL | 33326 | |
| 4885265 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718 | |
| 4839879 | MCR TRUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707833 | MCRAE ALEXIS | 711 PINEVIEW | | | | DOUGLAS | GA | 31533 | |
| 4799737 | MCRAE AND ASSOCIATES INC | 400 N WOODLAWN SUITE #100 | | | | WICHITA | KS | 67208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 5707835 | MCRAE CYNTHIA | 1147 CAREFREE COVE DRIVE | | | | WINTER HAVEN | FL | 33881 | |
| 5707836 | MCRAE DENESE | 54 NORTH MILLER | | | | HAZLEHURST | GA | 31539 | |
| 5707837 | MCRAE EDITH | 1354 26TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5707838 | MCRAE ERICA | 6913 PAWTUCKETT RD | | | | CHTL | NC | 28214 | |
| 5707839 | MCRAE GAIL | 2601 PARK CENTER DR | | | | ALEXANDRIA | VA | 22302 | |
| 5707840 | MCRAE HAZEL | 320 WEST BRANCH AVE | | | | PINE HILL | NJ | 08021 | |
| 5707841 | MCRAE JACQUELINE | 2 BALBOA CT | | | | SILVER SPRING | MD | 20905 | |
| 5707842 | MCRAE JAMES | 355 E DELAWARE AVE | | | | SOUTHERN PNES | NC | 28387 | |
| 5707843 | MCRAE JESSICA R | 2080 GARYS CIR | | | | FORT MILL | SC | 29708 | |
| 5707844 | MCRAE LINDA | 205 DACQTAH ST | | | | LEXINGTON | NC | 27292 | |
| 5707845 | MCRAE MARILYN | PO BOX 715 | | | | GLEENWOOD | GA | 30428 | |
| 5707846 | MCRAE MARQUITA | 251 KNIGHT DRIVE | | | | STATESBORO | GA | 30458 | |
| 5707847 | MCRAE NATASHA | 229 PERRY ST | | | | WEST COLUMBIA | SC | 29169 | |
| 5707848 | MCRAE PAMELA | 3325 DUNNCOMMONS PK | | | | CHARLOTTE | NC | 28216 | |
| 5707849 | MCRAE ROSHONDA | 101 CHRISTY DRIVE | | | | DUDLEY | NC | 28333 | |
| 5707850 | MCRAE SANDRA | 1830 LOCKLEAR RD | | | | PEMBROKE | NC | 28372 | |
| 5707851 | MCRAE SHAQUANDRA | 50 WOOTEN MONROE ROAD | | | | CLARKTON | NC | 28433 | |
| 5707852 | MCRAE STEPHANIE | 221 CARL AVE | | | | BROCKTON | MA | 02302 | |
| 5707853 | MCRAE STEPHEN E | 4017 NW OZMUN UNIT B | | | | LAWTON | OK | 73505 | |
| 5707854 | MCRAE THERESA D | 6801 SW 27TH STREET | | | | WEST PARK | FL | 33023 | |
| 5707855 | MCRAE TIFFANY | 2101 JACKSON ST | | | | HOPEWELL | VA | 23860 | |
| 5707856 | MCRAE TONI | 1438 4TH ST SW | | | | WASHINGTON | DC | 20024 | |
| 5707857 | MCRAE VICTORIA | 12384 RENNERT RD | | | | SHANNON | NC | 28386 | |
| 5707858 | MCRAE VIRGINIA | 119 PATTON ST | | | | BENNETTSVILLE | SC | 29512 | |
| 4257902 | MCRAE, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458085 | MCRAE, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751789 | MCRAE, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344714 | MCRAE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310110 | MCRAE, AUSTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306291 | MCRAE, CARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450664 | MCRAE, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226891 | MCRAE, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387857 | MCRAE, DAQUAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715880 | MCRAE, DELFON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481217 | MCRAE, DONTE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592942 | MCRAE, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529153 | MCRAE, EBONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349684 | MCRAE, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485655 | MCRAE, FRED B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298889 | MCRAE, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735756 | MCRAE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319071 | MCRAE, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187768 | MCRAE, JASMYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652887 | MCRAE, JEAN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338650 | MCRAE, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593097 | MCRAE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521344 | MCRAE, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671091 | MCRAE, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313504 | MCRAE, KENNETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462246 | MCRAE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383269 | MCRAE, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710367 | MCRAE, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200341 | MCRAE, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250799 | MCRAE, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509569 | MCRAE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491423 | MCRAE, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753683 | MCRAE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733412 | MCRAE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658203 | MCRAE, MITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261195 | MCRAE, MYESHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763849 | MCRAE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726001 | MCRAE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461791 | MCRAE, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694035 | MCRAE, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703516 | MCRAE, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343637 | MCRAE, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733966 | MCRAE, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165226 | MCRAE, ROSHAWNDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595217 | MCRAE, SHAWN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696977 | MCRAE, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641050 | MCRAE, SIMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264449 | MCRAE, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242349 | MCRAE, TATYANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396307 | MCRAE, TEMYRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605120 | MCRAE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457679 | MCRAE, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553009 | MCRAE, TREVON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190837 | MCRAE, VICTORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440463 | MCRAE, YASMINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588082 | MCRAE-JULIEN, PEARLINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384611 | MCRAE-WRIGHT, SHANIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686168 | MCRANT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760498 | MCRATH, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321892 | MCRAVEN, SHAKEMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675781 | MCRAVION, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266295 | MCRAY, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236535 | MCREA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293383 | MCREDMOND, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522106 | MCREE, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707859 | MCREYNOLDS MARY | 6207 MCREYNOLDS CT | | | | MAGALIA | CA | 95954 | |
| 5707860 | MCREYNOLDS ROSEMARY | 3849 AGUA FRIA | | | | SANTA FE | NM | 87507 | |
| 4301057 | MCREYNOLDS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390898 | MCREYNOLDS, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521599 | MCREYNOLDS, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420790 | MCREYNOLDS, AVERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247744 | MCREYNOLDS, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624391 | MCREYNOLDS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545150 | MCREYNOLDS, CHEYENNE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183747 | MCREYNOLDS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828668 | MCREYNOLDS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519114 | MCREYNOLDS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717774 | MCREYNOLDS, DONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229923 | MCREYNOLDS, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578968 | MCREYNOLDS, KALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696642 | MCREYNOLDS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266175 | MCREYNOLDS, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768882 | MCREYNOLDS, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644248 | MCREYNOLDS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767439 | MCREYNOLDS, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321059 | MCREYNOLDS, TRISTIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707861 | MCRINA THEOLESIA | 4472 SEA WAY DR | | | | LEDGEWOOD | NJ | 07852 | |
| 5707862 | MCROBERTS ANTONIO | 2363 N 44TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4765416 | MCROBERTS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614798 | MCROBERTS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695918 | MCROBERTS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753705 | MCRORIE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661237 | MCRORIE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740662 | MCROY 3 RD, WALTER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707863 | MCROY HARDY | 1689 SKIFFES CREEK CIRCLE | | | | WILLIAMSBURG | VA | 23185 | |
| 5707864 | MCROY SHELLY | 105 EMMA ST | | | | POPLAR BLUFF | MO | 63940 | |
| 4617612 | MCROY, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588867 | MCROY, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717092 | MCROY, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797457 | MCRT California Construction LP | 949 South Coast Dr. | Suite 400 | | | Costa Mesa | CA | 92677 | |
| 5792802 | MCRT CALIFORNIA CONSTRUCTION LP | STEVE RHODES, PRESIDENT OF CONSTRUCTION | 949 SOUTH COAST DR. | SUITE 400 | | COSTA MESA | CA | 92677 | |
| 5797458 | MCRT Northern California Construction LP | 715 N. Central Ave. | Suite 101 | | | Glendale | CA | 91203 | |
| 5792803 | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP | STEVEN J. HESTER, PRESIDENT | 411 BOREL STE 405 | | | SAN MATEO | CA | 94402 | |
| 5797459 | MCRT Northern California Construction LP a Delaware Limited Partnership | 1960 North Main Street | P.O. Box 5057 | | | Walnut Creek | CA | 94596 | |
| 5792804 | MCRT NORTHERN CALIFORNIA CONSTRUCTION LP A DELAWARE LIMITED PARTNERSHIP | STEVE RHODES, PRESIDENT OF CONSTRUCTION | 919 THE ALAMEDA | | | SAN JOSE | CA | 95126 | |
| 4839880 | MCRT SOUTH FLORIDA CONSTRUCTION LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707865 | MCRUNNE(LS TIAMBE | 309 REED RD APT 214 | | | | STARKVILLE | MS | 39759 | |
| 5797460 | MCS Advantage Inc | MCS Advantage, INC & MCS HMO INC_x000D_ | MCS Plaza, 1er Piso | Suite 105, 255 Ave Ponce de Leon | | San Juan | PR | 00916 | |
| 5792805 | MCS ADVANTAGE INC | MR. DAVID SCHAFFER | MCS ADVANTAGE, INC & MCS HMO INCMCS PLAZA | 1ER PISOSUITE 105, 255 AVENCE DE LEON | | SAN JUAN | PR | 00916 | |
| 4889670 | MCS Advantage, Inc | Attn: David Schaffer | MCS Plaza, 1 er piso | Suite 105 | 255 Avenue Ponce de Leon | San Juan | PR | 00916 | |
| 4890367 | MCS Advantage, Inc. | Attn: Miguel Chinea | 255 Avenue Ponce de Leon | Suite 105 | | San Juan | PR | 00916 | |
| 4839881 | MCS DEVELOPMENT GROUP. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845378 | MCS HEATING AND AIR | 1075 MOUNTVILLE HOGANSVILLE RD | | | | Hogansville | GA | 30230 | |
| 4124243 | MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Gerald P. Kennedy, Esq. | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| 5850800 | MCS Hemet Valley Center LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5850800 | MCS Hemet Valley Center LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797461 | MCS Hemet Valley Mall LLC (MC Straus Company) | Attn: Michael Rubin | 990 Highland Drive, Suite 200 | | | Solana Beach | CA | 92075 | |
| 5791242 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MICHAEL RUBIN, COO | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | | SOLANA BEACH | CA | 92075 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854245 | MCS HEMET VALLEY MALL LLC (MC STRAUS COMPANY) | MCS HEMET VALLEY MALL LLC | C/O M C STRAUSS COMPANY | ATTN: MICHAEL RUBIN | 990 HIGHLAND DRIVE, SUITE 200 | SOLANA BEACH | CA | 92075 | |
| 4808884 | MCS I-HWY 181 PORTLAND TX, LP | C/O MCLEOD SEARS | ATTN: MICHAEL MCLEOD-COBB | 9805 KATY FREEWAY, SUITES 675 | | HOUSTON | TX | 77024 | |
| 4806277 | MCS INDUSTRIES INC | PO BOX 677547 | | | | DALLAS | TX | 75267-7547 | |
| 4884493 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | | | | SAN JUAN | PR | 00919 | |
| 5797462 | MCS pro | 334 EASTLAKE RD | STE 217 | | | PALM HARBOR | FL | 34685 | |
| 5797463 | MCS PRO | 4707 140th Avenue N | Suite 114 | | | Clearwater | FL | 33762 | |
| 4878947 | MCS PRO | MCINTYRE CONSTRUCTION SERVICE LLC | 334 EAST LAKE RD STE 217 | | | PALM HARBOR | FL | 34685 | |
| 5707866 | MCS PRO | 334 EAST LAKE RD STE 217 | | | | PALM HARBOR | FL | 34685 | |
| 5790627 | MCS PRO | RUSSELL MCINTYRE, OWNER | 334 EASTLAKE RD | STE 217 | | PALM HARBOR | FL | 34685 | |
| 5790628 | MCS Pro | 4707 140TH AVENUE N | SUITE 114 | | | CLEARWATER | FL | 33762 | |
| 4126151 | MCS Pro | 4707 140th Ave N, Suite 114 | | | | Clearwater | FL | 33762 | |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 5707867 | MCSAMM PAMELLA | 899 MONTGOMERY ST | | | | BROOKLYN | NY | 11213 | |
| 4688859 | MCSEARS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707868 | MCSHAN CORINDA | 817 SOUTH WEST BLVD | | | | JEFFERSON CITY | MO | 65101 | |
| 4858421 | MCSHAN FLORIST INC | 10311 GARLAND RD P O BOX 18085 | | | | DALLAS | TX | 75218 | |
| 4721154 | MCSHAN, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641507 | MCSHAN, SHIFTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797464 | McShane Construction Company LLC | 9550 W. Higgins Rd | Suite 200 | | | Rosemont | IL | 60018 | |
| 5792806 | MCSHANE CONSTRUCTION COMPANY LLC | JOHN BAKER, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792807 | MCSHANE CONSTRUCTION COMPANY LLC | ALBERTO LANDA, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5792808 | MCSHANE CONSTRUCTION COMPANY LLC | JAVIER COSTANTINO, PROJECT MANAGER | 9550 W. HIGGINS RD | SUITE 200 | | ROSEMONT | IL | 60018 | |
| 5707869 | MCSHANE JAYNAI | P O BOX 2539 | | | | WAIANAE | HI | 96792 | |
| 5707870 | MCSHANE JOYCELYNN | 89-058 HALEAKALA AVE B | | | | WAIANAE | HI | 96792 | |
| 4696932 | MCSHANE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343050 | MCSHANE, ASHLYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510900 | MCSHANE, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360125 | MCSHANE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297607 | MCSHANE, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209998 | MCSHANE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291822 | MCSHANE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281766 | MCSHANE, RICHARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279836 | MCSHANE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433983 | MCSHAW, RAYNESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225243 | MCSHAY, BRIANNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471666 | MCSHEA, ANITA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707871 | MCSHEEHY WILLIAM | 501 WINDSOR DR | | | | FRAMINGHAM | MA | 01701 | |
| 5707872 | MCSHEERY SHEA | 7517 N CURTIS AVE | | | | PORTLAND | OR | 97217 | |
| 4168097 | MCSHERRY, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489056 | MCSHERRY, DELANEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205988 | MCSHERRY, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189789 | MCSHERRY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671031 | MCSHERRY, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609090 | MCSHINE, FRANCESSSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418992 | MCSKIMMING, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446713 | MCSKIMMING, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707873 | MCSORLEY SHERRY | 1515 SOUTH 3RD ST | | | | CLEVELAND | TN | 37311 | |
| 4678525 | MCSORLEY, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588511 | MCSORLEY, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5458229 | MCSPADDEN TERRY | 453 STEELE RD | | | | WILDWOOD | GA | 30757-3716 | |
| 4187889 | MCSPADDEN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746443 | MCSPADDEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616201 | MCSPADDEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520701 | MCSPADDEN, SHANTELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761843 | MCSPADIN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471441 | MCSTAY, BRITNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828669 | MCSTEEN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707874 | MCSWAIN BIGANT | 204 BROOKSTONE WAY | | | | JACKSONVILLE | NC | 27610 | |
| 5707875 | MCSWAIN CAROLYN P | 1247 MINTURN RD | | | | DILLON | SC | 29536 | |
| 5707876 | MCSWAIN FELECIA S | 402 FORREST AVE | | | | SAVANNAH | GA | 31404 | |
| 5707877 | MCSWAIN GERALD | 600 SPARKLEBERRY BLVD | | | | QUINCY | FL | 32351 | |
| 4232746 | MCSWAIN III, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707878 | MCSWAIN PATRICIA | 867 GEES GROVE RD | | | | SILER CITY | NC | 27344 | |
| 4352244 | MCSWAIN, AARON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490102 | MCSWAIN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648084 | MCSWAIN, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730786 | MCSWAIN, MARBELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191296 | MCSWAIN, TACOREYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508814 | MCSWAIN, TASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680938 | MCSWAIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380527 | MCSWAIN, TYSHONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641694 | MCSWAIN, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681840 | MCSWAN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625875 | MCSWEEN, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652139 | MCSWEEN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707879 | MCSWEENEY EPITACIO T | 3008 COLLAGE HILL DRIVE APT102 | | | | RIVERTON | WY | 82501 | |
| 4563537 | MCSWEENEY, BROCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167788 | MCSWEENEY, CHRISANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225088 | MCSWEENEY, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379634 | MCSWEENEY, HAGEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463044 | MCSWEENEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248571 | MCSWEENEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198105 | MCSWEENEY, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223136 | MCSWEENEY, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640804 | MCSWIENEY, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707880 | MCSWINE DOROTHY | 1526 BATAAN DR | | | | BROADVIEW | IL | 60155 | |
| 4448361 | MCSWINEY, DUNCAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448379 | MCSWORDS, LEONARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309636 | MCTAGGART, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219220 | MCTAGGART, ANDREW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676997 | MCTAGGART, ARMON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281386 | MCTAGGART, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404107 | MCTAGGART, CASSANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337443 | MCTAGGART, DAJENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310789 | MCTAGGART, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157776 | MCTAGGART, KADEEM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839882 | MCTAGGART, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350381 | MCTAGGART, RHONDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427394 | MCTAGUE, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244102 | MCTAMANEY, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576534 | MCTAMNEY, LILLIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707881 | MCTARSNEY TINA | 1730RITTER RD | | | | LAKELAND | FL | 33810 | |
| 5707882 | MCTAVISH LAYTON | 471 RIDGE ROAD | | | | HARTSDALE | NY | 10530 | |
| 4217331 | MCTAVISH, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287066 | MCTAVISH, VENAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707883 | MCTAW CHRISTIAN | 4241 MOCCASIN TRL | | | | WOODSTOCK | GA | 30189 | |
| 5707884 | MCTEAR STEPHANIE | 76 ED BROWN ST SW | | | | FORT WALTON BEAC | FL | 32548 | |
| 4523973 | MCTEAR, CARLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433873 | MCTEER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453004 | MCTHENY, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153298 | MCTHIAS, TYRA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707885 | MCTIER CATRINA | 1759 DAYTON ST S | | | | ST PETERSBURG | FL | 33712 | |
| 5707887 | MCTIER TEAIRRA | 830 HERNDON CT | | | | BALTIMORE | MD | 21206 | |
| 4229055 | MCTIER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363999 | MCTIER, HOLLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241378 | MCTIER, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639811 | MCTIER, WARNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216025 | MCTIERNAN, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235410 | MCTIGUE, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303100 | MCTIGUE, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392009 | MCTIZC, LATIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707888 | MCTYER DARNETTA | 524 FRANKLIN RD | | | | LITTLE ROCK | AR | 72206 | |
| 5707889 | MCTYRE ALEXIS | 1028 31ST ST | | | | COLUMBUS | GA | 31904 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni | P.O. Box 1000 | | | Bradenton | FL | 34206 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni, Assistant County Attorney | Manatee County Government | 1112 Manatee Avenue West, Suite 969 | | Bradenton | FL | 34205 | |
| 4783916 | MCUD-Manatee County Utilities Department | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni, Assistant County Attorney | Manatee County Government | 1112 Manatee Avenue West, Suite 969 | | Bradenton | FL | 34205 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | Katharine M. Zamboni | P.O. Box 1000 | | | Bradenton | FL | 34206 | |
| 5427110 | MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | PO BOX 25350 | | | | BRADENTON | FL | 34206-5350 | |
| 4371554 | MCUIN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707890 | MCULLOUGH RENE | 3939 CENTRAL | | | | CERES | CA | 95307 | |
| 5707891 | MCULLUM KEITH | 1570 DANUBE COURT | | | | MORROW | GA | 30260 | |
| 4572002 | MCVANE, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707892 | MCVAY KAREN | 27037 COSHOCTON RD | | | | HOWARD | OH | 43050 | |
| 5707893 | MCVAY LARRY D | 3133 AMY JAMES AVE | | | | CHARLOTTE | NC | 28210 | |
| 5707894 | MCVAY SARAH | 4718 BOMAR DRQ | | | | CHARLOTTE | NC | 28216 | |
| 5707895 | MCVAY SHARNESSA | 201 TOWN AND COUNTRY LN APT | | | | CHESTER | SC | 29706 | |
| 4315087 | MCVAY, BRIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448254 | MCVAY, DARRELL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590806 | MCVAY, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310900 | MCVAY, JERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462675 | MCVAY, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437340 | MCVAY, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209280 | MCVAY, KIEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839883 | MCVAY, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314170 | MCVAY, KYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605061 | MCVAY, LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406205 | MCVAY, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588394 | MCVAY, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357716 | MCVAY, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768265 | MCVAY, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161110 | MCVAY, RITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688879 | MCVAY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622584 | MCVAY, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528438 | MCVEA, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666989 | MCVEIGH CURCI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389673 | MCVEIGH, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249731 | MCVEIGH, KRISTOFER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280715 | MCVEIGH, MICHEALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707896 | MCVEY CHANDRA | 1103 CR 400 | | | | CORINTH | MS | 38834 | |
| 4370364 | MCVEY SR, GARRETT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707897 | MCVEY TOM | 196 HIRN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4343923 | MCVEY, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713731 | MCVEY, BONITA M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305225 | MCVEY, BRANDIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673548 | MCVEY, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472145 | MCVEY, GINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326775 | MCVEY, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585286 | MCVEY, KAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446937 | MCVEY, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410090 | MCVEY, MAACHAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694593 | MCVEY, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361391 | MCVEY, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449798 | MCVEY, SHANNON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313568 | MCVEY, ZOEI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356141 | MCVICAR, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461129 | MCVICAR, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707898 | MCVICKER SHAWN M | 3724 N 4TH ST | | | | MILWAUKEE | WI | 53212 | |
| 4725126 | MCVICKER, HARRY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581767 | MCVICKER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597837 | MCVICKER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665441 | MCVICKER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723245 | MCVICKER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159693 | MCVINNEY, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585735 | MCVITY, ENID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707899 | MCVLAIN KIANA | 1630 DEWEY AVE | | | | ROCHESTER | NY | 14615 | |
| 4516544 | MCWAINE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677769 | MCWALTERS, JENNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303068 | MCWARD, TEAGUE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525190 | MCWASHINGTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884599 | MCWATERS INC | PO BOX 2306 | | | | COLUMBIA | SC | 29202 | |
| 5707900 | MCWATERS JESSICA | 1537 WINTON WAY | | | | ATWATER | CA | 95301 | |
| 5707901 | MCWATERS MICHELLE | 682 ERICKSON AVE | | | | WHITEHALL | OH | 43213 | |
| 4508100 | MCWATERS, BRITTANY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793175 | McWaters, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240662 | MCWATERS, MATTHEW A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659068 | MCWATERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224240 | MCWATTERS III, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350281 | MCWATTERS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707902 | MCWAY AGNES M | 184 HARVARD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4338062 | MCWEAY, KIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636155 | MCWEENEY, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707903 | MCWETHY KATRINA | 1513 N DENSON DRIVE | | | | HOBBSN | NM | 88240 | |
| 4270951 | MCWETHY, YURIKO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278863 | MCWHERTER, NICHLOAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504030 | MCWHERTER, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707904 | MCWHERTOR MARTY | 465 CAMBRIDGE CIR | | | | COSTA MESA | CA | 92627 | |
| 4639111 | MCWHINNIE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329414 | MCWHINNIE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373929 | MCWHIRT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579712 | MCWHIRT, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707905 | MCWHIRTER PATRICIA | 1275 MEADOW RD | | | | COOKEVILLE | TN | 38501 | |
| 5707906 | MCWHIRTER SCOTT | 4875 S BALSAM WAY | | | | LITTLETON | CO | 80123 | |
| 4828670 | MCWHIRTER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216337 | MCWHIRTER, COURTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769507 | MCWHIRTER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707907 | MCWHITE BENJAMIN | 3205 TYNDALL DR APTA | | | | VALDOSTA | GA | 31602 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707908 | MCWHITE LARRY | 2215 9T AVE WEST | | | | BRADENTON | FL | 34205 | |
| 4508426 | MCWHITE, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749237 | MCWHITE, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707909 | MCWHORTER ADAM R | 7008 36TH AVE N | | | | ST PETERSBURG | FL | 33710 | |
| 5707910 | MCWHORTER DARRELL | 257 LUNIE DR | | | | MABELTON | GA | 30126 | |
| 5707911 | MCWHORTER DELANE | 63 THIRD CREEK RD | | | | STONY POINT | NC | 28678 | |
| 5707912 | MCWHORTER EARL | EARL-TASHUA MCWHORTER | | | | MARTINS FERRY | OH | 43935 | |
| 5707913 | MCWHORTER WILLIAM A | 433 SHEPARD DR SW | | | | MARIETTA | GA | 30064 | |
| 4315814 | MCWHORTER, ALYSHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293210 | MCWHORTER, BRIDGETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171633 | MCWHORTER, BRITAIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261489 | MCWHORTER, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287842 | MCWHORTER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668800 | MCWHORTER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206351 | MCWHORTER, KRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565320 | MCWHORTER, LESLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263330 | MCWHORTER, MARTRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706049 | MCWHORTER, PATRICIA MCGEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694354 | MCWHORTER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604494 | MCWHORTER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258631 | MCWHORTER, SCHENIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819693 | McWhorter, Scott | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684641 | MCWHORTER, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756145 | MCWHORTER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597093 | MCWHORTER, WOODROW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568725 | MCWIGGINS, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163131 | MCWILLIAM, CATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839884 | McWILLIAM, SANY & JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707914 | MCWILLIAMS APRIL | 1171 CUMBERLAND DRIVE | | | | HINESVILLE | GA | 31313 | |
| 5707915 | MCWILLIAMS BARBARA J | 3050 STATE RD | | | | BENSALEM | PA | 19020 | |
| 5707916 | MCWILLIAMS CAROL | 0 ROCK HADDON ROAD | | | | FAIRMONT | WV | 26554 | |
| 5707917 | MCWILLIAMS CHRISTINA | 905 N HAWLEY ROAD | | | | MILWAUKEE | WI | 53213 | |
| 5707918 | MCWILLIAMS HOWARD | 12560 N VALLEY PIKE | | | | BROADWAY | VA | 22815 | |
| 4283904 | MCWILLIAMS III, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707920 | MCWILLIAMS JOE | 9321 BOLTON AVE | | | | HUDSON | FL | 34667 | |
| 5707921 | MCWILLIAMS JOHN M | W5190 KEIL COULEE RD | | | | LA CROSSE | WI | 54601 | |
| 5707922 | MCWILLIAMS LINDA | 1008 NEW CASTLE STREET | | | | BEAUFORT | SC | 29902 | |
| 5707923 | MCWILLIAMS MARQUITA | 1105 ANDERS DR | | | | MOBILE | AL | 36608 | |
| 5707924 | MCWILLIAMS MICHAEL | 513 ELIZABETH STREET | | | | GREENVILLE | MS | 38701 | |
| 5707925 | MCWILLIAMS YANCEY | 3989 E 151ST ST | | | | CLEVELAND | OH | 44128 | |
| 4416367 | MCWILLIAMS, CARYSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416916 | MCWILLIAMS, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421347 | MCWILLIAMS, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729514 | MCWILLIAMS, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390767 | MCWILLIAMS, DEJUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516774 | MCWILLIAMS, DESIREE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482033 | MCWILLIAMS, DIQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759081 | MCWILLIAMS, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219199 | MCWILLIAMS, GEORGINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429302 | MCWILLIAMS, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684873 | MCWILLIAMS, JAMES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811688 | McWilliams, Janice | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204659 | MCWILLIAMS, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341554 | MCWILLIAMS, JOAN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659499 | MCWILLIAMS, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374961 | MCWILLIAMS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564553 | MCWILLIAMS, LAFE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492506 | MCWILLIAMS, LIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676580 | MCWILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311391 | MCWILLIAMS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641935 | MCWILLIAMS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161337 | MCWILLIAMS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720623 | MCWILLIAMS, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388520 | MCWILLIAMS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603572 | MCWILLIAMS, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311547 | MCWILLIAMS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233896 | MCWILLIAMS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352879 | MCWILLIAMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407267 | MCWILLIAMS, VIVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464604 | MCWILLIAMS, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375516 | MCWILLIAMS, WAKISHA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707926 | MCWLLIAMS CARALA | 4705 GARDENIA CIRCLE | | | | ROCKY MOUNT | NC | 27804 | |
| 5707927 | MCWOODSON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653827 | MCWOODSON, DELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265670 | MCWRIGHT, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711488 | MCXOLLUM, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707927 | MCZEAL LESSIE | 16336 E ALAMEDA PL | | | | AURORA | CO | 80017 | |
| 4326231 | MCZEAL, QUINSHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593117 | MCZEEK, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707928 | MCZEGLE RICK | 1628 WEST 12TH | | | | MARION | IN | 46953 | |
| 5707929 | MCZEKE MARY | 211 ELVEL ACRES | | | | MARION | SC | 29571 | |
| 4898857 | MD AIR SOLUTIONS | MITCH DISNEY | 28170 AVENUE CROCKER UNIT #103 | | | SANTA CLARITA | CA | 91355 | |
| 4878750 | MD APPLIANCE & REFRIGERATION | MARC & SUE DAMIANO | 745 VALLEY ST | | | STEAMBOAT SPRINGS | CO | 80488 | |
| 4805834 | M-D BUILDING PRODUCTS | P O BOX 269075 | | | | OKLAHOMA CITY | OK | 73126-9075 | |
| 4879289 | MD CARLYLE INVESTMENTS LLC | MISTY CARLYLE | PO BOX 2679 | | | CONWAY | AR | 72033 | |
| 4796942 | MD COMMERCE LLC | DBA FASHION GROUP | PO BOX 614030 | | | NORTH MIAMI | FL | 33261 | |
| 4819694 | MD CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884495 | MD CONSTRUCTION MGT & DEVELOPMENT | PO BOX 1945 | | | | GUAYNABO | PR | 00970 | |
| 4878879 | MD ENTERPRIZES | MATTHEW C TURNER | PO BOX 591 | | | CANYON CITY | OR | 97820 | |
| 4796249 | MD INTERNATIONAL INC | DBA SHOP MY STOCK | 6101 GROSVENOR SHORE DR | | | WINDERMERE | FL | 34786 | |
| 4217869 | MD MAHBUB MORSHED, GAZI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810424 | MD NOW URGENT CARE | 2007 PALM BEACH LAKES BLVD | | | | WEST PALM BEACH | FL | 33409 | |
| 4873295 | MD RUSTON PROPERTIES LLC | BRADLEY SQUARE MALL | 200 PAUL HUFF PARKWAY BOX 5 | | | CLEVELAND | TN | 37312 | |
| 4808562 | MD RUSTON PROPERTIES, LLC | 16851 JEFFERSON HIGHWAY, SUITE 9A | | | | BATON ROUGE | LA | 70817 | |
| 4863121 | MD SCIENCE LAB LLC | 2131 BLOUNT ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 5707930 | MD TARACIDO | 380 LENOX AVE | | | | NEW YORK CITY | NY | 10027 | |
| 4864983 | MD USA LLC | 2929 N MAIN STREET | | | | NORTH LOGAN | UT | 84341 | |
| 5822078 | MD USA LLC / Watt USA LLC | 2929 N MAIN STREET | | | | NORTH LOGAN | UT | 84341 | |
| 4879424 | MDA | MUSCULAR DYSTROPHY ASSOCIATION INC | 431 AVE PONCE DE LEON STE 705 | | | HATO REY | PR | 00917 | |
| 4803314 | MDC EASTERN HILLS LLC | P O BOX 827678 | | | | PHILADELPHIA | PA | 19182 | |
| 4879123 | MDC MARKETING INC | MICHAEL R CATO | 2560 FOX POINT ROAD | | | QUINLAN | TX | 75474 | |
| 4879213 | MDC SERVICES (SEARS STORES ONLY) | MIKE DEFEO CYCLES & SERVICE INC | PO BOX 495 | | | GLENWOOD | NJ | 07418 | |
| 4795437 | MDC TRADING INC | DBA MDC TRADING INC | 17067 NW 20TH ST | | | PEMBROKE PINES | FL | 33028 | |
| 4808272 | MD-CDW LLC | STE 102 | 2794 GATEWAY ROAD | | | CARLSBAD | CA | 92009 | |
| 5707931 | MD-CDW LLC | 2794 GATEWAY ROAD | STE 102 | | | CARLSBAD | CA | 92009 | |
| 4808272 | MD-CDW LLC | STE 102 | 2794 GATEWAY ROAD | | | CARLSBAD | CA | 92009 | |
| 4803274 | MDH ATLANTIC REIT INC | DBA MDH ORL/JAX PORTFOLIO LLC | PO BOX 896515 - ATTN DEPT 900 | | | CHARLOTTE | NC | 28289-6515 | |
| 5797465 | MDH Partners, LLC | Attn: President | 3715 Northside Parkway NW #4-240 | | | Atlanta | GA | 30327 | |
| 4855258 | MDH PARTNERS, LLC | MDH PROPCO 2017-C, LLC | C/O MDH PARTNERS LLC | ATTN: PRESIDENT | 3715 NORTHSIDE PARKWAY NW #4-240 | ATLANTA | GA | 30327 | |
| 4848115 | MDH PROPCO 2017-C LLC | ATTN DEPARTMENT NO 1000 | PO BOX 896515 | | | Charlotte | NC | 28289 | |
| 4882390 | MDI MARKETING DISPLAYS INTL | P O BOX 576 | | | | FARMINGTON | MI | 48332 | |
| 5797466 | MDJ Contractors LLC | P.O. Box 1117 | | | | Ellensburg | WA | 98926 | |
| 5707932 | MDJG ENTERPRISE LLC | 401 17TH ST NW 2104 | | | | ATLANTA | GA | 30363 | |
| 5797467 | MDL Group | 3065 South Jones Blvd., Suite 201 | | | | Las Vegas | NV | 89146 | |
| 5791296 | MDL GROUP | ATTN: CAROL CLINE-ONG, CEO | 3065 SOUTH JONES BLVD., SUITE 201 | | | LAS VEGAS | NV | 89146 | |
| 4854861 | MDL GROUP | BRFI LAS VEGAS, LLC | C/O MDL GROUP | 3065 SOUTH JONES BLVD., SUITE 201 | | LAS VEGAS | NV | 89146 | |
| 4797824 | MDM | DBA MDM BAGS | 216 EL DORADO BLVD N | | | CAPE CORAL | FL | 33993 | |
| 4855907 | MDM Garage Doors | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886712 | MDM GARAGE DOORS LLC | SEARS GARAGE DOORS | 200 CHAUECER LN | | | MATTHEWS | NC | 28104 | |
| 4873172 | MDR ENTERPRISES LLC | BMW OF NEWPORT | 85 DOUGLAS PIKE | | | SMITHFIELD | RI | 02917 | |
| 4878827 | MDR OF NATCHEZ LLC | MARLON RICHARDSON | 1211 D DELAWARE AVE | | | MC COMB | MS | 39648 | |
| 4884697 | MDUG | PO BOX 2977 | | | | SOUTHFIELD | MI | 48037 | |
| 5797468 | MDX MEDICAL, INC. D/B/A/ VITALS | 210 Clay Avenue | | | | Lyndhurst | NJ | 07071 | |
| 5792810 | MDX MEDICAL, INC. D/B/A/ VITALS | LEGAL DEPT | 210 CLAY AVENUE | | | LYNDHURST | NJ | 07071 | |
| 4863724 | ME & YOU GROUP INC | 232 3RD STREET | | | | BROOKLYN | NY | 11215 | |
| 5707934 | ME HALLOWAY | 1316 TREVERS CREEK TRAIL | | | | CONYERS | GA | 30012 | |
| 4878577 | ME JANE | LOUISE PARIS LTD | 1407 BROADWAY SUITE 1408 | | | NEW YORK | NY | 10018 | |
| 5797469 | ME JANE LTD | 1407 BROADWAY ROOM 1405 | | | | NEW YORK | NY | 10018 | |
| 5707935 | ME SHOEMAKER | 11636 HIGHLAND HILLS DR | | | | HILLSBORO | OH | 45133 | |
| 5707936 | ME TUPUA | 1615 WEST SMITH ST | | | | KENT | WA | 98032 | |
| 4879019 | ME ZAY INC | ME-ZAY INC | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4888707 | ME ZAY INC | TODD ALLIN MIZEE | 51581 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056 | |
| 4810380 | ME2 SYSTEMS, LLC | 9 THOMPSON STREET | | | | LARCHMONT | NY | 10538 | |
| 4885203 | ME4KIDZ LLC | PO BOX 73200 | | | | PHOENIX | AZ | 85050 | |
| 4882683 | MEA NURSERY | P O BOX 668 | | | | LINDALE | TX | 75771 | |
| 5707937 | MEA SOUVENIR | 4397 DIXIE INDUSTRIAL DR | | | | SPRINGDALE | AR | 72764 | |
| 4203252 | MEACH, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707938 | MEACHAM KRISTYN | 28 ST HIGHWAY 458 | | | | ST REGIS FALLS | NY | 12980 | |
| 4516369 | MEACHAM PARIS, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189525 | MEACHAM, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550507 | MEACHAM, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253711 | MEACHAM, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446850 | MEACHAM, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763820 | MEACHAM, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542292 | MEACHAM, HAYLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640569 | MEACHAM, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571548 | MEACHAM, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225046 | MEACHAM, MILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359045 | MEACHAM, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651354 | MEACHAM, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548626 | MEACHAM, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550505 | MEACHAM, SARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550597 | MEACHAM, SHAELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418776 | MEACHEM, CHANELL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707939 | MEACHY MC INTYERE | 119 DAVIS COURT | | | | GEORGETOWN | KY | 40324 | |
| 5707940 | MEAD BARBARA | 120 WHISPERING PINE WAY | | | | HOLLISTER | MO | 65672 | |
| 5707941 | MEAD DIANA | 824 S MISSION CIRCLE | | | | SPRINGFIELD | MO | 65809 | |
| 4878959 | MEAD JOHNSON & COMPANY | MEAD JOHNSON NUTRITION COMPANY | P O BOX 751735 | | | CHARLOTTE | NC | 28275 | |
| 5797470 | MEAD JOHNSON NUTRITI | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 5707942 | MEAD JOHNSON NUTRITION INC PR | P O BOX 11846 | | | | SAN JUAN | PR | 00922 | |
| 4330438 | MEAD JR, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707944 | MEAD MARJORIE | N9753 WILDWOOD LN | | | | CRIVITZ | WI | 54114 | |
| 5707945 | MEAD MELVIN | 2059 2ND AVE APT 3S | | | | NEW YORK | NY | 10029 | |
| 5707946 | MEAD STEPNIE | 16 FLOURITE CT | | | | LITTLE ROCK | AR | 72212 | |
| 5707947 | MEAD TIFFANY | 852 LAPLA ROAD | | | | KINGSTON | NY | 12401 | |
| 5707948 | MEAD TINA | 2284 COUNTY ROUTE 37 | | | | MALLORY | NY | 13103 | |
| 4424551 | MEAD, ABBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274311 | MEAD, ALEX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695637 | MEAD, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336219 | MEAD, ALLIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467893 | MEAD, AMY I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709984 | MEAD, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614941 | MEAD, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452887 | MEAD, BRANDON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235605 | MEAD, CHELSI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291409 | MEAD, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646900 | MEAD, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436451 | MEAD, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819695 | MEAD, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614939 | MEAD, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144142 | MEAD, ERIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597797 | MEAD, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431061 | MEAD, GERALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424652 | MEAD, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716895 | MEAD, JEANETTE CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403557 | MEAD, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246694 | MEAD, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442386 | MEAD, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624874 | MEAD, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545505 | MEAD, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262518 | MEAD, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755198 | MEAD, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719025 | MEAD, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159642 | MEAD, NAKISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604299 | MEAD, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298764 | MEAD, RANDALL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198369 | MEAD, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434794 | MEAD, RUSHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410247 | MEAD, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661106 | MEAD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448140 | MEAD, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223449 | MEAD, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359443 | MEAD, SHARI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222232 | MEAD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685678 | MEAD, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707949 | MEADA SIZEMORE | 502 WALNUT AVE | | | | CORBIN | KY | 40701 | |
| 5707950 | MEADE ANGELA | 637 SEDGEWREN ST | | | | BLUEFIELD | VA | 24605 | |
| 5707951 | MEADE CANDACE | 1406 SW CORNWALL ST | | | | TOPEKA | KS | 66611 | |
| 5707953 | MEADE DEBBIE | 8140 SHAW AVE | | | | HAMLIN | WV | 25523 | |
| 5707954 | MEADE DEBRA | 4024 S DOUGLASS AVE | | | | OKLAHOMA CITY | OK | 73109 | |
| 5707955 | MEADE DORIS | 984 SPRUCE CREEK LN | | | | LAWRENCEVILLE | GA | 30045 | |
| 5789392 | MEADE ELECTRIC CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 5707956 | MEADE ERICA | 2719 LATULLE AVE | | | | HUNTINGTON | WV | 25702 | |
| 5707957 | MEADE HOMER | 14 W STOCKBRIDGE RD | | | | STOCKBRIDGE | MA | 01262 | |
| 4864572 | MEADE INSTRUMENTS CORP | 27 HUBBLE | | | | IRVINE | CA | 92618 | |
| 5832628 | Meade Instruments Corp | 27 Hubble | | | | Irvine | CA | 92618 | |
| 5707958 | MEADE JASON | 168 MYERS ST | | | | EDWARDSVILLE | PA | 18704 | |
| 5707959 | MEADE JENNIFER | 340 WAGNER APT B | | | | ELKHART | IN | 46516 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5707960 | MEADE JENNIFERMIKE D | 200 MESSER VALLEY LANE | | | | CANTON | NC | 28716 | |
| 5707961 | MEADE JULIE | 8094 HAVERSHAM WAY | | | | MEMPHIS | TN | 38119 | |
| 5707962 | MEADE MELISSA | PO BOX 182 | | | | FLAT GAP | KY | 41240 | |
| 5707963 | MEADE PAMELA | 2127 ISLAND CREEK ROAD LOT 45 | | | | PIKEVILLE | KY | 41501 | |
| 5707964 | MEADE PATRICIA | 1525 FRANKIES LN | | | | PORTSMOUTH | OH | 45662 | |
| 4875415 | MEADE REAL ESTATE INVESTMENTS LLC | DOUGLAS C MEADE | 2010 SECOND STREET | | | RICHLANDS | VA | 24641 | |
| 5707965 | MEADE ROBERT | 2229 S BONSALL ST | | | | PHILADELPHIA | PA | 19145 | |
| 5707968 | MEADE SUSAN | 31 BEAGLE RD | | | | TWIN CITY | GA | 30471 | |
| 4705382 | MEADE, ALTHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318914 | MEADE, APRIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274930 | MEADE, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760643 | MEADE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377250 | MEADE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708930 | MEADE, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774712 | MEADE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683183 | MEADE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318044 | MEADE, DYLAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711597 | MEADE, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641626 | MEADE, GRACIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534065 | MEADE, JARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839885 | MEADE, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148279 | MEADE, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250707 | MEADE, JORMEKA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316518 | MEADE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321443 | MEADE, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677037 | MEADE, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488941 | MEADE, KAGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369344 | MEADE, KAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445328 | MEADE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562793 | MEADE, LAKIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216628 | MEADE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315886 | MEADE, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653862 | MEADE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290411 | MEADE, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168548 | MEADE, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400735 | MEADE, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394261 | MEADE, MICHELE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839886 | MEADE, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475319 | MEADE, MYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449671 | MEADE, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585453 | MEADE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371130 | MEADE, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349599 | MEADE, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617331 | MEADE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347070 | MEADE, STEPHEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483833 | MEADE, TIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454709 | MEADE, TYLER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451437 | MEADE, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262078 | MEADE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316874 | MEADE, ZACHARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819696 | MEADE,DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883569 | MEADEN & MOORE LLP | P O BOX 92925 | | | | CLEVELAND | OH | 44194 | |
| 4437009 | MEADEN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297794 | MEADEN, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540379 | MEADER, MYLES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344481 | MEADERS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226394 | MEADES, SHEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707969 | MEADOR AUSTIN | 1910 N CONCORD RD | | | | INDEPENDENCE | MO | 64058 | |
| 5707970 | MEADOR BETTY | 4987 COUNTY HOME RD | | | | CONOVER | NC | 28613 | |
| 5707971 | MEADOR JOANN | 42 SUNFLOWER RD | | | | PERKINSTON | MS | 39573 | |
| 5707972 | MEADOR TAMRA | 2301 GREEN MAKE RD | | | | ALBUQUERQUE | NM | 87124 | |
| 5707973 | MEADOR THOMAS | 123 OREGAN TRAIL | | | | SALISBURY | NC | 28146 | |
| 4370952 | MEADOR, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717755 | MEADOR, BONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282875 | MEADOR, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378667 | MEADOR, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752901 | MEADOR, CLEVELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588365 | MEADOR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766222 | MEADOR, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320979 | MEADOR, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373476 | MEADOR, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564723 | MEADOR, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410099 | MEADOR, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463978 | MEADOR, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379513 | MEADOR, SAMANTHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161639 | MEADOR, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819697 | MEADOR, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707974 | MEADORS IRENE | 1509 S MANHATTAN AVE | | | | MANHATTAN | KS | 66502 | |
| 4249490 | MEADORS, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150915 | MEADORS, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319968 | MEADORS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619135 | MEADORS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151235 | MEADORS, GRANNVILLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297988 | MEADORS, SAGE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870538 | MEADOW BROOK DAIRY COMPANY | 75 REMITTANCE DRIVE STE 6443 | | | | CHICAGO | IL | 60675 | |
| 5797471 | MEADOW FARM MARKET | PO BOX 51 | | | | South Lee | MA | 02160 | |
| 4887962 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | 3730 WEST 1820 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 4887956 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP | PO BOX 710959 | | | DENVER | CO | 80271 | |
| 4887957 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LLC | DEPT 275 | | | DENVER | CO | 80271 | |
| 4887960 | MEADOW GOLD DAIRIES | SOUTHERN FOODS GROUP LP | DEPT 960 | | | DENVER | CO | 80271 | |
| 5707975 | MEADOW GOLD DAIRIES | PO BOX 710959 | | | | DENVER | CO | 80271 | |
| 5707976 | MEADOW GOLD DAIRIES INC | PO BOX 30390 | | | | HONOLULU | HI | 96820 | |
| 4887961 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LP | DEPT 962 | | | DENVER | CO | 80271 | |
| 4887959 | MEADOW GOLD DAIRIES INC | SOUTHERN FOODS GROUP LLC | PO BOX 30390 | | | HONOLULU | HI | 96820 | |
| 4887958 | MEADOW GOLD DAIRY | SOUTHERN FOODS GROUP LLC | DEPT 964 | | | DENVER | CO | 80271 | |
| 4887963 | MEADOW GOLD DAIRY | SOUTHERN FOODS GRP LP SW REGION | PO BOX 710961 | | | DENVER | CO | 80271 | |
| 4881615 | MEADOW GOLD DAIRY | P O BOX 3366 | | | | OMAHA | NE | 68176 | |
| 4874905 | MEADOW GOLD DAIRY | DEAN FOODS COMPANY | DEPT 966 REMITTANCE PROCESS | | | DENVER | CO | 80271 | |
| 5707977 | MEADOW GOLD DAIRY | DEPT 966 REMITTANCE PROCESS | | | | DENVER | CO | 80271 | |
| 4879114 | MEADOW LAKES SUPPLY CO PLUMBING & H | MICHAEL LA FAY | 617 S KNIK GOOSE RD STE A | | | WASILLA | AK | 99654 | |
| 4808474 | MEADOW LANE MALL LLC | 14 N PEORIA STREET, 3F | C/O SPATZ CENTERS, INC | | | CHICAGO | IL | 60607 | |
| 4779522 | Meadow Lane Mall, Assoc. | C/O Spatz Centers, Inc. | 14 N. Peoria St., STE. 3F | | | Chicago | IL | 60607 | |
| 4657836 | MEADOW, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780801 | Meadowbrook Creek LLC | P.O. Box 1467 | | | | Charlottesville | VA | 22902 | |
| 4808335 | MEADOWBROOK CREEK LLC | C/O RIVERBEND MANAGEMENT INC | ATTN: ANDREW J DONDERO | STE 500 | 455 2ND STREET SE | CHARLOTTESVILLE | VA | 22902 | |
| 4883342 | MEADOWBROOK DISTRIBUTING | P O BOX 8500-2456 | | | | PHILADELPHIA | PA | 19178 | |
| 5797472 | MEADOWBROOK HARDWARE | 4217 So Alamed N | | | | Corpus Christi | TX | 78412 | |
| 4878837 | MEADOWBROOK HARDWARE | MAR-THEL INC | 4719 S ALAMEDA | | | CORPUS CHRISTI | TX | 78414 | |
| 4909302 | MEADOWBROOK HARDWARE | 4719 S. ALAMEDA | | | | CORPUS CHRISTI | TX | 78412 | |
| 5707978 | MEADOWBROOK HARDWARE | 4719 S ALAMEDA | | | | CORPUS CHRISTI | TX | 78414 | |
| 5790630 | MEADOWBROOK HARDWARE | 4219 SO ALAMED N | | | | CORPUS CHRISTI | TX | 78412 | |
| 4909302 | MEADOWBROOK HARDWARE | 4719 S. ALAMEDA | | | | CORPUS CHRISTI | TX | 78412 | |
| 4805444 | MEADOWBROOK MALL COMPANY | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | |
| 4123582 | Meadowbrook Mall Company dba Meadowbrook Mall | c/o Cafaro Management Company | Attention: Richard T. Davis | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| 4129953 | Meadowbrook Mall Company dba Meadowbrook Mall | c/o Pierce McCoy, PLLC | Attn: Jonathan A. Grasso | 85 Broad Street, Suite 17-063 | | New York | NY | 10004 | |
| 5797473 | Meadowbrook Partners, LLC | 1935 Meadowbrook Dr. | | | | Huntsville | AL | 35803 | |
| 5792811 | MEADOWBROOK PARTNERS LLC | WARD PICKENS | 1935 MEADOWBROOK DR. | | | HUNTSVILLE | AL | 35803 | |
| 4705567 | MEADOWCROFT, OLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805530 | MEADOWOOD MALL SPE LLC | A/C 375-6563445 | P O BOX 404553 | | | ATLANTA | GA | 30384-4553 | |
| 5707979 | MEADOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5707980 | MEADOWS AMANDA | 8602 US HWY 35 | | | | HAMLET | IN | 46532 | |
| 5707981 | MEADOWS ANGELA | 29084 US 23 HIGHWAY APT 10 | | | | SOUTH SHORE | KY | 41175 | |
| 5707982 | MEADOWS APARTMENT HOMES | 2204 DEERCROSS DR | | | | LOUISVILLE | KY | 40220 | |
| 4819698 | MEADOWS APARTMENTS/YAMAOKA ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707983 | MEADOWS BRANDY | 720 HITE ST | | | | NASHVILLE | TN | 37209 | |
| 5707984 | MEADOWS BRENDA | 21246 LAKE RD | | | | ABINGDON | VA | 24211 | |
| 5707985 | MEADOWS CARL | 29890 S 660 RD | | | | GROVE | OK | 74344 | |
| 5707986 | MEADOWS CARLEN | 211 E CHURCH ST | | | | SUSQEHANNA | PA | 18847 | |
| 5707987 | MEADOWS CATRINA | 211 E CHURCH ST | | | | SUSQUEHANNA | PA | 18847 | |
| 5707988 | MEADOWS CELESTE C | 1651 CARROLL ST | | | | BROOKLYN | NY | 11213 | |
| 5707989 | MEADOWS CHARLES | 159 BRINKLEY RD NONE | | | | SHADY SPRING | WV | 25918 | |
| 5707990 | MEADOWS CONNIE | 288 ASHLEY ST0 | | | | GROVELAND | FL | 34711 | |
| 5707991 | MEADOWS DANIELLE | 107 WAINWRIGHT DR | | | | DAYTON | OH | 45431 | |
| 5707992 | MEADOWS DANNY | 536 W WOODLYNN RD | | | | BALTIMORE | MD | 21221 | |
| 4865625 | MEADOWS ELECTRICAL CONTRACTING INC | 319 SOUTH SAGE AVE | | | | MOBILE | AL | 36606 | |
| 5707993 | MEADOWS FANNIE | 318 VIENNA ST | | | | FORT VALLEY | GA | 31030 | |
| 5707994 | MEADOWS HAROLD | 6935 YORK RD | | | | CLEVELAND | OH | 44130 | |
| 5707995 | MEADOWS J | 10314 NI RIVER DR | | | | SPOTSYLVANIA | VA | 22553 | |
| 5707996 | MEADOWS JESSICA | 4242 FOX MNT RD | | | | ELKTON | VA | 22827 | |
| 4152004 | MEADOWS JR, CARDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5707997 | MEADOWS KAMONI | 535 MARCH ALY | | | | NORRISTOWN | PA | 19401 | |
| 5707998 | MEADOWS KASEY | HC 67 BOX 13 | | | | VALLEY HEAD | WV | 26294 | |
| 5707999 | MEADOWS KIM | 5670 PRESTONWOOD CT | | | | INDIANAPOLIS | IN | 46254 | |
| 5708000 | MEADOWS LAURA | 42 E WOODSIDE TER | | | | HOLLAND | OH | 43528 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708001 | MEADOWS LINIKA | 6 CEDAR STREET | | | | SPARTANBURG | SC | 29303 | |
| 5708002 | MEADOWS MARISA | 1069 CLEGHORN VALLEY RD | | | | MARION | VA | 24354 | |
| 5708003 | MEADOWS MIRANDA | 1055 LAURELWOOD ACRES RD | | | | CEDAR BLUFF | VA | 24609 | |
| 5797474 | MEADOWS OF NAPA VALLEY | 3020 Dutton Ave | | | | Santa Rosa | CA | 95407 | |
| 5792812 | MEADOWS OF NAPA VALLEY | JOSH KURCZESKI | 3020 DUTTON AVE | | | SANTA ROSA | CA | 95407 | |
| 5708004 | MEADOWS RANDY | 4214 CRESTHILL ROAD | | | | CHESTER | VA | 23831 | |
| 5708005 | MEADOWS ROBERT JR | 2081 BENTWOOD CT | | | | WILMINGTON | DE | 19804 | |
| 5708006 | MEADOWS SHANNON | 505 WILLIAMS 238 | | | | CHEYENNE | WY | 82007 | |
| 5708007 | MEADOWS SHELLI | 19821 W WEKIWA RD | | | | SAND SPRINGS | OK | 74063 | |
| 5708008 | MEADOWS TALETHA A | 5591 ASHTON SPRINGS LN | | | | COLUMBUS | OH | 43228 | |
| 5708009 | MEADOWS TAMARA L | 7767 GATEWAY DR | | | | JOPLIN | MO | 64850 | |
| 5708011 | MEADOWS THOMAS | PO BOX 35 | | | | STANAFORD | WV | 25927 | |
| 5708013 | MEADOWS ZAQUITA | 6610 AUTUM GATE LN | | | | CHARLOTTE | NC | 28216 | |
| 4647551 | MEADOWS, ABROM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192141 | MEADOWS, ALEXANDER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166733 | MEADOWS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339190 | MEADOWS, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210130 | MEADOWS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640727 | MEADOWS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380455 | MEADOWS, BOBBY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461650 | MEADOWS, CAMERON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433558 | MEADOWS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593433 | MEADOWS, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363394 | MEADOWS, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316356 | MEADOWS, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470687 | MEADOWS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633525 | MEADOWS, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580489 | MEADOWS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414244 | MEADOWS, DERRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758245 | MEADOWS, DORETHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730272 | MEADOWS, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792448 | Meadows, George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608234 | MEADOWS, GERALDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149293 | MEADOWS, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660447 | MEADOWS, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350107 | MEADOWS, GORDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149615 | MEADOWS, HANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557020 | MEADOWS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580273 | MEADOWS, HANNAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633394 | MEADOWS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577762 | MEADOWS, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577311 | MEADOWS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360878 | MEADOWS, JAHMEELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554684 | MEADOWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731478 | MEADOWS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384501 | MEADOWS, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251908 | MEADOWS, JASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368931 | MEADOWS, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466401 | MEADOWS, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512254 | MEADOWS, JIM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700080 | MEADOWS, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519918 | MEADOWS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621860 | MEADOWS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577363 | MEADOWS, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578199 | MEADOWS, JOHNNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166511 | MEADOWS, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240171 | MEADOWS, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389582 | MEADOWS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415049 | MEADOWS, KAYLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577721 | MEADOWS, KELSIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413092 | MEADOWS, KENDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746849 | MEADOWS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150350 | MEADOWS, KEVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177355 | MEADOWS, KIAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382701 | MEADOWS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228014 | MEADOWS, LAURIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578986 | MEADOWS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727531 | MEADOWS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663020 | MEADOWS, MARGRET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507569 | MEADOWS, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385717 | MEADOWS, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580684 | MEADOWS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577553 | MEADOWS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692868 | MEADOWS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619984 | MEADOWS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292511 | MEADOWS, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316911 | MEADOWS, MORGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580297 | MEADOWS, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221475 | MEADOWS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173085 | MEADOWS, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559995 | MEADOWS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385396 | MEADOWS, RAYVEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748396 | MEADOWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746399 | MEADOWS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317881 | MEADOWS, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623252 | MEADOWS, RONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577699 | MEADOWS, ROSALIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194373 | MEADOWS, RUSSZAIRRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626497 | MEADOWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594577 | MEADOWS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580987 | MEADOWS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386672 | MEADOWS, SEQUOYA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384922 | MEADOWS, SHANIECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257503 | MEADOWS, SHARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628482 | MEADOWS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214814 | MEADOWS, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537948 | MEADOWS, SLADE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450904 | MEADOWS, STEPHENY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220837 | MEADOWS, SUSONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287613 | MEADOWS, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678055 | MEADOWS, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448046 | MEADOWS, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517182 | MEADOWS, THOMAS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573346 | MEADOWS, TIKIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378000 | MEADOWS, TIMOTHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630631 | MEADOWS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219070 | MEADOWS, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721282 | MEADOWS, VERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761896 | MEADOWS, WESLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338073 | MEADOWS, WETZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226112 | MEADOWS, WILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709694 | MEADOWS-TOWNSIDE, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308145 | MEADOWS-WORLEY, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708014 | MEADS NICKEISHA L | 173 VIOLET ST | | | | THIBODAUX | LA | 70301 | |
| 4209281 | MEADS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236725 | MEADS, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756435 | MEADS, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657894 | MEADS, MELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727768 | MEADS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754845 | MEADS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808540 | MEADVILLE MEDICAL CENTER | 1034 GROVE STREET | | | | MEADVILLE | PA | 16335 | |
| 5708015 | MEADVILLE TRIBUNE | 947 FEDERAL COURT | | | | MEADVILLE | PA | 16335 | |
| 4879614 | MEADVILLE TRIBUNE | NEWSPAPER HOLDINGS INC | 947 FEDERAL COURT | | | MEADVILLE | PA | 16335 | |
| 4755680 | MEAER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756780 | MEAFOU, ESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708016 | MEAGAM D MASLINSKI | 203 MARY STREET | | | | BERWICK | PA | 18603 | |
| 5708017 | MEAGAN BERG | 2112 N KANSAS EXPRESS WAY | | | | SPRINGFIELD | MO | 65803 | |
| 5708018 | MEAGAN BUSH | 360 PROTECTION N15 | | | | HERKIMER | NY | 13350 | |
| 5708019 | MEAGAN GARY BROWN | 2261 DUFF LN | | | | MIDENTON | ID | 83607 | |
| 5708020 | MEAGAN HUGHES | 2227 PARK AVE CIRCLE | | | | BLUE SPRINGS | MO | 64015 | |
| 5708021 | MEAGAN KODADA | 311 3RD ST SE | | | | MONTGOMERY | MN | 56069 | |
| 5708022 | MEAGAN MARTINEZ | 940 CHLOE LN | | | | SAINT PAUL | MN | 55123 | |
| 5708023 | MEAGAN MOORE | 9TRAVIS COVE RD | | | | CANDLER | NC | 28715 | |
| 5708024 | MEAGAN MURPHY | 102 MAIN ST | | | | PEPPERELL | MA | 01463 | |
| 5708025 | MEAGAN N JE MILLER | 175 TOBY ANNA TRAIL | | | | BOAZ | AL | 35956 | |
| 5708026 | MEAGAN NOBLE | 600 UNIVERSITY LANE | | | | BATAVIA | OH | 45103 | |
| 5708027 | MEAGAN NUTTER | 1194 COBBLESTONE DR | | | | SPRING HILL | FL | 34606 | |
| 5708028 | MEAGAN PORTER | 2223 FRANSLEY RD | | | | LOUISVILLE | KY | 40216 | |
| 5708029 | MEAGAN THUMMA | 27 CIRCLE DRIVE | | | | COLUMBIA | PA | 17512 | |
| 5708030 | MEAGAN URIBE | 11711 COLLETT AVE | | | | RIVERSIDE | CA | 92505 | |
| 5708031 | MEAGAN WILSON | 8 CM BROWN CT | | | | EASTOVER | SC | 29044 | |
| 4486053 | MEAGER, KYRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508355 | MEAGER, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708032 | MEAGHAN ESTERLEIN | 411 WINDRIFT DR | | | | BELLEVILLE | IL | 62221 | |
| 5708033 | MEAGHAN ROBINSON | 1071 FAIRFIELD AVE APT 75 | | | | EUGENE | OR | 97402 | |
| 4605952 | MEAGHER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200879 | MEAGHER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224346 | MEAGHER, CHRISTINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329462 | MEAGHER, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769016 | MEAGHER, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594488 | MEAGHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218707 | MEAGHER, KOBE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628550 | MEAGHER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335304 | MEAGHER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428080 | MEAH, NURUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419399 | MEAHL, DESIREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280798 | MEAKENS, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666495 | MEAKER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695942 | MEAKESS, AARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432979 | MEAKIM, LAUREL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708034 | MEAKINS DORTHY A | 330 APPLEBLOSSOM WAY S | | | | GREELEY | CO | 80634 | |
| 4314310 | MEAKINS, DALLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150517 | MEAKS, DEJAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306027 | MEAL, TREYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708035 | MEALER MONIQUE | 103 CLEMSON CT | | | | JACKSONVILLE | NC | 28540 | |
| 4591084 | MEALER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395121 | MEALEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488247 | MEALEY, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324911 | MEALEY, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577930 | MEALEY, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690510 | MEALEY, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479673 | MEALEY, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431056 | MEALICK, RAYMOND E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708036 | MEALING CHARITY | 813 WEST RIVER RD N | | | | ELYRIA | OH | 44035 | |
| 5708037 | MEALING SHIRLEY A | 914 DOGWOOD LN | | | | EDGEFIELD | SC | 29824 | |
| 4507494 | MEALING, DOMINIQUE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424093 | MEALING, LAMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636208 | MEALING, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259594 | MEALING, VERNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512487 | MEALING, VERONICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557068 | MEALING-CRUTCH, TEYANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752273 | MEALO, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819699 | MEALS, DENIS & TISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515226 | MEALS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708038 | MEALY CAROLYN | 3904 BOLLING DRIVE | | | | HOPEWELL | VA | 23860 | |
| 4369101 | MEALY, BRADLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199777 | MEALY, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556098 | MEALY, LAMONT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416081 | MEALY, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421901 | MEALY, ZIDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708039 | MEAN RICKY | 173 SPARKS ST | | | | PHILA | PA | 19120 | |
| 4148105 | MEAN, KENAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708040 | MEANA JENIFER | 5954 139TH TRAILS | | | | LOVILIA | IA | 50150 | |
| 4727357 | MEANEY, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334200 | MEANEY, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170486 | MEANEY, MIKAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709677 | MEANEY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217438 | MEANG, CHANTHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708041 | MEANIECAT MEANIECAT | 1000 WEBSTER ST | | | | KENNER | LA | 70062 | |
| 4488797 | MEANOR, CHRISTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708042 | MEANS CHRISTINA | 7006 SW CRESTWOOD DR | | | | TOPEKA | KS | 66619 | |
| 5708043 | MEANS CINDI | 1519 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| 5708044 | MEANS DIANA | 301 JEFFERSON ST APT 10 | | | | PARK HILLS | MO | 63601 | |
| 5708045 | MEANS ERICA | 2646 NOBLE RD | | | | CLEVELAND | OH | 44121 | |
| 5708046 | MEANS GLORIA | 233 SLAB FRK | | | | ENGLEWOOD | FL | 34223 | |
| 5708047 | MEANS JAMIE | 348 139 E 1044 RD | | | | MEEKER | OK | 74855 | |
| 4696176 | MEANS JR, JOHN H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708048 | MEANS KENNNETH | 612 POPALAR RD | | | | ST ALBANS | WV | 25177 | |
| 5708049 | MEANS KRISTA | 10552 SKI HILL DR | | | | LEAVENWORTH | WA | 98826 | |
| 5708050 | MEANS MEGAN | 9300 HULDA DR | | | | STRUTEVANT | WI | 53177 | |
| 5708051 | MEANS STEPHANIE | 1634 6TH ST NW | | | | BIRMINGHAM | AL | 35215 | |
| 4283877 | MEANS, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510599 | MEANS, ANGELA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411125 | MEANS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639309 | MEANS, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657048 | MEANS, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210647 | MEANS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456272 | MEANS, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577233 | MEANS, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253908 | MEANS, DAPHNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353604 | MEANS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303679 | MEANS, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444701 | MEANS, EBONEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571905 | MEANS, ERICA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520583 | MEANS, FAITHE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738986 | MEANS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581483 | MEANS, GARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620759 | MEANS, HARRATIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596231 | MEANS, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291548 | MEANS, KATRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604734 | MEANS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595906 | MEANS, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511319 | MEANS, LENITRA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357488 | MEANS, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764760 | MEANS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200051 | MEANS, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726090 | MEANS, MARLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653781 | MEANS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586163 | MEANS, MICHAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578911 | MEANS, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591640 | MEANS, MINNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445074 | MEANS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153281 | MEANS, NATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360156 | MEANS, REILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680616 | MEANS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196100 | MEANS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321332 | MEANS, SEAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304988 | MEANS, SHAREE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363241 | MEANS, SHAUWNTEASIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581073 | MEANS, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541131 | MEANS, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188428 | MEANS, SUSANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577371 | MEANS, TAYLOR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243131 | MEANS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375110 | MEANS, TIFFANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331336 | MEANY, DAVID B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402518 | MEANY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708052 | MEAO TIFFANY | 284 EVERY GREEN HILLS ROAD | | | | CARTERSVILLE | WV | 25239 | |
| 4431040 | MEARA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452329 | MEARDITH, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745426 | MEARDRY, LILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771910 | MEARE, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323040 | MEARIDY, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488398 | MEARKLE, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708053 | MEARL HODGES | 2900 APPERSON WAY NORTH | | | | KOKOMO | IN | 46901 | |
| 4631343 | MEARON, CHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708054 | MEARS BRENDA | 4303 SPIREA | | | | FAYETTEVILLE | NC | 28311 | |
| 5708055 | MEARS DONZELLA | 2673 MAIN RD | | | | FRANKLINVILLE | NJ | 08322 | |
| 5708056 | MEARS KELLY | 227 BIRCH LN | | | | CARLISLE | PA | 17015 | |
| 5708057 | MEARS TINA | 868 EAST COMMERCE ST | | | | BRIDGETON | NJ | 08302 | |
| 5708058 | MEARS VIOELT | 431 WOODLAKE MANOR DRIVE | | | | LAKEWOOD | NJ | 08701 | |
| 5708059 | MEARS VIRGINIA | 1220B RIDGELAND ROAD | | | | VAN CLEAVE | MS | 39565 | |
| 4614280 | MEARS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466901 | MEARS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421593 | MEARS, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238234 | MEARS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583241 | MEARS, DESIREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445911 | MEARS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402303 | MEARS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659227 | MEARS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700850 | MEARS, JANICE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452769 | MEARS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306102 | MEARS, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446856 | MEARS, KATELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331877 | MEARS, KEVIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747600 | MEARS, LESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734805 | MEARS, MARGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611295 | MEARS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360131 | MEARS, MASON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333178 | MEARS, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785279 | Mears, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160556 | MEARS, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403816 | MEARS, SHANEESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509989 | MEARS, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334006 | MEARS, THOMAS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157209 | MEARS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198526 | MEAS, LUCKYSATHIRATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213732 | MEAS, SHAWNTELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708060 | MEASE MATTIE | 5335 N 25TH ST | | | | OMAHA | NE | 68111 | |
| 4490058 | MEASE, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554848 | MEASE, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408451 | MEASE, GAVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484119 | MEASE, HEATHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473502 | MEASE, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602052 | MEASE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762032 | MEASE, RAY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152339 | MEASHINTUBBY, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708061 | MEASIA BROWN | 11 BERTHA ST | | | | ALBANY | NY | 12209-2102 | |
| 4599069 | MEASMER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233264 | MEASNIKOFF, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796496 | MEASUPRO INC | DBA MEASURITE | 19 ROBERT PITT DR. | | | MONSEY | NY | 10952 | |
| 5797475 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT | VA | 23606 | |
| 4859222 | MEASUREMENT LIMITED INC | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 5797476 | MEASUREMENT LTD | 11751 ROCK LANDING DR STE H7 | | | | NEWPORT NEWS | VA | 23606 | |
| 4805955 | MEASUREMENT LTD INC | CONSUMERS PRODUCTS GROUP | P O BOX 822355 | | | PHILADELPHIA | PA | 19182-2355 | |
| 4127832 | Measurement Ltd. | 11751 Rock Landing Dr | Suite H7 | | | Newport News | VA | 23606 | |
| 4880789 | MEASUREMENT SPECIALTIES INC | P O BOX 18234 | | | | NEWARK | NJ | 07191 | |
| 4266229 | MEAT, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708062 | MEATRA MCKISSIC | 4539 OLD CUSSETARD | | | | COLS | GA | 31903 | |
| 4705108 | MEALHEAD, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708063 | MEAUSHA KEY | 3661 WOODBRIDGE DR | | | | NASHVILLE | TN | 37217 | |
| 4744925 | MEAUX, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313367 | MEAUX, SYDNEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584795 | MEAVAVE, MARCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164272 | MEAVE, DULCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708064 | MEAZA HABTEMARIAM | 1367 SARATOGA AVE APT 4 | | | | SAN JOSE | CA | 95129 | |
| 4557536 | MEAZA, ZELALEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708065 | MEBANE TIKIKI | 155 STOUT CT 102 | | | | WAHIAWA | HI | 96786 | |
| 5708066 | MEBANE TONY | 34 BELMONT AVE | | | | SPRINGFIELD | MA | 01108 | |
| 5708067 | MEBANE TURNER | 5146 NOTTINGHAM PLACE LN | | | | WINSTON SALEM | NC | 27106 | |
| 4384867 | MEBANE, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392263 | MEBANE, BRYANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690190 | MEBANE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379452 | MEBANE, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261231 | MEBANE, KALAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590621 | MEBANE, LIONEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491990 | MEBANE, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384480 | MEBANE, TEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708068 | MEBANEDAVIS ROXANNE Y | 7111 WAVERLY AVENUE | | | | KANSAS CITY | KS | 66109 | |
| 4655516 | MEBERG, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273330 | MEBIUS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819700 | MEBLE TIN / JULIAN SCHUCHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652554 | MEBLEY, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564041 | MEBREHATU, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4877170 | MEC CUSHMAN MOTOR SALES | J & D TAYLOR ENTERPRISES | 551 W FM 351 | | | BEEVILLE | TX | 78102 | |
| 5708069 | MEC CUSHMAN MOTOR SALES | 551 W FM 351 | | | | BEEVILLE | TX | 78102 | |
| 4794499 | MEC Interaction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794500 | MEC Interaction | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794501 | MEC Interaction - Chicago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794502 | MEC Interaction - Chicago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794503 | MEC Interaction - Chicago | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708070 | MECA BARNES | 2330 REO RD | | | | LANSING | MI | 48911 | |
| 5708071 | MECA MASON | 818 EAST FREMONT | | | | FOSTORIA | OH | 44830 | |
| 4749641 | MECA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176887 | MECAJ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192685 | MECAJ, ERMAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234577 | MECAJ, ISMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708072 | MECCA BAXTER | 38 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| 5792813 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 2205 S. WASHINGTON STREET | | | KOKOMO | IN | 46901 | |
| 5792814 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 2007 NORTHSIDE BLVD. | | | VINCENNES | IN | 46601 | |
| 5792815 | MECCA COMPANIES INC. | TOM TOMASZEWSKI, COO | 1700 W MISHAWAKA AVE | | | SOUTH BEND | IN | 46615 | |
| 5708073 | MECCA DAVIS | 901 DREW ST | | | | BROOKLYN | NY | 11208 | |
| 5708074 | MECCA DRAKE | 6060 CRESCENTVILLE ROAD | | | | PHILADELPHIA | PA | 19120 | |
| 4858312 | MECCA ELECTRONICS INDUSTRIES I | 10-16 44TH DRIVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 4334131 | MECCA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751438 | MECCA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402066 | MECCA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709463 | MECCIA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708075 | MECCLEARY SHANDA | 415 LITTLE NEW YORK RD | | | | CARROLLTON | GA | 30116 | |
| 4284005 | MECH, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708076 | MECHALE CLYDE | 23 TUTHILL ST | | | | HUNTINGTON STAT | NY | 11743 | |
| 5708077 | MECHALEY LILA | ROUT 2 BOX5252 | | | | NIBORA | NE | 68760 | |
| 4338596 | MECHALSKE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416871 | MEOHAM, KOBIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885282 | MECHANICAL AIR INC EAST | PO BOX 794 | | | | GREENVILLE | NC | 27835 | |
| 4860630 | MECHANICAL ASSOCIATES OF WISC INC | 1421 13TH ST | | | | RACINE | WI | 53403 | |
| 4847252 | MECHANICAL BROTHERS LLC | 5 PARKWAY APT B | | | | Greenbelt | MD | 20770 | |
| 4870553 | MECHANICAL CONCEPTS INC | 750 S COUNTY LINE RD | | | | GARY | IN | 46403 | |
| 4883081 | MECHANICAL CONSULTANTS LLC | P O BOX 7784 | | | | METAIRIE | LA | 70010 | |
| 4906958 | Mechanical Consulting & Management LLC | 3326 S 1500 W | | | | Ogden | UT | 84401 | |
| 4865939 | MECHANICAL CONSULTING & MNGMT | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 5708078 | MECHANICAL CONSULTING & MNGMT | 2757 SOUTH 300 WEST SUITE F | | | | SALT LAKE CITY | UT | 84115 | |
| 4845653 | MECHANICAL COOLING LLC | 5615 NW 8TH ST STE 20 | | | | MARGATE | FL | 33063 | |
| 4865940 | MECHANICAL DESIGN & SERVICE | 3326 SOUTH 1500 WEST | | | | OGDEN | UT | 84401 | |
| 4881201 | MECHANICAL ELECTRICAL & REFRIG | P O BOX 24642 | | | | BARRIGADA | GU | 96921 | |
| 4863488 | MECHANICAL ELECTRICAL CONTRACTORS | 2246 OLD STEELE CREEK RD | | | | CHARLOTTE | NC | 28208 | |
| 4864476 | MECHANICAL HVAC SERVICES INC | 2624 LEIGHTON RDG DR STE 120 | | | | WAKE FOREST | NC | 27587 | |
| 4882775 | MECHANICAL INC | P O BOX 690 | | | | FREEPORT | IL | 61032 | |
| 4898928 | MECHANICAL LEGION CORP | GREGORY ESCOBEDO JR | 18 MADELEINE AVE | | | NEW ROCHELLE | NY | 10801 | |
| 4864467 | MECHANICAL PRODUCTS SOUTHWEST INC | 2620 E ROSE GARDEN LN STE1 | | | | PHOENIX | AZ | 85050 | |
| 4875050 | MECHANICAL SERVANTS INC | DEPT 3080 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4879399 | MECHANICAL SERVICE COMPANY | MSC ASSOCIATES INC | 1145 OAK STREET | | | PITTSTON | PA | 18640 | |
| 4884395 | MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD | | | | GALESBURG | IL | 61401-5767 | |
| 4866877 | MECHANICAL SERVICES INC | 400 PRESUMPSCOT STREET | | | | PORTLAND | ME | 04103 | |
| 5797477 | MECHANICAL SHOP OF LAREDO INC | 110 Ranch Road 6086 C | | | | Laredo | TX | 78043 | |
| 5708080 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO 201 | | | | LAREDO | TX | 78041 | |
| 5790631 | MECHANICAL SHOP OF LAREDO INC | 110 RANCH ROAD 6086 C | | | | LAREDO | TX | 78043 | |
| 4867729 | MECHANICAL SHOP OF LAREDO INC | 4619 SAN DARIO #201 | | | | LAREDO | TX | 78041 | |
| 4135504 | Mechanical Shop of Laredo, Inc. | Juan Enrique Gonzalez, Owner | 4619 San Dario Ave #201 | | | Laredo | TX | 78041 | |
| 4862342 | MECHANICAL SYSTEMS SERVICE INC | 194-3 MORRIS AVE | | | | HOLTSVILLE | NY | 11742 | |
| 4139661 | Mechanical Tech Group, Inc. | P.O. Box 12427 | | | | Tamuning | GU | 96931 | |
| 5790632 | MECHANICAL TECHNICAL GROUP INC | RICARDO M NUCUM, VP/CFO | PO BOX 12427 | | | TAMUNING | GU | 96931 | GUAM |
| 5797478 | MECHANICAL TECHNICAL GROUP INC | PO BOX 12427 | | | | TAMUNING | GU | 96931 | |
| 4884319 | MECHANICAL TECHNOLOGIES INC | PO BOX 12176 | | | | GREEN BAY | WI | 54307 | |
| 4127541 | Mechanical Technologies, Inc. | 701 Morley Road | | | | Green Bay | WI | 54303 | |
| 5797479 | MECHANICS TIME SAVERS | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4807189 | MECHANIC'S TIME SAVERS | CLARK HUFFSTUTTER | 10715 N STEMMONS FRW | | | DALLAS | TX | 75220 | |
| 4126340 | Mechanic's Time Savers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806596 | MECHANICS TIME SAVERS INC | 10715 N STEMMONS FREEWAY | | | | DALLAS | TX | 75220 | |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | |
| 4805304 | MECHANIX WEAR | 28525 WITHERSPOON PARKWAY | | | | VALENCIA | CA | 91355 | |
| 5797481 | MECHANIX WEAR INC | 28525 WITHERSPOON PKWY | | | | VALENCIA | CA | 91355 | |
| 4133627 | Mechanix Wear Inc. | Attn: Tarek Rizkalla | 28525 Witherspoon Pkwy. | | | Valencia | CA | 91355 | |
| 4133769 | Mechanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| 5708081 | MECHE MRS | 555 WILLIAM ELLERY ST | | | | JACKSONVILLE | FL | 32210 | |
| 4327443 | MECHE, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325655 | MECHE, PRESTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708082 | MECHEAL FARTAS | 1131 WALLER ROAD | | | | NASHVILLE | TN | 37203 | |
| 4633191 | MECHEI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708084 | MECHELLE BEAUGARD | 2093 NEWBERRY CT | | | | FLINT | MI | 48532 | |
| 5708085 | MECHELLE BLOCK | 7058 CLAREMONT CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| 5708086 | MECHELLE BURNETTE | 981 GREENDALE | | | | DETROIT | MI | 48203 | |
| 5708087 | MECHELLE KAIPO | 555 HINANO ST | | | | HILO | HI | 96720 | |
| 5708088 | MECHELLE THOMPSON | 3528 DALEFORD RD | | | | SHAKER HTS | OH | 44120 | |
| 5708089 | MECHELLE WOODS | 2067 LAFITTE ST | | | | LAPLACE | LA | 70068 | |
| 5708090 | MECHELLE ZIMA | 23827 COUNTY RD 28 | | | | WAUBUN | MN | 56589 | |
| 4218432 | MECHEM, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708091 | MECHILLEY MORRE | 50 W OOLERY LN APTA | | | | DAYTON | OH | 45415 | |
| 4611842 | MECHLEY, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708092 | MECHLING ROBERT | 707 WOODTRAIL ROAD | | | | GASTON | SC | 29053 | |
| 4651841 | MECHLING, ELLEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754025 | MECHLING, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698035 | MECHLOWICZ, ADRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443454 | MECHLOWITZ, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452689 | MECHOUELA-TALOM, LERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708093 | MECHURA BRUCE | 2272 S JASPER WAY | | | | AURORA | CO | 80013 | |
| 5708094 | MECI HAMILTON | 2762 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| 5708095 | MECILLAS FREDERICO | 101 KAHIL PL APT 3 | | | | FORT LUPTON | CO | 80621 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476370 | MECINA, GILBERT ANTHONY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471932 | MECK, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396156 | MECKA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489076 | MECKALAVAGE, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708097 | MECKANN SIBBLIES | 26-23 93RD STREET | | | | EAST ELMHURST | NY | 11369 | |
| 4395183 | MECKE, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244498 | MECKEL, MEZTLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471700 | MECKES, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210952 | MECK-KENDIG, MARIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484360 | MECKLENBURG COUNTY | PO BOX 71063 | | | | CHARLOTTE | NC | 28272-1063 | |
| 4779874 | Mecklenburg County Tax Collector | PO Box 71063 | | | | Charlotte | NC | 28272-1063 | |
| 5708098 | MECKLENBURG JANICE | 103 7TH ST | | | | SIERRA VISTA | AZ | 85635 | |
| 4883785 | MECKLENBURG SUN | P O BOX 997 | 602 VIRGINIA AVENUE | | | CLARKSVILLE | VA | 23927 | |
| 4883785 | MECKLENBURG SUN | P O BOX 997 | 602 VIRGINIA AVENUE | | | CLARKSVILLE | VA | 23927 | |
| 4877264 | MECKLENBURG WIRELESS LLC | JAMES D KIRBY JR | 2001 WIDEWATERS PARKWAY STE A | | | KNIGHTDALE | NC | 27545 | |
| 4296356 | MECKLENBURG, BRENDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390271 | MECKLER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708099 | MECKLEY SON | 3853 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| 4679795 | MECKLING, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539135 | MECKOLA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367009 | MECL, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867375 | MECLABS INSTITUTE LLC | 4315 PABLO OAKS CT | | | | JACKSONVILLE | FL | 32224 | |
| 4839887 | MECSAY BRICKELL CONDO III,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517061 | MECUM, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287513 | MECUM, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858323 | MED CENTER SYSTEMS LLC | 10179 COMMERCE PARK DRIVE | | | | CINCINNATI | OH | 45246 | |
| 4795149 | MED CHOICE | DBA MED CHOICE | 798 MCDONALD AVE | | | BROOKLYN | NY | 11218 | |
| 4866764 | MED CITY PLUMBING | 3965 WINESAP DR NW | | | | ROCHESTER | MN | 55901 | |
| 4887869 | MED SYSTEMS INC | SINUSCLEANSE | 1419 ELLIOTT AVE WEST | | | SEATTLE | WA | 93186 | |
| 4883017 | MED TURN INC | P O BOX 752176 | | | | CHARLOTTE | NC | 28275 | |
| 4797623 | MED WAREHOUSE INC DBA MEDICAL DEPO | DBA MEDICAL DEPOT PLUS | 204 S MAIN STREET | | | KELLER | TX | 76248 | |
| 4800610 | MED724 INC | DBA MED724 | 7368 SW 48TH STREET | | | MIAMI | FL | 33155 | |
| 4885662 | MEDA CONSUMER HEALTHCARE INC | PROD MOVED TO EMERSON HEALTHCARE | 200 N COBB PKWY BLDG 400 | | | MARIETTA | GA | 30062 | |
| 5708100 | MEDA ESQUERRA | 1317 MOHAVE | | | | PARKER | AZ | 85344 | |
| 5708101 | MEDA OAFNIE | 6032N W OAKLAND PARK BLVD | | | | LAUDERHILL | FL | 33313 | |
| 4166579 | MEDA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188210 | MEDA, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524808 | MEDA, JULIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867474 | MEDAC HEALTH SERVICES PA | 4402 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| 4681186 | MEDAGLIA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222822 | MEDAIVILLA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708102 | MEDAL MALIDA | 513 FINCH LN | | | | KISS | FL | 34759 | |
| 4197953 | MEDAL SILVA, DANALY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5013086 | Medal Sports (USA), LLC. | 3960 Howard Hughes Parkway | Suite 500 | | | Las Vegas | NV | 89169 | |
| 4859919 | MEDAL SPORTS TAIWAN CORPORATION | 1300 MELISSA DR SUITE #124 | | | | BENTONVILLE | AR | 72712 | |
| 4859918 | MEDAL SPORTS USA LLC | 1300 MELISSA DR STE 124 | | | | BENTONVILLE | AR | 72712 | |
| 4268766 | MEDAL, MALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189522 | MEDAL, SHEYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797482 | MEDALLA DISTRIBUTOR | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 4873829 | MEDALLA DISTRIBUTOR DE PUERTO RICO | CC1 BEER DISTRIBUTORS INC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4902450 | Medalla Distributors | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4863979 | MEDALLION CONSTRUCTION INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4839888 | MEDALLION GULF COAST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884714 | MEDALLION LANDSCAPE MANAGEMENT INC | PO BOX 3052 | | | | SAN JOSE | CA | 95156 | |
| 5708106 | MEDALY NIEVES MORI | URB LOS REYES CALLE ORIENTE 14 | | | | JUANA DIAZ | PR | 00795 | |
| 4846435 | MEDANI NEUPANE | 841 TALLMADGE RD | | | | Cuyahoga Falls | OH | 44221 | |
| 5708107 | MEDANIC MICHELLE | 240 CALLE DEL SOL | | | | NIPOMO | CA | 93444 | |
| 5708108 | MEDARD KENYA | 1313 STILLMAN AVE | | | | PLAINFIELD | NJ | 07060 | |
| 4301852 | MEDARI, PRANITH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295631 | MEDARI, SUJITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636445 | MEDAS, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878964 | MEDASSETS PERFORMANCE MANAGEMENT SO | MEDASSETS | PO BOX 741361 | | | ATLANTA | GA | 30374 | |
| 4604026 | MEDBERRY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200322 | MEDBERY, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596078 | MEDBY, AMEILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542015 | MEDCALF, BETTYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641551 | MEDCALF, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853312 | MEDCO Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655155 | MEDDAUGH, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708109 | MEDDERS ANITA | 719 CENTRAL AVENUE | | | | MARTINEZ | CA | 94553 | |
| 5708111 | MEDDERS ROYCE | 87 GRAY HILL SCHOOL RD | | | | LAGRANGE | GA | 30241 | |
| 4254873 | MEDDERS, CAROL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708112 | MEDDINGS JAMIE | 252 A AWAPUHI PL | | | | WAILUKU | HI | 96793 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452313 | MEDDINGS, LOGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393735 | MEDDLES, JARED P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596249 | MEDDLES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727804 | MEDDOX, GEORGE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329962 | MEDE, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623254 | MEDEA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166767 | MEDEARIS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819701 | MEDEARIS, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254035 | MEDEE, SMILINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819702 | MEDEIROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708113 | MEDEIROS ALLYCE | 3300 TENAYA WAY | | | | LAS VEGAS | NV | 89129 | |
| 5708114 | MEDEIROS APRIL | 2712 KENNEDY STREET | | | | ROANOKE | VA | 24012 | |
| 5708115 | MEDEIROS CRYSTAL L | 2218 C COURT | | | | ENID | OK | 73703 | |
| 5708116 | MEDEIROS JOHN | 10 CLAYTON AVE | | | | MEDFORD | MA | 02155 | |
| 5708117 | MEDEIROS STEVEN | 6449 ROMACK CIR | | | | SACRAMENTO | CA | 95822 | |
| 5708119 | MEDEIROS TIFFANY | 7106 LAIRD ST SUITE 102 | | | | PANAMA CITY | FL | 32408 | |
| 4230176 | MEDEIROS, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240019 | MEDEIROS, ALAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330739 | MEDEIROS, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748107 | MEDEIROS, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332213 | MEDEIROS, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208252 | MEDEIROS, ANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200960 | MEDEIROS, ANDREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671700 | MEDEIROS, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330725 | MEDEIROS, CHASTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272794 | MEDEIROS, CHERISSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280193 | MEDEIROS, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335190 | MEDEIROS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564718 | MEDEIROS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328613 | MEDEIROS, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485000 | MEDEIROS, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327768 | MEDEIROS, DENNIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270063 | MEDEIROS, DERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819703 | MEDEIROS, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328307 | MEDEIROS, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839889 | MEDEIROS, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270004 | MEDEIROS, GELIYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346806 | MEDEIROS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270695 | MEDEIROS, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329471 | MEDEIROS, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856488 | MEDEIROS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271461 | MEDEIROS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191895 | MEDEIROS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328549 | MEDEIROS, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506924 | MEDEIROS, LISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249691 | MEDEIROS, LORRAINE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613845 | MEDEIROS, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760552 | MEDEIROS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336016 | MEDEIROS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331887 | MEDEIROS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270689 | MEDEIROS, NICHOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272515 | MEDEIROS, RANDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335150 | MEDEIROS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328807 | MEDEIROS, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706157 | MEDEIROS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270841 | MEDEIROS, SUJUNG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329938 | MEDEIROS, TESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506591 | MEDEIROS, VANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708120 | MEDERYS DARLENE | 85877 WAIANE VALLEY RD | | | | WAIANE | HI | 96792 | |
| 4480365 | MEDEK, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708121 | MEDEL ANGELA | 7204 LARKSBERG LN | | | | POWELL | TN | 37849 | |
| 4367276 | MEDEL ESTRADA, ROMARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708122 | MEDEL MARIA | 3973 JONES STREET EXT | | | | FRANKLINVILLE | NC | 27248 | |
| 4199850 | MEDEL, AIDE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399645 | MEDEL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313546 | MEDEL, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210562 | MEDEL, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534622 | MEDEL, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359950 | MEDEL, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528768 | MEDEL, JOSE MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524849 | MEDEL, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208181 | MEDEL, NALLELY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839891 | MEDEL, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868718 | MEDELCO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868718 | MEDELCO INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708123 | MEDELEZ AMANDA | 713 W RING FACTORY RD | | | | BEL AIR | MD | 21015 | |
| 4567800 | MEDELEZ, KELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708124 | MEDELICIA PENA | URB LOS ALMENDROS | | | | JUNCOS | PR | 00777 | |
| 4526079 | MEDELLIN II, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757317 | MEDELLIN, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652171 | MEDELLIN, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538355 | MEDELLIN, BIANCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708604 | MEDELLIN, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742430 | MEDELLIN, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733493 | MEDELLIN, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409076 | MEDELLIN, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543250 | MEDELLIN, LUISA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639847 | MEDELLIN, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752476 | MEDELLIN, MIGUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537196 | MEDELLIN, NELSON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543773 | MEDELLIN, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749563 | MEDELLIN, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537221 | MEDELLIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530228 | MEDELLIN, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708125 | MEDEMA GEORGE | 2160 221ST ST | | | | SAUK VILLAGE | IL | 60411 | |
| 5708126 | MEDEMA TRAVIS | 3848 SW 35TH ST | | | | REDMOND | OR | 97756 | |
| 4486607 | MEDEN, FALCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708127 | MEDENA HEATHER | 625 STREET | | | | GERING | NE | 69341 | |
| 4287393 | MEDENDORP, AMANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839892 | MEDENDORP, AMPARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362202 | MEDENDORP, GORDON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697219 | MEDENWALDT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405870 | MEDER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708128 | MEDERIOS JARED | 396 ADAMSVILLE ROAD | | | | WESTPORT | MA | 02790 | |
| 5708129 | MEDERO CARMEN | PO BOX 965 | | | | HATILLO | PR | 00659 | |
| 5708130 | MEDERO ELAINE A | CALLE 22 BLOQUE 9 18 | | | | BAYAMON | PR | 00956 | |
| 5708131 | MEDERO ILIANES | RERES SANTA CATALINA EDIF11 AP | | | | CAROLINA | PR | 00787 | |
| 5708132 | MEDERO IVONNE | C D 19 URB SAN FERNANDO | | | | GUAYNABO | PR | 00957 | |
| 4750064 | MEDERO LOPEZ, AIDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708133 | MEDERO LUIS A | URB JARDINEZ DE BUENA VISTA CA | | | | CAROLINA | PR | 00985 | |
| 5708134 | MEDERO YESENIA | PO BOX 1387 | | | | CAROLINA | PR | 00986 | |
| 4329076 | MEDERO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470344 | MEDERO, ANGELIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505454 | MEDERO, HECTOR G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255870 | MEDERO, JACKELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497128 | MEDERO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332022 | MEDERO, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497064 | MEDERO, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695684 | MEDERO, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710948 | MEDERO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497640 | MEDERO, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708135 | MEDEROS ELIZABTETH | 26055 SW 144TH AVE | | | | HOMESTEAD | FL | 33032 | |
| 4236642 | MEDEROS, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408060 | MEDEROS, AVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218823 | MEDEROS, CLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152807 | MEDEROS, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229207 | MEDEROS, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250250 | MEDEROS, SOLANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641784 | MEDERT, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363372 | MEDES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227600 | MEDEUOVA, ELNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871649 | MEDEX HEALTH SAFETY | 9121 ATLANTA AVE #310 | | | | HUNTINGTON B | CA | 92646 | |
| 4878965 | MEDEXPRESS URGENT CARE | MEDEXPRESS URGENT CARE OF BON BEACH | P O BOX 719 | | | DELLSLOW | WV | 26531 | |
| 4884262 | MEDEXPRESS URGENT CARE PC TENNESSEE | PO BOX 11028 | | | | BELFAST | ME | 04915 | |
| 4608675 | MEDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708136 | MEDFORD CECILE | PO BOX 1306 | | | | CLYDE | NC | 28721 | |
| 5708137 | MEDFORD CRYSTAL | 5533 B HAMMEL | | | | LAWTON | OK | 73503 | |
| 5708138 | MEDFORD LYNNE | P O BOX 1565 | | | | WAYNESVILLE | NC | 28786 | |
| 5708139 | MEDFORD MELISSA P | 266 LEE DRIVE | | | | MARION | NC | 28752 | |
| 5708140 | MEDFORD THOMAS | 204 STIRRUP AVE | | | | LOGAN TOWNSHI | NJ | 08085 | |
| 4784379 | Medford Water Commission, OR | 200 South Ivy Street | | | | Medford | OR | 97501-3189 | |
| 4387288 | MEDFORD, CHARLES K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596287 | MEDFORD, DEBRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624826 | MEDFORD, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379112 | MEDFORD, JULIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221996 | MEDFORD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208550 | MEDHANIE, RAHEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708141 | MEDHAT ELSAYED | 7908 NW 74 AVE | | | | TAMARAC | FL | 33321 | |
| 4273554 | MEDHAUG, DALTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632129 | MEDHIN, MESFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794884 | MEDI HUB INC | DBA MEDI HUB | 1550 E 35 ST | | | BROOKLYN | NY | 11234 | |
| 4704560 | MEDI, SAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858752 | MEDIA AMERICA | 11 WEST 42ND ST 28TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5404159 | MEDIA CAPTAIN | 294 E LONG ST STE300 | | | | COLUMBUS | OH | 43215 | |
| 4854067 | Media Captain, LLC | 294 E Long Street | Ste 300 | | | Columbus | OH | 43215 | |
| 4859666 | MEDIA CAPTIAN LLC | 1245 COURTLAND AVENUE | | | | COLUMBUS | OH | 43201 | |
| 4801855 | MEDIA DEPOT INC | DBA MEDIADEPOT INC | 14651 BISCAYNE BLVD | | | NORTH MIAMI BEACH | FL | 33181 | |
| 4861094 | MEDIA NATION OUTDOOR | 15271 BARRANCA PARKWAY | | | | IRVINE | CA | 92618 | |
| 4810388 | MEDIA ONE FIVE d/b/a THE FLORIDA VILLAGE | 14260 SW 80TH AVENUE | | | | MIAMI | FL | 33158 | |
| 5858622 | Media One PA-109195 | Gannett Company, Inc. | Kathleen Hennessey, Law Dept. | 7950 Jones Branch Drive | | McLean | VA | 22107 | |
| 5858622 | Media One Pa-109195 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 5858622 | Media One Pa-109195 | Shelly Stout | PO Box 677882 | | | Dallas | TX | 75267 | |
| 4862898 | MEDIA SUPPLY INC | 208 PHILLIPS ROAD | | | | EXTON | PA | 19341 | |
| 4798481 | MEDIA TRADE CORPORATION | DBA MEDIA TRADE CORPORATION MTC | 11820 RED HIBISCUS DRIVE | | | BONITA SPRINGS | FL | 34135 | |
| 4860647 | MEDIA WORKS LTD | 1425 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | |
| 4873366 | MEDIABEACON INC | BRIGH TECH INC | 123 N THIRD STREET SUITE 800 | | | MINNEAPOLIS | MN | 55401 | |
| 4878967 | MEDIACOM | MEDIACOM COMMUNICATIONS CORP | 1634 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | |
| 4878968 | MEDIACOM | MEDIACOM COMMUNICATIONS CORPORATION | P O BOX 5744 | | | CAROL STREAM | IL | 60197 | |
| 4880342 | MEDIACOM | P O BOX 1177 | | | | FORT DODGE | IA | 50501 | |
| 4880262 | MEDIACOM | P O BOX 110 | | | | WASECA | MN | 56093 | |
| 4784744 | MEDIACOM | PO BOX 5744 | | | | CAROL STREAM | IL | 60197-5744 | |
| 4810191 | MEDIAEDGE COMMUNICATIONS, LLC | 3951 NW 48 TERR. STE 219 | | | | GAINESVILLE | FL | 32606 | |
| 4862209 | MEDIALINK LLC | 1901 AVE STARS SUITE 1775 | | | | LOS ANGELES | CA | 90067 | |
| 4884516 | MEDIAMATH INC | PO BOX 200939 | | | | PITTSBURGH | PA | 15251 | |
| 4432053 | MEDIANERO, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545927 | MEDIANO, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884701 | MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | | NEW YORK | NY | 10087 | |
| 4888491 | MEDIAONEPA | TEXAS NEW MEXICO NEWSPAPER PARTNERS | P O BOX 677882 | | | DALLAS | TX | 75267 | |
| 5708142 | MEDIATI DEANNE | 2478 RIDGE RD | | | | GRASS VALLEY | CA | 95945 | |
| 5708143 | MEDIAVILLA FRANCES G | URB RIO GRANDE ESTATE CALLE RE | | | | RIO GRANDE | PR | 00745 | |
| 5708144 | MEDIAVILLA MARIE | EXT PARSELAS PUNTA PALMA 304 | | | | BARSELONETA | PR | 00617 | |
| 4853314 | Medi-Cal | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858973 | MEDICAL ASSOCIATES OF THE SHOALS PC | 1120 SOUTH JACKSON HWY SUT 300 | | | | SHEFFIELD | AL | 35660 | |
| 4872010 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 5427148 | MEDICAL DEPOT INC | 99 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| 4794936 | MEDICAL PRODUCTS ONLINE OF CONNEC | DBA MEDICAL PRODUCTS ONLINE | 132 FEDERAL ROAD | | | DANBURY | CT | 06811 | |
| 4886622 | MEDICAL SECURITY CARD CO LLC | SCRIPTSAVE | PO BOX 80063 | | | CITY OF INDUSTRY | CA | 91716 | |
| 5708145 | MEDICAL SECURITY CARD CO LLC | PO BOX 80063 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4884565 | MEDICAL STAFFING SERVICES | PO BOX 2124 | | | | LAKE OSWEGO | OR | 97035 | |
| 5708147 | MEDICARE | 100 S FOURTH ST | | | | ST LOUIS | MO | 63102 | |
| 4839893 | MEDICI HOTELS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839894 | MEDICI, FRANK & LIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376556 | MEDICINE BEAR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857095 | MEDICINE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708148 | MEDICO LYNDSEY | 134 SE 29TH TERRACE | | | | OCALA | FL | 34471 | |
| 4477684 | MEDICO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364310 | MEDICRAFT, ANNASTASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819704 | MEDIGOVICH, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708149 | MEDIMA JAVIER | 67 BONNIE CT | | | | SMYRNA | DE | 19977 | |
| 4853313 | MEDIMPACT Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804060 | MEDIMPEX UNITED INC | 984 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| 5708150 | MEDINA ABEL | HC 03 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 5708151 | MEDINA ABRAHAM | 7914 LASAINE AVE | | | | NORTHRIDGE | CA | 91325 | |
| 5708152 | MEDINA ADRIANA | 1003 NORTH BARBARA ST | | | | SANTA MARIA | CA | 93458 | |
| 5708153 | MEDINA ALBERTO C | 3082 NW 76 TH ST | | | | MIAMI | FL | 33147 | |
| 4411225 | MEDINA ALCANTAR, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708154 | MEDINA ALISHA | 1204 NESBITT CT | | | | VA BCH | VA | 23453 | |
| 5708155 | MEDINA ANA | HC 02 BOX 12750 | | | | GURABO | PR | 00778 | |
| 5708156 | MEDINA ANA H | CALLE 8 SE 1124 | | | | SAN JUAN | PR | 00921 | |
| 5708157 | MEDINA ANGEL IV | 9300 BURNET AVE UNIT 117 | | | | NORTH HILLS | CA | 91343 | |
| 5708158 | MEDINA ANGELICA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 5708159 | MEDINA ANITA | 1685 CAROLYN AVE | | | | SAN JOSE | CA | 95122 | |
| 5708160 | MEDINA ANNETTA | 3610 W 127TH ST | | | | CLEVELAND | OH | 44111 | |
| 5708162 | MEDINA ANSELMO | APARTADO 5180 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4504368 | MEDINA APONTE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708164 | MEDINA ARACELY | 860 WINFIELD APPT 17 | | | | PETERSBURG | VA | 23803 | |
| 5708165 | MEDINA AXEL | 7468 RODGERS LN | | | | SN BERNARDINO | CA | 92410 | |
| 5708166 | MEDINA BERTHA | 4957 WEST 8TH STREET | | | | GREELEY | CO | 80634 | |
| 5708167 | MEDINA BILLY J | COUNTY RD 1160 HOUSE 130 | | | | CORDOVA | NM | 87523 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708168 | MEDINA BLANCA | 1057 KADOTA AVE | | | | ATWATER | CA | 95301 | |
| 5708169 | MEDINA BLANCA I | 3709 W BERTEAU AVE | | | | CHICAGO | IL | 60618 | |
| 5708170 | MEDINA BONNIE | 1720 N PINE ST | | | | NIXA | MO | 65714 | |
| 5708171 | MEDINA BRANDI | 2939 VALARIE CIR | | | | COLORADO SPRINGS | CO | 80917 | |
| 5708172 | MEDINA BRENDA | 2396 ROAD 200 | | | | DEERFIELD | KS | 67838 | |
| 5708173 | MEDINA BRENDALIZ | HC 03 BOX 55162 | | | | ARECIBO | PR | 00612 | |
| 5708174 | MEDINA BRIDA | URB RIVER VALLEY CALLE D4 CASA | | | | CEIBA | PR | 00735 | |
| 5708175 | MEDINA CAREENA I | 9361 51ST STREET | | | | RIVERSIDE | CA | 92509 | |
| 5708176 | MEDINA CARLOS | URB MIRAFLORES C16 BLOQ6 | | | | BAYAMON | PR | 00957 | |
| 5708177 | MEDINA CARMEN | URB LA ESTANCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 4757157 | MEDINA CARRASQUILLO, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673843 | MEDINA CARRERO, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708178 | MEDINA CECILIA | OFF SR 434 MMK 14 CR A-045 21GUADALUPITA | | | | GUADALUPITA | NM | 87722 | |
| 5708179 | MEDINA CINDY | 544 W ELM ST | | | | ONTARIO | CA | 91762 | |
| 5708180 | MEDINA CLARISSA | 154 BROADWAY ST | | | | PASSAIC | NJ | 07055 | |
| 5708181 | MEDINA CONCEPCION | 1256 W NEAL | | | | ORACLE | AZ | 85623 | |
| 5708182 | MEDINA CONTESSA | 117 W HOTSPRINGS CT | | | | BROKEN ARROW | OK | 74011 | |
| 5787623 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | | | | MEDINA | OH | 44256 | |
| 4781309 | MEDINA COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL DIVISION | 4800 LEDGEWOOD DRIVE | | | Medina | OH | 44256 | |
| 4782022 | MEDINA COUNTY HEALTH DEPARTMENT | 4800 LEDGEWOOD DRIVE | ENVIRONMENTAL DIVISION | | | Medina | OH | 44256 | |
| 4783609 | Medina County Sanitary Engineers | P.O. Box 542 | | | | Medina | OH | 44258 | |
| 5787624 | MEDINA COUNTY TREASURER | 144 N BROADWAY ST | | | | MEDINA | OH | 44256-1902 | |
| 4782246 | MEDINA COUNTY TREASURER | 144 N. BROADWAY ST | COUNTY AUDITOR | | | Medina | OH | 44256-1902 | |
| 4780198 | Medina County Treasurer | 144 N Broadway St | | | | Medina | OH | 44256 | |
| 5708183 | MEDINA CRUZ | CALLE 11 30 BO PALOMAS | | | | YAUCO | PR | 00698 | |
| 5708184 | MEDINA DAGMARY V | 1418 LYNN ST APT 23 | | | | THIBODAUX | LA | 70301 | |
| 5708185 | MEDINA DAN | 423 EAST PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 5708186 | MEDINA DANILYS | HC 06 BOX 61929 | | | | CAMUY | PR | 00627 | |
| 5708187 | MEDINA DAVID | 5470 CALLE OCHO | | | | CARPINTERIA | CA | 93013 | |
| 5708188 | MEDINA DAWNJOSE | 1618 JOHNEVA ST | | | | PUEBLO | CO | 81006 | |
| 4159646 | MEDINA DE JESUS, MONICA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708189 | MEDINA DEBORAH | RECIDENCIAL VILLA ESPERA | | | | SAN JUAN | PR | 00926 | |
| 5708190 | MEDINA DELIANNE | URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 5708191 | MEDINA DIANA | 1626 CR 7240 | | | | LUBBOCK | TX | 79423 | |
| 5708192 | MEDINA DIANE | 6507 LOCH ALENE AVE | | | | PICO RIVERA | CA | 90660 | |
| 5708193 | MEDINA DIXE F | HC 005 BOX 27440 | | | | UTUADO | PR | 00641 | |
| 4839895 | MEDINA DYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708194 | MEDINA EDDIE | 2523 JASMINE TRACE DR | | | | KISSIMMEE | FL | 34758 | |
| 5708195 | MEDINA EDUARD | PARCELA NUEVA VIDA CALLE | | | | PONCE | PR | 00728 | |
| 5708196 | MEDINA ELEIDY V | CALLE VILLA REAL 146 | | | | SAN JOSE SJ | PR | 00917 | |
| 5708197 | MEDINA ELIEZER | PARC VIEQUES | | | | LOIZA | PR | 00772 | |
| 5708198 | MEDINA ELIZABETH | 237 N 2ND ST APT 3A | | | | PORT HUENEME | CA | 93041 | |
| 5708199 | MEDINA ENRIQUE | PO BOX 23127 | | | | SAN JUAN | PR | 00931 | |
| 5708200 | MEDINA ESEQUIEL | RES ARISTEDE CHAVIEL BLOQ 31 P | | | | PONCE | PR | 00728 | |
| 5708201 | MEDINA ESPERANZA N | CALLE 28 SO 1666 | | | | SAN JUAN | PR | 00921 | |
| 5708202 | MEDINA ETHERMARIE | JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 5708203 | MEDINA FELIX | 14440 CAVETTE PL | | | | BALDWIN PARK | CA | 91706 | |
| 4609852 | MEDINA FONTAINE, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708204 | MEDINA FRANCHESCA | BOX 873 SABANA SECA | | | | TOA BAJA | PR | 00956 | |
| 5708205 | MEDINA FRANCIA | -17TH ST G25 COLIANS DE | | | | RIO GRANDE | PR | 00745 | |
| 5830532 | MEDINA GAZETTE | ATTN: JEFF PFEIFFER | 885 WEST LIBERTY STREET | | | MEDINA | OH | 44256 | |
| 5708206 | MEDINA GEMALYS | CALLE 2 60 JARDINES DE SAN FE | | | | TOA ALTA | PR | 00953 | |
| 5708207 | MEDINA GENETTE M | 2146 SANDRIDGE CIRCLE | | | | EUSTIS | FL | 32726 | |
| 5708208 | MEDINA GEOVANNA | 3245 GRANSBACK ST | | | | PHILADELPHIA | PA | 19134 | |
| 5708209 | MEDINA GERMAN | 2568 MARYE WAY | | | | STOCKTON | CA | 95205 | |
| 5708210 | MEDINA GLENDALIZ | JARDINES EDIF 12 APRT 1210 | | | | MAYAGUEZ | PR | 00680 | |
| 5708211 | MEDINA GLORYMAR | BO EL VERDE SEC BELLA VISTA | | | | RIO GRANDE | PR | 00745 | |
| 4788824 | Medina Gomez, Isaura | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708212 | MEDINA GRISELLIEY | 3745 FAIRFAX ST | | | | DENVER | CO | 80207 | |
| 5708213 | MEDINA HEIDY | CAARRA HILLS YAGUMO H-19 | | | | GUAYNABO | PR | 00968 | |
| 5708214 | MEDINA HELEN | VILLA ASTURIA 25 NUMERO 7 CALL | | | | CAROLINA | PR | 00983 | |
| 4410993 | MEDINA HERNANDEZ, HUGO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708215 | MEDINA HEROILDA | HC 01 BOX 3878 | | | | LARES | PR | 00669 | |
| 5708216 | MEDINA HEYDI | 13500 S AMBER AVE | | | | KINGSBURG | CA | 93631 | |
| 5708217 | MEDINA IDRIZ | 6642 SAN FRANADO RD | | | | TUCSON | AZ | 85756 | |
| 5708218 | MEDINA ILDA | 1101 SOUTH A STREET | | | | HARLINGEN | TX | 78550 | |
| 5708220 | MEDINA INDRY | 3546 14TH ST W APT 159 | | | | BRADENTON | FL | 34205 | |
| 5708222 | MEDINA IVETTE | C MINERAL 63 BO SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 5708223 | MEDINA IVY | CALLE CAMPANA 65B | | | | TOA BAJA | PR | 00949 | |
| 5708224 | MEDINA JACQUELINE | 1315 W 85TH ST | | | | CLEVELAND | OH | 44102 | |
| 5708225 | MEDINA JALEXIS | HC61 BOX4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708226 | MEDINA JALEXY | H 61 BOX 4543 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5708227 | MEDINA JANET | 5028 W 106TH ST | | | | INGLEWOOD | CA | 90304 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708228 | MEDINA JANIRA | P O BOX 1656 | | | | LAJAS | PR | 00667 | |
| 5708229 | MEDINA JASMINE | 5956 MILFORD HAVEN PL | | | | ORLANDO | FL | 32829 | |
| 5708230 | MEDINA JAVIER | APT 876 | | | | YABUCOA | PR | 00767 | |
| 5708231 | MEDINA JEANNETE R | URB ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725 | |
| 5708232 | MEDINA JENNIFER | RR 1 BOX 132077 | | | | MANATO | PR | 00674 | |
| 5708233 | MEDINA JESSICA | EDIF 120 APT2227 RES LUIS | | | | SAN JUAN | PR | 00913 | |
| 5708234 | MEDINA JESUS | 3672 BRIARCLIFF RD | | | | LAS VEGAS | NV | 89115 | |
| 5708235 | MEDINA JESUS G | 3500 N BARTLETTE APT 117 | | | | LAREDO | TX | 78041 | |
| 5708236 | MEDINA JO | 24001 MUIRLANDS BLVD | | | | LAKE FOREST | CA | 92630 | |
| 5708237 | MEDINA JOANN | 502 S 11TH ST | | | | COLO SPRINGS | CO | 80905 | |
| 5708238 | MEDINA JOANNA | 7427 W CRISTAL RD | | | | GLENDALE | AZ | 85308 | |
| 5708239 | MEDINA JODI | 1921 W 47TH AVE | | | | DENVER | CO | 80211 | |
| 5708240 | MEDINA JOHNNY | PO BOX 1413 | | | | IGNACIO | CO | 81137 | |
| 5708241 | MEDINA JORGE | EXT PARQUE ECUESTRE CIMP AF12 | | | | CAROLINA | PR | 00982 | |
| 5708242 | MEDINA JOSE | CARR 115 KM 7 8 | | | | ANASCO | PR | 00610 | |
| 5708243 | MEDINA JOSE A | SAN ANTONIO CALLE 2 140 | | | | SAN ANTONIO | PR | 00690 | |
| 5403572 | MEDINA JOSEFINA | 00 E SAN ANTONIO AVE | | | | EL PASO | TX | 79901 | |
| 5708244 | MEDINA JOSELIN | HC-01 BOX 4844 | | | | YABUCOA | PR | 00767 | |
| 4418478 | MEDINA JR, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173948 | MEDINA JR, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162699 | MEDINA JR, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204627 | MEDINA JR, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708245 | MEDINA JUAN | 3308 PONTIC AVE | | | | RIVERSIDE | CA | 92509 | |
| 5708246 | MEDINA JUDY A | 707 E HEART | | | | HOBBS | NM | 88240 | |
| 5405387 | MEDINA JUDY W | 2785 BRIERDALE DR | | | | DELTONA | FL | 32738 | |
| 5708248 | MEDINA KAROLINE P | ESTEVES CALLE DRAGO 604 | | | | AGUADILLA | PR | 00603 | |
| 5708249 | MEDINA KATHY | HC 20 BOX 28435 | | | | SAN LORENZO | PR | 00754 | |
| 5708250 | MEDINA LARRY B | 131 S 34TH ST | | | | NEWARK | OH | 43055 | |
| 5708251 | MEDINA LETICIA | 1050 PARTRIDGE DR APT 11 | | | | VENTURA | CA | 93003 | |
| 5708252 | MEDINA LILLIAN | 4118 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5708253 | MEDINA LINDA | 114 TIMOTHY DRIVE | | | | DALLAS | GA | 30132 | |
| 5708254 | MEDINA LISA | 2914 RUTLEDGE ST | | | | PHILADELPHIA | PA | 19134 | |
| 5708255 | MEDINA LISAMARIE | 12503 TINSLEY CIR 202 | | | | TAMPA | FL | 33612 | |
| 5708256 | MEDINA LIZ | CALLE MANULE CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 4192361 | MEDINA LOPEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403964 | MEDINA LOPEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229392 | MEDINA LOPEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708257 | MEDINA LOUIS | RES LOS ROSALES BLOQ 13 98 | | | | PONCE | PR | 00730 | |
| 5708258 | MEDINA LUCIA | 5072 KELL LN APT 215 | | | | LAS VEGAS | NV | 89115 | |
| 5708259 | MEDINA LUCY | 20469 SHADY SIDE WAY | | | | GAERMANTOWN | MD | 20874 | |
| 5708260 | MEDINA LUIS | POBOX 471 | | | | VIEQUES | PR | 00765 | |
| 5708261 | MEDINA LUISA | QUINTAS DE CUPEY APT A 102 | | | | SAN JUAN | PR | 00096 | |
| 5708262 | MEDINA LURDES | HC 02 BOX 44467 | | | | VEGA BAJA | PR | 00693 | |
| 5708263 | MEDINA MAIRA G | 2505 CALLE AND LUCIA | | | | ARECIBO | PR | 00612 | |
| 4584372 | MEDINA MALDONADO, FELICITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708264 | MEDINA MARANGELY | HCO2BOX8195 | | | | JAYUYA | PR | 00664 | |
| 5708265 | MEDINA MAREENA | 1320 12TH AVE | | | | DELANO | CA | 93215 | |
| 5708266 | MEDINA MARIA | 6425 S GESSNER RD | | | | HOUSTON | TX | 77036 | |
| 5708267 | MEDINA MARIBEL | URB COLINAS DEL ESTE CALLE- | | | | HUMACAO | PR | 00791 | |
| 5708268 | MEDINA MARICELA | 104 ASPEN DR | | | | SUNLAND PARK | NM | 88063 | |
| 4792808 | Medina Marin, Isabel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708270 | MEDINA MARJORIE | IRB SAN JOSE 142 | | | | SAN JUANN | PR | 00922 | |
| 5708271 | MEDINA MARLENE | COLEGIO MILITAR 401 | | | | NOGALES | AZ | 85621 | |
| 5708272 | MEDINA MARTA | CALLE MONTE GUILARTE H22 LOMA | | | | CAROLINA | PR | 00987 | |
| 5708273 | MEDINA MARTHA | 9101 SW 52ND ST | | | | MIAMI | FL | 33165 | |
| 5708274 | MEDINA MARTIN | 3022 E VANDELL | | | | ENTER CITY | KY | 41653 | |
| 5708275 | MEDINA MARY | 605 E BALSAM | | | | LANSING | MI | 48906 | |
| 5708277 | MEDINA MIGDELINE | 502 S 52ND ST | | | | PHOENIX | AZ | 85040 | |
| 5708278 | MEDINA MILDA | 563RAPID FALLS DR | | | | BRANDON | FL | 33511 | |
| 5708279 | MEDINA MILDRED | CALLE 46 3Y6 ALTURAS | | | | BAYAMON | PR | 00953 | |
| 5708280 | MEDINA MILDRES | CAYEJON DEL RIO LA PLAYA | | | | PONCE | PR | 00731 | |
| 5708281 | MEDINA MINERVA | 3022 ARBOR ST | | | | PHILA | PA | 19134 | |
| 5708282 | MEDINA MIRIAM | CAL 26 KX 9 STA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4585696 | MEDINA MOLINA, GARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498529 | MEDINA MOLINA, STEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708283 | MEDINA MYRNA L | CALLE JOSE I QUINTON F 13 | | | | CAGUAS | PR | 00725 | |
| 5708284 | MEDINA NARCISO JR | 5270 BONITA DRIVE | | | | WIMAUMA | FL | 33598 | |
| 5708285 | MEDINA NAVOR | 1402 S MONITEAU AVE | | | | SEDALIA | MO | 65301 | |
| 5708286 | MEDINA NEFTALY J | 166 STEVENS ST | | | | LOWELL | MA | 01851 | |
| 4750912 | MEDINA NEGRON, HAYDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708287 | MEDINA NICOLE | HATILLO HOUSING | | | | HATILLO | PR | 00659 | |
| 5708288 | MEDINA NORMA S | 340 JULIAN ST | | | | OXNARD | CA | 93030 | |
| 5856784 | Medina Oh Associates | Benderson Development Company, LLC | Attn: Julie Colin | 570 Delaware Avenue | | Buffalo | NY | 14202 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856784 | Medina Oh Associates | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5708289 | MEDINA OLGA | 4115 RUNNYMEDE DRIVE | | | | LILBURN | GA | 30047 | |
| 5708290 | MEDINA OMAR | JARDINES COND MODERNO | | | | CAGUAS | PR | 00725 | |
| 4617246 | MEDINA ORTEGA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708291 | MEDINA OSCAR | CONDOMINIO JARDINES DE SAN ISI | | | | BAYAMON | PR | 00927 | |
| 4277428 | MEDINA PADILLA, CIELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708292 | MEDINA PAULA | 443 ST ANNS AVE | | | | BRONX | NY | 10455 | |
| 5708293 | MEDINA RAMIREZ | 2073 SANTA STREET 57 | | | | SALINAS | CA | 93906 | |
| 5708294 | MEDINA RAQUEL Y | 4035 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005 | |
| 5708295 | MEDINA RAUL | 27319 HIGHWAY 78 | | | | RAMONA | CA | 92065 | |
| 5708296 | MEDINA REYES E | BO ESPERANZA 138 | | | | ARECIBO | PR | 00612 | |
| 4496455 | MEDINA REYES, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708297 | MEDINA RICHARD R | URB DOS RIOS A1 CALLE PRINCIP | | | | CIALES | PR | 00638 | |
| 5708298 | MEDINA ROBERTO | 210 S MAXEY ST | | | | SHERMAN | TX | 75090 | |
| 4499255 | MEDINA RODRIGUEZ, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595016 | MEDINA RODRIGUEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708299 | MEDINA ROSA | MANUEL BLANCO 292 | | | | MAYAGUEZ | PR | 00680 | |
| 5708300 | MEDINA ROSALVA O | 819 CENTRAL DR | | | | W COLA | SC | 29169 | |
| 5708301 | MEDINA ROSIE | 1000 E 41ST ST | | | | AUSTIN | TX | 78751 | |
| 4497451 | MEDINA RUIZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254412 | MEDINA RUIZ, LENNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708302 | MEDINA SAMUEL | RES ALEJANDRINO EDF 10 AP | | | | GUAYNBO | PR | 00969 | |
| 4499758 | MEDINA SANCHEZ, JAHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708303 | MEDINA SANTANA | 2321 WILLIAMS R KING RD | | | | NEWTON GROVE | NC | 28366 | |
| 5708304 | MEDINA SANTANA DERKA | RR 6 BUZON 106 90H | | | | SAN JUAN | PR | 00926 | |
| 4500847 | MEDINA SANTIAGO, KEVIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708305 | MEDINA SARABETH C | 4901 SUNBEAM RD APT 723 | | | | JACKSONVILLE | FL | 32257 | |
| 5708306 | MEDINA SARALI | 9602 LANE | | | | PORT RICHEY | FL | 33613 | |
| 5708307 | MEDINA SEVERO | 426 SAN JUAN ST | | | | MCFARLAND | CA | 93250 | |
| 5708308 | MEDINA SHEYLA | SANTA ANA CALLE C 256 | | | | GUAYAMA | PR | 00784 | |
| 5708309 | MEDINA SILVIO J | 3833 BANKS ST | | | | NEW ORLEANS | LA | 70119 | |
| 5708311 | MEDINA SONIA | AVE ESTACION 241 | | | | ISABELA | PR | 00662 | |
| 5708312 | MEDINA SORAYA | 10904 BOURBON COURT APT 54 | | | | TAMPA | FL | 33612 | |
| 5708313 | MEDINA TAMARA | CALLE MAGNOLIA 63 | | | | PONCE | PR | 00731 | |
| 5708314 | MEDINA TATIANA L | HC 02 BOX392 | | | | YAUCO | PR | 00698 | |
| 5708315 | MEDINA TERESA | 21870 OAKWOOD ST | | | | MORENO VALLEY | CA | 92570 | |
| 5708316 | MEDINA TESSA | 2581 E 88TH ST 614 | | | | TULSA | OK | 74137 | |
| 5708317 | MEDINA TIFFANY | 7635 W 114TH TER | | | | OVERLAND PARK | KS | 66210 | |
| 5708318 | MEDINA TINA | 1419 E HENDRICKS ST | | | | ROSWELL | NM | 88203 | |
| 5708319 | MEDINA TORESS | 409 GRAND AVE | | | | CUMBERLAND | MD | 21502 | |
| 4747106 | MEDINA TORO, WILMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708320 | MEDINA VALERIE | URB VALLE VERDE | | | | FAJARDO | PR | 00738 | |
| 5708321 | MEDINA VERONICA | CON SABANA VILLAGE APT 218 | | | | SAN JUAN | PR | 00924 | |
| 5708322 | MEDINA VERONICA Z | BLVD RIO SAN JUAN | | | | REYNOSA | MEI | 88740 | |
| 5708323 | MEDINA VICTOR M | CARR 956 KM4 6 | | | | RIO GRANDE | PR | 00745 | |
| 5708324 | MEDINA WILFREDO | RESIDENCIAL DOCTOR PILA | | | | PONCE | PR | 00716 | |
| 5708325 | MEDINA YAITZA | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 5708326 | MEDINA YAMET | COND PUERTO BELLO APT 204 | | | | CATANO | PR | 00962 | |
| 5708327 | MEDINA YANNAIRIS | BARRIO DAGUAO BZN 118E | | | | NAGUABO | PR | 00718 | |
| 5708328 | MEDINA YYNN | LL39 CALLE J | | | | RIO GRANDE | PR | 00745 | |
| 5708329 | MEDINA ZENAIDA D | BO SAN SALVADOR HATO ARRIBA CARR 184 | | | | CAGUAS | PR | 00725 | |
| 5708330 | MEDINA ZULAY | BARRIO RIO ARRIBA | | | | ARECIBO | PR | 00612 | |
| 4496728 | MEDINA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219471 | MEDINA, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164910 | MEDINA, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411201 | MEDINA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162614 | MEDINA, ADRIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411443 | MEDINA, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241878 | MEDINA, AGLAES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496996 | MEDINA, ALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164582 | MEDINA, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154297 | MEDINA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192273 | MEDINA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191772 | MEDINA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402876 | MEDINA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170937 | MEDINA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208520 | MEDINA, ALEXANDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674354 | MEDINA, ALFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675218 | MEDINA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172204 | MEDINA, ALICIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404550 | MEDINA, ALIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187218 | MEDINA, ALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423126 | MEDINA, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7700 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4510964 | MEDINA, ALIXON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218940 | MEDINA, ALTAGRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427504 | MEDINA, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442918 | MEDINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167144 | MEDINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220654 | MEDINA, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301287 | MEDINA, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641564 | MEDINA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186855 | MEDINA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653300 | MEDINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220756 | MEDINA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403089 | MEDINA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776237 | MEDINA, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404417 | MEDINA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212881 | MEDINA, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413800 | MEDINA, ANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504043 | MEDINA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257166 | MEDINA, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537868 | MEDINA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224973 | MEDINA, ANGELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187877 | MEDINA, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685106 | MEDINA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299695 | MEDINA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711105 | MEDINA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362251 | MEDINA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173776 | MEDINA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720226 | MEDINA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536193 | MEDINA, ANTONIO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709039 | MEDINA, ARCELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220599 | MEDINA, ARJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695890 | MEDINA, ARSENIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596400 | MEDINA, ARTURO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215335 | MEDINA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243495 | MEDINA, ASHLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494705 | MEDINA, AUBREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204348 | MEDINA, BAUDELIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726627 | MEDINA, BEATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440981 | MEDINA, BENILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642452 | MEDINA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652047 | MEDINA, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534638 | MEDINA, BENJAMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607392 | MEDINA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776057 | MEDINA, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170647 | MEDINA, BRADLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247599 | MEDINA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548128 | MEDINA, BRANDON F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190791 | MEDINA, BREANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502140 | MEDINA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430701 | MEDINA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683808 | MEDINA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207947 | MEDINA, BRILLANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490390 | MEDINA, CAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206625 | MEDINA, CAREENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180530 | MEDINA, CARLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242332 | MEDINA, CARLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312931 | MEDINA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199781 | MEDINA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189599 | MEDINA, CARMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241773 | MEDINA, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503201 | MEDINA, CARMEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160314 | MEDINA, CECILIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531002 | MEDINA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197374 | MEDINA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209924 | MEDINA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605517 | MEDINA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402246 | MEDINA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540007 | MEDINA, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186743 | MEDINA, CINDY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205913 | MEDINA, CINDY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414515 | MEDINA, CLARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211130 | MEDINA, CLAUDIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496170 | MEDINA, CORETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283271 | MEDINA, CRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497479 | MEDINA, CRISTINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545555 | MEDINA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387352 | MEDINA, CRYSTAL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240108 | MEDINA, DACY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286001 | MEDINA, DAMIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470806 | MEDINA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175640 | MEDINA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198713 | MEDINA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496402 | MEDINA, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215371 | MEDINA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197825 | MEDINA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392327 | MEDINA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183217 | MEDINA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313902 | MEDINA, DAVONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745544 | MEDINA, DEANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498524 | MEDINA, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198305 | MEDINA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647162 | MEDINA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157048 | MEDINA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180650 | MEDINA, DENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505130 | MEDINA, DERICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167393 | MEDINA, DESIRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540195 | MEDINA, DESMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600589 | MEDINA, DIANA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411765 | MEDINA, DIANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668435 | MEDINA, DIMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414826 | MEDINA, DOLORES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475341 | MEDINA, DONOVAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718323 | MEDINA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687042 | MEDINA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237698 | MEDINA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388916 | MEDINA, EFRAIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432907 | MEDINA, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211566 | MEDINA, ELIAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527173 | MEDINA, ELISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544936 | MEDINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536150 | MEDINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405159 | MEDINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159789 | MEDINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497288 | MEDINA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712180 | MEDINA, ELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281812 | MEDINA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500102 | MEDINA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163538 | MEDINA, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249395 | MEDINA, ELYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394019 | MEDINA, EMERALD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294086 | MEDINA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667700 | MEDINA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218367 | MEDINA, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186198 | MEDINA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287177 | MEDINA, ERIK F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218408 | MEDINA, ERNESTINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500763 | MEDINA, ERNESTO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393873 | MEDINA, ESCARLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439436 | MEDINA, ESPERANZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605964 | MEDINA, ESTELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167757 | MEDINA, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547186 | MEDINA, EVA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746637 | MEDINA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644039 | MEDINA, FLOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589844 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232305 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164512 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899633 | MEDINA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330640 | MEDINA, FRANCISCO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698826 | MEDINA, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693275 | MEDINA, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200874 | MEDINA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166388 | MEDINA, GABRIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188578 | MEDINA, GABRIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631917 | MEDINA, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700820 | MEDINA, GINA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191480 | MEDINA, GLADIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545168 | MEDINA, GLADYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407180 | MEDINA, GLORIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501939 | MEDINA, GLORYMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409835 | MEDINA, GONZALO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683356 | MEDINA, GRISELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504919 | MEDINA, GUILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773697 | MEDINA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529026 | MEDINA, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372354 | MEDINA, HEATHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550741 | MEDINA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719382 | MEDINA, HERLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793354 | Medina, Hilario | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505293 | MEDINA, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507866 | MEDINA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581541 | MEDINA, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541975 | MEDINA, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498999 | MEDINA, IVELISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648267 | MEDINA, IVETTE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303274 | MEDINA, JAAHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177170 | MEDINA, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709203 | MEDINA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692018 | MEDINA, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229846 | MEDINA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166370 | MEDINA, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233756 | MEDINA, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208570 | MEDINA, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607911 | MEDINA, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417973 | MEDINA, JANICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484538 | MEDINA, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209194 | MEDINA, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498609 | MEDINA, JATZUIL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666987 | MEDINA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434596 | MEDINA, JAZMINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611215 | MEDINA, JENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432673 | MEDINA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196032 | MEDINA, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600842 | MEDINA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208438 | MEDINA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528232 | MEDINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206047 | MEDINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196687 | MEDINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206095 | MEDINA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642380 | MEDINA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642381 | MEDINA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205532 | MEDINA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215644 | MEDINA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281380 | MEDINA, JIMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688672 | MEDINA, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215343 | MEDINA, JOCELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312314 | MEDINA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205918 | MEDINA, JOCELYN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219579 | MEDINA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767317 | MEDINA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677334 | MEDINA, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331782 | MEDINA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410781 | MEDINA, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540560 | MEDINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453919 | MEDINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234958 | MEDINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496791 | MEDINA, JONATHAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377394 | MEDINA, JONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499804 | MEDINA, JORDANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534499 | MEDINA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653096 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664083 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346236 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409743 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770885 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685083 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682631 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681978 | MEDINA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502120 | MEDINA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246147 | MEDINA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197586 | MEDINA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393942 | MEDINA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525244 | MEDINA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197827 | MEDINA, JOSUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530798 | MEDINA, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540184 | MEDINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201402 | MEDINA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374033 | MEDINA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222804 | MEDINA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468031 | MEDINA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754396 | MEDINA, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233907 | MEDINA, JUDY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293152 | MEDINA, JULEESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596788 | MEDINA, JULIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198843 | MEDINA, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245806 | MEDINA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480817 | MEDINA, JULISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441550 | MEDINA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434370 | MEDINA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264734 | MEDINA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237820 | MEDINA, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434764 | MEDINA, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641291 | MEDINA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537652 | MEDINA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290961 | MEDINA, KAREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774592 | MEDINA, KARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331759 | MEDINA, KARTTIERIS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229072 | MEDINA, KARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249263 | MEDINA, KATHRYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531929 | MEDINA, KAYLEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261403 | MEDINA, KENIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201210 | MEDINA, KERLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223410 | MEDINA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203585 | MEDINA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413446 | MEDINA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380603 | MEDINA, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182572 | MEDINA, KIMBERLY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241665 | MEDINA, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298195 | MEDINA, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191975 | MEDINA, LAJAYAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677240 | MEDINA, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335471 | MEDINA, LASHMIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197275 | MEDINA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209355 | MEDINA, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527431 | MEDINA, LEONOR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171744 | MEDINA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243092 | MEDINA, LIBIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290003 | MEDINA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459068 | MEDINA, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524288 | MEDINA, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198586 | MEDINA, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839896 | MEDINA, LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604629 | MEDINA, LITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769789 | MEDINA, LIVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721522 | MEDINA, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244695 | MEDINA, LIZETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172025 | MEDINA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413213 | MEDINA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156062 | MEDINA, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617625 | MEDINA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590058 | MEDINA, LUEELLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544190 | MEDINA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282346 | MEDINA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745015 | MEDINA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602827 | MEDINA, LUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215215 | MEDINA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416250 | MEDINA, MABERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700377 | MEDINA, MADELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550166 | MEDINA, MADELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610007 | MEDINA, MANOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534178 | MEDINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198038 | MEDINA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467993 | MEDINA, MARCELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758314 | MEDINA, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174284 | MEDINA, MARCO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643392 | MEDINA, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585538 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601250 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605319 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171135 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505241 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763167 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707414 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725929 | MEDINA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607619 | MEDINA, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199817 | MEDINA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543875 | MEDINA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180567 | MEDINA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266803 | MEDINA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184329 | MEDINA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576221 | MEDINA, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601218 | MEDINA, MARIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675991 | MEDINA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208787 | MEDINA, MARICELA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182715 | MEDINA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673122 | MEDINA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498189 | MEDINA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153369 | MEDINA, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210551 | MEDINA, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523962 | MEDINA, MARY JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157378 | MEDINA, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174516 | MEDINA, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197092 | MEDINA, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203871 | MEDINA, MAURICIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587124 | MEDINA, MAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403720 | MEDINA, MELANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329195 | MEDINA, MELANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402111 | MEDINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281239 | MEDINA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216733 | MEDINA, MELISSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334650 | MEDINA, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153964 | MEDINA, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786779 | Medina, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786780 | Medina, Melody | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483875 | MEDINA, MELVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256617 | MEDINA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529845 | MEDINA, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752213 | MEDINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527637 | MEDINA, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295125 | MEDINA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175718 | MEDINA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548329 | MEDINA, MILAGROS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612679 | MEDINA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499142 | MEDINA, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452913 | MEDINA, MIRIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612896 | MEDINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498085 | MEDINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179251 | MEDINA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575972 | MEDINA, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158465 | MEDINA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199899 | MEDINA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300061 | MEDINA, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436014 | MEDINA, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503996 | MEDINA, NEVENJARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547560 | MEDINA, NICHOLAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528017 | MEDINA, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786906 | Medina, Norca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771798 | MEDINA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502418 | MEDINA, OFELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168164 | MEDINA, OMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713073 | MEDINA, OSBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725991 | MEDINA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187229 | MEDINA, OSCAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247343 | MEDINA, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601031 | MEDINA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203513 | MEDINA, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792860 | Medina, Patricia & Ivan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172380 | MEDINA, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454007 | MEDINA, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755424 | MEDINA, PAULA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497499 | MEDINA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729613 | MEDINA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452409 | MEDINA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633338 | MEDINA, PHIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630910 | MEDINA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206736 | MEDINA, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237816 | MEDINA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757390 | MEDINA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641809 | MEDINA, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709079 | MEDINA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282361 | MEDINA, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426258 | MEDINA, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176068 | MEDINA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760467 | MEDINA, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662674 | MEDINA, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396975 | MEDINA, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626169 | MEDINA, RENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569104 | MEDINA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410914 | MEDINA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420722 | MEDINA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501230 | MEDINA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396474 | MEDINA, ROCIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211941 | MEDINA, RODOLFO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403954 | MEDINA, ROLANDILSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479469 | MEDINA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624339 | MEDINA, ROSA LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165742 | MEDINA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398796 | MEDINA, ROSCELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455366 | MEDINA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900084 | Medina, Ruben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613500 | MEDINA, RUBEN DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527856 | MEDINA, RUBEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429641 | MEDINA, RYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506208 | MEDINA, RYAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587252 | MEDINA, SABIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208356 | MEDINA, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392931 | MEDINA, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608632 | MEDINA, SANDRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244731 | MEDINA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184655 | MEDINA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531603 | MEDINA, SANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622749 | MEDINA, SANJAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505366 | MEDINA, SANTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166357 | MEDINA, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573426 | MEDINA, SAVANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294750 | MEDINA, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536978 | MEDINA, SERVANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503545 | MEDINA, SHAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819705 | MEDINA, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163765 | MEDINA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154851 | MEDINA, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328907 | MEDINA, SILEM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737878 | MEDINA, SOLOMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184293 | MEDINA, SONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165631 | MEDINA, STACY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192576 | MEDINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213025 | MEDINA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487582 | MEDINA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408244 | MEDINA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431559 | MEDINA, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530563 | MEDINA, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289656 | MEDINA, SULEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819706 | MEDINA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405827 | MEDINA, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661072 | MEDINA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470582 | MEDINA, TALIK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193790 | MEDINA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162126 | MEDINA, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382200 | MEDINA, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591904 | MEDINA, TIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315563 | MEDINA, TRENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433092 | MEDINA, TYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497737 | MEDINA, VALERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391926 | MEDINA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488966 | MEDINA, VANESSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228366 | MEDINA, VICENTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212107 | MEDINA, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501724 | MEDINA, VICTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409684 | MEDINA, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190702 | MEDINA, VINCENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502454 | MEDINA, VIVIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401603 | MEDINA, WANDALIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153266 | MEDINA, XOCHITL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743144 | MEDINA, YAMILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633779 | MEDINA, YANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441474 | MEDINA, YESENIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182321 | MEDINA, YUNUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213052 | MEDINA, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194374 | MEDINA, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504723 | MEDINA, ZAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200795 | MEDINA, ZULMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839897 | MEDINA,LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828671 | MEDINA,MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831365 | MEDINA. CANDICE & FABIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708331 | MEDINAADORNO RICARDO J | VILLA CLARITA CALE E D 17 | | | | FAJARDO | PR | 00738 | |
| 5708332 | MEDINAAGUILERA ELBA | 501 EL RANCHO DR SP78 | | | | SPARKS | NV | 89431 | |
| 5708333 | MEDINABARBOZA LUZ V | 343 E BOWMAN | | | | LAS CRUCES | NM | 88001 | |
| 4342348 | MEDINA-BONILLA, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338131 | MEDINA-BONILLA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246987 | MEDINA-BRENES, REYNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160763 | MEDINA-CABRAL, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557741 | MEDINACELI, IVONNE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554974 | MEDINACELI, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708334 | MEDINADELORENZO TERESA D | 26929 SW 133 CT | | | | HOMESTEAD | FL | 33032 | |
| 4414510 | MEDINA-GARCIA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289020 | MEDINA-GOMEZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265161 | MEDINA-HARDY, ELIZABETH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186179 | MEDINA-LEON, BLANCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502996 | MEDINA-MALDONADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513575 | MEDINA-MARTINEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531611 | MEDINA-MUNIZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708335 | MEDINAPELLOT MARILYN | RES APONTE EDIF 14 APTO 135 | | | | AGUADILLA | PR | 00603 | |
| 4898863 | MEDINAS CARPET SERVICE | GONZALO MEDINA | 102 MANSFIELD CIR | | | LEXINGTON | SC | 29073 | |
| 4501918 | MEDINA-SUAREZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245199 | MEDINA-TRENCHE, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708336 | MEDINAVAZQUEZ ANGELIA | 224 ATRISCO VISTA BLVD SW TRL | | | | ALBUQUERQUE | NM | 87121 | |
| 4343178 | MEDINA-WALLACE, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659534 | MEDINDA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678328 | MEDINE, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683964 | MEDINE, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674873 | MEDINGER, AMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294288 | MEDINGER, CRAIG P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250951 | MEDIRECK, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251116 | MEDIRECTE, GUERLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904240 | Mediterranean Shipping Company (USA) Inc | 420 Fifth Avenue | | | | New York | NY | 10018 | |
| 4863191 | MEDITLEAN LLC | 21550 BISCAYNE BLVD #133 | | | | AVENTURA | FL | 33180 | |
| 4460735 | MEDITZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839898 | MEDITZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283047 | MEDITZ, ZACHARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412878 | MEDLA, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672741 | MEDLAR, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449578 | MEDLEN, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675329 | MEDLEN, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387841 | MEDLER, SHATIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546345 | MEDLEY BLACKPAT BLACK, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708338 | MEDLEY CIERRA | 4851 KINGS HILL DRIVE | | | | COLUMBUS | OH | 43229 | |
| 5708339 | MEDLEY DESIREE | 2 PARLIAMENT RD | | | | SICKLERVILLE | NJ | 08081-5670 | |
| 5708340 | MEDLEY GREG | 72 KIRSTEN DR | | | | FRANKLINVILLE | NJ | 08322 | |
| 5708341 | MEDLEY JANIVA | 402 PARK PLACE | | | | HAGERSTOWN | MD | 21740 | |
| 5708342 | MEDLEY JESSICA | 11710 SW 176 STREET | | | | MIAMI | FL | 33177 | |
| 5708343 | MEDLEY LAQUITTA L | 3520 DRAWBRIDGE PKWY | | | | GREENSBORO | NC | 27410 | |
| 4884652 | MEDLEY MATERIAL HANDLING INC | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708344 | MEDLEY TERRY | 1959 COUNTY ROAD 545 | | | | NEW BROCKTON | AL | 36351 | |
| 5708345 | MEDLEY TOKEYA | 120 RANDOLPH AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5708346 | MEDLEY TOWN OF | 7777 NW 72 AVE | | | | MEDLEY | FL | 33166 | |
| 5708347 | MEDLEY WENDY | 4928 CENTRAL AVE NE | | | | WASHINGTON | DC | 20019 | |
| 4225759 | MEDLEY, ALLISIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301397 | MEDLEY, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819707 | MEDLEY, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227549 | MEDLEY, AQUILA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447407 | MEDLEY, AUSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213543 | MEDLEY, AUTUMNDAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460750 | MEDLEY, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349046 | MEDLEY, CINDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776535 | MEDLEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435211 | MEDLEY, DEONTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447444 | MEDLEY, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340699 | MEDLEY, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605382 | MEDLEY, ELMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383628 | MEDLEY, INDICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631513 | MEDLEY, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237548 | MEDLEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677523 | MEDLEY, KANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459185 | MEDLEY, LEO F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741154 | MEDLEY, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685214 | MEDLEY, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344950 | MEDLEY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673671 | MEDLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280123 | MEDLEY, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634307 | MEDLEY, PEARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692429 | MEDLEY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616712 | MEDLEY, SHEKEATER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158757 | MEDLEY, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648132 | MEDLEY, VICKI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452731 | MEDLEY, WESLEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312188 | MEDLEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406802 | MEDLEY-CLEMMONS, TYNECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708348 | MEDLIN ANN | 266 PATTERSON AVE SE | | | | CONCORD | NC | 28025 | |
| 5708349 | MEDLIN BRANDY | 300 FOREST LANE | | | | STARR | SC | 29684 | |
| 5708350 | MEDLIN CRYSTAL | 3910 CHAPEL GROVE SCHOOL | | | | GASTONIA | NC | 28052 | |
| 4695542 | MEDLIN III, HOWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708352 | MEDLIN KELCEY | 426 LITTLE COUNTRY LN | | | | WESTMINSTER | SC | 29693 | |
| 5708353 | MEDLIN LAKEYSHA | 4703 WINTERBERRY LN | | | | MONROE | NC | 28110 | |
| 5708354 | MEDLIN MICHAEL | 2503 OXFORD CIR | | | | LANCASTER | SC | 29730 | |
| 5708355 | MEDLIN MONICA M | 2194 S TERRACE WAY | | | | YUMA | AZ | 85364 | |
| 4870623 | MEDLIN PLUMBING | 7627 D HULL STREET RD | | | | RICHMOND | VA | 23235 | |
| 4465435 | MEDLIN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380156 | MEDLIN, ANGELETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509618 | MEDLIN, BRITTANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218670 | MEDLIN, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267859 | MEDLIN, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702907 | MEDLIN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348641 | MEDLIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288285 | MEDLIN, ERIKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316754 | MEDLIN, FLORENCE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165728 | MEDLIN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725884 | MEDLIN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654096 | MEDLIN, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746372 | MEDLIN, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389078 | MEDLIN, ROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388542 | MEDLIN, RUSSELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388147 | MEDLIN, TIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383034 | MEDLIN, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4873249 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5790633 | MEDLINE INDUSTRIES INC | ATTN: LEGAL DEPARTMENT | 3 LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| 5797484 | MEDLINE INDUSTRIES INC | BOX 382075 | | | | PITTSBURGH | PA | 15251 | |
| 5797485 | Medline Industries, Inc. | 1 Medline Place | | | | Mundelein | Il | 60060 | |
| 5790634 | MEDLINE INDUSTRIES, INC. | MARK OLMSCHERD | 1 MEDLINE PLACE | | | MUNDELEIN | IL | 60060 | |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5708356 | MEDLINE KELCEY | 1128 WESTMINSTER HWY | | | | WESTMINSTER | SC | 29693 | |
| 5708357 | MEDLOCK CYNTHIA | 1157 MITCHELLVILLE RD | | | | RIDGELAND | SC | 29936 | |
| 5708358 | MEDLOCK KAREN T | 14 JEFFERSON ST NE | | | | WASHINGTON | DC | 20011 | |
| 5708359 | MEDLOCK MARGARET H | 2190 RIDGEWOOD DR | | | | GASTONIA | NC | 28054 | |
| 5708360 | MEDLOCK PATRICIA | 1854 S 139TH E AVE | | | | TULSA | OK | 74108 | |
| 5708361 | MEDLOCK SHARON | 113 NORTH 1ST ST | | | | MARSHALLTOWN | IA | 50158 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708362 | MEDLOCK SHAWNDELYNNE | 4000 GILLIONVILLE RD APT | | | | ALBANY | GA | 31721 | |
| 4708981 | MEDLOCK, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582714 | MEDLOCK, BRUCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742814 | MEDLOCK, DARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558257 | MEDLOCK, ELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775514 | MEDLOCK, FANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652542 | MEDLOCK, FUSAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252019 | MEDLOCK, GARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556212 | MEDLOCK, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233389 | MEDLOCK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620015 | MEDLOCK, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313526 | MEDLOCK, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673690 | MEDLOCK, MABLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621158 | MEDLOCK, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642635 | MEDLOCK, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176952 | MEDLOCK, OLIVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245228 | MEDLOCK, TESHARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530515 | MEDLOCK, TROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708363 | MEDLYN THOMPSON | 1301 W INTENDENCIA | | | | PENSACOLA | FL | 32501 | |
| 4188721 | MEDLYN, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292123 | MEDNICK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265264 | MEDO, GABRIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682597 | MEDOFF, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183764 | MEDOFF, MARC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853315 | MedOne LC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646025 | MEDONNE, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708364 | MEDORA ROBERT | 15 CORAL STREET | | | | LANCASTER | PA | 17603 | |
| 5708365 | MEDORI SHANNON | 1821 FREELAND | | | | DETROIT | MI | 48235 | |
| 4173050 | MEDORS, LARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154937 | MEDOVAYA, INNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828672 | MEDOW, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708366 | MEDOWS ALLISON | 1020 UNITY RD | | | | PRINCETON | WV | 24739 | |
| 5708367 | MEDOWS DANNY | 5225 JACKRABBIT DR | | | | FORT MOHAVE | AZ | 86426 | |
| 5708368 | MEDOZA OLGA | 91031 CALLE 63 | | | | MECCA | CA | 92254 | |
| 4863612 | MEDPORT LLC | 23 ACORN STREET 2ND FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 4800906 | MEDPORT LLC | DBA FIT & FRESH | 23 ACORN ST | | | PROVIDENCE | RI | 02903 | |
| 4863611 | MEDPORT LLC | 23 ACORN STREET 2ND FLOOR | | | | PROVIDENCE | RI | 02903 | |
| 5708369 | MEDRANO ALEX | 110 FLICKER WAY | | | | EL PASO | TX | 79915 | |
| 5708370 | MEDRANO CASANDRA | C TAPIA 368 VILLA PALMERA | | | | SAM JUAN | PR | 00915 | |
| 5708372 | MEDRANO GUADALUPE | 321 DIVISION ST | | | | MOSES LAKE | WA | 98837 | |
| 5708373 | MEDRANO IRENE | 317 E AVE K | | | | JEROME | ID | 83338 | |
| 5708374 | MEDRANO JELLISSE | 6716 S JUANITA ST APT A | | | | TAMPA | FL | 33616-1485 | |
| 5708375 | MEDRANO JOSE | 5637 ETHERIDGE ST HARRIS 201 | | | | HOUSTON | TX | 77087 | |
| 4709076 | MEDRANO LOPEZ, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708376 | MEDRANO LORENZO | 609 BIG BEND AVE | | | | LAS VEGAS | NV | 89156 | |
| 5708377 | MEDRANO MARGARET | 2491 SUWMILL RD 1703 | | | | SANTA FE | NM | 87505 | |
| 5708378 | MEDRANO MARIA | 8971 LARKSPUR DR | | | | FONTANA | CA | 92335 | |
| 5708379 | MEDRANO MARISELA | LUIS G INCLAN 2531 | | | | JUAREZ | TX | 77777 | |
| 5708380 | MEDRANO NAOMI | 704 E MESQUITE | | | | HOBBS | NM | 88240 | |
| 5708381 | MEDRANO NATALIE | 111 4TH ST N | | | | NAMPA | ID | 83687 | |
| 5708382 | MEDRANO RENEE | 1513 N PONIAC | | | | ROSWELL | NM | 88201 | |
| 5708383 | MEDRANO ROSA | 14123 ORIZABA AVE APT B | | | | PARAMOUNT | CA | 90723 | |
| 5708384 | MEDRANO STEPHANIE | 504 W SAN GABRIEL | | | | FRESNO | CA | 93612 | |
| 4532768 | MEDRANO- VALDEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708385 | MEDRANO VARGAS | 14445 WOODLAWN AVE | | | | DOLTON | IL | 60419 | |
| 5708386 | MEDRANO VERONICA | 750 H ST APT 32B | | | | WASCO | CA | 93280 | |
| 4204375 | MEDRANO, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340523 | MEDRANO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727166 | MEDRANO, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291707 | MEDRANO, ALEXANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538530 | MEDRANO, ALICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162628 | MEDRANO, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387302 | MEDRANO, ALVARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217246 | MEDRANO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332732 | MEDRANO, AMARELIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649530 | MEDRANO, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195675 | MEDRANO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666326 | MEDRANO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178188 | MEDRANO, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787610 | Medrano, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198987 | MEDRANO, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183317 | MEDRANO, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693534 | MEDRANO, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165018 | MEDRANO, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547955 | MEDRANO, BIANKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316555 | MEDRANO, BRENDA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178123 | MEDRANO, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172802 | MEDRANO, BRISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547399 | MEDRANO, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179417 | MEDRANO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177813 | MEDRANO, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409384 | MEDRANO, CHANELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547776 | MEDRANO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206420 | MEDRANO, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551994 | MEDRANO, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284450 | MEDRANO, CINTHYA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208010 | MEDRANO, COURTNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157923 | MEDRANO, CRISODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271508 | MEDRANO, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248771 | MEDRANO, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184200 | MEDRANO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547743 | MEDRANO, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688366 | MEDRANO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205885 | MEDRANO, DEIDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731748 | MEDRANO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767859 | MEDRANO, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295308 | MEDRANO, EIBETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590819 | MEDRANO, ELENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410533 | MEDRANO, ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545252 | MEDRANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204930 | MEDRANO, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413574 | MEDRANO, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170409 | MEDRANO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163036 | MEDRANO, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734660 | MEDRANO, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174329 | MEDRANO, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730297 | MEDRANO, ISMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189684 | MEDRANO, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213326 | MEDRANO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572056 | MEDRANO, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599856 | MEDRANO, JESUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554809 | MEDRANO, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199555 | MEDRANO, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534047 | MEDRANO, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177896 | MEDRANO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538445 | MEDRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200390 | MEDRANO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207875 | MEDRANO, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696058 | MEDRANO, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723236 | MEDRANO, JULIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405513 | MEDRANO, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150924 | MEDRANO, LANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582976 | MEDRANO, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685781 | MEDRANO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322397 | MEDRANO, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531661 | MEDRANO, LUPITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464135 | MEDRANO, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436561 | MEDRANO, MANUEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495185 | MEDRANO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530324 | MEDRANO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199632 | MEDRANO, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304425 | MEDRANO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701874 | MEDRANO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665498 | MEDRANO, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610463 | MEDRANO, MARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734357 | MEDRANO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541771 | MEDRANO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184337 | MEDRANO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453521 | MEDRANO, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195533 | MEDRANO, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598663 | MEDRANO, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659889 | MEDRANO, NURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434110 | MEDRANO, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642358 | MEDRANO, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757638 | MEDRANO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525631 | MEDRANO, PATRICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764104 | MEDRANO, PATRICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535786 | MEDRANO, PENELOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592534 | MEDRANO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616335 | MEDRANO, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530732 | MEDRANO, RICARDO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633310 | MEDRANO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769305 | MEDRANO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698971 | MEDRANO, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609617 | MEDRANO, ROSARIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789245 | Medrano, Ruben and Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397043 | MEDRANO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573692 | MEDRANO, SOPHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153699 | MEDRANO, SUSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183321 | MEDRANO, TATIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183258 | MEDRANO, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295593 | MEDRANO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411074 | MEDRANO, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154849 | MEDRANO, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204943 | MEDRANO, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610300 | MEDRANO, VIELKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416085 | MEDRANO, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198810 | MEDRUD, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478799 | MEDSGER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864717 | MEDSOURCE INC | 2799 TYRO RD | | | | LEXINGTON | NC | 27295 | |
| 4880935 | MEDTECH PRODUCTS INC | P O BOX 202493 | | | | DALLAS | TX | 75320 | |
| 5797486 | MEDTURN (INMAR) | 2601 Pilgram Court | | | | Winston-Salem | NC | 27106 | |
| 5790635 | MEDTURN (INMAR) | EMMA LLOYD GENERAL COUNSEL | 2601 PILGRAM COURT | | | WINSTON-SALEM | NC | 27106 | |
| 4471158 | MEDUGBON, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637556 | MEDVE, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487647 | MEDVE, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481491 | MEDVEC, JANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475541 | MEDVED, JARROD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479545 | MEDVETZ, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687095 | MEDVETZ, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482185 | MEDVETZ, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493083 | MEDVETZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492173 | MEDVID, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556021 | MEDWINTER, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596661 | MEDWINTER, DEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418536 | MEDY, IMANI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851932 | MEE CHO | 712 15TH ST NE | | | | Austin | MN | 55912 | |
| 5708387 | MEE ELSE | 1365 ST JAMES DR | | | | SAINT HELENA | CA | 94574 | |
| 4471501 | MEE, AUSTIN LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402505 | MEE, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155682 | MEE, JENNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523138 | MEE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708388 | MEEAGAN ECHAVARRIA | 1956 COPPER COVE DR | | | | COOPPEROPOLIS | CA | 95288 | |
| 5708389 | MEECE APRIL | 524 HWY 1674 | | | | SOMERSET | KY | 42503 | |
| 5708390 | MEECE PAT R | PO BOX 562 | | | | EAST HICKORY | PA | 16321 | |
| 4612867 | MEECE, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252467 | MEECE, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612748 | MEECE, SHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317571 | MEECE, VICKIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364440 | MEECH, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708391 | MEECHAN LINSAY | 515 JOHNSON AVE | | | | DENNISON | OH | 44621 | |
| 5708392 | MEEGAN DANIELLE | 2737 12TH ST | | | | EVERETT | WA | 98201 | |
| 4625681 | MEEGAN, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708393 | MEEHAN KAROL A | 2201 DAVIS AVE | | | | KINGMAN | AZ | 86401 | |
| 5708394 | MEEHAN LISA | 5343 QUARI ST | | | | DENVER | CO | 80239 | |
| 5708395 | MEEHAN NORMA | 131 CRESTVIEW DR | | | | PORTLAND | ME | 04103 | |
| 5708396 | MEEHAN RITA | 908 CYPRESS CV | | | | OKLAHOMA CITY | OK | 73110 | |
| 4193721 | MEEHAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393405 | MEEHAN, ANAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316848 | MEEHAN, BRANDON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151228 | MEEHAN, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731760 | MEEHAN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220037 | MEEHAN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770021 | MEEHAN, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438369 | MEEHAN, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607643 | MEEHAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253580 | MEEHAN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440418 | MEEHAN, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674579 | MEEHAN, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4839899 | MEEHAN, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412705 | MEEHAN, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154760 | MEEHAN, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341087 | MEEHAN, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654515 | MEEHAN, TERRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442584 | MEEHAN, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715925 | MEEHAN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687260 | MEEHL, DEWEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705714 | MEEHL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616182 | MEEHLEIB, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708397 | MEEK BRENDA | 6801 W PAR LN | | | | WICHITA | KS | 67212 | |
| 5708399 | MEEK PAT | 250 JORDAN AVE | | | | ROCHESTER | NY | 14606 | |
| 5708400 | MEEK PATSY | 7350 CREEKBROOK DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4297848 | MEEK, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208555 | MEEK, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571356 | MEEK, AYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456556 | MEEK, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453165 | MEEK, BRITTNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567424 | MEEK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273085 | MEEK, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819708 | MEEK, CAROLYN & JERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517058 | MEEK, CHRISTIAN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235880 | MEEK, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669932 | MEEK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274885 | MEEK, DARSI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176377 | MEEK, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765703 | MEEK, ISIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515598 | MEEK, KAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554161 | MEEK, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588752 | MEEK, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455410 | MEEK, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319437 | MEEK, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693015 | MEEK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299250 | MEEK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703359 | MEEK, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898420 | MEEK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520427 | MEEK, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518184 | MEEK, SAUNDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376870 | MEEK, SHELBY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720580 | MEEK, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600216 | MEEK, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708402 | MEEKA WILLIAMS | 1422 NEW CASTLE ST | | | | SAVANNAH | GA | 31415 | |
| 5708403 | MEEKER DONNA | 2288 AUBURN BLVD | | | | PORT CHARLOTTE | FL | 33948 | |
| 5708404 | MEEKER KASEY | RR 3 BOX 303J | | | | ASHTABULA | OH | 44004 | |
| 4186399 | MEEKER, ALBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461526 | MEEKER, ALEC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472687 | MEEKER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725834 | MEEKER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666919 | MEEKER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192471 | MEEKER, JENNIFER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533752 | MEEKER, LESLIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521708 | MEEKER, MASON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421060 | MEEKER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623128 | MEEKER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159819 | MEEKER, ROBERT N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473824 | MEEKER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449850 | MEEKER, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757216 | MEEKER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839900 | MEEKHOF CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708406 | MEEKIE LORA E | 4544 WASHINGTON BLVD | | | | ST LOUIS | MO | 63108 | |
| 5708407 | MEEKIE MARY | 843 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 4371077 | MEEKIE, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708408 | MEEKINS CELICIA | 3611 DORADO CIRCLE APT 105 | | | | FAYETTEVILLE | NC | 28304 | |
| 5708409 | MEEKINS LYNETTE | 1002 CONWAY DR APT 201 | | | | WMSBG | VA | 23185 | |
| 5708410 | MEEKINS LYNETTE L | 4913 GRAND STRAND DR | | | | WILLIAMSBURG | VA | 23188 | |
| 5708411 | MEEKINS MARCELLA | 761 ADAMS DRIVE APT 1B | | | | NEWPORT NEWS | VA | 23601 | |
| 5708412 | MEEKINS RACHEL | P O BOX14 | | | | TOANO | VA | 23168 | |
| 5708413 | MEEKINS TONASHI | 154 G LAFAYETTE BLVD | | | | WILLIAMSBURG | VA | 23188 | |
| 4225257 | MEEKINS, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199491 | MEEKINS, B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359181 | MEEKINS, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559277 | MEEKINS, DASHEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472466 | MEEKINS, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526784 | MEEKINS, JAMEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839901 | MEEKINS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258930 | MEEKINS, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734403 | MEEKINS, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389110 | MEEKINS, PAULA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144920 | MEEKINS, RAKINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708414 | MEEKPAYTON CASSONDRA | 7502 DIVEN ST | | | | NORFOLK | VA | 23505 | |
| 4861777 | MEEKS & SHEPPARD | 1735 POST ROAD SUITE 4 | | | | FAIRFIELD | CT | 06824 | |
| 5708415 | MEEKS AMY | 198 CAMPGOUND CHURCH RD | | | | NICHOLLAS | GA | 31554 | |
| 4819709 | MEEKS BAY FIREFIGHTERS ASSOCIATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708416 | MEEKS BONNETTE | 2316 PALM | | | | ST LOUIS | MO | 63136 | |
| 5708417 | MEEKS BRENDA | 3925 NANNY LN | | | | FARMVILLE | NC | 27828 | |
| 5708418 | MEEKS CARLA | 275 OLD FLAT ROCK RD | | | | LAS VEGAS | NV | 89110 | |
| 5708419 | MEEKS CAROL | 1251 4 SEASONS BLVD | | | | TAMPA | FL | 33613 | |
| 5708420 | MEEKS CHASITY | 1901 MEADOWBROOK ROAD APT 43 | | | | CORINTH | MS | 38834 | |
| 5708421 | MEEKS DAVID | 2207 VILLA DR | | | | GREENSBORO | NC | 27403 | |
| 4856380 | MEEKS DEBOUSE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708422 | MEEKS DEJEDA | 3027 RATCHFORD DR | | | | GAST | NC | 28056 | |
| 5708423 | MEEKS DEJEDA T | 905 W RANKIN AVE | | | | GAST | NC | 28052 | |
| 5708424 | MEEKS DONALD | 23 RIDGE RD | | | | QUEEN | NM | 88210 | |
| 4873183 | MEEKS ENVIRONMENTAL SERVICES LLC | BOBBY MEEKS ENVIRONMENTAL SERVICES | 1625 HOLMES DRIVE | | | BESSEMER | AL | 35020 | |
| 4319204 | MEEKS II, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708425 | MEEKS KIERRIA | 1948 BLANCHARD COURT | | | | WESLEY CHAPEL | FL | 33543 | |
| 5708426 | MEEKS LAURIE | 124 BIGGERS RD | | | | GROVER | NC | 28073 | |
| 5708427 | MEEKS LISA | 226 WATTS CT | | | | ROCK HILL | SC | 29730 | |
| 4811530 | MEEKS MAINTENANCE AND CONST LLC | 4000 N ROMERO RD | | | | TUCSON | AZ | 85705 | |
| 5708428 | MEEKS MARCIA | 16 ALLYSON CIR | | | | LITTLE ROCK | AR | 72209 | |
| 5708429 | MEEKS PAMELA | 16726 HEATHER MOOR DR | | | | FLORISSANT | MO | 63034 | |
| 4868897 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 | | | | VERO BEACH | FL | 32967 | |
| 4868898 | MEEKS PLUMBING INC | 5555 US HIGHWAY 1 STE 1 | | | | VERO BEACH | FL | 32967 | |
| 5708430 | MEEKS RICARDO | 7350 CAMPBELLTON RD | | | | ATLANTA | GA | 30331 | |
| 5708431 | MEEKS SANDI P | 2310 EQUADOR COURT | | | | N LAS VEGAS | NV | 89030 | |
| 5708432 | MEEKS SANDRA | 1809A W GLENDA ST | | | | MILW | WI | 53205 | |
| 5708433 | MEEKS SHARON | 3456 E KIEHL AVE | | | | SHERWOOD | AR | 72120 | |
| 4607187 | MEEKS SR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708434 | MEEKS TAKEISHA | 3927 N 22TH | | | | ST LOUIS | MO | 63107 | |
| 5708435 | MEEKS TOSHAE | 11646 CAMDEN ST | | | | OMAHA | NE | 68134 | |
| 4264288 | MEEKS, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303340 | MEEKS, ALEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252474 | MEEKS, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186799 | MEEKS, ALLISON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856361 | MEEKS, ANDRENA Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521263 | MEEKS, AUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593589 | MEEKS, BERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165768 | MEEKS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569245 | MEEKS, BRANDON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722591 | MEEKS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229239 | MEEKS, CHRISTOPHER X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263427 | MEEKS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547460 | MEEKS, DAKOTA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309570 | MEEKS, DAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262165 | MEEKS, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624646 | MEEKS, DEXTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318823 | MEEKS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635457 | MEEKS, ERMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293111 | MEEKS, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279310 | MEEKS, ISADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508692 | MEEKS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145202 | MEEKS, JAMESON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714568 | MEEKS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690194 | MEEKS, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258685 | MEEKS, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242830 | MEEKS, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311093 | MEEKS, JOHNATTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291883 | MEEKS, JONATHAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144985 | MEEKS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603517 | MEEKS, JUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296948 | MEEKS, KARL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547561 | MEEKS, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546739 | MEEKS, KENDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284843 | MEEKS, KENYETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217934 | MEEKS, KHALILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211690 | MEEKS, KHIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265734 | MEEKS, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709096 | MEEKS, LANGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638110 | MEEKS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722269 | MEEKS, LINNEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736284 | MEEKS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149687 | MEEKS, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387866 | MEEKS, LORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312757 | MEEKS, LYTRISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647322 | MEEKS, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639554 | MEEKS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205266 | MEEKS, MICHAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483243 | MEEKS, NICOLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690865 | MEEKS, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189648 | MEEKS, REGINALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388149 | MEEKS, RHONDA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749992 | MEEKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727769 | MEEKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619284 | MEEKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585028 | MEEKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719097 | MEEKS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150738 | MEEKS, ROBERT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642144 | MEEKS, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701017 | MEEKS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445352 | MEEKS, SHALEE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386750 | MEEKS, SHAMISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714060 | MEEKS, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151514 | MEEKS, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745655 | MEEKS, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382878 | MEEKS, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267953 | MEEKS, THALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379480 | MEEKS, THERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247316 | MEEKS, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677282 | MEEKS, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745403 | MEEKS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622816 | MEEKS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586251 | MEEKS, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477450 | MEELEY, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449147 | MEELHUYSEN, EVELYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708436 | MEENA PANCHANATHESWARAN | 20236 135TH CT NE | | | | WOODINVILLE | WA | 98072-8691 | |
| 4850816 | MEENA PATEL | 1464 T ST NW | | | | Washington | DC | 20009 | |
| 5708437 | MEENA RAMAMUNTI | 15 STIMSON AVE | | | | LEXINGTON | MA | 02173 | |
| 5708438 | MEENACH RANDY | 2459 BRADFORD CT | | | | MIMS | FL | 32754 | |
| 4566170 | MEENACH, ANITA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708439 | MEENAL BAPAT | 635 PRAIRIE CENTER DR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5708440 | MEENAL MAHARAJ | 225 SAN BENITO AVE | | | | SAN BRUNO | CA | 94066 | |
| 4340637 | MEENAN, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427950 | MEENAN, GLORIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702470 | MEENEGHAN, HONORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566289 | MEENK, REGNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807190 | MEENU CREATION LLP | ANIL PESHAWARI | A-33,SECTOR-64 | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 5708441 | MEENU CREATION LLP | A-33SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4126390 | MEENU CREATION LLP | A-33,SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 4277580 | MEER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705445 | MEER, SYED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796089 | MEERA INC | DBA GOLD VALLEY | 13628 DARVALLE ST | | | CERRITOS | CA | 90703 | |
| 4257974 | MEERS, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244339 | MEERS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300376 | MEERS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318671 | MEERS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290774 | MEERS, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788560 | Meers, Tom | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403004 | MEERSCHAERT LAWRENCE J | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4855787 | Meerschaert, Lawrence J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791911 | Meerschaert, Mark & Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708442 | MEERSMAN MATTHEW | 505 FLORIDA AVE NW | | | | WASHINGTON | DC | 20001 | |
| 4643452 | MEESE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887380 | MEETAL TAILOR | SEARS OPTICAL LOCATION 1044 | 46 PRINCETON PL | | | CLIFTON | NJ | 07014 | |
| 5708443 | MEETAL TAILOR | 46 PRINCETON PL | | | | CLIFTON | NJ | 07014 | |
| 5708444 | MEETEE TRAY | PO BOX 29791 | | | | MINNEAPOLIS | MN | 55429-0791 | |
| 4365966 | MEETER, MARIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819710 | MEETER, PEG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792816 | MEETING MAKER UNITED STATES, INC., DBA PEOPLECUBE | ASURE SOFTWARE | 3700 N CAPTIAL OF TEXAS HWY | SUITE 350 | | AUSTIN | TX | 78746 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4796500 | MEETPLAYLIVE LLC | 4285 SPYRES WAY | | | | MODESTO | CA | 95365 | |
| 5708445 | MEETZE THOMAS | 202 RUTHERFORD RD | | | | LEXINGTON | SC | 29073 | |
| 4819711 | MEEUWSEN, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274321 | MEFFERD, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742210 | MEFFERD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738272 | MEFFERD, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319780 | MEFFERT, JENNA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318831 | MEFFERT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574648 | MEFFORD, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765322 | MEFFORD, ANGELIKA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582008 | MEFFORD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506896 | MEFFORD, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568783 | MEFFORD, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507057 | MEFFORD, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886880 | MEFL LLC | SEARS NON OPTICAL LOCATION 1082 | 204 WOODHEW | | | WACO | TX | 76712 | |
| 5708446 | MEFL LLC | 204 WOODHEW | | | | WACO | TX | 76712 | |
| 4890368 | MEFL, LLC. | ATTN: STEVE KEY | 204 WOODHEW RD | | | WACO | TX | 76712-6529 | |
| 4279407 | MEFTAHI, MOHAMMAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839902 | MEG & TOM WEITZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839903 | MEG BEGLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879001 | MEG DIVISION OF HIRSH IND | MERCHANDISING EQUIPMENT GROUP LLC | 39803 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 5797487 | MEG DIVISION OF HIRSH IND-741061 | 39803 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4839904 | MEG FRENCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708447 | MEG HOOVER | 6927 WESTLAWN DR | | | | FALLS CHURCH | VA | 22042 | |
| 5708448 | MEG JOHNSTON | 694 GARDEN CT | | | | GRAPEVINE | TX | 76092 | |
| 4839905 | MEG LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708449 | MEG MEGDONNELLY | 200 BANK ST | | | | FALL RIVER | MA | 02720 | |
| 5708450 | MEG WHEELER | 22606 70TH ST | | | | MARTELLE | IA | 52305 | |
| 4885270 | MEGA BLOKS INC | PO BOX 7777-W 501826 | | | | PHILADELPHIA | PA | 19175 | |
| 4883230 | MEGA BRANDS AMERICA INC | P O BOX 823528 | | | | PHILADELPHIA | PA | 19182 | |
| 5797488 | Mega Builders LLC | 2920 C Martinsville Rd | | | | Greensboro | NC | 27408 | |
| 5792817 | MEGA BUILDERS LLC | MICHAEL P. WINSTEAD, MANAGER | 2920 C MARTINSVILLE RD | | | GREENSBORO | NC | 27408 | |
| 4803534 | MEGA FURNISHING LLC | DBA MEGA FURNISHING | 14337 DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4862011 | MEGA MOTION INC | 182 SUSQUEHANNA AVE | | | | EXETER | PA | 18643 | |
| 4800065 | MEGA PLACE ENTERPRISES CORP | DBA MEGA PLACE TOYS | 2003 STILLWELL AVE PMB G2 | | | BROOKLYN | NY | 11223 | |
| 4802919 | MEGA PROPERTIES INC | 4849 N MILWAUKEE AVENUE | SUITE 302 | | | CHICAGO | IL | 60630 | |
| 4804740 | MEGA TRADING GROUP INC | 19977 HARRISON AVE | | | | CITY OF INDUSTRY | CA | 91789 | |
| 4828673 | MEGA TREND INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794913 | MEGA WHOLESALE | DBA BIG MIKES ELECTRONICS | 1151 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4871069 | MEGACITY FIRE & SECURITY | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| 4864486 | MEGAGOODS, INC. | 26308 SPIRIT COURT | | | | SANTA CLARITA | CA | 91350 | |
| 4123704 | Megagoods, Inc. | 26308 Spirit Court | | | | Santa Clarita | CA | 91350 | |
| 4544556 | MEGAHAN, HAVEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708453 | MEGAHED YOUSSEF | 29000 PORTOFINO CIRCLE AP | | | | PALM BEACH GA | FL | 33418 | |
| 4518795 | MEGALLI, BESHOI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518758 | MEGALLI, BOLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272417 | MEGALLON, JONILYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649880 | MEGALLY, ADEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570656 | MEGALLY, MATHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491460 | MEGALLY, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819712 | MEGAN & JOHN SULLIVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708454 | MEGAN A MARLOWE | 2107 WINDRUSH CT | | | | STATESVILLE | NC | 28625 | |
| 5708455 | MEGAN ADKINS | 452 COUNTY RD 411 | | | | PROCTORVILLE | OH | 45669 | |
| 5708456 | MEGAN AITKEN | 132 3RD ST | | | | FLINTON | PA | 16640 | |
| 5708457 | MEGAN ALVES | 9100 LAMAR AVE | | | | ODESSA | TX | 79765 | |
| 5708458 | MEGAN ARESKOVAC | 727 WASHINGTON BLVD EXT | | | | PITTSBURGH | PA | 15237 | |
| 5708459 | MEGAN ARNOLD | 103 SOUTH VAN | | | | ST MARYS | OH | 45885 | |
| 5708460 | MEGAN BAKER | PO BOX 262 | | | | HYDEVILLE | VT | 05750 | |
| 5708461 | MEGAN BALLARD | 4915 DAVIS RD | | | | LONDON | OH | 43140 | |
| 5708462 | MEGAN BANKS | 1118 EAST SAUNDERS RDLOT 820 | | | | DOTHAN | AL | 36301 | |
| 5708463 | MEGAN BARDO | 7 CARROLL COURT | | | | ERIE | PA | 16426 | |
| 5708464 | MEGAN BARNES | 1003 N 59TH AV W | | | | DULUTH | MN | 55807 | |
| 5708465 | MEGAN BAY | 2203 NORMAN LANE | | | | PUEBLO | CO | 81005 | |
| 5708467 | MEGAN BENSON | 7 SPRING ST | | | | MECHANIC FALLS | ME | 04256 | |
| 5708468 | MEGAN BIENKOWSKI | 2059 STATE ROUTE 5 APT WEST | | | | UTICA | NY | 13502 | |
| 5708469 | MEGAN BJY | 120 3RD AVE | | | | MIDDLE BORNE | WV | 26149 | |
| 5708470 | MEGAN BLACK | 2910 N GILLETTE AVE | | | | TULSA | OK | 74110 | |
| 5708471 | MEGAN BLEVINS | 790 DRY RUN ROAD | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5708472 | MEGAN BOYEA | 25 HUDSON STREET | | | | SO GLENS FALL | NY | 12803 | |
| 5708473 | MEGAN BROWN | 2028 INDIANA AVE | | | | CONNERSVILLE | IN | 47331 | |
| 5708474 | MEGAN BRUNNER | 3223 GLENN ST | | | | TOLEDO | OH | 43613 | |
| 5708475 | MEGAN CARR | 213 CLYDESDALE CT | | | | JACKSONVILLE | NC | 28546 | |
| 5708476 | MEGAN CHANNEL | 8143 NORTH 9TH STREET APT B | | | | MARTINS FERRY | OH | 43935 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708477 | MEGAN COMINSKY | 1701 TWP RD 162 | | | | MINGO JCT | OH | 43938 | |
| 5708478 | MEGAN CONNELLY | 10115 161 FIRST ST | | | | LAKEVILLE | MN | 55044 | |
| 5708479 | MEGAN COOK | 1108 APT G CARRIE LN | | | | FOSTORIA | OH | 44830 | |
| 5708480 | MEGAN COPPENGER | 1144 MISSOURI AVE | | | | DULUTH | MN | 55811 | |
| 5708481 | MEGAN CORNELISON | 1401 FARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5708482 | MEGAN COTTRILL | 321 LOOKOUT AVE | | | | AKRON | OH | 44310-3810 | |
| 5708483 | MEGAN COYAN | 475 S BURGESS AVENUE | | | | COLUMBUS | OH | 43204 | |
| 5708484 | MEGAN CRADDOCK | LISA HARGROVE | | | | FOLLANSBEE | WV | 26062 | |
| 5708485 | MEGAN DALRYMPLE | 9573 68TH ST N | | | | PINELLAS PARK | FL | 33782 | |
| 5708486 | MEGAN DAMRELL | 2008 BROOKLYN BLVD | | | | BEREA | KY | 40403 | |
| 5708487 | MEGAN DEPASTURE | 9 US HWY 19 N | | | | INGLIS | FL | 34449 | |
| 4819713 | MEGAN DEVLIN-PREIKSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708488 | MEGAN DIAZ | 639 MCKINLEY AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5708489 | MEGAN DUNCAN | 11253 EAST DR | | | | ST MARYS | OH | 45885 | |
| 5708490 | MEGAN DURDEN | 5032 NW LASSIE BLACK ST | | | | HIGH SPRINGS | FL | 32096 | |
| 5708491 | MEGAN E ANDERSON | 5561 HOWELL PARK AVE | | | | BATON ROUGE | LA | 70805 | |
| 5708492 | MEGAN E PALMER | 405 PEEK ST | | | | SCHENECTADY | NY | 12308 | |
| 5708493 | MEGAN ELIZA DAVIDSON | 8778 SUMNER RD | | | | CHARDON | OH | 44024 | |
| 5708495 | MEGAN FOLAND | 42 TRAVIS HILL RD | | | | PRESTON HOLLOW | NY | 12469 | |
| 4905079 | Megan Gamble | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708497 | MEGAN GEARY | 49 TURNER AVE | | | | BUFFALO | NY | 14220 | |
| 5708498 | MEGAN GRAFFIS | 146 DONNA DR | | | | FRANKFORT | KY | 40601 | |
| 5708499 | MEGAN GRAY | 5048 BEACON HILL ROAD | | | | COLUMBUS | OH | 43228 | |
| 5708500 | MEGAN GRUNDY | 839 LOGAN AVE | | | | WATERLOO | IA | 50703 | |
| 5708501 | MEGAN HALL | 230 CHASE STREET | | | | ANDERSON | IN | 46016 | |
| 5708502 | MEGAN HALUSKA | 1507 HUNTERS CHASE DR | | | | WESTLAKE | OH | 44145 | |
| 5708503 | MEGAN HARPER | 299 OLD MULBERRY RD LOT 11 | | | | FAYETTEVILLE | TN | 37334 | |
| 5708504 | MEGAN HARRIS | 3425 S LINCOLN | | | | SPRINGFIELD | IL | 62704 | |
| 5708505 | MEGAN HARWOOD | 545 OLD GATLIN RD | | | | PORTLAND | TN | 37148 | |
| 5708506 | MEGAN HOGAN | 4621 CATON GROVE RD | | | | COSBY | TN | 37722 | |
| 5708507 | MEGAN HOOPER | 200 LINDEN AVE | | | | EDGEWATER | MD | 21037 | |
| 5708508 | MEGAN HUGHES | 419 WEST MAIN STREET | | | | FRUITLAND | MD | 21826 | |
| 5708509 | MEGAN HUTCHINSON | 1412 DRAGSTRIP RD | | | | MARIETTA | OH | 45750 | |
| 5708510 | MEGAN J MOSIER | 141 WERT AVE A | | | | TRENTON | NJ | 08610 | |
| 5708511 | MEGAN JAMES | NEWKIRKAV | | | | BROOKLYN | NY | 11226 | |
| 5708512 | MEGAN JOWERS | 1510 N 4TH ST | | | | MERKEL | TX | 79536 | |
| 5708513 | MEGAN KEENUM | 8119 POCONOS RUN | | | | SAN ANTONIO | TX | 78255 | |
| 4839906 | MEGAN KONONCHUK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708515 | MEGAN KREMPSKI | 13225 N FOUNTAIN HILLS | | | | FOUNTAIN HLS | AZ | 85268 | |
| 5708516 | MEGAN KURTZ | 136 HARVARD ST | | | | FITCHBURG | MA | 01420 | |
| 5708517 | MEGAN LASSITER | 1996 HILLARY THOMPSON RD | | | | MILTON | FL | 32570 | |
| 5708518 | MEGAN LEOFORD | 209 STEPHEN AVE | | | | SCRANTON | PA | 18505 | |
| 5708519 | MEGAN LEPLAT | 162 N PA-HA LN | | | | BISHOP | CA | 93514 | |
| 4135122 | Megan Levengood | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708520 | MEGAN LITCHFIELD | 9908 TUNGSTEN ST | | | | BAKERSFIELD | CA | 93311 | |
| 5708521 | MEGAN LOR | 5707 KNOX AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 5708522 | MEGAN LOUTSCH | 803 W 3RD ST | | | | AURELIA | IA | 51005 | |
| 5708524 | MEGAN M VIRES | 1255 W NORTH | | | | KENTON | OH | 43326 | |
| 5708525 | MEGAN MACFARLAND | 9 ARCHER RD | | | | FAIRFIELD | ME | 04937 | |
| 5708526 | MEGAN MANUEL | 2420 HARVEST WAY | | | | PLAINFIELD | IN | 46168 | |
| 5708527 | MEGAN MARTIN | 6812 BELCLARE RD | | | | DUNDALK | MD | 21222 | |
| 5708528 | MEGAN MARTINEZ | 706 W 9TH ST | | | | GILROY | CA | 95020 | |
| 4819714 | MEGAN MATTHEWS DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819715 | Megan McLaughlin & Jim Wilkin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708530 | MEGAN MENARD | 105 LEWISTON ST | | | | BROCKTON | MA | 02302 | |
| 5708531 | MEGAN MIDDY | 1392 BRANDYWINE PL | | | | ZANESVILLE | OH | 43701 | |
| 5708532 | MEGAN MILLER | 486 HAMMERSTEIN RD LT 80 | | | | WHEELERSBURG | OH | 45694 | |
| 5708533 | MEGAN MINNICK | 1805 WALNUT BOTTOM RD | | | | NEWVILLE | PA | 17241 | |
| 5708534 | MEGAN MOLITOR | 1550 DRAKE DRIVE | | | | XENIA | OH | 45385 | |
| 5708535 | MEGAN MOORE | 2337 SUNNYSIDE AVE | | | | CHAS | SC | 29403 | |
| 5708536 | MEGAN MORALES | 80 S MORRISON AVE | | | | SAN JOSE | CA | 95126 | |
| 5708537 | MEGAN MORENO | 2236 MORELAND | | | | INDPLS | IN | 46222 | |
| 5708538 | MEGAN MORFORD | 24832 FLANDERS STREET | | | | DOWAGIC | MI | 49047 | |
| 5708539 | MEGAN MORGAN | 2430 A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |
| 5849270 | Megan N Kinnett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847699 | MEGAN NIPE | 206 TWILIGHT DR | | | | Goldsboro | NC | 27534 | |
| 5708540 | MEGAN O DONNELL | 2522 E 7TH AVE | | | | STILLWATER | OK | 74074 | |
| 5708541 | MEGAN PARISH | PO BOX 501 | | | | BERLIN | NJ | 08009 | |
| 5708542 | MEGAN PASTER | 1056 E THIRD ST | | | | SALEM | OH | 44460 | |
| 5708543 | MEGAN PATRIC COLLINS SNYDER | 5223 71ST WAY N | | | | ST PETERSBURG | FL | 33709 | |
| 5708544 | MEGAN PAULI | 230 BIRNAMWOOD DR | | | | BURNSVILLE | MN | 55337 | |
| 5708545 | MEGAN PENNINGTON | 614 E MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| 5708546 | MEGAN PEREZ | 5970 ROSE CT | | | | ST LEONARD | MD | 20685 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708547 | MEGAN PICKENS | ASHLEY CROUSHORN | | | | CROSS LANES | WV | 25313 | |
| 5708548 | MEGAN POE | 110JERMY DR | | | | FRANKFORT | KY | 40601 | |
| 5708549 | MEGAN REPPEN | 26720 121ST ST NW | | | | ZIMMERMAN | MN | 55398 | |
| 5708550 | MEGAN RUIZ | 7 GILLESPIE | | | | ROSEWELL | NM | 88203 | |
| 5708551 | MEGAN SAGRAVES | 3497 GLORIOUS RD | | | | COLUMBUS | OH | 43204 | |
| 5708552 | MEGAN SALAZAR | 1401 S JACKSON | | | | TUCUMCARI | NM | 88401 | |
| 5708553 | MEGAN SMITH | 6918 GRIMES AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 5708554 | MEGAN STANFORD | 9818 NW SANDHILL LANE APT | | | | SILVERDALE | WA | 98383 | |
| 5708555 | MEGAN STANLEY | 712 PRICEWOOD CT | | | | ANDERSON | IN | 46013 | |
| 5708556 | MEGAN STATON | 986 SICKMOORE VALLEY LN | | | | LEXINGTON | VA | 24450 | |
| 5708557 | MEGAN STEPHENSON | 2815 7TH AVE | | | | ROCK ISLAND | IL | 61201 | |
| 5708558 | MEGAN STEWART | 203 FIFTH ST | | | | NILES | OH | 44446 | |
| 5708559 | MEGAN STIMPSON | 163 JORDAN RD | | | | MECHANICS FALLS | ME | 04256 | |
| 5708560 | MEGAN STRICKLAND | 475 EBENEZER ROAD | | | | WEBB | AL | 36376 | |
| 5708562 | MEGAN T | 21849 N 39TH ST | | | | PHOENIX | AZ | 85050 | |
| 5708563 | MEGAN TALLEY | 4101 UNIVERSITY DRIVE | | | | ANCHORAGE | AK | 99508 | |
| 5708564 | MEGAN TATMON | 3819 RUTGERS AVE | | | | PORT ARTHUR | TX | 77642 | |
| 5708566 | MEGAN TILBURY | 2121 121ST AVE | | | | MARIETTA | MN | 56257 | |
| 5708567 | MEGAN VALENTINE | 1811 ALLEGAN ST | | | | SAGINAW | MI | 44860 | |
| 5708568 | MEGAN VERARDO | 1270 CIMARRON AVE NONE | | | | VENTURA | CA | 93004 | |
| 5708569 | MEGAN WASHINGTON | 3610 HUNTSVILLE RD | | | | FLORENCE | AL | 35630 | |
| 5708570 | MEGAN WATSON | 30 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| 5708571 | MEGAN WENDEL | 274 SE GREGORY DRIVE | | | | WINSTON | OR | 97496 | |
| 5708572 | MEGAN WHITE | 327 WEATHERVANE LANE | | | | HARRISON | OH | 45030 | |
| 5708573 | MEGAN WILLCOX | 1073 N PLANTATION PKWY | | | | MACON | GA | 31220 | |
| 5708574 | MEGAN WILLIAMS | 6425 S LOWE APT 2202 | | | | CHICAGO | IL | 60619 | |
| 5708575 | MEGAN WINDLE | 5425 CLOVER LN | | | | TOLEDO | OH | 43623 | |
| 5708576 | MEGAN WINTERSMITH | 10029 S CALHOUN | | | | CHICAGO | IL | 60617 | |
| 5708577 | MEGAN WRAY | 736 HOGUE AVE | | | | AKRON | OH | 44310 | |
| 5708578 | MEGAN YANKER-RIVERA | 522 W DOGWOOD | | | | DENVER | TX | 79323 | |
| 5708579 | MEGAN YATES | 5734 N 9TH ST | | | | DELPHI | IN | 46923 | |
| 5708580 | MEGAN YORK | 216 NORTH COLLEGE STREET | | | | MARTINSBURG | WV | 25401 | |
| 5708581 | MEGAN YOUNG | 38 EMERALD CR | | | | CABOT | AR | 72023 | |
| 5708582 | MEGAN ZEMLICK | 6921 W ORCHARD STREET | | | | MILWAUKEE | WI | 53214 | |
| 5708583 | MEGAN ZOLLIECOFFER | PO BOX 1145 | | | | OZARK | AR | 72949 | |
| 5708584 | MEGAN-MICHEL SCHWARTZ | 2120 WEST ZION RD | | | | SALISBURY | MD | 21801 | |
| 5708585 | MEGANNE ZAREMBA | 605 BLUE SPRING DR | | | | FOX LAKE | IL | 60020 | |
| 4784745 | MEGAPATH | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4875228 | MEGAPATH CORPORATION | DET 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4806765 | MEGAPRO MARKETING USA INC | 250 H STREET #553 | | | | BLAINE | WA | 98230 | |
| 4315942 | MEGARGEL, HAROLD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332585 | MEGAS, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839907 | MEGAS, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872485 | MEGATECH INTERNATIONAL INC | AMERICAS HOBBY CENTER | 8300 TONNELLE AVE | | | NORTH BERGEN | NJ | 07047 | |
| 4880058 | MEGATOYS | P C WOO | P O BOX 80113 | | | CITY OF INDUSTRY | CA | 91716 | |
| 4839908 | MEGATREND INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795478 | MEGATRONIX | DBA CAR ALARM DEPOT | 9428 ETON AVE STE I | | | CHATSWORTH | CA | 91311 | |
| 4886343 | MEGCOS TOY COMPANY LTD | ROOM 802 WEST WING TSIMSHATSUI CTR | 66 MODY ROAD | | | TSIMSHATSUI EAST | KOWLOON | | HONG KONG |
| 4747298 | MEGEATH, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708586 | MEGEE BUFFY C | 422 WASHINGTON AVE | | | | FRONT ROYAL | VA | 22630 | |
| 5708587 | MEGEEHEE MARGRET | 806 N FARMER AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4211592 | MEGERDICHIAN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180549 | MEGERDICHIAN, COLLETE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862973 | MEGERDITCH H OVAYAN | 2100 BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 4636773 | MEGERLE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708588 | MEGGETT JARVETTA | 1643 HIGHWAY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 4405773 | MEGGETT JR, TEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708589 | MEGGETT KENNIYA | 1816 CENTRAL PARK ROAD APT F10 | | | | CHARLESTON | SC | 29438 | |
| 5708590 | MEGGETT SHELIA | 8465 PATRIOT BLVD | | | | CHARLESTON | SC | 29420 | |
| 5708591 | MEGGINSON APRIL | 2601 BARD | | | | ST ALBANS | WV | 25177 | |
| 5708592 | MEGGINSON KATRINA | P O BOX2542 | | | | CHVILLE | VA | 22902 | |
| 5708593 | MEGGINSON SHARON | 124 WOOD KIDS LANE | | | | CLAYTON | DE | 19938 | |
| 5708594 | MEGGINSON YANCY | P O BOX 10052 | | | | LYNCHBURG | VA | 24506 | |
| 4635222 | MEGGINSON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346495 | MEGGINSON, QWASHAY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708595 | MEGGS ALBERTA | 940 NOLAN AVE | | | | DONALDSONVILLE | LA | 70346 | |
| 5708596 | MEGGS CATHERINE | 2505 ROWELL ST | | | | MOBILE | AL | 36606 | |
| 5708597 | MEGGS KAY | 4632 N GRAYSON PL | | | | SAND SPRINGS | OK | 74063 | |
| 4708502 | MEGGS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192357 | MEGGS, MONAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289088 | MEGGS, WINIFIELD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708598 | MEGHA MARIAPRAGASAM | 4101 INNOVATOR DR APT 605 | | | | SACRAMENTO | CA | 95834 | |
| 5708599 | MEGHAN SCOTT | 22120 CARTWRIGHT RD | | | | LEONARDTOWN | MD | 20650 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708600 | MEGHAN A ANDERSON | 580 TURKEY HOLLOW RD | | | | WAYNESBURG | PA | 15370 | |
| 5708601 | MEGHAN A RICHARDS | 3600 3RD | | | | DETROIT | MI | 48208 | |
| 4839909 | MEGHAN FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708603 | MEGHAN HARRIS | 6 BELMONT TER | | | | CUMBERLAND | RI | 02864 | |
| 5708604 | MEGHAN KEWLED | 20 WEST STREET APT | | | | NUNDA | NY | 14517 | |
| 5708605 | MEGHAN MEEK | 3117 FIDLER AVE | | | | LONG BEACH | CA | 90808 | |
| 5708606 | MEGHAN MEGHAN | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708607 | MEGHAN NEWMEYER | 407 VALLEY AVE NE APT X101 | | | | PUYALLUP | WA | 98372 | |
| 5708608 | MEGHAN PERSONETTE | 1403 MONROE ST | | | | LA PORTE | IN | 46350 | |
| 5708609 | MEGHAN RODGER | 9 WILLAM POND RD | | | | ATKINSON | NH | 03811 | |
| 5708610 | MEGHAN SCARBERRY | 16580 SW 145TH CT | | | | MIAMI | FL | 33177 | |
| 5708611 | MEGHAN SEARS | 303 MAIN ST | | | | FAIRFIELD | ME | 04358 | |
| 5708612 | MEGHAN SERGEANT | 525 THOMAS LANE | | | | GIRARD | OH | 44420 | |
| 5708613 | MEGHAN SMITH | 5144 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| 5708614 | MEGHAN TAYLOR | PO BOX 4653 | | | | SPOKANE | WA | 99220 | |
| 5708615 | MEGHANA SUBRAMANIAN | 8014 NE 143RD ST | | | | BOTHELL | WA | 98011 | |
| 5708616 | MEGHANN GARRETT | 5220 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| 5708617 | MEGHANN LAMPKIN | 3436 MONTANA | | | | SAINT LOUIS | MO | 63118 | |
| 4205061 | MEGHAPARA, SHEELA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708618 | MEGHIE DEBBIE P | 6703 NW 7TH ST KIN-8955 | | | | MIAMI | FL | 33126 | |
| 4638428 | MEGHIE, HYACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855406 | Meghji, Moshin Y. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560215 | MEGHNEM, RACHID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440338 | MEGHOO, MATTHEW N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708619 | MEGIA BLANCA | 32 FAWNDALE RD | | | | ROSLINDALE | MA | 02131 | |
| 4173190 | MEGIA, MICHELLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708620 | MEGIEN DARIUS | 10635 NW 11 AVE | | | | FLORIDA CITY | FL | 33150 | |
| 4654635 | MEGILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565022 | MEGILL, SHANTEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471713 | MEGINESS, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494332 | MEGINESS, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702700 | MEGINLEY, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291274 | MEGINNES, CASEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313581 | MEGINNES, NATHANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354329 | MEGIVERON, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617866 | MEGLIORINO, CAESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410404 | MEGLIORINO, KENNETH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718269 | MEGNA, GEORGE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828674 | MEGNA, SCOTT & MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342349 | MEGNKPA, LOETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448038 | MEGO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480884 | MEGOTZ, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678493 | MEGRELIS, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420195 | MEGRET, MILEIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469665 | MEGRUE, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797489 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92618 | |
| 4805221 | MEGUIARS INC | 17991 MITCHELL | | | | IRVINE | CA | 92614 | |
| 4883295 | MEGUIARS INC | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5797490 | MEGUIARS INC EMP | P O BOX 843981 | | | | DALLAS | TX | 75284 | |
| 5842351 | Meguiar's, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842953 | Meguiar's, Inc. | c/o Barnes & Thornburg, LLP | Attn: Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 5842351 | Meguiar's, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5842953 | Meguiar's, Inc. | Gustavo Ceccato | 3M Center, 224-5S-26 | | | St. Paul | MN | 55144 | |
| 4819716 | MEGUMI & KEVIN SCHAAF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708621 | MEGUMI TERAGUCHI | 7417 LA JOLLA BLVDAPT-B | | | | LA JOLLA | CA | 92037 | |
| 4560572 | MEGY, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514554 | MEH, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146606 | MEHAFFEY, ANITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567208 | MEHAFFEY, RAYMOND C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446084 | MEHAFFEY, TERESA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249695 | MEHAFFY, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792603 | Mehalchick, Gertrude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340895 | MEHALKO, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236610 | MEHALKO, WENDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360011 | MEHAN, AMANDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828675 | MEHAN,TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4907436 | Mehanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Parkway | | | Valencia | CA | 91355 | |
| 4407304 | MEHANNI, MAISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369396 | MEHANOVIC, ADIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588233 | MEHAR, BASHIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708623 | MEHARES CHRISTY | 87 267 HOOKELE ST | | | | WAIANAE | HI | 96792 | |
| 4485425 | MEHARRY, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278825 | MEHARRY-JONES, HATTIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7718 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310153 | MEHAS, NICOLETTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177588 | MEHBOOB, NIMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708624 | MEHDEH ORETHA | 153 DOVETAIL XING | | | | SAVANNAH | GA | 31419 | |
| 5708625 | MEHDI MAWJI | 1235 TRAVERTINE TER | | | | SANFORD | FL | 32771 | |
| 4398313 | MEHDI, MARYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435290 | MEHDI, MOHAMED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357577 | MEHDI, SHIHAB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172644 | MEHDIPOUR, FARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194205 | MEHDIZADEH, PARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839910 | MEHECH, FRANCHISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690445 | MEHEDI, IMAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552957 | MEHERETU, MANAYE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708626 | MEHERG CURTIS D | 79 PRICE RD | | | | CARROLLTON | GA | 30116-8303 | |
| 4278014 | MEHIC, EMIR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521110 | MEHIC, NADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428853 | MEHIC, SAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374019 | MEHIC, SEDIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282563 | MEHILOS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708627 | MEHL DARLA | 60764 HAWTHORNE HILL RD | | | | SHADYSIDE | OH | 43947 | |
| 5708628 | MEHL KEITH | JGVJGVJHV | | | | PLEASANTON | CA | 94588 | |
| 4224023 | MEHL, EDWARD T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590808 | MEHL, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568056 | MEHL, LAURA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443624 | MEHL, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765362 | MEHL, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291506 | MEHL, SUSAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758719 | MEHL, SUZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389051 | MEHL, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261010 | MEHLBERG, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453613 | MEHLER, ROBERT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728418 | MEHLERT, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708629 | MEHLFELDER PATRICK | 516 E SOUTH | | | | CORDELL | OK | 73632 | |
| 4178577 | MEHLHOPE, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478049 | MEHLHORN, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601834 | MEHLING, JEFF D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609871 | MEHLING, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395553 | MEHLMAN JR, HARRY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449455 | MEHLMAN, GREGORY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708630 | MEHLTRETTER AMY | 5445 N TERRA DR | | | | MILTON | WI | 53563 | |
| 4366692 | MEHLUM-WAGNER, MACIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239793 | MEHMED, JANET M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314825 | MEHMEDI, GYPSY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223299 | MEHMEDOVIC, ADMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543688 | MEHMEDOVIC, ALBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273098 | MEHMEDOVIC, AMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168016 | MEHMEDOVIC, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436656 | MEHMEDOVIC, SADINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846120 | MEHMET BOZ | 2222 POSTOAK CT | | | | San Antonio | TX | 78248 | |
| 5708631 | MEHMET M RIFAIOGLU | 2901 CROWNE RIDGE DR | | | | BIRMINGHAM | AL | 35243 | |
| 4393919 | MEHMETI, MERVETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708632 | MEHMOOD ELIZBETH | 1469 HIGHWAY 42 NORTH | | | | JACKSON | GA | 30233 | |
| 4553043 | MEHMOOD, SAAD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689224 | MEHMOOD, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437717 | MEHNAZ, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276562 | MEHNER, THERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442625 | MEHNERT, CARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452091 | MEHNERT, TIFFANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482358 | MEHOK, DARLENE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471683 | MEHOK, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460654 | MEHOK, ROBERT P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480670 | MEHOLICK, REBECCA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210016 | MEHR, HOSSEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520480 | MEHR, JONATHAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839911 | MEHR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839912 | MEHR, MICHAEL & CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173246 | MEHR, WAKIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532945 | MEHRA, RAHEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610420 | MEHRA, SANJEEV A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565873 | MEHRABI, MARZIEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560956 | MEHRABUDDIN, JAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378579 | MEHRABY, AZIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549006 | MEHRAEIN, MAHNAZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5797491 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn: Mehran Kohansieh a/k/a Mike Kohan, Manager | 1010 Northern Blvd., Suite 212 | | | Great Neck | NY | 11021 | |
| 5797492 | Mehran Kohansieh a/k/a Mike Kohan a/k/a Kohen | Attn:  Mike Kohen, Manager | 1500 W. Chestnut Street | | | Washington | PA | 15301 | |
| 5791249 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | MIKE KOHEN / MIKE KOHAN | ATTN: MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | | WASHINGTON | PA | 15315 | |
| 5788483 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | ATTN: MEHRAN KOHANSIEH A/K/A MIKE KOHAN, MANAGER | 1010 NORTHERN BLVD., SUITE 212 | | | GREAT NECK | NY | 11021 | |
| 4854165 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | JASPER MALL REALTY HOLDING LLC | C/O KOHEN REALTY GROUP | 1010 NORTHERN BLVD. | SUITE 212 | GREAT NECK | NY | 11021 | |
| 4854629 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | BERKSHIRE MALL REALTY HOLDING LLC | C/O KOHAN INVESTMENT GROUP | ATTN: MIKE KOHEN | 1010 N. BOULEVARD, SUITE 212 | GREAT NECK | NY | 11021 | |
| 4855084 | MEHRAN KOHANSIEH A/K/A MIKE KOHAN A/K/A KOHEN | WASHINGTON CROWN CENTER REALTY HOLDING LLC | C/O WASHINGTON CROWN CENTER MANAGEMENT OFFICE | ATTN:  MIKE KOHEN, MANAGER | 1500 W. CHESTNUT STREET | WASHINGTON | PA | 15301 | |
| 4819717 | MEHRAN, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232327 | MEHRAN, MANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291769 | MEHRANFAR, AMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708634 | MEHREEN KHAN | SUNRISE CIRCLE | | | | FISHERS | IN | 46038 | |
| 4685905 | MEHRING, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866940 | MEHRINGER PLUMBING & HEATING | 402 MCRILLUS ST PO BOX 866 | | | | JASPER | IN | 47547 | |
| 4310590 | MEHRINGER, KARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311846 | MEHRINGER, MAKENZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706873 | MEHRKENS, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708635 | MEHRMAN TERRY D | 3731 EMERY CLUB WAY | | | | COLUMBUS | OH | 43219 | |
| 4557281 | MEHRMANESH, MAHMOUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743128 | MEHROTRA, ANIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295060 | MEHROTRA, NOOPUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321916 | MEHROTRA, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707277 | MEHRPOUYAN, MAJID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371751 | MEHRSHEIKH, CAMRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422467 | MEHRSN, IBRAHIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708636 | MEHTA AESHA | 1480 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054 | |
| 5708637 | MEHTA DHARMESH | 1810 SPARROWS RDG | | | | KATY | TX | 77450 | |
| 4803349 | MEHTA INVESTMENTS LTD | DBA WEST OAKS MALL | 6701 TRES LAGUNAS DRIVE | ATTN AR WEST OAKS MALL | | HOUSTON | TX | 77083 | |
| 4855226 | MEHTA INVESTMENTS, LTD. | C/O MEHTA MANAGEMENT LLC | 6701 TRES LAGUNAS DRIVE | | | HOUSTON | TX | 77083 | |
| 5708638 | MEHTA MAINA | 175 CALVERT DRIVE &X23 | | | | CUPERTINO | CA | 95014 | |
| 4569055 | MEHTA, AASHIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437737 | MEHTA, ADITYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435940 | MEHTA, AMIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282965 | MEHTA, ANKUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282926 | MEHTA, ASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684806 | MEHTA, ASHOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692571 | MEHTA, CHETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426455 | MEHTA, CHIRAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785113 | Mehta, Daksha | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333304 | MEHTA, DAKSHABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329554 | MEHTA, DEVIKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299609 | MEHTA, DHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288733 | MEHTA, DIMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396430 | MEHTA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309138 | MEHTA, GITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299674 | MEHTA, HIRAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403657 | MEHTA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770285 | MEHTA, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174766 | MEHTA, JAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553122 | MEHTA, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405668 | MEHTA, KANCHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595035 | MEHTA, KETKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282289 | MEHTA, KHIM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570502 | MEHTA, KULEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290811 | MEHTA, MAULIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400751 | MEHTA, MAYABEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717443 | MEHTA, MEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296805 | MEHTA, MEENA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441328 | MEHTA, MEHEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204724 | MEHTA, MINAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291019 | MEHTA, NEEMA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288842 | MEHTA, NISHITA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405545 | MEHTA, PALAK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206733 | MEHTA, PARTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789870 | Mehta, Pratik & Shruti | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297643 | MEHTA, PRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455457 | MEHTA, RAKSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251591 | MEHTA, RANNABEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7720 of 13612

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787584 | Mehta, Riyaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787585 | Mehta, Riyaz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203577 | MEHTA, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222297 | MEHTA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295342 | MEHTA, SAGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324720 | MEHTA, SANGEETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432088 | MEHTA, SARABJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674838 | MEHTA, SATISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287490 | MEHTA, SHITAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606847 | MEHTA, SHOBHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606848 | MEHTA, SHOBHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542799 | MEHTA, SNIGDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218859 | MEHTA, SUDHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733031 | MEHTA, SWAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460104 | MEHTA, TAPESHWARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407351 | MEHTA, TARAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390440 | MEHTA, TRUPTI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769894 | MEHTA, TRUSHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432388 | MEHTA, VARUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723808 | MEHTA, YATIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819718 | MEHTAB KHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418254 | MEHU, MAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756846 | MEHU, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251380 | MEHU, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685226 | MEHU, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801024 | MEI DODSON | DBA HEALTHMATEFOREVER | 8901 WASHINGTON STREET | | | KANSAS CITY | MO | 64131 | |
| 5708639 | MEI LI | 1750 LUNDY AVE | | | | SAN JOSE | CA | 95161 | |
| 4839913 | MEI RESIDENCE KITCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708640 | MEI YA HUANG | 8729 BLUE MAIDEN WAY | | | | SACRAMENTO | CA | 95824 | |
| 5708641 | MEI YUECHANG | 15450 FM 1325 | | | | AUSTIN | TX | 78728 | |
| 4708526 | MEI, BAIGEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437413 | MEI, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588122 | MEI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839914 | MEI, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401272 | MEI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612612 | MEI, WEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708642 | MEIA THOMPKINS | 22059 NEVEDA | | | | EASTPOINTE | MI | 48021 | |
| 4819719 | MEIBERGEN, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708643 | MEIDAM ROCHELLE | PO BOX 101 | | | | WEYAUWEGA | WI | 54983 | |
| 4645438 | MEIDEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435851 | MEIDER, LENYA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217827 | MEIDINGER, CARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407651 | MEIDLING, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214490 | MEIDROTH, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708644 | MEIER ANTHONY | 409 E CENTER | | | | TUCUMCARI | NM | 88401 | |
| 5708645 | MEIER BRETT | N16202 KRIESEL LN | | | | TREMPEALEAU | WI | 54661 | |
| 5708646 | MEIER DONNA | 1744 LINDEN ST | | | | GRAFTON | WI | 53024 | |
| 5708647 | MEIER KRYSTAL | PO BOX 75 | | | | IUKA | MS | 38852 | |
| 5708648 | MEIER MEAGEAN | 17934 LORANCE | | | | ARURA | MO | 65805 | |
| 5708649 | MEIER MONA | 124 S W 99TH | | | | OKLAHOMA CITY | OK | 73139 | |
| 4860864 | MEIER OIL SERVICE INC | 1495 GRINNELL ROAD | | | | KANKAKEE | IL | 60901 | |
| 4883142 | MEIER OIL SERVICE INC | P O BOX 8 | | | | ASHKUM | IL | 60911 | |
| 5708650 | MEIER PAMELA | 1105 S 35TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4864984 | MEIER PLUMBING & HEATING COMPANY | 293 JUNCTION STREET | | | | WINONA | MN | 55987 | |
| 5404476 | MEIER SUPPLY CO INC | 275 BROOME CORPORATE PKWY | | | | CONKLIN | NY | 13748 | |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 4208663 | MEIER, ASHLEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485009 | MEIER, BLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187447 | MEIER, BRENNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582322 | MEIER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602207 | MEIER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536226 | MEIER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447608 | MEIER, COURTNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471925 | MEIER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305832 | MEIER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819720 | MEIER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249776 | MEIER, DIANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563748 | MEIER, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819721 | MEIER, HOLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371453 | MEIER, JOANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574528 | MEIER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421310 | MEIER, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819722 | MEIER, LINDA & LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7721 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306843 | MEIER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662540 | MEIER, LUVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239769 | MEIER, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413774 | MEIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737140 | MEIER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788033 | Meier, Maude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788034 | Meier, Maude | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474200 | MEIER, NATHAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628104 | MEIER, NOELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458822 | MEIER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450135 | MEIER, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682414 | MEIER, PERRY E. (PECK) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174753 | MEIER, PHILIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819723 | MEIER, RICHARD & SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210370 | MEIER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596767 | MEIER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731606 | MEIER, TARYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819724 | MEIER,DANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5436720 | MEIERBACHTOL, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791247 | Meierbachtol, Teresita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708651 | MEIERDIERAS SHERIN | PO BOX 634 SHOTO | | | | TULSA | OK | 74337 | |
| 4234387 | MEIERDIERCKS, PIERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270721 | MEIERDIERCKS, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762247 | MEIERHOFF, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423562 | MEIERJURGEN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612367 | MEIERS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474791 | MEIERS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311873 | MEIGGS, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223832 | MEIGHAN, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694024 | MEIGHAN, JULIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217048 | MEIGHAN, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432455 | MEIGHAN, SHANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457884 | MEIGHEN, JEMMA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763148 | MEIGHEN, TJADER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738444 | MEIGS, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628405 | MEIGS, VERNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409525 | MEIHLS, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780185 | MEIJER STORES LP | C/O FIRST INTERSTATE PROPERTIES LTD | 25333 CEDAR ROAD SUITE 300 | | | LYNDHURST | OH | 44124 | |
| 4808777 | MEIJER STORES LP | 2929 WALKER AVE., N.W. | ATTN: REAL ESTATE DEPARTMENT | | | GRAND RAPIDS | MI | 49544 | |
| 4745299 | MEIJER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360282 | MEIJER, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804876 | MEIJI C TRUONG | DBA RANGEHOODDIRECTBUY | 309 N HARBOR BLVD | | | SANTA ANA | CA | 92703 | |
| 4801516 | MEIJUAN XU | DBA A P S G | 12523 LIMONITE AVE STE 440-220 | | | MIRA LOMA | CA | 91752 | |
| 4272339 | MEIKA, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207165 | MEIKEL, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294782 | MEIKLE, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265266 | MEIKLE, BRIDGETT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773638 | MEIKLE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839915 | MEIKLE, KERRY & RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708652 | MEIKLEJOHN LATASHA | 1055 NORMAN DR.APT 20 | | | | ANNAPOLIS | MD | 21403 | |
| 4222036 | MEIKLEM, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708653 | MEIKO STEPHENS | 19230 116TH AVE SE | | | | KENT | WA | 98031 | |
| 5708654 | MEIL JEFF | 165 BUCKINGHAM LN | | | | HOLMEN | WI | 54636 | |
| 4623735 | MEIL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756294 | MEILAK, INEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347868 | MEILE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558941 | MEILHAC, ALEXA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657699 | MEILI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693853 | MEILICH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819725 | MEILING LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819726 | MEILING, MADYLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708655 | MEILLEUR GERARD | 412 SAGEBRUSH DR | | | | TWIN FALLS | ID | 83301 | |
| 4474731 | MEILMAN, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819727 | MEIMEI HUBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589156 | MEIN, FRED K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428432 | MEIN, TAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173523 | MEIN, TYNNESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708656 | MEINANI CARRARA | 4550 GRIMSBY DR | | | | SAN JOSE | CA | 95130 | |
| 4304445 | MEINCZINGER, ALLISON G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360578 | MEINDERS, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710322 | MEINDERS, KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428410 | MEINDL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241236 | MEINE, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807801 | MEINEKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853426 | Meineke | Attn: Robert Pueblo | 6249 South River Bluffs Road | | | Murray | UT | 84123 | |
| 4808484 | MEINEKE AUTO CARE CENTER | 2445 HUGHES DR | | | | COLLEGEVILLE | SC | 29435 | |
| 4824808 | MEINEKE SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761185 | MEINEKE, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574924 | MEINEL, ANGELIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616328 | MEINELT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708658 | MEINEN TRACY | 710 WALWORTH DR | | | | ELKHORN | WI | 53121 | |
| 4740731 | MEINEN, CHERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611613 | MEINEN, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287107 | MEINER, BRANDI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407835 | MEINERO, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321355 | MEINERS, DEMITRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648406 | MEINERS, LINDSAY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274848 | MEINERS, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586392 | MEINERT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752852 | MEINERT, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839916 | MEINERT, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482202 | MEINHARDT, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677512 | MEINHARDT, PHIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284659 | MEINHARDT, TANYA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261927 | MEINHEIT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679621 | MEINHOLD, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256846 | MEINHOLD, INGRID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819728 | MEINIG, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462157 | MEININGER, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708661 | MEINS PAMELA | 3309 E LOCUST | | | | FORT COLLINS | CO | 80524 | |
| 4179329 | MEINTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546011 | MEINTS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708662 | MEINYON NIXON | 5006 SILVER CT | | | | SUITLAND | MD | 20746 | |
| 4571600 | MEIPEL, MIWIRINA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269317 | MEIPEL, WILLYPERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795648 | MEIR AVITAN | DBA YUKA | 1815 NE 144 ST #2 | | | NORTH MIAMI | FL | 33181 | |
| 4802370 | MEIR BEAUTY INC | DBA PRESTIGE VAPES | 5780 SW 25TH ST STE 8 | | | WEST PARK | FL | 33023 | |
| 4839917 | MEIR DERHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350967 | MEIR, ELAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246074 | MEIRELES JR, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828676 | MEIRI,ELANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695138 | MEIRSOHN, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695139 | MEIRSOHN, RITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360877 | MEIRTHEW, CLARISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559187 | MEIS, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560115 | MEIS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371502 | MEIS, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353181 | MEISCH, AMY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422348 | MEISCH, KYLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574562 | MEISE, ANABELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601893 | MEISE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486348 | MEISEL, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169080 | MEISENBACH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665340 | MEISENHEIMER, CARTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569486 | MEISENHEIMER, GAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254810 | MEISENHEIMER, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315326 | MEISENZAHL, LYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708663 | MEISER ANGELA | 800 GRAND CENTRAL AVE | | | | VIENNA | WV | 26105 | |
| 4471247 | MEISER, ANNA MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648622 | MEISER, GRACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455235 | MEISER-SMITH, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599302 | MEISINGER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858834 | MEISLER TRAILER RENTAL INC | 1103 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 | |
| 4819729 | MEISLICH, NORM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795909 | MEISLIN CNY SALES INC | DBA MEISLIN CNY SALES INC | 143 CENTRAL AVE | | | ILION | NY | 13357 | |
| 4529375 | MEISLOHN-FERGUSON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708664 | MEISNER FRED | 1330 OKALOOSA AVE | | | | ORLANDO | FL | 32832 | |
| 4690656 | MEISNER, CELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467398 | MEISNER, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221809 | MEISNER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193529 | MEISNER-JONES, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688857 | MEISSENBURG, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292068 | MEISSLER, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194037 | MEISSNER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819730 | MEISSNER, PAM AND GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398043 | MEISSNER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367854 | MEISSNER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665635 | MEISSNER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859661 | MEISTER HARDWARE INC | 12441 S MINGES RD | | | | BATTLE CREEK | MI | 49015 | |
| 5708665 | MEISTER JEANNETTE M | 491 E OLD RANCH RD | | | | ALLYN | WA | 98524 | |
| 4573681 | MEISTER, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365048 | MEISTER, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450106 | MEISTER, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225779 | MEISTER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658894 | MEISTER, LORRAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444973 | MEISTER, MICHAEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391823 | MEISTER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279382 | MEISTER, NICHOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517170 | MEISTER, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793216 | Meister, Stacy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593848 | MEISTICKLE, TERESA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708666 | MEITHE BREANNA | 205 E RAILROAD ST | | | | ROACHDALE | IN | 46172 | |
| 4228196 | MEITIN, DOUGLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220928 | MEITLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576603 | MEITNER, JOANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819731 | MEITZ, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211628 | MEITZENHEIMER, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625901 | MEITZER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213839 | MEITZLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575565 | MEIXNER, RONALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476304 | MEIXSELL, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187015 | MEIXSELL, KIMBERLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714687 | MEI-YIP, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727407 | MEIZIONET GONZALZ, ELSA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418320 | MEIZLIK, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723884 | MEJAN, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336487 | MEJDI, REEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396478 | MEJIA A, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335301 | MEJIA ALAY, DORA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331997 | MEJIA ALAY, WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708667 | MEJIA ALFONSO M | 1062 SOUTH CLIF CIR 9 | | | | COSTA MESA | CA | 92626 | |
| 4210905 | MEJIA ALONZO, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708668 | MEJIA AMANDA | 3144 KENTUCKY AVE | | | | PADUCAH | KY | 42001 | |
| 5708670 | MEJIA AURELIA N | 1404 NOBLE AVE | | | | BRONX | NY | 10472 | |
| 5708671 | MEJIA BIANNA | 17 BIRCH ST | | | | LAWRENCE | MA | 01841 | |
| 5708672 | MEJIA BREANA | 3325 KEEL CT | | | | LANCASTER | CA | 93535 | |
| 4238581 | MEJIA CHALARCA, LEYDY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708673 | MEJIA CHESTER | 750 E IRVINGTON RD APT 40 | | | | TUCSON | AZ | 85714 | |
| 4564932 | MEJIA CHHAYSY, MARCO ARMANDO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708674 | MEJIA CHRIS | 3915 DELTA FAIR BLVD | | | | ANTIOCH | CA | 94509 | |
| 5708675 | MEJIA CHRISTINA | 6320 JASPER ST | | | | ALTA LOMA | CA | 91701 | |
| 5708676 | MEJIA CLAUDIA R | 1907 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801 | |
| 4850709 | MEJIA CONSTRUCTION | 214 DUKE DR | | | | Kenner | LA | 70065 | |
| 5708677 | MEJIA CRISTAL M | CALLE REINITA 874 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 4333821 | MEJIA DE GUILLEN, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708678 | MEJIA EDGAR | 11381 OAK MANOR DR | | | | WALDORF | MD | 20601 | |
| 5708679 | MEJIA ELENA | 823 PLEASANT ST | | | | FALL RIVER | MA | 02723 | |
| 5708680 | MEJIA FRANKLIN | 170 BENNEDICT ST | | | | PROVIDENCE | RI | 02909 | |
| 4340229 | MEJIA FUNES, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708681 | MEJIA JAMIE | 4216 E LYELL | | | | FRESNO | CA | 93702 | |
| 5708682 | MEJIA JAN | 1400 LUMPKIN AV | | | | TUPELO | MS | 38801 | |
| 5708683 | MEJIA JESSICA | 816 WINDY HILL RD 29C | | | | SMYRNA | GA | 30080 | |
| 5708684 | MEJIA JOSE | 2407 MALCOLM DR | | | | CHESTER | VA | 23831 | |
| 5708685 | MEJIA JOSEFA | 1 CADILLAC DR | | | | PROVIDENCE | RI | 02907 | |
| 4182063 | MEJIA JR, SALAVADOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191901 | MEJIA JR., MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708686 | MEJIA JUAN | 10667 S BETHEL | | | | SELMA | CA | 93662 | |
| 5708687 | MEJIA JULIO | 1717 BISSONNET ST | | | | HOUSTON | TX | 77005 | |
| 5708688 | MEJIA KARINA | 914 N PHILADELPHIA ST APT | | | | ANAHEIM | CA | 92805 | |
| 5708689 | MEJIA LEO | 1106 PARKER RD | | | | LAS CRUCES | NM | 88005 | |
| 4186239 | MEJIA LEON, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708690 | MEJIA LEONARDO | 105 WYLIE CT APT D | | | | EASLEY | SC | 29640 | |
| 5708691 | MEJIA LILLIAM | 1105 S 22ND ST | | | | MILWAUKEE | WI | 53204 | |
| 5708692 | MEJIA LLUVIA | 3332 EAST GORDON LANE H11 | | | | SALT LAKE CITY | UT | 84107 | |
| 5708693 | MEJIA LUIS | 37 DIMOCK ST NONE | | | | ROXBURY | MA | 02119 | |
| 5708694 | MEJIA MARIA | 3629 PUENTE AVE | | | | BALDWIN PARK | CA | 91706 | |
| 5708695 | MEJIA MARIE | 602 POINTSUNSET | | | | SAN ANTONIO | TX | 78253 | |
| 5708696 | MEJIA MARIO | 4821 DURFEE AVE APT 232 | | | | PICO RIVERA | CA | 90221 | |
| 5708697 | MEJIA MARLON | 2828 CORAL WAY | | | | MIAMI | FL | 33145 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708698 | MEJIA MARTEL | 1249 HOPKINS DR | | | | SAN JOSE | CA | 95122 | |
| 5708699 | MEJIA MAYRA | 25 NW 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5708700 | MEJIA MIGUEL | 2221 SHOREFIELD RD | | | | SILVER SPRING | MD | 22003 | |
| 5708701 | MEJIA MILAGRO | 385 PARKE ST | | | | PASADENA | CA | 91101 | |
| 5708702 | MEJIA MONTANO | 452 W TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| 4255097 | MEJIA MURILLO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708703 | MEJIA N | 25 N W 124TH ST | | | | NORTH MIAMI | FL | 33168 | |
| 5708704 | MEJIA NANCY | 307 WILLOW BEND DR | | | | EL CENTRO | CA | 92243 | |
| 5708706 | MEJIA OLGA | 1711 W 58TH ST NONE | | | | LOS ANGELES | CA | 90062 | |
| 4649444 | MEJIA ORTIZ, MARCOS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214476 | MEJIA PEREZ, RAYMUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220209 | MEJIA PLIEGO, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708707 | MEJIA RANULFO | 714 W BURNHAM ST | | | | MILWAUKEE | WI | 53204 | |
| 5708708 | MEJIA REBECCA | 60 CHEYENNE DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5708709 | MEJIA RICARDO | 3136 SUNMOORE AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4228834 | MEJIA RIVERA, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708710 | MEJIA ROSA | 926 ORTEGA ST | | | | SANTA BARBARA | CA | 93103 | |
| 5708711 | MEJIA RUTH | 874 CALLE REINITA | | | | SAN JUAN | PR | 00924 | |
| 5708713 | MEJIA SHIRLY | 1518 SW 9TH ST | | | | MIAMI | FL | 33135 | |
| 5708714 | MEJIA SONIA | 5873 MONTICELLO RD | | | | ALEXANDRIA | VA | 22303 | |
| 5708715 | MEJIA STEPHANIE | 2914 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| 5708717 | MEJIA VICTOR | 2237 HALLADAY ST | | | | SANTA ANA | CA | 92707 | |
| 5708718 | MEJIA VIRGINIA A | 326B 23RD ST SW | | | | HICKORY | NC | 28602 | |
| 5708719 | MEJIA YOLANDA | 113 W DESERT DR | | | | PHOENIX | AZ | 85041 | |
| 5708720 | MEJIA ZACHARY | 401 N 16TH 3S | | | | ARTESIA | NM | 88210 | |
| 4189067 | MEJIA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206115 | MEJIA, AARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642000 | MEJIA, ADALGISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636521 | MEJIA, ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164820 | MEJIA, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550641 | MEJIA, ALBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188037 | MEJIA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530731 | MEJIA, ALEX A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244061 | MEJIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199123 | MEJIA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181390 | MEJIA, ALEXANDRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304096 | MEJIA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174296 | MEJIA, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568721 | MEJIA, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481193 | MEJIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691965 | MEJIA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386670 | MEJIA, ANAKAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196558 | MEJIA, ANDREA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164817 | MEJIA, ANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297710 | MEJIA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322472 | MEJIA, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182760 | MEJIA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207952 | MEJIA, ARACELI C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214980 | MEJIA, ARELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483916 | MEJIA, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208633 | MEJIA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198068 | MEJIA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333491 | MEJIA, ASLYY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468020 | MEJIA, AXEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195766 | MEJIA, BERENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402955 | MEJIA, BIANDYS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178871 | MEJIA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443974 | MEJIA, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281061 | MEJIA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740571 | MEJIA, BRILLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299835 | MEJIA, BRITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256254 | MEJIA, CAMILO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810754 | MEJIA, CARIDAD | 32161 SW 197 AVE | | | | HOMESTEAD | FL | 33030 | |
| 4550111 | MEJIA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189767 | MEJIA, CARLOS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557722 | MEJIA, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170388 | MEJIA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569323 | MEJIA, CESAR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324951 | MEJIA, CHARLES N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292578 | MEJIA, CHAYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199726 | MEJIA, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428762 | MEJIA, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322002 | MEJIA, CINTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194528 | MEJIA, CLAUDIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168302 | MEJIA, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174118 | MEJIA, CYNTHIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211861 | MEJIA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532786 | MEJIA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161279 | MEJIA, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378663 | MEJIA, DARROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434382 | MEJIA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418001 | MEJIA, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175037 | MEJIA, DELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173920 | MEJIA, DENNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574661 | MEJIA, DEREK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277399 | MEJIA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290962 | MEJIA, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198222 | MEJIA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622670 | MEJIA, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529104 | MEJIA, EDNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204244 | MEJIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167950 | MEJIA, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172004 | MEJIA, ELLIOTT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333533 | MEJIA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657077 | MEJIA, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773495 | MEJIA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194469 | MEJIA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638958 | MEJIA, ERENDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204585 | MEJIA, ESMERALDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542346 | MEJIA, ESTELA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171099 | MEJIA, FABIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278696 | MEJIA, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615785 | MEJIA, FEBE  N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771266 | MEJIA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558253 | MEJIA, FRANCISCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566266 | MEJIA, GABRIELA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163378 | MEJIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546841 | MEJIA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412855 | MEJIA, GERARDO B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188196 | MEJIA, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725895 | MEJIA, GUILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185184 | MEJIA, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165814 | MEJIA, IRENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206196 | MEJIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168081 | MEJIA, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205653 | MEJIA, JACKELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283423 | MEJIA, JAILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208023 | MEJIA, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489845 | MEJIA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190816 | MEJIA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163934 | MEJIA, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511467 | MEJIA, JESSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533397 | MEJIA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249742 | MEJIA, JISMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178275 | MEJIA, JOEL MEJIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193767 | MEJIA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193992 | MEJIA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193460 | MEJIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644088 | MEJIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696769 | MEJIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752691 | MEJIA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281042 | MEJIA, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245565 | MEJIA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149481 | MEJIA, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255476 | MEJIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183143 | MEJIA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213755 | MEJIA, JOSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721208 | MEJIA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651439 | MEJIA, JUAN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210233 | MEJIA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236436 | MEJIA, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334349 | MEJIA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253248 | MEJIA, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561891 | MEJIA, KAROLAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418169 | MEJIA, KATHERINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541547 | MEJIA, KATTIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282695 | MEJIA, KAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397370 | MEJIA, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174526 | MEJIA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415433 | MEJIA, KIMBERLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704329 | MEJIA, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766880 | MEJIA, LILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689423 | MEJIA, LILY LISETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184242 | MEJIA, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839918 | MEJIA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180642 | MEJIA, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162971 | MEJIA, LOURDES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395869 | MEJIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177647 | MEJIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182206 | MEJIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458107 | MEJIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604374 | MEJIA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310287 | MEJIA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529262 | MEJIA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619001 | MEJIA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533694 | MEJIA, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643419 | MEJIA, MARIA EVELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265060 | MEJIA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179113 | MEJIA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189477 | MEJIA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314379 | MEJIA, MARIALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664942 | MEJIA, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175167 | MEJIA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622016 | MEJIA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340394 | MEJIA, MARIELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640124 | MEJIA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187110 | MEJIA, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201729 | MEJIA, MARVIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253543 | MEJIA, MATEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407174 | MEJIA, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176132 | MEJIA, MERLE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286282 | MEJIA, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336577 | MEJIA, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461149 | MEJIA, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211635 | MEJIA, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466460 | MEJIA, MIRNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543204 | MEJIA, MISTY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433201 | MEJIA, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554614 | MEJIA, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169233 | MEJIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299627 | MEJIA, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335829 | MEJIA, NAYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664368 | MEJIA, NEREYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174116 | MEJIA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536531 | MEJIA, NURIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180898 | MEJIA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559811 | MEJIA, OPHELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766698 | MEJIA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419259 | MEJIA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169922 | MEJIA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198299 | MEJIA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241866 | MEJIA, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634075 | MEJIA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175608 | MEJIA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173408 | MEJIA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183914 | MEJIA, RAYLENE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171988 | MEJIA, REBECCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597922 | MEJIA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535708 | MEJIA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274307 | MEJIA, ROSITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643870 | MEJIA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198755 | MEJIA, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198513 | MEJIA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474141 | MEJIA, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189391 | MEJIA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151376 | MEJIA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464285 | MEJIA, STANLEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176575 | MEJIA, TANIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663663 | MEJIA, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596883 | MEJIA, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377013 | MEJIA, TRACY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195389 | MEJIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201168 | MEJIA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163012 | MEJIA, VANESSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625701 | MEJIA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310499 | MEJIA, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290741 | MEJIA, VICKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346508 | MEJIA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755594 | MEJIA, VIRGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775641 | MEJIA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383738 | MEJIA, WILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500889 | MEJIA, WILSON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436106 | MEJIA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293159 | MEJIA, ZAYURY Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839919 | MEJIA,JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406621 | MEJIA-CORREA, ALIZE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467892 | MEJIA-FLORES, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215093 | MEJIA-GALLARDO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176710 | MEJIA-MARIN, LEONARDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187017 | MEJIA-MUNOZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184345 | MEJIA-MUNOZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433296 | MEJIA-RODRIQUEZ, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708721 | MEJIAS ARLEEN | BO SINGAPUR CALLE 10 CA | | | | JUANA DIAZ | PR | 00795 | |
| 5708722 | MEJIAS CARMEN T | 3 RIOCANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 4235461 | MEJIAS CASANOVA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708723 | MEJIAS CRISTAL | CLL REINITA 874 | | | | SAN JUAN | PR | 00924 | |
| 5708724 | MEJIAS ELVIRA E | COND DE DIEGO 444APT 894 | | | | SAN JUAN | PR | 00923 | |
| 5708725 | MEJIAS JAVIER | BO PALMA KM 126 CARRETERA | | | | ARROYO | PR | 00714 | |
| 5708726 | MEJIAS JOSE | F4 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 5708727 | MEJIAS KATHY | CAMINO JUSTA MANTE N4 MANSION | | | | TOA BAJA | PR | 00949 | |
| 5708728 | MEJIAS KEVIN | URB COLONAS DEL MARQUEZ E 4 | | | | VEGA BAJA | PR | 00693 | |
| 5708729 | MEJIAS LILLIAM | 2532 N HOLTEN STREET | | | | MILWAUKEE | WI | 53215 | |
| 4228470 | MEJIAS MALDONADO, REBECA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708730 | MEJIAS MANUEL O | 2446 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5708731 | MEJIAS OLDELIS | PERLA DEL CARIBE EDF C APT 15 | | | | PONCE | PR | 00730 | |
| 4501994 | MEJIAS ORTIZ, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708732 | MEJIAS RACHEL | 1961 GILDERSLEEVE | | | | BRONX | NY | 10473 | |
| 5708733 | MEJIAS ROSA A | URB PAISAJES DE DORADO | | | | DORADO | PR | 00646 | |
| 5708734 | MEJIAS VERONICA | URB QUINTAS DE DORADO | | | | DORADO BEACH | PR | 00646 | |
| 4290673 | MEJIAS, ADAYLARIS Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497008 | MEJIAS, ANIXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358661 | MEJIAS, ARIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253604 | MEJIAS, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434400 | MEJIAS, CHEERON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496898 | MEJIAS, DALITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153933 | MEJIAS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628785 | MEJIAS, ELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475059 | MEJIAS, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242018 | MEJIAS, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758250 | MEJIAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758251 | MEJIAS, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496779 | MEJIAS, IDAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250344 | MEJIAS, JOELLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503512 | MEJIAS, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502891 | MEJIAS, KATHIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551152 | MEJIAS, LIZELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496547 | MEJIAS, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225008 | MEJIAS, LUZ E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594719 | MEJIAS, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729574 | MEJIAS, MELINDA E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504916 | MEJIAS, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738430 | MEJIAS, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504359 | MEJIAS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502906 | MEJIAS, YANITZA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192185 | MEJIA-SALAZAR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235458 | MEJIAS-CASANOVA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416168 | MEJIA-SCHMIDT, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169652 | MEJIASPASCOE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708735 | MEJIAVALENCIA REYNASTEVE | 736 MULBERRY | | | | WOODLAKE | CA | 93286 | |
| 4192449 | MEJIA-VILLAGRA, AMBAR Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300654 | MEJICANOS, EVELYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839920 | MEJIDO MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708736 | MEJIL ENOY | 1116 NW JUANITA PLACE | | | | CAPE CORAL | FL | 33993 | |
| 4497815 | MEJILL, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708737 | MEJINEZ GONZALO | 428 OCEAN AVE | | | | PERRIS | CA | 92571 | |
| 4804565 | MEJMK LLC | DBA STADIUMALLSTAR.COM | 7500 W 151ST STREET #24186 | | | OVERLAND PARK | KS | 66283-4186 | |
| 4321510 | MEJORADA HERNANDEZ, VALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708738 | MEJORADO GEORGE | 335 FRAGEZANCE CT | | | | MANTECA | CA | 95337 | |
| 4204520 | MEJORADO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764624 | MEJRI, KAREEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644915 | MEJTA, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850369 | MEKA OR EARL SHIBOU | 4071 N CALLE BARTINEZ | | | | TUCSON | AZ | 85750 | |
| 5708742 | MEKA WARD | 4365 PARK CENTER DR SW | | | | ATLANTA | GA | 30331 | |
| 5833235 | MEKA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736477 | MEKA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333867 | MEKA, PRIYADARSHINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708743 | MEKAIL JOHNSON | 723 GANIN DR | | | | BELLEVILLE | IL | 62221-7015 | |
| 5708744 | MEKALA KRISHNA | 3333 BEVERLY ROAD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4296211 | MEKAPATI, PRANEETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887481 | MEKAS FAMILY EYECARE | SEARS OPTICAL LOCATION 1337 | 851 N CENTRAL EXP | | | PLANO | TX | 75075 | |
| 5708745 | MEKBEB SEYOUM | 9030 MARKVILLE DRIVE APT | | | | DALLAS | TX | 75243 | |
| 4613657 | MEKBEB-KESHI, BLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726706 | MEKDECI, THEODORE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698989 | MEKEEL, CATHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570807 | MEKELA, SWAPNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364383 | MEKELAND, DAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425655 | MEKELBURG, CLIFFORD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624984 | MEKENAS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708746 | MEKENNA POTTER | 2140 CONSAUL ST | | | | TOLEDO | OH | 43605 | |
| 4445239 | MEKETA, ALEXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435319 | MEKETE, ZACHARIAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569929 | MEKHRIDZE, MUSTAFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809209 | MEKI MILLER | 9714 HAM ROCK CIRCLE | | | | LOOMIS | CA | 95650 | |
| 5708747 | MEKIAH WATKINS | 2912 D ST | | | | PHILA | PA | 19134 | |
| 4479246 | MEKIC, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484587 | MEKINS, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708748 | MEKINSKI KATHRYN | 226 COLGATE AVE | | | | BALTIMORE | MD | 21222 | |
| 5708749 | MEKISHA BENFORD | 7123 E CASTLEDRIVE | | | | WICHITA | KS | 67217 | |
| 5708750 | MEKKAOVI ABDUL | 123 ANYWHERE PLACE | | | | ST PETERSBURG | FL | 33709 | |
| 4797997 | MEKKI MUYEEB | DBA BRILLIANCY SOLUTIONSLLC | 3520 CLARENDON RD | | | BROOKLYN | NY | 11203 | |
| 4352162 | MEKLED, JODIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336633 | MEKOLON, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708751 | MEKONNEN AKELLOM | 2222 47TH AVE | | | | OAKLAND | CA | 94601 | |
| 4718109 | MEKONNEN, ESKIAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738375 | MEKONNEN, MUHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366543 | MEKONNEN, RODAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337550 | MEKONNEN, SELAMAWIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287758 | MEKOOLA, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885463 | MEKOR LLC | PO BOX 926 | | | | TENAFLY | NJ | 07670 | |
| 4758082 | MEKULI, PITOLLUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431981 | MEKULOVIC, ARIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338349 | MEKURIA, HIRUT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515354 | MEKURIA, HIZIKIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213220 | MEKURIA, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598446 | MEKURIA, TAMIRU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708696 | MEKURIA, ZEBENAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544782 | MEKURIAW, ADDISU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819732 | MEL & LEONE MANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708752 | MEL BROWN | 18 E 30TH ST | | | | STEGAR | IL | 47904 | |
| 5708753 | MEL CAVETT | 3816 VITRINA LN | | | | PALMDALE | CA | 93551 | |
| 5708754 | MEL CHING | 25785 PERLMAN PL | | | | STEVENSON RNH | CA | 91381 | |
| 5708756 | MEL KILDEA | 718 MAPLE AVE | | | | OOSTBURG | WI | 53070 | |
| 4810094 | MEL MCFADDEN | 27209 RIVER ROYALE CT | | | | BONITA SPRINGS | FL | 34135 | |
| 5708757 | MEL SAN | 1413 WEST 12TH ST | | | | FREDERICK | MD | 21702 | |
| 5708758 | MEL VELA | 21509 S PERRY ST | | | | TORRANCE | CA | 90503 | |
| 4819733 | MEL WATTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708759 | MELRISSA A EVERS | 2601 CUMBERLAND RD | | | | FAYETTEVILLE | NC | 28306 | |
| 4439582 | MELA, MERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569966 | MELAAS, BRYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839921 | MELACHRINO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708760 | MELADY TIM | 4407 SUNNYCREST DRIVE | | | | JACKSONVILLE | FL | 32257 | |
| 4436888 | MELAHN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708761 | MELAINE E ZIMMERMAN | 611 WALLGATE AVE | | | | WATERLOO | IA | 50701 | |
| 5708763 | MELAINE PHILBROOK | 38 STATE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4717753 | MELAKU, WASSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803496 | MELAMED SHALA, INC | DBA OUTLET | 16146 LEADWELL STREET | | | VAN NUYS | CA | 91406 | |
| 4590917 | MELAMED, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708764 | MELANIE TALIAFERRO | 9658 S WINSTON AVE | | | | CHICAGO | IL | 60643 | |
| 5708765 | MELANA FEUKER | 2806 CHICKORY | | | | RACINE | WI | 53403 | |
| 5708766 | MELANCON GENIA N | 45305 JOHN SHEETS RD | | | | ST AMANT | LA | 70774 | |
| 5708767 | MELANCON LOUIS B | 19 SOUTH OAK | | | | OPELOUSAS | LA | 70570 | |
| 5708768 | MELANCON NETASHA | 1050 S 61ST ST APT111 | | | | TULSA | OK | 74136 | |
| 5708769 | MELANCON TONY A | PO BOX 62 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4740509 | MELANCON, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613933 | MELANCON, CHANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289416 | MELANCON, CHAVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601277 | MELANCON, CHRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690247 | MELANCON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229385 | MELANCON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597382 | MELANCON, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610379 | MELANCON, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819734 | MELANCON, MARILYN & MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508151 | MELANCON, MICAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324814 | MELANCON, PATSY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693724 | MELANCON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181529 | MELANDER, AARON P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622719 | MELANDRES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708770 | MELANEY MKRAUS | 826 AVE S | | | | GREAT FALLS | MT | 59405 | |
| 4361422 | MELANGTON, JOHN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708771 | MELANI JACKSON | 55 E AUBURNDALE | | | | YOUNGSTOWN | OH | 44509 | |
| 5708772 | MELANIA JOSEPH | 22798 S DUPONT HWY | | | | GREENWOOD | DE | 19950 | |
| 4887516 | MELANIA NAPOLITANO | SEARS OPTICAL LOCATION 1624 | 283 PLATINUM | | | STATEN ISLAND | NY | 10314 | |
| 5708773 | MELANIE ABE | 21 ARCH STREET | | | | CUMBERLAND | MD | 21502 | |
| 5708774 | MELANIE ADADO | 2117 W LAKE RD | | | | CLIO | MI | 48420 | |
| 5708775 | MELANIE AIELLO | 60 WINANS ST | | | | ROCHESTER | NY | 14612 | |
| 5708776 | MELANIE ALBELO | URB BRISAS DEL CAMPANERO | | | | TOA BAJA | PR | 00949 | |
| 5708777 | MELANIE ALLEN | 1593 WHITE LEVEL RD | | | | LOUISBURG | NC | 27549 | |
| 5708778 | MELANIE ANDREWS | 517 N BRADFORD ST | | | | ALLENTOWN | PA | 18109 | |
| 5708779 | MELANIE ASHKER | 2734 FOREST AVE | | | | NIAGARA FALLS | NY | 14304 | |
| 5708780 | MELANIE AYCOX | PO BOX 778 | | | | OXFORD | GA | 30054 | |
| 5708781 | MELANIE BANKENSHIP | 9935 DOVER CANYON RD | | | | TEMPLETON | CA | 93465 | |
| 5708783 | MELANIE BRUMBACH | 1720 STEINMETZ RD | | | | STEVENS | PA | 17578 | |
| 5708784 | MELANIE BUTLER | 27 KELLOGG ST | | | | PORT JERVIS | NY | 12771 | |
| 5708785 | MELANIE C MARSHALL | 404 MILAGRA DR | | | | PACIFICA | CA | 94044 | |
| 4846815 | MELANIE C MORRIS | 7941 SANDPIPER DR | | | | New Orleans | LA | 70128 | |
| 5708786 | MELANIE CALLAN | 2324 CR 207 | | | | LIBERTY HILL | TX | 78642 | |
| 5708787 | MELANIE CANTAZARO | 4350 COUNTY RD 44 | | | | MOUND | MN | 55364 | |
| 5708788 | MELANIE CARL | 66 LEMON ST | | | | CENTRAL ISLIP | NY | 11722 | |
| 5708789 | MELANIE CARLSON | 1913 SIOUX CT | | | | BURNSVILLE | MN | 55337 | |
| 5708791 | MELANIE CCCLAIN | 6990 SE ST RT H | | | | AGENCY | MO | 64401 | |
| 5708792 | MELANIE COOK | 127 BABOOSIC LAKE RD | | | | MERRIMACK | NH | 03054 | |
| 5708793 | MELANIE D KEYSER | 1425 GRAY STONE CT | | | | CHARLOTTESVLE | VA | 22902 | |
| 5708794 | MELANIE DOMINGUEZ | 520 40TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5708795 | MELANIE EASTER | 127 SUSIE ST | | | | RUSHYLVAIA | CO | 43347 | |
| 5708796 | MELANIE EVANS | 3607 HENRIETTA AVE | | | | BARTLESVILLE | OK | 74006 | |
| 5708797 | MELANIE FAIN | 1017 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 5438626 | MELANIE FERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708798 | MELANIE FLOYD | 22709 FLORAL | | | | FARMINGTON | MI | 48336 | |
| 5708799 | MELANIE FONCECA | VILLA DEL REY CALLE BORBON | | | | CAGUAS | PR | 00725 | |
| 4846426 | MELANIE FORBES | 213 W POTOMAC AVE | | | | Lombard | IL | 60148 | |
| 5708800 | MELANIE GANIERE | KMART LORAIN AVE | | | | CLEVELAND | OH | 44135 | |
| 5708801 | MELANIE GANNON | 15 CHERRY STREET | | | | PORT JERVIS | NY | 12777 | |
| 5708802 | MELANIE GARBAINI | 117 ADAMS ST APT 6 | | | | DELMAR | NY | 12054 | |
| 4839922 | MELANIE GENNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708803 | MELANIE GLENN | 1753 128TH AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 5708804 | MELANIE GOLEY | 1081 CRAWFORD ST | | | | DETROIT | MI | 48209 | |
| 5708806 | MELANIE GOODWIN | 551415 US HWY 1 | | | | HILLIARD | FL | 32046 | |
| 4851053 | MELANIE HANISCO | 2274 VERBENA AVE | | | | UPLAND | CA | 91784-7379 | |
| 5708807 | MELANIE HERNANDEZ | 30607 FARR RD | | | | VISALIA | CA | 93291 | |
| 5708808 | MELANIE HOULTON | 12731 W ALAMEDA | | | | LAKEWOOD | CO | 80228 | |
| 4795612 | MELANIE HOWARD | DBA SILVERHOOKS.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 5708809 | MELANIE HUNKINS | 101 SEARS LN | | | | REEDSVILLE | PA | 17084 | |
| 5708810 | MELANIE IBRAHM1 E LURAY AVE | 1 E LURAY AVE | | | | ALEXANDRIA | VA | 22301 | |
| 5708811 | MELANIE JACKSON | 2726 W ADAMS ST | | | | CHICAGO | IL | 60612 | |
| 5708812 | MELANIE JAMI JACOBS YEAGER | 266 MULBERRY AVE NW | | | | WARREN | OH | 44485 | |
| 5708813 | MELANIE JOHNSTON | 309 MOUNT RIDGE APT K | | | | GLEN BURNIE | MD | 21061 | |
| 5708814 | MELANIE JOLLEY | PO BOX 55 | | | | NORRIS CITY | IL | 62869 | |
| 4768975 | MELANIE JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708816 | MELANIE JOUBERT | 497 SHACKTOWNMOUNTIN | | | | NEWBERLIN | NY | 13411 | |
| 5708817 | MELANIE KING | 208 STRICKLIND ROAD | | | | CANAAN | ME | 04924 | |
| 5708818 | MELANIE KLINE | 501 SENDYLAND | | | | BEREKEY SPRING | WV | 25411 | |
| 5708819 | MELANIE KOCHER | 110 SMITH ROW | | | | PLYMOUTH | PA | 18651 | |
| 5708820 | MELANIE KOZITZA | 9078 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 5708821 | MELANIE KREBSBACH | 4999 LANCER AVE | | | | STACYVILLE | IA | 50476 | |
| 5708822 | MELANIE L JOHANNES | PO BOX 7925 | | | | CHRISTIANSTED | VI | 00823 | |
| 5708823 | MELANIE LAMBRIGHT | 22 CARL GILES ROAD | | | | GLENMORA | LA | 71433 | |
| 5708824 | MELANIE LAROCQUE | PO BOX 941 | | | | DUNSEITH | ND | 58329 | |
| 5708825 | MELANIE LEWIS | 1219 NORTH RIVERVIEW RD | | | | MALTA | OH | 43758 | |
| 5708826 | MELANIE LINDSEY | 277 STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5708827 | MELANIE LOWE | 6521 TWN RD 346 | | | | MILLERSBURG | OH | 44654 | |
| 5708828 | MELANIE M BLANKENSHIP | 9935 DOVER CYN | | | | ATASCADERO | CA | 93423 | |
| 5708829 | MELANIE M PATEN | 25900 WINCHESTER CREEK AVE 1101 | | | | MURRIETTA | CA | 92563 | |
| 5708830 | MELANIE M SALENZ | 311 CONNER CT | | | | SOCIAL CIRCLE | GA | 30025 | |
| 5708831 | MELANIE MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708832 | MELANIE MAGNUVSON | 2500 MANN RD LOT 230 | | | | CLARKSTON | MI | 48346 | |
| 5708833 | MELANIE MARRERO | LAGOS DE PLATA CALLE 17 T17 LEV | | | | TOA BAJA | PR | 00949 | |
| 5708834 | MELANIE MARSHALL | 281 CASWELL | | | | TWIN FALLS | ID | 83301 | |
| 5708835 | MELANIE MCMILLAN | 3333 BEVERLY ROAD | | | | HOFFMAN ESTAT | IL | 60179 | |
| 5708836 | MELANIE MELANIEREESE | 952 LEE RD | | | | ARANSAS PASS | TX | 78336 | |
| 5708837 | MELANIE MEYER | 300 E MAGNOLIA BLVD | | | | BURBANK | CA | 91502 | |
| 5708838 | MELANIE MIDDIEN | 2155 N BELLFLOWER BLVD | | | | LONG BEACH | CA | 90815 | |
| 5708840 | MELANIE MILLER | 3178 SE 95TH ST | | | | OCALA | FL | 34480 | |
| 5852162 | Melanie Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708841 | MELANIE MONDRAGON | 1603 E 11TH ST | | | | PUEBLO | CO | 81001 | |
| 5708842 | MELANIE MORALES | 123 N PEACH ST | | | | LEBANON | PA | 17046 | |
| 5708843 | MELANIE MORIARTY | 10 WILLOW RD | | | | ST PAUL | MN | 55127 | |
| 5708844 | MELANIE MURRAY | 3079 CARRIAGE TRAIL | | | | JONESBORO | GA | 30236 | |
| 5708845 | MELANIE NATER | 7 KINGS CT | | | | NEWARK | DE | 19702 | |
| 5708846 | MELANIE PEREZ | 7680 MEDREA AVE | | | | HESPERIA | CA | 92345 | |
| 5708847 | MELANIE PERKINS | 319 POPLAR PL | | | | BIRMINGHAM | AL | 35209 | |
| 5708848 | MELANIE PITTER | 156 COLONY RD 6 | | | | SILVER SPRING | MD | 20903 | |
| 5708849 | MELANIE POLANCO | 952 LEE ROAD | | | | ARANSAS PASS | TX | 78387 | |
| 5708850 | MELANIE POPELUK | 9935 26TH ST S | | | | SCOTTS | MI | 49088 | |
| 4852051 | MELANIE R MIYARES | 24001 NEECE AVE | | | | Torrance | CA | 90505 | |
| 5708851 | MELANIE REDCAY | 1313 ROSE AVE | | | | LANCASTER | PA | 17601 | |
| 5708852 | MELANIE REIS | 6253 CARLOW DRIVE | | | | CITRUS HEIGHT | CA | 95621 | |
| 5708853 | MELANIE RICHARDSON | 4117 RUSH | | | | YOUNGSTOWN | OH | 44512 | |
| 5708854 | MELANIE RIVAS PENA | URB SANTA JUANITA CALLE 24 AQ20 | | | | BAYAMON | PR | 00956 | |
| 5708855 | MELANIE RIVERA | 2124 PROSPECT AVE | | | | SCRANTON | PA | 18505 | |
| 5708856 | MELANIE ROGERS | 108 WOODCREEK WAY | | | | ROME | GA | 30161 | |
| 4887559 | MELANIE S KISER AND ASSOCIATES | SEARS OPTICAL LOCATION 2017 | 1960 HWY 70 SE BOX 199 | | | HICKORY | NC | 28602 | |
| 5708857 | MELANIE S MADRID | 703 E 3RD ST APT 4 | | | | ROSWELL | NM | 88201 | |
| 5708858 | MELANIE SALYER | 12950 POSSUM RD | | | | CROOKSVILLE | OH | 43731 | |
| 5708859 | MELANIE SCOTT | 1624 CATHERINE ST | | | | HARRISBURG | PA | 17104 | |
| 5708860 | MELANIE SILVA | 10 LARCHMONT AVE | | | | N PROV | RI | 02911 | |
| 5708861 | MELANIE SILVIA | 10 LARCHMONT AVE | | | | N PROVIDENCE | RI | 02911 | |
| 5708862 | MELANIE SIMMONS | 614 S 58TH AVE | | | | YAKIMA | WA | 98902 | |
| 5708864 | MELANIE SOLIS | 1418 CODY | | | | SAN ANTONIO | TX | 78208 | |
| 5708865 | MELANIE STEVENS | 32 GOLDLEAF FALLS | | | | LAS VEGAS | NV | 89121 | |
| 5708866 | MELANIE STUBER | 476 FLORA | | | | AKRON | OH | 44314 | |
| 5708867 | MELANIE TATE | 2902 JUANITA AVE | | | | FORT PIERCE | FL | 34948 | |
| 5708868 | MELANIE THOMPSON | 443 OAKLEY ST | | | | CAMBRIDGE | MD | 21613 | |
| 5708869 | MELANIE TURNER | 50 STARR ST | | | | JOHNSTON | RI | 02919 | |
| 5708870 | MELANIE VAZQUEZ | 22 RIGDON RD | | | | WILMINGTON | DE | 19805 | |
| 4847560 | MELANIE VICCA-BIDMAN | 15016 SE 253RD PL | | | | COVINGTON | WA | 98042 | |
| 5708871 | MELANIE WILKINS | 1811 BETHELHAM CHURCH ROAD | | | | WICKLIFE | KY | 42087 | |
| 5708872 | MELANIE WILLEY | PO BOX 593 | | | | PINE GROVE | WV | 26419 | |
| 5708873 | MELANIO LOPEZ | 15305 SW 181 TERE | | | | MIAMI | FL | 33196 | |
| 4802333 | MELANO CREATION | 55 WEST 47TH STREET SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 5427242 | MELANO CREATION | 55 WEST 47TH STREET, SUITE 330 | | | | NEW YORK | NY | 10036 | |
| 4179157 | MELANO, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726356 | MELANPHY, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882252 | MELANSON COMPANY INC | P O BOX 523-353 WEST ST | | | | KEENE | NH | 03431 | |
| 4217519 | MELANSON, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598526 | MELANSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621733 | MELANTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708874 | MELANY CARRION | VICTOR ROJAS 2 CALLE 3 CASA 136 | | | | ARECIBO | PR | 00612 | |
| 5708875 | MELANY J BEER | 154 ONEILL RD | | | | ELMA | WA | 98541 | |
| 5708876 | MELANY MEDINA | 20 CONSTITUTION AVE | | | | REVERE | MA | 02151 | |
| 5708877 | MELANY RODRIGUEZ-APONTE | 24 SPRUCE ST | | | | FITCHBURG | MA | 01420 | |
| 5708878 | MELANYE WASHINGTON | 3742 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46235 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5708879 | MELANYE WILKERSON | 506 SOUTH MAPLE | | | | LITTLE ROCK | AR | 72205 | |
| 5708880 | MELARA YANIRA | 137 SUMMER CREST PL SW | | | | MARIETTA | GA | 30060 | |
| 4771947 | MELARA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548986 | MELARA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431763 | MELARA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611488 | MELARAM, ABENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290011 | MELAS, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765661 | MELAUGH, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708881 | MELBA BANKS | 5701 A W AUER AVE | | | | MILWAUKEE | WI | 53210 | |
| 5708882 | MELBA BORRERO | URB VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 5708883 | MELBA COLON | 4821 WENDELL AVE | | | | CLEVELAND | OH | 44127 | |
| 5708884 | MELBA CORREA | BOX 1055 | | | | CANOVANAS | PR | 00729 | |
| 5708885 | MELBA FILICIANO | 910 CURTIN LAND | | | | SCRANTON | PA | 18508 | |
| 5708886 | MELBA JEWEL DAVIS | 345 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| 4852168 | MELBA JIMENEZ | 3026 S. HAMLIN AVE | | | | Chicago | IL | 60623 | |
| 5708888 | MELBA LASTER | 4952 MAPLEWOOD | | | | DETROIT | MI | 48204 | |
| 5708890 | MELBA ROBIMSON | 7057 CO RD 191 | | | | EUTAW | AL | 35462 | |
| 5708891 | MELBA ROSE GADDES | 990 SOUTH COMMERCE RD | | | | WATERTOWN | TN | 37184 | |
| 5708893 | MELBA VILLARAN ORTIZ | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 5708894 | MELBERT CAROLINE | 3512 FELKER STREET | | | | ALEXANDRIA | LA | 71301 | |
| 5708895 | MELBERT SHANDREKA N | 5511 LANNY STREET | | | | ALEXANDRIA | LA | 71303 | |
| 4322407 | MELBERT, LORIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367343 | MELBO, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708897 | MELBOURE DELORES | 320 MARCUS ST | | | | BAKERSFIELD | CA | 93307 | |
| 5708898 | MELBOURNE DYLAN S | 110 2ND ST | | | | NEWPORT | RI | 02840 | |
| 5830419 | MELBOURNE FLORIDA TODAY | Attn: David Watson | 1 Gannett Plaza | | | Melbourne | FL | 32940 | |
| 4437608 | MELBOURNE, ANTONELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416784 | MELBOURNE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708899 | MELBY WHITNEY M | 528 CAMBER AVE | | | | SOUTH ST PAUL | MN | 55075 | |
| 4662399 | MELBY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515804 | MELBY, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640534 | MELBY, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708900 | MELCER REBECCA | 1306 HICKORY | | | | SWEETWATER | TX | 79556 | |
| 5708901 | MELCHER CATHI | 5524 S 151ST ST | | | | OMAHA | NE | 68137 | |
| 4880351 | MELCHER MFG CO INC | P O BOX 11857 | | | | SPOKANE VALLEY | WA | 99211 | |
| 4524581 | MELCHER, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682692 | MELCHER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878017 | MELCHERS SMALL ENGINE SERVICE | KELLY D MELCHER | 628 S WENATCHEE AVE | | | WANATCHEE | WA | 98801 | |
| 4819735 | MELCHIONDA, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200214 | MELCHIONNE, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773390 | MELCHIONNO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353991 | MELCHIOR, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474432 | MELCHIORRE, CHARLOTTE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733097 | MELCHIORRE, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665353 | MELCHIOR, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708903 | MELCHOR ISABEL | 4912 WALKER ST | | | | HOUSTON | TX | 77023 | |
| 5708904 | MELCHOR JOANNE | 2404 PINE SAPLING WAY | | | | RUSKIN | FL | 33570 | |
| 4539742 | MELCHOR JR, ELISEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708905 | MELCHOR LAMETRICE | 2004 AMBERLEAF PLACE | | | | WALDORF | MD | 20601 | |
| 5708906 | MELCHOR MARGARITA | 4893 E LANE APT 110 | | | | FRESNO | CA | 93727 | |
| 5708907 | MELCHOR MARIA | 5767 CREST DR | | | | SANTA TERESA | NM | 88008 | |
| 4519021 | MELCHOR, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615794 | MELCHOR, FELICITAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739818 | MELCHOR, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170482 | MELCHOR, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423683 | MELCHOR, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158747 | MELCHOR, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174411 | MELCHOR, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169235 | MELCHOR, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160993 | MELCHOR, SOPHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438355 | MELCHOR, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409814 | MELCHOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866164 | MELCO TIRE | 3499-B E 11000N RD | | | | PEOTONE | IL | 60468 | |
| 4255472 | MELCON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685259 | MELDAU, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595975 | MELDE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592260 | MELDEN, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305934 | MELDER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708908 | MELDIZAR ALICIANDO | 3633 CARTER DR | | | | S SN FRAN | CA | 94080 | |
| 4273886 | MELDREM-MCKENNA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708909 | MELDRON ANGIE | 18644 NORTHAVEN ST | | | | HAGERSTOWN | MD | 21742 | |
| 4339897 | MELDRON, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793344 | Meldrum, Alfred | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549364 | MELDRUM, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739440 | MELDRUM, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360469 | MELDRUM, MATTHEW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708910 | MELE ANGELINA | 12850 W SR 84 3 DOGWOOD L | | | | DAVIE | FL | 33325 | |
| 5708911 | MELE FAKAPELEA | 123 HOLLAND STREET | | | | EAST PALO ALTO | CA | 94303 | |
| 5708912 | MELE L WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 4878981 | MELE MANUFACTURING CO INC | MELE COMPANIES INC | P O BOX 6538 | | | UTICA | NY | 13504 | |
| 4805702 | MELE MANUFACTURING CO INC | 2007 BEECHGROVE PLACE | | | | UTICA | NY | 13501 | |
| 5708913 | MELE RJ | VISTA LINDA LANE | | | | BOCA RATON | FL | 33433 | |
| 5708914 | MELE WIGHT | 12210 1ST AVE SW | | | | SEATTLE | WA | 98146 | |
| 4643484 | MELE, ANTOINETTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655976 | MELE, IRENE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301746 | MELE, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332233 | MELE, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244862 | MELE, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439292 | MELE, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407986 | MELE, SHOSPYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701489 | MELE, WILDERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708915 | MELECIA EZEOGU | 17 FOXTON DR | | | | NEWARK | DE | 19702 | |
| 4665203 | MELECIO ANDINO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708916 | MELECIO EDUARDO | URB DORAVILLE CALLE CORUNA88 | | | | DORADO | PR | 00646 | |
| 5708917 | MELECIO FERNANDEZ | 1021 CADILLAC CT | | | | MILPITAS | CA | 95035 | |
| 5708918 | MELECIO JOSELINE | URB ESPINOSA 18 | | | | VEGA ALTA | PR | 00692 | |
| 4632973 | MELECIO MAYNI, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498646 | MELECIO MEDINA, CARLA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708919 | MELECIO YAMIRELYS | URB SANTIAGO CALLE B-6 | | | | LOIZA | PR | 00772 | |
| 4710051 | MELECIO, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365077 | MELECIO, ISMAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279594 | MELECIO, LARISA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474700 | MELECIO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375989 | MELECIO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499237 | MELECIO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207912 | MELECIO-GARCIA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708920 | MELECIOKUILAN SARA | 131 FOREST LANE | | | | MOCKSVILLE | NC | 27028 | |
| 5708921 | MELEE MARY | 12450 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| 4710947 | MELEKOS, KALLIOPI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708922 | MELENA AUDREY C | 6414 NORTH 107TH PLAZA | | | | OMAHA | NE | 69134 | |
| 5708923 | MELENA JAVIER | 514 W 11TH ST | | | | LONG BEACH | CA | 90813 | |
| 4176562 | MELENA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581934 | MELENCHENKO, IRYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708924 | MELENCIANO ZULEIMA Y | 54 PROCTOR AVE | | | | REVERE | MA | 02151 | |
| 4423857 | MELENCIANO, LYANNE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440570 | MELENCIANO, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248834 | MELENCIANO-FERGUSON, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708925 | MELENDE FRANCISCO E | URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 5708926 | MELENDES JUAN | PO BOX 795 | | | | SALINAS | PR | 00751 | |
| 5708927 | MELENDES MIGUEL | HC 02 BOX 6870 | | | | CIALES | PR | 00638 | |
| 5708928 | MELENDES PEDRO A | BOX 289 | | | | VEGA BAJA | PR | 00693 | |
| 4641663 | MELENDEZ ACOSTA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708930 | MELENDEZ ADA | 919 CALLE ALAMEDA VILLA GRANA | | | | SAN JUAN | PR | 00923 | |
| 5708931 | MELENDEZ ADALINA | PO BOX 537 | | | | TOA ALTA | PR | 00954 | |
| 4611193 | MELENDEZ ALARCON, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708932 | MELENDEZ ALEJANDRA | PO BOX 929 | | | | COMERIO | PR | 00782 | |
| 5708933 | MELENDEZ ALEJANDRINA | RR 2 BUZON 5408 | | | | OJDRA | PR | 00739 | |
| 4504198 | MELENDEZ ALEJANDRO, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708934 | MELENDEZ ALEYSHA | RES LUIS MUNOZ MORALES | | | | CAYEY | PR | 00736 | |
| 4638345 | MELENDEZ ALICEA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708935 | MELENDEZ ALMIDA | URB LAS TRINITARIAS CALLE | | | | AGUIRRE | PR | 00704 | |
| 5708936 | MELENDEZ AMERICO | 111 HWY 17-92 | | | | DAVENPORT | FL | 33833 | |
| 5708937 | MELENDEZ ANA | PO BOX 793 | | | | VEGA BAJA | PR | 00693 | |
| 5708938 | MELENDEZ ANDRES | CALLE ALELI G24 URB CAMPO AL | | | | BAYAMON | PR | 00956 | |
| 5708939 | MELENDEZ ANEL S | HC01 BOX 3589 | | | | BAJADERO | PR | 00616 | |
| 5708940 | MELENDEZ ANGEL | URB PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | |
| 5708941 | MELENDEZ ANNA | 1513 W WALTON ST | | | | CHICAGO | IL | 60642 | |
| 5708942 | MELENDEZ ANNETTE R | RES ROOSEVELT ED 17 APT 383 | | | | MAYAGUEZ | PR | 00680 | |
| 4502107 | MELENDEZ APONTE, SHARMEIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708943 | MELENDEZ ASHLEY | 8112 ALNWICK CR | | | | PORT RICHEY | FL | 34668 | |
| 4753620 | MELENDEZ AVILA, CARLOS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708944 | MELENDEZ BARBARA | CALLE 21 V 16 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 4504563 | MELENDEZ BEABRAUT, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793610 | Melendez Berrios, Jose | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506168 | MELENDEZ BLASINI, ARTURO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708945 | MELENDEZ BRENDA | 6513 ALPINE LN | | | | BRADENTON | FL | 34208 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498952 | MELENDEZ BULA, NILSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632263 | MELENDEZ CAMILO, CARLOS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708946 | MELENDEZ CARLA | 416 EMERALD STREET | | | | CAMDEN | NJ | 08104 | |
| 5708947 | MELENDEZ CARMEN | T14 CALLE BUCKINGHAM VILLA CONTESSA | | | | BAYAMON | PR | 00956 | |
| 5708948 | MELENDEZ CARMEN E | PMB 351 PO BOX 60401 | | | | AGUADILLA | PR | 00601 | |
| 5708949 | MELENDEZ CHELSIA | 4400 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016 | |
| 5708950 | MELENDEZ CHRISTYL | 228 RANKLIN AVE | | | | PROVIDENCE | RI | 02908 | |
| 4499677 | MELENDEZ CINTRON, ANGEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708951 | MELENDEZ CLARIVEL | 1475 NE 140 ST | | | | MIAMI | FL | 33161 | |
| 4496470 | MELENDEZ CRUZ, ACHLED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790408 | Melendez Cruz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790409 | Melendez Cruz, Mayra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784959 | Melendez Cruz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784960 | Melendez Cruz, Sandra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708952 | MELENDEZ DAISY R | 130 VAN CORTLANDT AVE | | | | BRONX | NY | 10463 | |
| 5708953 | MELENDEZ DAYSA | URB CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 4234675 | MELENDEZ DE JESUS, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741970 | MELENDEZ DIAZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708954 | MELENDEZ DIMARIE | 1437 SARA L ST | | | | KISSIMMEE | FL | 34744 | |
| 5708955 | MELENDEZ DIOMARI | RIO CANAS ABAJO | | | | JUANA DIAZ | PR | 00795 | |
| 5708956 | MELENDEZ DORIS | 236 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| 5708957 | MELENDEZ DULCE | 4006 TREASURE CIRCLE | | | | TAMPA | FL | 33616 | |
| 5708958 | MELENDEZ EDNA | PO BOX 258 | | | | COROZAL | PR | 00783 | |
| 5708959 | MELENDEZ EFRAIN | PMB 240 POBOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 5708960 | MELENDEZ ELBA | CALLE LAGUNA 78 | | | | AGUIRRE | PR | 00704 | |
| 5708961 | MELENDEZ ELIZA | HC03 BOX 17348 | | | | COROZAL | PR | 00783 | |
| 5708962 | MELENDEZ ELIZABETH | HC-15 BOX 15771 | | | | HUMACAO | PR | 00791 | |
| 5708963 | MELENDEZ ELIZABETH A | 1205 W MADISON | | | | LOVINGTON | NM | 88260 | |
| 5708964 | MELENDEZ EMMANUEL | CALLE 12 J-36 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5708965 | MELENDEZ ESTHER | JRIVERA GAUTIER 1421 | | | | SAN JUAN | PR | 00921 | |
| 4501215 | MELENDEZ FALCON, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503928 | MELENDEZ FIGUEROA, JORDINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643151 | MELENDEZ FIGUEROA, RAMON A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708966 | MELENDEZ FRANCES | 425 BROADWAY APT 5 | | | | LONG BRANCH | NJ | 07740 | |
| 5708967 | MELENDEZ FRANCES T | VALLE ABAJO CALLE MAGA | | | | COAMO | PR | 00769 | |
| 5708968 | MELENDEZ FRANCISCO S | PARCELA SAN ANTONIO CALLE 4 | | | | DORADO | PR | 00646 | |
| 5708970 | MELENDEZ GASPAR | BOX 351 | | | | SAN LORENZO | PR | 00754 | |
| 4505814 | MELENDEZ GAUD, RAFEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708971 | MELENDEZ GLADYS I | HC 1 BOX 10455 | | | | COAMO | PR | 00769 | |
| 5708973 | MELENDEZ GRISELLE | 919 ALCAZAR VILLA GRANADA | | | | SAN JUAN | PR | 00923 | |
| 5708974 | MELENDEZ GRISSELLE | CALLE ALMENDRO P13C BUENA | | | | CAROLINA | PR | 00987 | |
| 5708975 | MELENDEZ GUILLERMO | 2847 SENECA ST LOWER | | | | WEST SENECA | NY | 14224 | |
| 5708976 | MELENDEZ HECTOR A | 2243 FAIRVIEW AVE | | | | READING | PA | 19606 | |
| 5708977 | MELENDEZ ILEANA | 31 GROTON ST | | | | LAWRENCE | MA | 01843 | |
| 5708978 | MELENDEZ INES | 483 LAWRENCE STREET | | | | LOWELL | MA | 01852 | |
| 5708979 | MELENDEZ IRIS | 20 OLIVE AVE | | | | LAWRENCE | MA | 01841 | |
| 5708980 | MELENDEZ IVETTE | PASEO LAS BRUMAS CALLE LUCERO | | | | CAYEY | PR | 00736 | |
| 5708981 | MELENDEZ JANNETTE | HC 01 BOX 7478 | | | | LUQUILLO | PR | 00773 | |
| 5708983 | MELENDEZ JAYLIZ | C22 3J14 URB COVADONGA | | | | T BAJA | PR | 00949 | |
| 5708984 | MELENDEZ JEANETTE | PO BOX 870 | | | | YABUCOA | PR | 00767 | |
| 5708985 | MELENDEZ JESUS | PO BOX 2900 | | | | ONECO | FL | 34264 | |
| 5708986 | MELENDEZ JOAN | URB BRISAS DEL LAUREL CALLE AM | | | | COTO LAUREL | PR | 00780 | |
| 5708987 | MELENDEZ JOHANNA | LAS GRANJAS CALLE VENICNO | | | | VEGA BAJA | PR | 00396 | |
| 5708988 | MELENDEZ JONNY | PMB 541 | | | | GUAYNABO | PR | 00970 | |
| 5708989 | MELENDEZ JORAIDA | EXT ALTA VISTA 28 RR8 | | | | PONCE | PR | 00731 | |
| 5708991 | MELENDEZ JOSE A | BO BARIO CHINO CARRT 149 | | | | VILLALBA | PR | 00766 | |
| 5708992 | MELENDEZ JOSHUAMDY | PO BOX 8801 | | | | VEBA BAJA | PR | 00694 | |
| 4561950 | MELENDEZ JR, JOSE' A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5708993 | MELENDEZ JUAN | 3428 WINDMILL DRIVE | | | | SAN ANGELO | TX | 76904 | |
| 5708994 | MELENDEZ KATIRIA J | 116 EAST MAPLE AVE | | | | E ROCHESTER | NY | 14445 | |
| 5708995 | MELENDEZ LEE N | BOX 474 | | | | MOROVIS | PR | 00687 | |
| 5708996 | MELENDEZ LILLIAM | HC-01 BOX | | | | GURABO | PR | 00778 | |
| 5708997 | MELENDEZ LINETTE | PAR MARQUEZ CALLE ALMENDR | | | | MANATI | PR | 00674 | |
| 5708998 | MELENDEZ LISSETTE T | URB LA MONSERRATE CALLE O | | | | SAN GERMAN | PR | 00683 | |
| 5708999 | MELENDEZ LIZJANIT | REPARTO MONTELLANO CALLE C K-1 | | | | CAYEY | PR | 00736 | |
| 4754564 | MELENDEZ LOPEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709000 | MELENDEZ LOURDES | URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 5709001 | MELENDEZ LUCY | URB BRISAS DEL MAR | | | | GUAYAMA | PR | | |
| 4496734 | MELENDEZ LUGO, SANTOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709002 | MELENDEZ LUIS | CARR 173 KM 8 3 INT LOMAS DE | | | | CIDRA | PR | 00739 | |
| 5709003 | MELENDEZ LUIS A | RR 1 BOX 2098 | | | | CIDRA | PR | 00739 | |
| 5709004 | MELENDEZ LUIS R | PO BOX 1024 | | | | OROCOVIS | PR | 00720 | |
| 5709005 | MELENDEZ LUZ | CARRE 1 R78 KM 19 S | | | | SAN JUAN | PR | 00926 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7734 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709006 | MELENDEZ LUZ E | PO BOX 544 | | | | JUNCOS | PR | 00777 | |
| 4505743 | MELENDEZ MALDONADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587051 | MELENDEZ MANGUAL, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709007 | MELENDEZ MANUEL F | CALLE PARCELES MILLAN | | | | CAYEY | PR | 00736 | |
| 5709008 | MELENDEZ MARGARITA | H03 BOX 10589 | | | | GURABO | PR | 00778 | |
| 5709010 | MELENDEZ MARIA D | 35 HIGH ST | | | | SPRINGFIELD | MA | 01105 | |
| 5709011 | MELENDEZ MARIA E | 8214 MOUNTAIN ASH WAY | | | | GAITHERSBURG | MD | 20878 | |
| 5709012 | MELENDEZ MARIA T | LAS CALDERONAS CALLE 2 | | | | CEIBA | PR | 00735 | |
| 5709013 | MELENDEZ MARIBEL | CALLE CAMACHO 27301 | | | | CAYEY | PR | 00736 | |
| 5709014 | MELENDEZ MARIO | URB LA PROVIDENCIA | | | | PONCE | PR | 00730 | |
| 5709015 | MELENDEZ MARISELA | 1056 S ELKART WY 102 | | | | AURORA | CO | 80012 | |
| 5709016 | MELENDEZ MARISOL | HC 01 BOX 4215 | | | | NAGUABO | PR | 00718 | |
| 5709017 | MELENDEZ MARJORY | CALLE MORA 4 URB MORA | | | | RIO PIEDRAS | PR | 00927 | |
| 5709018 | MELENDEZ MARTINA | 208 W ELM LANE | | | | AVONDALE | AZ | 85323 | |
| 4503678 | MELENDEZ MARTINEZ, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709019 | MELENDEZ MAYRA | CALLE FFII 45 ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 5709020 | MELENDEZ MELANIE V | HC 20 BOX 10765 | | | | JUNCOS | PR | 00777 | |
| 4584470 | MELENDEZ MENDEZ, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709021 | MELENDEZ MICHAEL | 206 N WOODDVALLEY DR | | | | KINGSLAND | GA | 31548 | |
| 5709022 | MELENDEZ MICHELLE | 2321 WILLIAM R KING RD | | | | NEWTON GROVE | NC | 28366 | |
| 5709023 | MELENDEZ MICKY | URB JARDINESNUM205 CELLE | | | | NARANJITO | PR | 00719 | |
| 5709024 | MELENDEZ MIGUEL | 318 MARKET ST | | | | GLOUCESTER CITY | NJ | 08030 | |
| 5709026 | MELENDEZ MILIZA M | RESIDENCIAL LUIS MUNOZ RIVERA | | | | AGUADILLA | PR | 00604 | |
| 4642263 | MELENDEZ MILLAN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709027 | MELENDEZ MIRTA | URB COLINAS DEL PRADO CALLE REY ALFREDO 163 | | | | JUANA DIAZ | PR | 00795 | |
| 5709028 | MELENDEZ NANCY | PMB 016 PO BOX 43003 | | | | RIO GRANDE | PR | 00745 | |
| 5709029 | MELENDEZ NARCISO | 8001 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809 | |
| 5709030 | MELENDEZ NATALIA V | BOX 385 | | | | COROZAL | PR | 00783 | |
| 5709031 | MELENDEZ NESTOR O | BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 5709033 | MELENDEZ NILDA | C-25 GG 19 URB CANA | | | | BAYAMON | PR | 00957 | |
| 5709034 | MELENDEZ NILMARIE L | 919 CALLE ALCANZAR | | | | SAN JUAN | PR | 00926 | |
| 5709035 | MELENDEZ NINOTCHKA | PO BOX 8016 | | | | COROZAL | PR | 00783 | |
| 5709036 | MELENDEZ NITZA | TORRE DE PLATA 2 EDIF 18 | | | | TOA ALTA | PR | 00953 | |
| 5709037 | MELENDEZ NORMA | 1129 BENNETT AVE 100 | | | | COLORADO SPRINGS | CO | 80909 | |
| 5709038 | MELENDEZ NORMA C | 11 CAMINO JUAN HERNANDEZ | | | | SAN JUAN | PR | 00926 | |
| 5709039 | MELENDEZ NYRIAN | COND COOP CUIDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4634220 | MELENDEZ ORLAN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499222 | MELENDEZ OSORIO, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652519 | MELENDEZ PADILLA, JANICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709041 | MELENDEZ PAULA | CALLE 4 C 14 | | | | RIO GRANDE | PR | 00745 | |
| 5709042 | MELENDEZ PEDRO L | H C 01 BOX 13958 EST 5 | | | | RIO GRANDE | PR | 00745 | |
| 5709043 | MELENDEZ PEREZ | 21 WALL ST | | | | WATERBURY | CT | 06705 | |
| 5709044 | MELENDEZ RAFAEL | C PUMA ROSA J C | | | | CAROLINA | PR | 00983 | |
| 5709045 | MELENDEZ RAMONITA | CALLE 249 HP2 CONTRI CLUB | | | | CAROLINA | PR | 00982 | |
| 4586070 | MELENDEZ RAMOS, OLGA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709046 | MELENDEZ REBECCA | AVE BOU COND APRT 19C | | | | TOA BAJA | PR | 00949 | |
| 5709047 | MELENDEZ RICHARD | URB HIGHLAND PARK | | | | SAN JUAN | PR | 00924 | |
| 5709048 | MELENDEZ RINA | 250 LECOMPT PL | | | | SAN ANTONIO | TX | 78214 | |
| 5709049 | MELENDEZ RIOS MARIA | CALLE 9 F7 LOS ROBLES | | | | GURABO | PR | 00778 | |
| 4241068 | MELENDEZ RIVERA, GLENIELIZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585610 | MELENDEZ RODRIGUEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476904 | MELENDEZ- RODRIGUEZ, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709050 | MELENDEZ ROSA | 86 CALLE LAS FLORES E | | | | GUAYAMA | PR | 00784 | |
| 5709051 | MELENDEZ ROSA D | PO BOX 1733 | | | | LAS PIEDRAS | PR | 00771 | |
| 5709052 | MELENDEZ ROSA L | 5411 HAMPTON | | | | HOUSTON | TX | 77071 | |
| 5709053 | MELENDEZ ROSANA | CALLE 42 BLOQUE 33 19 MIRAFL | | | | BAYAMON | PR | 00957 | |
| 5709054 | MELENDEZ ROSARIO | 2232 S DEVON LOOP | | | | TUCSON | AZ | 85713 | |
| 5709055 | MELENDEZ RUTH | BO CANOVANILLAS CARR 3R857KM4 | | | | CAROLINA | PR | 00987 | |
| 4532631 | MELENDEZ SAENZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709056 | MELENDEZ SALGADO VICTOR | BARR SABANA SECA 102 3 | | | | VEGA BAJA | PR | 00693 | |
| 5709057 | MELENDEZ SANDRA | 624 MANOR DR | | | | VA BEACH | VA | 23464 | |
| 4503643 | MELENDEZ SANTIAGO, YADIRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709058 | MELENDEZ SANTOS DORIS M | URB VALLE DE ANDALUCIA 2825 | | | | PONCE | PR | 00728 | |
| 5709059 | MELENDEZ SHAILEES C | C- POPPY EE9 BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 5709060 | MELENDEZ SHIARA | 702 LAKEWOOD AVE | | | | BALT | MD | 21224 | |
| 5709061 | MELENDEZ SONIA | HATO REY | | | | SAN JUAN | PR | 00917 | |
| 4755412 | MELENDEZ TORRES, ANA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503090 | MELENDEZ TORRES, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502909 | MELENDEZ TORRES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709062 | MELENDEZ VANNESSA S | RR-02BUZON 6849 | | | | CIDRA | PR | 00739 | |
| 4188663 | MELENDEZ VAZQUEZ, BLANCA AZUCENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637485 | MELENDEZ VELASQUEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709063 | MELENDEZ VICTOR | 700 TOLTEC PL | | | | KISSIMMEE | FL | 34758 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709064 | MELENDEZ VICTORIA | BAYAMON GARDENS CALLE AA8 | | | | BAYAMON | PR | 00957 | |
| 5709065 | MELENDEZ VIMARIE | CALLE LIMON8 | | | | GAUYNABO | PR | 00971 | |
| 5709066 | MELENDEZ WANDA | 1485 NE 140 ST | | | | NORTH MIAMI | FL | 33161 | |
| 5709067 | MELENDEZ WILLIAM | URB CIUDAD INTERAMERICANA | | | | BAYAMON | PR | 00956 | |
| 4246138 | MELENDEZ WOODS, IVANIELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709068 | MELENDEZ XIOMARA | BO MARICAO APT 5261 | | | | VEGA ALTA | PR | 00692 | |
| 5709069 | MELENDEZ XOCHITL | 7020 N 75TH AVE | | | | GLENDALE | AZ | 85303 | |
| 4498852 | MELENDEZ YAMBO, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709070 | MELENDEZ YANIRE | 2775 TAFT ST APT 208 | | | | HOLLYWOOD | FL | 33020 | |
| 5709071 | MELENDEZ YASMIN | 10906 POINTE SOUTH DR | | | | CHARLOTTE | NC | 28273 | |
| 5709072 | MELENDEZ YOLANDA | 808 BROADWAY ST | | | | HAYWARD | CA | 94544 | |
| 5709073 | MELENDEZ YRA | 33 BAILEY LANE | | | | SANFORD | NC | 27332 | |
| 5709074 | MELENDEZ YVETTE | 206 FULLERTON AVE | | | | NEWBURGH | NY | 12550 | |
| 5709075 | MELENDEZ ZELI | 2619 ISLAND AVE | | | | SAN DIEGO | CA | 92102 | |
| 5709076 | MELENDEZ ZORAIDA | CARRETERA MACHEE BUZON 11 | | | | GUAYAMA | PR | 00784 | |
| 5709077 | MELENDEZ ZULEYMARIE N | P O BOX 930-0542 | | | | SAN JUAN | PR | 00969 | |
| 4498865 | MELENDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496797 | MELENDEZ, ADRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488471 | MELENDEZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504637 | MELENDEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497732 | MELENDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709379 | MELENDEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588727 | MELENDEZ, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771488 | MELENDEZ, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506032 | MELENDEZ, AMBER Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219944 | MELENDEZ, ANDRES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248211 | MELENDEZ, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291664 | MELENDEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692079 | MELENDEZ, ANGEL R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500970 | MELENDEZ, ANGELES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435225 | MELENDEZ, ANGELIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242003 | MELENDEZ, ANGELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173089 | MELENDEZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227204 | MELENDEZ, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248333 | MELENDEZ, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495296 | MELENDEZ, ASIALEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334801 | MELENDEZ, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505452 | MELENDEZ, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188296 | MELENDEZ, BRANDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529238 | MELENDEZ, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487436 | MELENDEZ, BRIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208776 | MELENDEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330319 | MELENDEZ, BRITHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493018 | MELENDEZ, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775587 | MELENDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331487 | MELENDEZ, CARMELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495760 | MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504442 | MELENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589307 | MELENDEZ, CARMEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499289 | MELENDEZ, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404751 | MELENDEZ, CHELSI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416345 | MELENDEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611478 | MELENDEZ, CIRILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642092 | MELENDEZ, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819737 | MELENDEZ, CONCHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256462 | MELENDEZ, CORALYS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489792 | MELENDEZ, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539040 | MELENDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499696 | MELENDEZ, DAMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173068 | MELENDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688438 | MELENDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155241 | MELENDEZ, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633490 | MELENDEZ, DENISSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224137 | MELENDEZ, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745083 | MELENDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504981 | MELENDEZ, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692066 | MELENDEZ, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332595 | MELENDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416800 | MELENDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501130 | MELENDEZ, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501490 | MELENDEZ, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635408 | MELENDEZ, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211027 | MELENDEZ, EILEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638138 | MELENDEZ, ELBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631889 | MELENDEZ, ELEIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640107 | MELENDEZ, ELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750299 | MELENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504862 | MELENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499361 | MELENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233962 | MELENDEZ, EMILIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740637 | MELENDEZ, EMMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501137 | MELENDEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408420 | MELENDEZ, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503350 | MELENDEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417640 | MELENDEZ, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500383 | MELENDEZ, ESTEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856673 | MELENDEZ, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730053 | MELENDEZ, FATIMA& ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230075 | MELENDEZ, FELIPE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502389 | MELENDEZ, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348245 | MELENDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333583 | MELENDEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562653 | MELENDEZ, GENESIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440631 | MELENDEZ, GINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505668 | MELENDEZ, GIOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646011 | MELENDEZ, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568538 | MELENDEZ, GRACIELA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500917 | MELENDEZ, GRETZARIELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235970 | MELENDEZ, HAILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496435 | MELENDEZ, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500353 | MELENDEZ, HAZEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504106 | MELENDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187656 | MELENDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184968 | MELENDEZ, HENDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200074 | MELENDEZ, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603489 | MELENDEZ, HILDA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400819 | MELENDEZ, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206283 | MELENDEZ, IRIOSHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709942 | MELENDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188462 | MELENDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719576 | MELENDEZ, ISMAEL ACOSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171205 | MELENDEZ, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409264 | MELENDEZ, IVAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503480 | MELENDEZ, IXAIMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502392 | MELENDEZ, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503035 | MELENDEZ, JAMAILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562089 | MELENDEZ, JANESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303579 | MELENDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470649 | MELENDEZ, JASALYNN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506103 | MELENDEZ, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598452 | MELENDEZ, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506055 | MELENDEZ, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249838 | MELENDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503282 | MELENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164485 | MELENDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640740 | MELENDEZ, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504013 | MELENDEZ, JOAQUIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226065 | MELENDEZ, JORDAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668039 | MELENDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501409 | MELENDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678442 | MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499875 | MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561284 | MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535123 | MELENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602897 | MELENDEZ, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607803 | MELENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488927 | MELENDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244919 | MELENDEZ, JOSSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204368 | MELENDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552890 | MELENDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526514 | MELENDEZ, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247113 | MELENDEZ, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460255 | MELENDEZ, KAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230289 | MELENDEZ, KAYLA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500982 | MELENDEZ, KELITZA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651742 | MELENDEZ, KENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497211 | MELENDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242040 | MELENDEZ, KEVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501578 | MELENDEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206876 | MELENDEZ, KIMBERLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333389 | MELENDEZ, LEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230074 | MELENDEZ, LEYLANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398299 | MELENDEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498130 | MELENDEZ, LILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644086 | MELENDEZ, LINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587282 | MELENDEZ, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501058 | MELENDEZ, LOYDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314964 | MELENDEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680304 | MELENDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586206 | MELENDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749318 | MELENDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362464 | MELENDEZ, LUZ MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500736 | MELENDEZ, MADELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639644 | MELENDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237460 | MELENDEZ, MARANGELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642537 | MELENDEZ, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504334 | MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201326 | MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641481 | MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653582 | MELENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632417 | MELENDEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505152 | MELENDEZ, MARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641632 | MELENDEZ, MARIANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496289 | MELENDEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329295 | MELENDEZ, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404126 | MELENDEZ, MARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265654 | MELENDEZ, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686160 | MELENDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244938 | MELENDEZ, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572075 | MELENDEZ, MELINDA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499028 | MELENDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477172 | MELENDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236081 | MELENDEZ, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416753 | MELENDEZ, MICHAEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557565 | MELENDEZ, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504428 | MELENDEZ, MINELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502077 | MELENDEZ, MYRIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503975 | MELENDEZ, NATALIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252860 | MELENDEZ, NAYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504361 | MELENDEZ, NORAYDALIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503320 | MELENDEZ, NORMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614438 | MELENDEZ, NUBE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241640 | MELENDEZ, NYDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641544 | MELENDEZ, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503868 | MELENDEZ, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765763 | MELENDEZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485456 | MELENDEZ, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767113 | MELENDEZ, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501057 | MELENDEZ, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589678 | MELENDEZ, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161220 | MELENDEZ, PRISCILLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223746 | MELENDEZ, RAFFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723922 | MELENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460057 | MELENDEZ, RAYZA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756061 | MELENDEZ, RENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502297 | MELENDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641405 | MELENDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505037 | MELENDEZ, RIOXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231733 | MELENDEZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531832 | MELENDEZ, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493883 | MELENDEZ, ROBERTO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336956 | MELENDEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502114 | MELENDEZ, ROSANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239232 | MELENDEZ, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565798 | MELENDEZ, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743873 | MELENDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602459 | MELENDEZ, RUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332248 | MELENDEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433723 | MELENDEZ, SANTA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260211 | MELENDEZ, SHANGNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560831 | MELENDEZ, SHAUNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166088 | MELENDEZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857003 | MELENDEZ, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419608 | MELENDEZ, SUEHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691664 | MELENDEZ, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458219 | MELENDEZ, TEODORO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598038 | MELENDEZ, TESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500317 | MELENDEZ, TOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498889 | MELENDEZ, VALERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498560 | MELENDEZ, VANESTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170473 | MELENDEZ, VICTOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255145 | MELENDEZ, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332893 | MELENDEZ, WILBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181893 | MELENDEZ, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242694 | MELENDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505473 | MELENDEZ, YARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496753 | MELENDEZ, YASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502099 | MELENDEZ, YESENIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475980 | MELENDEZ, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527157 | MELENDEZ, YVETTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502394 | MELENDEZ, ZORIVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503623 | MELENDEZ, ZULEYKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243629 | MELENDEZ., MARIA. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709078 | MELENDEZARROYO GESA | CARR 772 KM5 HM7 | | | | BARRANQUITAS | PR | 00794 | |
| 4431345 | MELENDEZ-CAMPOS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738369 | MELENDEZ-COLON, NELSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709079 | MELENDEZHEART SKY | 2301 LAWRENCE ST | | | | DENVER | CO | 80205 | |
| 4379644 | MELENDEZ-REYES, JONATHAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500955 | MELENDEZ-RIVERA, ZULYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496457 | MELENDEZ-RODRIGUEZ, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709080 | MELENDEZSANTANA AURELIA | M38 CALLE LUISA ESTE | | | | TOA BAJA | PR | 00949 | |
| 4430715 | MELENDEZ-SANTIAGO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709081 | MELENDEZTORRES OLGA I | 19 CALLE B | | | | MAUNABO | PR | 00707 | |
| 4473206 | MELENDEZ-ZAYAS, KATHERINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283809 | MELENDRES, MARCO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687485 | MELENDRES, MARILAG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709082 | MELENDREZ ANGELA R | 112 HAMILTON ST | | | | CARLSBAD | NM | 88220 | |
| 5709083 | MELENDREZ DANIEL | 2557 N LUPITA PL | | | | CASA GRANDE | AZ | 85122 | |
| 5709084 | MELENDREZ ELODIA M | 150 S APACHE AVE | | | | ELOY | AZ | 85131 | |
| 5709085 | MELENDREZ NORMA | 133 AFTON RD | | | | SALINAS | CA | 93905 | |
| 4413845 | MELENDREZ, ALMA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722441 | MELENDREZ, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177464 | MELENDREZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194979 | MELENDREZ, JEFFREY SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640345 | MELENDREZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410221 | MELENDREZ, MARGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415710 | MELENDREZ, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411715 | MELENDREZ, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185118 | MELENDREZ, PAIGE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540391 | MELENDREZ, REYNALDO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210626 | MELENDREZ, YAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563355 | MELENDY, ANGUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521726 | MELENDY, KATHLEEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296363 | MELENEY, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709087 | MELENEZ YEVETT | 206 FULLERTON AVENUE | | | | NEWBURGH | NY | 12553 | |
| 4493199 | MELENSKY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709088 | MELENUREZ DIANA | 832 S TEAKWOOD AVE | | | | RIALTO | CA | 92376 | |
| 5709089 | MELEOFA LOTOANIU | 2625 PLEASANT ST APT 9 | | | | OAKLAND | CA | 94602 | |
| 5709090 | MELEOFA UEPA | 520 KIM PLACE | | | | HAYWARD | CA | 94544 | |
| 4434474 | MELEPURA, KARTHIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442176 | MELEPURA, KRISHNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436501 | MELEPURA, SHEELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171887 | MELER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709092 | MELERINE ROXANNE | 231 SURGI DR | | | | MANDEVILLE | LA | 70448 | |
| 5709093 | MELERO ANTONIO | 524 BLOOMFIELD AVE | | | | VERONA | NJ | 07044 | |
| 4831366 | MELERO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588448 | MELERO, ATANACIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411767 | MELERO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205353 | MELERO, JUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766725 | MELERO, JUAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211828 | MELERO, KAILA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287855 | MELERO, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144991 | MELERO, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839923 | MELES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413490 | MELES, FURTUNA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165779 | MELESE, FIKIR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709094 | MELESIA C CARTER | 1363 TYLER AVE | | | | ANNAPOLIS | MD | 21403 | |
| 5709095 | MELESIA COLLINS | 706 COLQUITT CIRCLE | | | | ALBANY | GA | 31707 | |
| 4299620 | MELESIO, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528776 | MELESIO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709096 | MELESSA TRAPP | 19B STANTON MEADOWS | | | | SENECA FALLS | NY | 13021 | |
| 4676482 | MELESURGO, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709097 | MELETICHE EMARLIN | URB EL ROSARIO CALLE | | | | YAUCO | PR | 00698 | |
| 4500267 | MELETICHE GOMEZ, JAVIER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709098 | MELETICHE NEREIDA | HC 05 BOX 6027 | | | | JUANA DIAZ | PR | 00795 | |
| 5709099 | MELEWSKI MARK | 196 MORNINGSIDE DR W NONE | | | | BRISTOL | CT | 06010 | |
| 4478992 | MELEY, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652176 | MELFA, LINDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522408 | MELFI JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400592 | MELFI, EDWARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669827 | MELFI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692623 | MELFI, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232028 | MELFI, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611793 | MELFI, PASQUALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441772 | MELFI, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437988 | MELFI, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385964 | MELFI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709100 | MELFRED TELLER | 99 FOOTHILLS LANE | | | | RUSSELLVILLE | AR | 72802 | |
| 5709101 | MELGAR EDIN | 5648 KESTER AVE | | | | VAN NUYS | CA | 91411 | |
| 5709102 | MELGAR JESSICA C | 249 BEACH 15TH ST | | | | FAR ROCKAWAY | NY | 11691 | |
| 5709103 | MELGAR KARINA | 46113 FESSENDEN TERRACE | | | | STERLING | VA | 20166 | |
| 5403858 | MELGAR ROSA | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 4163739 | MELGAR SARAVIA, GLORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709104 | MELGAR SONIA | 3344 CHAPMAN ST | | | | LOS ANGELES | CA | 90065 | |
| 4338297 | MELGAR, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375647 | MELGAR, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191978 | MELGAR, CESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195405 | MELGAR, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191782 | MELGAR, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542617 | MELGAR, JOHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199322 | MELGAR, LISSET V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597787 | MELGAR, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177926 | MELGAR, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720484 | MELGAR, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183837 | MELGAR, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626358 | MELGAR, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174444 | MELGAR, RAFAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379739 | MELGAR, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786003 | Melgar, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786004 | Melgar, Rosa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696485 | MELGAR, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537412 | MELGAR, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659608 | MELGAR, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197533 | MELGAREJO BONILLA, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709105 | MELGAREJO EUSEBIA | 3019 W ARCH ST | | | | TAMPA | FL | 33607 | |
| 4646210 | MELGAREJO, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196425 | MELGAREJO, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468554 | MELGAREJO, VANESSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632843 | MELGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709106 | MELGOZA MARIA | 8513 POLARIS AVE | | | | BAKERSFIELD | CA | 93306 | |
| 4367162 | MELGOZA, CECELIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168142 | MELGOZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213917 | MELGOZA, DOMONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180013 | MELGOZA, EVA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214967 | MELGOZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176702 | MELGOZA, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169178 | MELGOZA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466459 | MELGOZA, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685364 | MELGOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809725 | Melgoza, Nadia | 2201 5th Ave. | | | | San Rafael | CA | 94901 | |
| 4156045 | MELGOZA, RODNEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644636 | MELGOZA, SHELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709107 | MELHADO XAVIER | 720 WASHINGTON ST | | | | DAYTONA BEACH | FL | 32114 | |
| 4273634 | MELHADO-BERGESON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450468 | MELHINCH, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474954 | MELHORN, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290221 | MELHUS, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274238 | MELHUS, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427832 | MELI, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183761 | MELI, SIMON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330826 | MELIA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571969 | MELIAN, ANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756400 | MELIANI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612175 | MELICE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292031 | MELICHER, LYNNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457758 | MELICK, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455672 | MELICK, HOLLY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277429 | MELICK, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329805 | MELIDEO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708187 | MELIDONIS, GREER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360660 | MELIE, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709109 | MELIELLYS SANCHEZ | PO BOX 375 | | | | CAROLINA | PR | 00985 | |
| 5709110 | MELIISA CASTANEDA | 2011 ARDEN AVE | | | | SN BERNARDINO | CA | 92346 | |
| 4572376 | MELIK, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709111 | MELIKA JORDAN-JOHNSON | 8339 ARBOR STATION WAY APT H | | | | MIDDLE RIVER | MD | 21234 | |
| 4704788 | MELIKIORE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190844 | MELIK-STEPANYAN, ANAIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203545 | MELIKYAN, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176613 | MELIKYAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709112 | MELILLO BRENDA L | 220 NE 12 AVE | | | | FT LAUDERDALE | FL | 33301 | |
| 4658439 | MELILLO, GERARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222978 | MELILLO, MAXWELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437993 | MELILLO, ROBERTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144904 | MELIN, SHAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748488 | MELIN, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709113 | MELINA BANDY | 4234 HIGHWAY E | | | | GRANBY | MO | 64844 | |
| 5709114 | MELINA CA | 1882 DEER HILLS TRL | | | | SAINT PAUL | MN | 55122 | |
| 5709115 | MELINA CARR | 29777 VIA PUESTA DEL SOL | | | | TEMECULA | CA | 92591 | |
| 5709116 | MELINA CARRASCO | 333 S CRENCHAW ST APT C | | | | VISALIA | CA | 93277 | |
| 5709117 | MELINA CHAVEZ | 9645 SAGEBRUSH ST | | | | APPLE VALLEY | CA | 92307 | |
| 5709118 | MELINA EMBREY | 45 KENWOOD RD | | | | MONTROSS | VA | 22520 | |
| 5709119 | MELINA PERRY | KEN CHERRY | | | | DENVER | CO | 80012 | |
| 5709120 | MELINA ROJAS | 4321 BLISS AVE | | | | EL PASO | TX | 79903 | |
| 5709121 | MELINA SANTIAGO | 2614 S GARTH AVE APT 7 | | | | LOS ANGELES | CA | 90034 | |
| 4819738 | MELINA VOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402022 | MELINCAVAGE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709122 | MELINDA ADDISON | 13619 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105 | |
| 5709123 | MELINDA ALDRIDGE | PO BOX 140481 | | | | TOLEDO | OH | 43614 | |
| 5709124 | MELINDA ATER | 1959 ROCKY RD | | | | CHILLICOTHE | OH | 45601 | |
| 5709125 | MELINDA BARNES | 453 GLENVIEW COURT | | | | EDGEWOOD | KY | 41017 | |
| 5709126 | MELINDA BAUTISTA | 98 PINE RIDGE | | | | TOLEDO | OH | 43612 | |
| 5709127 | MELINDA BECERRA | 1053 BUB SHUMPERT RD | | | | PELION | SC | 12390 | |
| 5709128 | MELINDA CARPENTER | 760 DAVIS RD | | | | LOWER SALEM | OH | 45745 | |
| 5709129 | MELINDA CHACO | PO BOX 1442 | | | | THOREAU | NM | 87323 | |
| 5709130 | MELINDA CHEATOM | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| 5709131 | MELINDA COOKS | 4617 N HAZEL AVE | | | | FRESNO | CA | 93722 | |
| 5709132 | MELINDA COSTON | 737 DELMA RYHMS RD | | | | COATS | NC | 27521 | |
| 5709133 | MELINDA DAWSON | 104 FUDGE AVE | | | | EATON | OH | 45320 | |
| 5709134 | MELINDA DELION | PO BOX 1005 | | | | LA MIRADA | CA | 90637 | |
| 5709135 | MELINDA ELLIS | 700 RICHARD DR | | | | HARRISON | MI | 48625 | |
| 5709136 | MELINDA FELIX | 281 BUSTI AVE | | | | BUFFALO | NY | 14201 | |
| 5709137 | MELINDA FERGUSON | 661 HWY 178 | | | | PELION | SC | 29123 | |
| 5709138 | MELINDA FLICK | 5541 W ROWLAND | | | | TOLEDO | OH | 43613 | |
| 5709139 | MELINDA FULLER BALDINGER | 3458 RIVER PATH ST | | | | SAN ANTONIO | TX | 78230 | |
| 5709140 | MELINDA GALLEGOS | 2705 BOOTHMAN AVE | | | | TRACY | CA | 95376 | |
| 5709141 | MELINDA GARZA | 3113 CALLE CAUTES | | | | EDINBURG | TX | 78542 | |
| 5709142 | MELINDA GAY | 627 SUNSET DR | | | | WILLSBORO | NY | 12996 | |
| 5709143 | MELINDA GRABOWSKI | 401 CENTER ST | | | | MANAWA | WI | 54949 | |
| 5709144 | MELINDA GRAHAM | 1761 SIMS AVE APT 302 | | | | SAINT PAUL | MN | 55106 | |
| 5709145 | MELINDA GREENWELL | 954 OLD EKRON RD | | | | BRANDENBURG | KY | 40108 | |
| 5709146 | MELINDA GUERRA | 3316 ABADRIN | | | | LAREDO | TX | 78043 | |
| 5709147 | MELINDA HARRIS | 821 VERNON AVE 2 | | | | DALTON | GA | 30721 | |
| 5709148 | MELINDA HOLBROOK | PO BOX 184 | | | | HITCHINS | KY | 41146 | |
| 5709149 | MELINDA HOLLOMAN | 14800 CORVALLIS | | | | MAUMELLE | AR | 72113 | |
| 5709150 | MELINDA HOLT | 41 ROLLINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95833 | |
| 5709151 | MELINDA HUNTER | 8880 GREGORY RD | | | | SANGER | TX | 76266 | |
| 5709152 | MELINDA HYDE | 509 W HOLLADAY DR | | | | TUCSON | AZ | 85713 | |
| 4893738 | Melinda Jo Cook | 319 North 8th Street | | | | Fort Smith | AR | 72901 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7741 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709153 | MELINDA JOHNSON | RASHEDDA JOHNSON | | | | TULSA | OK | 74145 | |
| 5709154 | MELINDA JONES | 400 HIDDEN HILL SPUR | | | | STATESBORO | GA | 30461 | |
| 5709155 | MELINDA KNISLEY | 26 HARMONSA DR | | | | SEAMAN | OH | 45679 | |
| 5709156 | MELINDA LANNI | 598 FRUIT DR | | | | AKRON | OH | 44319 | |
| 4290769 | MELINDA LARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709157 | MELINDA LEONARD | 820 FAITH DR | | | | CATASAUQUA | PA | 18032 | |
| 5709159 | MELINDA LOGAN | 220 NORTH BINGHAM STREET LOT 12 | | | | OAK HILL | OH | 45656 | |
| 5709160 | MELINDA LOPEZ | 14927 CONWAY AVE | | | | SAN JOSE | CA | 95124 | |
| 5709162 | MELINDA MCELRATH | 10104 S PULASKI RD | | | | OAK LAWN | IL | 60453 | |
| 5709163 | MELINDA MELLUZCHRIST | 7147 GREELEY ST 112 | | | | TUJUNGA | CA | 91042 | |
| 5709164 | MELINDA MERTENS | 242 HICKORY HOLLOW TERRACE | | | | ANTIOCH | TN | 37013 | |
| 5709165 | MELINDA MOSS | 24751 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028 | |
| 5709166 | MELINDA MYERS HINES | 15423 PLANTATION OAKS DR APT 1 | | | | TAMPA | FL | 33647 | |
| 5709167 | MELINDA ODONNELL | 20 WOODSIDE DR | | | | PROV | RI | 02909 | |
| 5709168 | MELINDA OR PAUL THOMA | 8581 AMANDA AVE | | | | GILROY | CA | 95020 | |
| 5709169 | MELINDA OSUNNIYI | 204 2ND ST APT A | | | | SWEDESBORO | NJ | 08085 | |
| 5709170 | MELINDA PAXTON | 7234 WEST 147TH ST | | | | GARDENA | CA | 90247 | |
| 4847615 | MELINDA PIERCE | 2705 ANDERSON DR | | | | RALEIGH | NC | 27608-1503 | |
| 5709171 | MELINDA PITTS | 407 ARTHUR ST A1 | | | | SYRACUSE | NY | 13204 | |
| 5709172 | MELINDA R HILL | 1212 MISSOURI AVE | | | | KANSAS CITY | MO | 64106 | |
| 5709173 | MELINDA RAHM | 26250 CHILDREN LANE | | | | ATHENS | AL | 35613 | |
| 5709174 | MELINDA RAMIREZ | 803 N LAUREL AVE UNIT C | | | | UPLAND | CA | 91786 | |
| 5709175 | MELINDA S | 8288 NW 66TH ST | | | | MIAMI | FL | 33195 | |
| 5709176 | MELINDA SHAY | 6414 COUNTY ROUTE 18 | | | | SAVONA | NY | 14879 | |
| 5709177 | MELINDA STEVENS | 48 REVERE DR | | | | MAPLE SHADE | NJ | 08052 | |
| 5709178 | MELINDA SYKES | 1047 BERNADINE STREET | | | | FAYETTEVILLE | NC | 28311 | |
| 5709179 | MELINDA TAYLOR | 448 1-2 E WEBER ST | | | | TOLEDO | OH | 43608 | |
| 5709180 | MELINDA VALLEY | 304 GARZOLI AVEN | | | | DELANO | CA | 93215 | |
| 5709181 | MELINDA WHITFIELD | 1453 GARFIELD BLVD | | | | CHICAGO | IL | 60636 | |
| 5709182 | MELINDA WHITTIER | BRIAN WHITTIER | | | | MECHANIC FALLS | ME | 04256 | |
| 5709183 | MELINDA WILLIAMS | 60 TAMMERA TRL | | | | BIRMINGHAM | AL | 35215 | |
| 4839924 | MELINDA WITTICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709184 | MELINDA YECKLEY | 15412 NORTHWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 5709185 | MELINDA YZAGUIRRE | 12710 3RD ST SPACE 47 | | | | YUCAIPA | CA | 92399 | |
| 5709186 | MELINDA-JERM NITZSKY-ROGERS | 49 VALENCIA DR | | | | NILES | OH | 44446 | |
| 5709187 | MELINDAN BERNS | 312 5TH AVE NE | | | | PERHAM | MN | 56573 | |
| 5709188 | MELINE ALAVERDYAN | 529 W DORAN ST APT D | | | | GLENDALE | CA | 91203 | |
| 4385693 | MELINETSKIY, JOSEPH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759015 | MELING, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644883 | MELING, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693727 | MELINGA, ALEXELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709189 | MELIORIS ROBERT | 1898 SIR CHARLES DR | | | | SALT LAKE CTY | UT | 84116 | |
| 4839925 | MELIS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709190 | MELISA ALLEN | 2148 BOVENDER TOWN RD | | | | YADKINVILLE | NC | 27055 | |
| 5709191 | MELISA ARCE RODRIGUEZ | MARINA BAHIA | | | | CATANO | PR | 00965 | |
| 5709192 | MELISA ARELLANO | 200 GREENBRIAR LN | | | | BARTLETT | IL | 60107 | |
| 5709193 | MELISA CRIST | 2700 LACKAWANNA AVE | | | | BLOOMSBURG | PA | 17815 | |
| 5709194 | MELISA CRUZ | 13135 KEY LARGO RD | | | | TAMPA | FL | 33612 | |
| 5709196 | MELISA FORGEY | 93 HILL RD | | | | KINGSTON | NY | 12401 | |
| 5709197 | MELISA HANALY | 4265 ROCKY RIVER DR | | | | CLEVELAND | OH | 44129 | |
| 5709198 | MELISA LUELLEN | 1910 E IDAHO ST 102 | | | | ELKO | NV | 89815 | |
| 5709199 | MELISA MATA | 3709 REID DR | | | | CORPUS CHRISTI | TX | 78411 | |
| 5709200 | MELISA MCNAIR | 1306 N RANDY ST APT B | | | | UPLAND | CA | 91786 | |
| 5709201 | MELISA NEGRON | CALLE 48LQ 3 NUM 6 | | | | BAYA | PR | 00957 | |
| 5709202 | MELISA NUEY PEREZ | AVE DE DIEGO 150 | | | | SAN JUAN | PR | 00926 | |
| 5709203 | MELISA PAREZ | 372 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 5709204 | MELISA PROUTY | 17 ELM ST | | | | PROCTOR | VT | 05765 | |
| 5709205 | MELISA TROXEL | 142 AWOL RD | | | | JONESTOWN | PA | 17038 | |
| 5709206 | MELISA WALLACE | 784LLYN ST A | | | | AKRON | OH | 44311 | |
| 4506892 | MELISE, ANTHONY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882417 | MELISSA & DOUG LLC | P O BOX 590 | | | | WESTPORT | CT | 06881 | |
| 5797494 | MELISSA & DOUG LLC | PO BOX 590 | | | | WESTPORT | CT | 06881 | |
| 4908207 | Melissa & Doug LLC | Attn: Suzie Bordonaro | P.O. Box 590 | | | Westport | CT | 06881 | |
| 4811704 | Melissa & Robert Nierman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828677 | MELISSA & SCOTT HEINILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709207 | MELISSA A DIETZ | 151 STRINGTON RD | | | | CARMICHAELS | PA | 15320 | |
| 5709208 | MELISSA A HANSON | 113 W LAKE RIDGE RD | | | | RAEFORD | NC | 28376 | |
| 5709209 | MELISSA A KELLY-WELLS | 2121 HOGE AVE | | | | ZANESVILLE | OH | 43701 | |
| 4802129 | MELISSA A METAL | DBA COPPER POPPER | 825 LIBERTY COURT | | | TRACY | CA | 95376 | |
| 5709210 | MELISSA A MUEHRING | 9121 DILLON AVE NW | | | | MAPLE LAKE | MN | 55358 | |
| 5709212 | MELISSA A SCHIMMINGER | 814 ELMOOD CT | | | | BROADHEADSVILLE | PA | 18322 | |
| 5709213 | MELISSA A WOODS | 11101 IMPERIAL HWY SP52 | | | | NORWALK | CA | 90650 | |
| 5709215 | MELISSA ADKINS | 27 GERALD DR | | | | SAVANNAH | GA | 31406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709216 | MELISSA ADKINSSON | 1435 CLARA DR | | | | EADS | TN | 38028 | |
| 5709217 | MELISSA AGUIRRE | 1303 NUEVO AVE | | | | CORCORAN | CA | 93212 | |
| 5709218 | MELISSA ALBALADEJO | BO ABRA COROZAL CARR 821 | | | | COROZAL | PR | 00783 | |
| 5709219 | MELISSA ALBARADO | 208 E TRUETT | | | | WINTERS | TX | 79567 | |
| 5709220 | MELISSA ALBRIGHT | P O BOX 1137 | | | | BRAINERD | MN | 56401 | |
| 5709221 | MELISSA ALFORD | 19309 MOON DRIVE | | | | TEHACHAPI | CA | 93561 | |
| 5709222 | MELISSA ALLEE | 3824 CANDELLIGHT DR APT C | | | | JEFFERSON CY | MO | 65109 | |
| 5709224 | MELISSA ALTUBE | 37 BROADWAY AVE | | | | WEST BABYLON | NY | 11704 | |
| 5709225 | MELISSA ALVAREZ | 7223 20TH ST | | | | WESTMINSTER | CA | 92683 | |
| 5709226 | MELISSA ALVIRA | CALLE MAGNOLIA 207 B | | | | CEIBA | PR | 00735 | |
| 5709227 | MELISSA AMARO | 2120 S SANTA FE | | | | VISALIA | CA | 93277 | |
| 5709228 | MELISSA AMBROSE | 3014 SR 2067 | | | | S GIBSON | PA | 18842 | |
| 5709229 | MELISSA ANDERSON | 13851 RANDOLPH PL | | | | DENVER | CO | 80239 | |
| 4797476 | MELISSA ANDREWS | 10433 WINTERFLOWER WAY | | | | PARKER | CO | 80134-9542 | |
| 5709230 | MELISSA ANDRY | 11266 OLD HWY 43 | | | | AXIS | AL | 36525 | |
| 5709231 | MELISSA ANGELL | 1128 W SHARP AVE | | | | SPOKANE | WA | 99201 | |
| 5709232 | MELISSA ANN DIAMOND | 2048 9TH AVENUE | | | | MORGANTOWN | WV | 26508 | |
| 4887591 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2304 | 2048 9TH AVENUE | | | MORGANTOWN | WV | 26508 | |
| 4887629 | MELISSA ANN DIAMOND | SEARS OPTICAL LOCATION 2826 | 225 MEADOWBROOK ROAD | | | BRIDGEPORT | WV | 26330 | |
| 4887434 | MELISSA ANSTETT OPTOMETRY | SEARS OPTICAL LOCATION 1156 | 1077 FOURTH ST P O BOX 7661 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 5709233 | MELISSA APPLEGARTH | 701 S LINCOLN AVE | | | | BRIDGEPORT | OH | 43912 | |
| 5709234 | MELISSA APPLEWHITE | 3327 SANDY ST | | | | NORFOLK | VA | 23518 | |
| 5709235 | MELISSA ARGYLE | 914 E 2850 S | | | | VERNAL | UT | 84078 | |
| 5709237 | MELISSA ATENCIO | 7931 NIAGARA ST | | | | COMMERCE CITY | CO | 80239 | |
| 5709238 | MELISSA AUCLAIR | 227 STATE STREET | | | | LUDLOW | MA | 01056 | |
| 5709239 | MELISSA AVITIA | 309 N LOVE ST | | | | LOVINGTON | NM | 88260 | |
| 5709240 | MELISSA AYER | 5036 CHUCKS LANE | | | | DENVER | NC | 28037 | |
| 5709241 | MELISSA B MOORE | 2120 QUEEN ST | | | | PORTSMOUTH | VA | 23704 | |
| 5709242 | MELISSA B ONTIVEROS | 119 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 5709243 | MELISSA BAILEY | 735 BARTELMY LN N | | | | SAINT PAUL | MN | 55119 | |
| 5709244 | MELISSA BAKER | 805 11 12 AVE SE | | | | WILLMAR | MN | 56201 | |
| 5709245 | MELISSA BARBOSA | 2846 DUDLEY AVE | | | | BRONX | NY | 10461 | |
| 5709246 | MELISSA BARNETT | 802 8TH AVE SW | | | | FARIBAULT | MN | 55021 | |
| 5709247 | MELISSA BARRERA | PO BOX 16584 | | | | LAS CRUCES | NM | 88004 | |
| 4846808 | MELISSA BARRIDO | 10902 SERAFINA LN UNIT 49 | | | | San Diego | CA | 92128 | |
| 5709248 | MELISSA BASS | 1110 EAST 5TH | | | | RATON | NM | 87740 | |
| 4819739 | MELISSA BATEN CASWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709249 | MELISSA BEAMER | 3901 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5709250 | MELISSA BEATON | 1872 SNOWBERRY WAY | | | | MUSKEGON | MI | 49442 | |
| 5709251 | MELISSA BEAVERS | 94245 GAUNTLETT ST | | | | GOLD BEACH | OR | 97444 | |
| 5709252 | MELISSA BECKER | 3950 SHILOH CANAAN RD | | | | UNION | SC | 29379 | |
| 4845941 | MELISSA BECKER | 25 SEMINOLE DR | | | | Rockledge | FL | 32955 | |
| 4784913 | Melissa Bedwell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709253 | MELISSA BELL | 146 OAKLIMB LANE | | | | PRINCETON | WV | 24740 | |
| 4819740 | MELISSA BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709254 | MELISSA BENNER | 1205 WALKER ST | | | | PELL CITY | AL | 35128 | |
| 5709255 | MELISSA BERENS | 1935 E 42ND ST | | | | LORAIN | OH | 44055 | |
| 5709256 | MELISSA BERRY | 355 CALVERT ST | | | | CHESTERTOWN | MD | 21620 | |
| 5709257 | MELISSA BETHEA | 1717 NORTH ST PAUL CHURCH RD | | | | SUMTER | SC | 29154 | |
| 5709258 | MELISSA BEYER | 1634 LANGLADE AVE | | | | GREEN BAY | WI | 54304 | |
| 5709259 | MELISSA BINGER | 4713 YELLOWSTONE DR | | | | GREELEY | CO | 80634 | |
| 5709260 | MELISSA BIRMAN | 1115 E CHOCTAW DR | | | | LONDON | OH | 43140 | |
| 5709261 | MELISSA BLACKWOOD | 495 BRYAN RD | | | | DORA | AL | 35062 | |
| 5709262 | MELISSA BLAKE | 421 SOUTH COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 | |
| 5709263 | MELISSA BLAND | 506 FRANKLIN STREET | | | | COLONIAL BEACH | VA | 22443 | |
| 5709264 | MELISSA BOND | 1803 7TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5709265 | MELISSA BONILLA | JOYUDA CERCA DEL HOTEL | | | | CABO ROJO | PR | 00623 | |
| 5709266 | MELISSA BOWENS | 266 JOHNSON ST | | | | WESTMINESTER | SC | 29693 | |
| 5709267 | MELISSA BOXELL | 8850 S 200 W | | | | PONETO | IN | 46781 | |
| 4788393 | Melissa Boyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788393 | Melissa Boyd | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709268 | MELISSA BRIA HUSKEY | 1091 JOHNATHAN CREEK RD APT 7 | | | | WAYNESVILLE | NC | 28785 | |
| 4819741 | MELISSA BRINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709269 | MELISSA BRODEUR | 26701 FORLI AVE | | | | WYOMING | MN | 55092 | |
| 5709270 | MELISSA BROGAN | 222 EAST C STREET APT C | | | | PORT HUENEME | CA | 93041 | |
| 5709271 | MELISSA BROOKS | 1123 E SIERRA VISTA DR | | | | PHOENIX | AZ | 85140 | |
| 5709272 | MELISSA BROTHERS | 5401 HARLEY TERR | | | | PHILA | PA | 19143 | |
| 5709273 | MELISSA BROWN | 609 N 8TH ST | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5709274 | MELISSA BROWN-MILLS | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5709275 | MELISSA BRUNES | 1001 S MILDRED ST | | | | TACOMA | WA | 98465 | |
| 5709276 | MELISSA BRYANT | 1819 S TOWNSHIP ROAD 59 | | | | FOSTORIA | OH | 44830 | |
| 5709277 | MELISSA BURCH | 8921 IRVING AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5709279 | MELISSA BURNETT | 1102 FRANKLIN TPKE | | | | DANVILLE | VA | 24540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709280 | MELISSA BURNHAM | 24 OAK CIRCLE | | | | HADLEY | NY | 12835 | |
| 5709281 | MELISSA BURNS | 2140 VICTORY MEMORIAL DRI | | | | MINNEAPOLIS | MN | 55412 | |
| 5709282 | MELISSA BURTON | 10 FRESH HOLE RD | | | | HYANNIS | MA | 02601 | |
| 5709283 | MELISSA CABAN | 7953 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 5709284 | MELISSA CAIN | 730 WABASH | | | | IDAHO FALLS | ID | 83401 | |
| 5709285 | MELISSA CARLTON | 850 ELIZABETH AVE | | | | COLUMBUS | OH | 43227 | |
| 5709287 | MELISSA CARTER | 16 BUCKINGHAM COURT | | | | LEBANON | TN | 37090 | |
| 5709288 | MELISSA CASH | 5265 CEDAR LAKE ROAD 625 | | | | BOYNTON BEACH | FL | 33437 | |
| 5709289 | MELISSA CASTANEDA | 2015 S FORK CIC | | | | HARLINGEN | TX | 78550 | |
| 5709290 | MELISSA CASTILLO | 440 W DURHAM AVN | | | | RAYMONDVILLE | TX | 78580 | |
| 5709291 | MELISSA CELAYA | 1617 LINDEN DR | | | | CERES | CA | 95307 | |
| 5709292 | MELISSA CENTENO-SANTOS | PRACEDES SANTIAGO EDI 10 APT 68 | | | | CIDRA | PR | 00739 | |
| 5709293 | MELISSA CHRISTOPHER | 28221 J DR N | | | | ALBION | MI | 49224 | |
| 4797787 | MELISSA CHUNG | DBA ROOT AND STOCK | 3701 SACRAMENTO ST #158 | | | SAN FRANCISCO | CA | 94118 | |
| 5709294 | MELISSA CHURNEY | 2028 S 81ST ST 2 | | | | WEST ALLIS | WI | 53219 | |
| 5709295 | MELISSA CIHLAR | 3516 MATTS WAY | | | | BLYTHE | GA | 30805 | |
| 5709296 | MELISSA CLEMMONS | 325 OLD MILL RD | | | | HIGH POINT | NC | 27265 | |
| 5709297 | MELISSA COBB | 1228 KNOTTY LOOP | | | | FAYETTEVILLE | NC | 28304 | |
| 5709298 | MELISSA COCHRAN | 765 PIATT AVE | | | | CHILLICOTHE | OH | 45601 | |
| 4819742 | Melissa Cohen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709299 | MELISSA COLBIN | 3900 RHODES AVE APT 302 | | | | PORTSMOUTH | OH | 45663 | |
| 5709300 | MELISSA COLE | 27 PENN AVE | | | | NORTH IRWIN | PA | 15642 | |
| 5709301 | MELISSA COLLINS | 172 HICKORY RD | | | | LAWERNCEBURG | KY | 40342 | |
| 5709302 | MELISSA COMBS | 322 KENEC DR | | | | MIDDLETOWN | OH | 45042 | |
| 5709303 | MELISSA CONKLIN | 972 WYOMING AVE APT 3 | | | | FORTHFORT | PA | 18704 | |
| 5709304 | MELISSA CONTRERAS | 507 E 5TH | | | | DANVILLE | IL | 61832 | |
| 5709305 | MELISSA COOK | 7342 113TH ST | | | | FLUSHING | MI | 48433 | |
| 5709306 | MELISSA CORREA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5709307 | MELISSA CORSON | 633 BEACON AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709308 | MELISSA COUNTRYMAN | 5821 SAN JUAN AVE | | | | JACKSONVILLE | FL | 32210 | |
| 5709309 | MELISSA CRAWN | PO BOX 171 | | | | TIOGA CENTER | NY | 13845 | |
| 5709310 | MELISSA CREMEANS | 3706 N IL ROUTE 2 | | | | OREGON | IL | 61061 | |
| 5709311 | MELISSA CRIS HARTMAN BARR | 3768 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5709312 | MELISSA CRITCHLEY RODRIGUEZ | 1390 COUNTY ROAD B W | | | | ROSEVILLE | MN | 55113 | |
| 5709313 | MELISSA CROCKETT | THE IND SEC CO INC | | | | GARLAND | TX | 75049 | |
| 5709314 | MELISSA CRUTCHER | 1164 MAYS CHAPEL RD | | | | MT JULIET | TN | 37122 | |
| 5709315 | MELISSA CRUZ | PMB 746 1353 | | | | GUAYNABO | PR | 00966 | |
| 5709316 | MELISSA CUMMINGS | 3583 WASHINGTON BLVD | | | | UNIVERSITY HEIGH | OH | 44118 | |
| 5709317 | MELISSA D CURTISINGER | 3177 PRAIRIE RD | | | | WILMINGTON | OH | 45177 | |
| 5709318 | MELISSA D FLETCHER | 1475 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| 4878988 | MELISSA DAIN | MELISSA N DAIN | 452 PARK PLACE APT 3G | | | BROOKLYN | NY | 11238 | |
| 5709319 | MELISSA DAMPIER JOHNSON | 3241 CAIRO BEND RD | | | | LEBANON | TN | 37087 | |
| 5709320 | MELISSA DANGELO | 515 80TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5709321 | MELISSA DANIELS | 4657 JARVIS AVE | | | | SAN JOSE | CA | 95118 | |
| 4863464 | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| 5709322 | MELISSA DAUGHENBAUGH | 24721 DARKSTAR DR | | | | MORENO VALLEY | CA | 92557 | |
| 5709323 | MELISSA DAVIES | 854 DANISH DR | | | | FAYETTEVILLE | NC | 28303 | |
| 5709324 | MELISSA DAVIS | 720 ADAMS ST | | | | FAIRBORN | OH | 45324 | |
| 5709325 | MELISSA DEANS | 150 E 750 N TRLR 112 | | | | VERNAL | UT | 84078 | |
| 5709326 | MELISSA DELILLO | 1126 PINERIDGE | | | | BUSHKILL | PA | 18324 | |
| 5709327 | MELISSA DELVALLE | 7272 LYNFORD ST | | | | PHILA | PA | 19149 | |
| 5709328 | MELISSA DIAZ | 610 NORTH DAVIS STREET | | | | NASHVILLE | GA | 31639 | |
| 5709329 | MELISSA DICARLO | 3 RENA AVE | | | | HUDSON | NH | 03051 | |
| 5709330 | MELISSA DICKMAN | PO BOX 351 | | | | NEWRY | PA | 16665 | |
| 5709331 | MELISSA DICKSON | 306 N 21ST ST | | | | RICHMOND | IN | 47374 | |
| 5709332 | MELISSA DIEHL | 11 EAST BALTIMORE STREET | | | | HAGERSTOWN | MD | 21740 | |
| 5709333 | MELISSA DIMARECOTTON | 23 BEACHNUT TERRACE | | | | WHITESBORO | NY | 13492 | |
| 5709334 | MELISSA DITOMMASSO | 127 TULIP DR | | | | LEWES | DE | 19958 | |
| 5709335 | MELISSA DOHSE | 2046 CENTRAL GROVE | | | | TOLEDO | OH | 43614 | |
| 5709336 | MELISSA DONAWAY | 31348 MT PLEASANT RD | | | | LAUREL | DE | 19956 | |
| 5709337 | MELISSA DORETY | 7705 LANGDON ST | | | | PHILADELPHIA | PA | 19111 | |
| 5709338 | MELISSA DRUMM | 1190 CT RT 66 LOT 11 | | | | HORNELL | NY | 14843 | |
| 5709339 | MELISSA DUNN | 952 KUHN AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5709340 | MELISSA DURHAM | 281 SARGENT ST | | | | HARTFORD | CT | 06105 | |
| 4262344 | MELISSA E WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839926 | MELISSA EDBROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709341 | MELISSA EISELE | 597 HERBERT RD | | | | AKRON | OH | 44312 | |
| 5709342 | MELISSA EMBRY | 140 WEST SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| 4803968 | MELISSA EMILCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709343 | MELISSA ERTZINGER | 850 MILLS RD | | | | WADSWORTH | OH | 44281 | |
| 5709344 | MELISSA ESPINOZA | 359 PARADISE ST | | | | NASHVILLE | TN | 37217 | |
| 5709345 | MELISSA EVANS | 1009 FAIRGROUND DR | | | | SALISBURY | MD | 21801 | |
| 5709346 | MELISSA FALLIN | 11017 CORRYVILLE RD | | | | N CHESTERFLD | VA | 23236 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819743 | MELISSA FARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819744 | MELISSA FENBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709347 | MELISSA FERRAL LIKE | 6516 32ND ST | | | | FALLS CHURCH | VA | 22046 | |
| 5709348 | MELISSA FIELDS | 16 THORNHILL DR | | | | POCA | WV | 25159 | |
| 5709349 | MELISSA FIGUEROA | 7650GLENSHIRE | | | | SAN ANTONIO | TX | 78239 | |
| 5709350 | MELISSA FLORES | 2115 E VINSON AVE APT 4107 | | | | HARLINGEN | TX | 78550 | |
| 5709351 | MELISSA FOOTE | 14 MATTHEW WAY | | | | NEW IPSWICH | NH | 03071 | |
| 5709352 | MELISSA FORINASH | 2905 PRANGE DRIVE | | | | CUYAHOGA FALLS | OH | 44223 | |
| 5709353 | MELISSA FORTSON | 1534 N PARKSIDE AVE | | | | CHICAGO | IL | 60651 | |
| 5709354 | MELISSA FOSS | 13 SMALL RD | | | | RAYMOND | ME | 04071 | |
| 5709355 | MELISSA FREENEY | 4D BRADMAR CIRCLE | | | | JAMESTOWN | NY | 14701 | |
| 5709356 | MELISSA FULLER | RR 5 BOX 5 | | | | E STROUDSBURG | PA | 18301 | |
| 5709357 | MELISSA FUQUA | 440 HALVEY ST | | | | KENTON | OH | 43326 | |
| 5709358 | MELISSA G THOMA | 1105 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| 5709359 | MELISSA GALLA | 350 PRESCOTT LN | | | | GURNEE | IL | 60031 | |
| 5709360 | MELISSA GARCIA | 3065 MEATHIS STREET | | | | PHIL | PA | 19134 | |
| 5709361 | MELISSA GARDNER | 193 LINCOLN AVE | | | | PAULSBORO | NJ | 08066 | |
| 5709362 | MELISSA GARLOCK | 2001 APARTMENT BLVD | | | | MARTINSBURG | WV | 25401 | |
| 5709363 | MELISSA GAYTAN | 3626 GILMAN RD | | | | EL MONTE | CA | 91732 | |
| 5709364 | MELISSA GEARHART | 1003 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 5709365 | MELISSA GERALD | 1035 RUB TRL | | | | WINDSOR | SC | 29856 | |
| 5709366 | MELISSA GIBSON | 1397 HARRODSBURG RD | | | | LAWRENCEBURG | KY | 40342 | |
| 4887311 | MELISSA GIBSON SHOTTS | SEARS OPTICAL 2796 | 215 SUNRISE ST | | | HAMILTON | AL | 35570 | |
| 5709367 | MELISSA GILBERT | 27535 WILLIAMSON DR | | | | FEDERALSBURG | MD | 21632 | |
| 5709368 | MELISSA GIRRATONO | 216 BLACKLOG LANE | | | | COLUMBIA FALLS | MT | 59912 | |
| 5709369 | MELISSA GOMEZ | 6167 SOUTH BARLED AVE | | | | CUDAHY | WI | 53110 | |
| 5709370 | MELISSA GONZALES | 838 WALNUT ST | | | | FOSTORIA | OH | 44830 | |
| 5709371 | MELISSA GONZALEZ | 12989 HAVERFORD CT | | | | VICTORVILLE | CA | 92392 | |
| 5709372 | MELISSA GOSNELL | 3429 OLDE CAPE ST WEST | | | | COLUMBUS | OH | 43232 | |
| 5709373 | MELISSA GRAD FERNANDEZ MORRIS | 1210 PARKVIEW DR | | | | CLARKSVILLE | TN | 37042 | |
| 5709374 | MELISSA GRAFF | 120 MITCHELL | | | | CANONSBURG | PA | 15317 | |
| 5709375 | MELISSA GRANT | 436 MISSOURI AVE | | | | SALINA | KS | 67401 | |
| 5709376 | MELISSA GRAVES | 6216 SPRINGBROOK ROAD | | | | HORTON | MI | 49246 | |
| 5709377 | MELISSA GREARHAMLEE | 112 ELVIE COURT | | | | WESTWEGO | LA | 70094 | |
| 5709378 | MELISSA GREEN | 569 FREEMAN AVE | | | | NEWPORT | TN | 37821 | |
| 5709379 | MELISSA GREENLAW | PO BOX 1741 | | | | AUBURN | ME | 04211 | |
| 5709380 | MELISSA GREGER | 33260 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236 | |
| 5709381 | MELISSA GRESBACK | 768 MINNESOTA ST SOUTH | | | | BAYPORT | MN | 55003 | |
| 5709382 | MELISSA GRICE | 2008 HANNON STREET | | | | HYATTSVILLE | MD | 20783 | |
| 5709384 | MELISSA GROF | 170 GLENN ST | | | | BARBERTON | OH | 44203 | |
| 5709385 | MELISSA GUYTON | 1306 HIGH MEADOW DR | | | | JACKSONVILLE | AK | 72076 | |
| 5709386 | MELISSA GUZMAN | 2622 LAKE RIDGE CIR | | | | ROME | GA | 30165 | |
| 5709387 | MELISSA H SUMMERALL | 2703 SMITH DR | | | | AUGUSTA | GA | 30906 | |
| 5709388 | MELISSA HAGEMAN | PO BOX 34 | | | | SPRING BROOK | NY | 14140 | |
| 5709389 | MELISSA HALL | 640 PENN AVE | | | | ELMIRA | NY | 14904 | |
| 5709390 | MELISSA HARDY | 3077 ALEC MOUNTAIN RD | | | | CLARKESVILLE | GA | 30523 | |
| 5709391 | MELISSA HARRINGTON | 430 ROUTE 146 LOT 28 | | | | CLIFTON PARK | NY | 12065 | |
| 5709392 | MELISSA HARRIS | 3850 S MERIDAN AVE | | | | WICHITA | KS | 67217 | |
| 5709393 | MELISSA HATTO | 3708 STICKNEY AVE | | | | CLEVELAND | OH | 44109 | |
| 5709394 | MELISSA HEADLEE | 4404 E SIBLEY ST APT A | | | | PEQUOT LAKES | MN | 56472 | |
| 5709395 | MELISSA HEALD | 13501 HIDDEN CANNON RD | | | | OKLAHOMA CITY | OK | 73165 | |
| 5709396 | MELISSA HEALEY | 1864 BUFFALO ROAD | | | | ERIE | PA | 16510 | |
| 5709397 | MELISSA HEATH | 680 SWAMP RD | | | | COVENTRY | CT | 06238 | |
| 5709398 | MELISSA HEFFINGTON | 6383 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 5709399 | MELISSA HEFFNER | 722 3RD AVE | | | | BEAVER FALLS | PA | 15010 | |
| 5709400 | MELISSA HEFTY | 5908 KENWOOD AVE | | | | ROSEDALE | MD | 21237 | |
| 5709401 | MELISSA HEMMERICK | 8 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | |
| 5709402 | MELISSA HENDRIX | 2357 S LOXLEY RD | | | | HOUGHTON LAKE | MI | 48629 | |
| 5709403 | MELISSA HERD | 587 CR 316 | | | | NIOTA | TN | 37826 | |
| 5709405 | MELISSA HERNANADEZ | 211 RAILROAD ST | | | | FLORA | IN | 46929 | |
| 5709406 | MELISSA HERNANDEZ | 4926 MERRIMAC ST | | | | CORPUS CHRSTI | TX | 78415 | |
| 5709407 | MELISSA HEWETT | 454 STRATHAVEN CT | | | | NEWARK | DE | 19702 | |
| 5709408 | MELISSA HICKS | 1001 S MAYFLOWER RD | | | | SOUTHBEND | IN | 46619 | |
| 5709409 | MELISSA HILL | 2801 MISTY WATER DR APT18 | | | | DECATUR | GA | 30032 | |
| 5709410 | MELISSA HOBBS | 525 Alby St | | | | Alton | IL | 62002 | |
| 5709411 | MELISSA HODGES | 227 LAFAYETTE DR | | | | SWEDESBORO | NJ | 08085 | |
| 5709413 | MELISSA HOLMES | 33 CARVER AVE | | | | JACKSON | TN | 38301 | |
| 5709414 | MELISSA HOSMANN | 6753 QUEENSLAND LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5709415 | MELISSA HOUSTON | 1771 WILIFORD RD | | | | REBECCA | GA | 31783 | |
| 5709416 | MELISSA HUDSON | 108 BOUNDARY AVE | | | | THURMONT | MD | 21788 | |
| 5709417 | MELISSA HUFFMAN | 5440 GRAHN RD | | | | OLIVE HILL | KY | 41164 | |
| 5709418 | MELISSA HUGGINS | 11 MT VICTORY | | | | FSTED | VI | 00840 | |
| 5709419 | MELISSA HURST | 4413 FRAZIER CIR | | | | TIFTON | GA | 31793 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7745 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709420 | MELISSA HUTTO | 42 BUCKSKIN CT | | | | WARRENVILLE | SC | 29851 | |
| 5709421 | MELISSA ISAACS | 3306 WAYNE AVE | | | | CONNERSVILLE | IN | 47331 | |
| 4131744 | Melissa J Radner | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709422 | MELISSA JACKSON | 200 UNION CT | | | | MAUMELLE | AR | 72113 | |
| 5709423 | MELISSA JACOBS | 8913 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33604 | |
| 5709425 | MELISSA JAMES | 1090 SW 170TH AVE UNIT 20 | | | | BEAVERTON | OR | 97006 | |
| 5709426 | MELISSA JENKINS | 156 W GOVERNOR RD | | | | HERSHEY | PA | 17033 | |
| 4819745 | MELISSA JENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709427 | MELISSA JOHNS | 7739 HIGH STREET | | | | ORIENT | OH | 43146 | |
| 5709428 | MELISSA JOHNSON | 9 ARCH ST | | | | GREENVILLE | SC | 29611 | |
| 5709429 | MELISSA JONES | 3510 ELK CLIFF PASS DR NONE | | | | SAN ANTONIO | TX | 78247 | |
| 5709430 | MELISSA JUDGE | 1653 TURTLE ROCK DR | | | | LAKELAND | FL | 33603-4266 | |
| 5709431 | MELISSA JUNEMANN | 5925 W MEXICO AVE | | | | DENVER | CO | 80232 | |
| 4878986 | MELISSA K BEAMSLEY | MELISSA BEAMSLEY | 4681 STATE HWY 239 W | | | GOLIAD | TX | 77963 | |
| 5709432 | MELISSA K RICCHEY | 815 FULTON | | | | FALL CITY | NE | 68355 | |
| 5709433 | MELISSA K SMITH | 6679 ALLEY STREET | | | | MILLEDGEVILLE | OH | 43142 | |
| 5709434 | MELISSA KAAWA | 16553 FARMINGTON ST | | | | HESPERIA | CA | 92345 | |
| 5709435 | MELISSA KAHLER | 86 SHELLY CIRCLE | | | | LEWISBURG | PA | 17837 | |
| 5709436 | MELISSA KAMPING | 13740 NC HWY 39 | | | | ZEBULON | NC | 27597 | |
| 5709437 | MELISSA KARR | 1435 MCKINLEY AVE | | | | NILES | OH | 44446 | |
| 5709438 | MELISSA KASPERITIS | 1101 NANCY DR | | | | CROYDON | PA | 19021 | |
| 5709439 | MELISSA KAUFFMAN | 948 OXFORD ST | | | | ELKHART | IN | 46516 | |
| 5709440 | MELISSA KEPLER | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709441 | MELISSA KERWOOD | 138 FAIR STREET | | | | HILLSBORO | OH | 45133 | |
| 5709442 | MELISSA KESTNER | 2018 PINEHURST AVE | | | | SAINT PAUL | MN | 55116 | |
| 5709443 | MELISSA KEY | 116 LAWRENCE ST | | | | BENTON | IL | 62812 | |
| 4802632 | MELISSA KHAN | DBA BAYSIDE CANDY INC | 1804 PLAZA AVE SUITE 5 | | | NEW HYDE PARK | NY | 11040 | |
| 5709444 | MELISSA KIM SAMS NEWNAN | 591 WESTBRIDGE RD | | | | FAYETTEVILLE | GA | 30214 | |
| 5709445 | MELISSA KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709446 | MELISSA KIRKLAND | 3007 MARTA CIRCLE 103 | | | | ORLANDO | FL | 32751 | |
| 5709447 | MELISSA KLEINFELTER | 22 NISSLEY DR | | | | MIDDLETOWN | PA | 17057 | |
| 5709448 | MELISSA KNISLEY | 2421 EGYPT PIKE APT 2 | | | | CHILLICOTHE | OH | 45601 | |
| 5709449 | MELISSA KRUSE | 1823 DIAMOND CREEK LN | | | | AURORA | IL | 60503 | |
| 4887164 | MELISSA L JOHNSEN OD | SEARS OPTICAL 1712 | 2800 COLUMBIA RD SOUTH | | | GRAND FORKS | ND | 58201 | |
| 5709450 | MELISSA L PEOPLES | 912 HUMBOLT PRKWY | | | | BUFFALO | NY | 14211 | |
| 5709451 | MELISSA L PRICE | 641 CR 119 | | | | ATHENS | TN | 37303 | |
| 5709452 | MELISSA L TRENTER | 16023 DIANA DR | | | | BROOKWOOD | AL | 35444 | |
| 5709453 | MELISSA LANNON | 1538 LEBANON RD | | | | MANHEIM | PA | 17545 | |
| 5709455 | MELISSA LAURSEN | 13119 HUDSON AVE | | | | HUDSON | FL | 34669 | |
| 5709456 | MELISSA LAWERENCE | 28 WALTER LANE | | | | SWANSEA | MA | 02777 | |
| 5709458 | MELISSA LEWIS | 4283 GAYLE CIRCLE | | | | COOKEVILLE | TN | 38501 | |
| 5709459 | MELISSA LLANOS | 120 MENAHAN ST | | | | BROOKLYN | NY | 11221 | |
| 5709460 | MELISSA LONG | 1288 GOLFCOURSE RD | | | | ROSEVILLE | CA | 95747 | |
| 5709461 | MELISSA LOOMIS | 1717 PASA TIEMPO DR | | | | SAN JOSE | CA | 95124 | |
| 5709462 | MELISSA LOPEZ | 1016 S 6 AVE | | | | WAUSAU | WI | 54401 | |
| 5709463 | MELISSA LORETTO | 44 LESTER STREET | | | | BUFFALO | NY | 14210 | |
| 5709464 | MELISSA LOUGHNEY | 2017 ELECTRIC STREET | | | | DUNMORE | PA | 18512 | |
| 5709465 | MELISSA LOWE | 101 TOUSAINT RD | | | | LAKE CHARLES | LA | 70605 | |
| 5709466 | MELISSA LOZANO | 66220 5TH ST | | | | DESERT HOT SPRIN | CA | 92240 | |
| 5709467 | MELISSA LUBBERS | 1301 LINDEN | | | | MUSKEGON | MI | 49445 | |
| 5709468 | MELISSA LUMMUS | 750 MC 233 | | | | TEXARKANA | AR | 71854 | |
| 5709469 | MELISSA LUNSFORD | 729 E WARREN AVE | | | | EDEN | NC | 27288 | |
| 5709470 | Melissa Lusinger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709471 | MELISSA LYNCH | 11 LUCIK DR | | | | CLYMER | PA | 15728 | |
| 5709472 | MELISSA M MILLER | 1319 SANDY CIR | | | | HASTINGS | MI | 49058 | |
| 5709473 | MELISSA M MOLINA | 4722 S JACKSON RD | | | | PHARR | TX | 78577 | |
| 4845629 | MELISSA M RENTZ | 8576 PINEVIEW LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5709474 | MELISSA M ROMERO | 6101 SUNSET GARDENS SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5709475 | MELISSA M SERRANO | 137 A ELIZABETH AVE | | | | NEWARK | NJ | 07106 | |
| 5709476 | MELISSA M SPENCER | 89 EAGLE ROOST RD | | | | VANDERWAGEN | NM | 87326 | |
| 5709477 | MELISSA M VALDEZ | 5217 INDIAN BLUFF DR | | | | YOUNG | FL | 32466 | |
| 5709478 | MELISSA MACPHERSON | 120 NO SALADO AVE | | | | PATTERSON | CA | 95363 | |
| 5709479 | MELISSA MAHLER | 4414 COVENTRY LANE | | | | CORPUS CHRISTI | TX | 78411 | |
| 5709480 | MELISSA MAITLAND | 2076 WENDYS DR | | | | COLUMBUS | OH | 43220 | |
| 5709481 | MELISSA MAJEWSKI | 205 ELMER AVENUE | | | | SCHENECTADY | NY | 12308 | |
| 5709482 | MELISSA MAKAEYAANN | 804 MAIN ST | | | | SIOUX CITY | IA | 51103 | |
| 5709483 | MELISSA MALEGA | 6832 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| 5709484 | MELISSA MALIZIA | 142 LABAU AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4848560 | MELISSA MALONE | 3219 MEADOW GLEN LN | | | | Richmond | VA | 23234 | |
| 5709485 | MELISSA MANGAN | 234 WEST RIDGE ST | | | | NANTICOKE | PA | 18634 | |
| 5709486 | MELISSA MANLEY | 6435 RAYMOND TER | | | | UNION CITY | GA | 30291 | |
| 5709487 | MELISSA MANS | 206 HILLTOP AVE | | | | OWATONNA | MN | 55060 | |
| 4627118 | MELISSA MARHEFKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709488 | MELISSA MARIN | 312 SUMMIT ST | | | | BETHLEHEM | PA | 18015 | |
| 5709489 | MELISSA MARSEE | 1540 GRANT AVE | | | | LINCOLN PARK | MI | 48146 | |
| 5709490 | MELISSA MARSHALL | 4577 WOOD AVE | | | | JACKSONVILLE | FL | 32207 | |
| 5709491 | MELISSA MARTIN | 606 AUTUMNWOOD CIRCLE | | | | COLUMBIA | TN | 38401 | |
| 5709492 | MELISSA MARTINEZ | 4029 LEIGH ST | | | | RIVERSIDE | CA | 92509 | |
| 5709493 | MELISSA MATHIS | 1293 CT RD456 | | | | POPLAR BLUFF | MO | 63901 | |
| 5709494 | MELISSA MAY | 1533 PHILADELPHIA | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5709495 | MELISSA MAY FOUCHE | 6131 MONTECITEO | | | | SANTA ROSA | CA | 95409 | |
| 5709496 | MELISSA MAYNARD | 141 S TERRACE AVE | | | | COLUMBUS | OH | 43204 | |
| 5709497 | MELISSA MAYOTTE | 50 FORREST AVE | | | | SHIRLEY | NY | 11967 | |
| 4819746 | MELISSA MC CLURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709498 | MELISSA MCCALL | 1104 BROOK RIDGE | | | | DETROIT | MI | 48221 | |
| 5709499 | MELISSA MCCDONALD | 2504 WALNUT ST | | | | TOLEDO | OH | 43608 | |
| 5709500 | MELISSA MCCOY | 7234 CALVIN DRIVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 5709501 | MELISSA MCCUNE | 888 LONGSHADOW LANE | | | | ROAMING SHORES | OH | 44085 | |
| 5709502 | MELISSA MCDERMOTT | 426 LIBERTY ST | | | | HAGERSTOWN | MD | 21740 | |
| 4801092 | MELISSA MCDERMOTT | DBA BLACK RAVENZ | 399 NORTH AVE | | | WOOD RIDGE | NJ | 07075 | |
| 4801934 | MELISSA MCDONALD | DBA THEBESTITEMSFORLESS | 11552 OAKLANE DR | | | GULFPORT | MS | 39503 | |
| 5709505 | MELISSA MCKIM | 1678 N AURELIUS RD APT 6 | | | | HOLT | MI | 48842 | |
| 5709507 | MELISSA MCMILLAN | 730 W ROCKLAND ST | | | | PHILA | PA | 19141 | |
| 5709508 | MELISSA MCMINDES | 115 EGGERT RD | | | | CHEEKTOWAGA | NY | 14215 | |
| 5709509 | MELISSA MCPHEARSON | 1351 WALNUT AVE | | | | FRANKFORT | IN | 46041 | |
| 5709510 | MELISSA MEISNHEIMER | 17905 NE 20TH ST | | | | VANCOUVER | WA | 98684 | |
| 5709511 | MELISSA MELISSADIAZ | 535 HALLETT ST | | | | BRIDGEPORT | CT | 06608 | |
| 5709512 | MELISSA MELISSANICOLEREGINA | 162 FALCON RIDGEWAY | | | | HAMBURG | NJ | 07419 | |
| 5709513 | MELISSA MERKEL | 131 REED WAY | | | | SUNBURY | OH | 43074 | |
| 5709514 | MELISSA MIDDENDORP | 1053 DOVERCLIFF WAY | | | | CRYSTAL LAKE | IL | 60014 | |
| 5709515 | MELISSA MIGUELENA | PO BOX 372 | | | | HOOPA | CA | 95546 | |
| 5709516 | MELISSA MILLER | PO BOX 65856 | | | | HAMPTON | VA | 23665 | |
| 5832035 | Melissa Miller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709517 | MELISSA MILLS | 105 FOX ADDITION RD | | | | HINTON | WV | 25951 | |
| 5709518 | MELISSA MIMS | 1120 W 110TH ST | | | | CHICAGO | IL | 60643 | |
| 5709519 | MELISSA MINER | 204 SOUTH WILLIAMS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4839927 | MELISSA MINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709520 | MELISSA MINYARD | 10801 MYSTIC CIRCLE | | | | ORLANDO | FL | 32836 | |
| 5709521 | MELISSA MITKOFF | 107 TIMOTHY LN | | | | SCHENECTADY | NY | 12303 | |
| 5709523 | MELISSA MOLINA | 3930 W MONTEREY ST | | | | CHANDLER | AZ | 85226 | |
| 5709524 | MELISSA MONEY | 1527 S CENTRAL AVE | | | | ROCKFORD | IL | 61102 | |
| 5709525 | MELISSA MONROE | 5710 RIDGEWOOD AVE | | | | PARMA | OH | 44129 | |
| 5709526 | MELISSA MONTANIO | 4701 BEECHWOOD ST154 | | | | BAKERSFIELD | CA | 93307 | |
| 5709527 | MELISSA MONTELONGO | 8200 JANTZEN RD SPACE 240 | | | | MODESTO | CA | 95351 | |
| 5709529 | MELISSA MORALES | 215 WOODLAWN ST | | | | CLINTON | MA | 01510 | |
| 5709530 | MELISSA MORCELL | 11351 COLUMBIA PIKE | | | | SILVER SPRING | MD | 20904 | |
| 5709531 | MELISSA MORRELL | 723 WOODBURY AVE | | | | COLUMBUS | OH | 43223 | |
| 5709533 | MELISSA NAMKUNG | 3164 NEAL AVE | | | | KINGMAN | AZ | 86409 | |
| 5709535 | MELISSA NATH | APT311 810BROADWAY | | | | NEWARK | NJ | 07104 | |
| 5709536 | MELISSA NAYLOR | 3225 INDIANA AVE | | | | KENNER | LA | 70065 | |
| 5709537 | MELISSA NELSON | 1828 SWEELEY AVE | | | | WILLIAMSPORT | PA | 17701 | |
| 4900837 | Melissa Nelson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709538 | MELISSA NEWMAN | 1230 S PIKE E LOT 117 | | | | SUMTER | SC | 29153-5176 | |
| 5709539 | MELISSA NEWTON | 81 GREENE | | | | PAWTUCKET | RI | 02860 | |
| 4809531 | MELISSA NIERMAN | 1315 PEDRO STREET | | | | SAN JOSE | CA | 95126 | |
| 5709540 | MELISSA NORTH | 2 RIB LN | | | | LEVITTOWN | NY | 11756 | |
| 5709541 | MELISSA NOVAK | 3030 WEST ACACIA AVE Q103 | | | | HEMET | CA | 92545 | |
| 5709542 | MELISSA NYSTEDT | 943 RANAE LN | | | | SAINT CLOUD | MN | 56301 | |
| 5709543 | MELISSA OBESHAN | 6502 HIDDEN TREE LANE | | | | AMHERST | OH | 44001 | |
| 5709544 | MELISSA ODELL | 52 GORTON ST | | | | CORNING | NY | 14830 | |
| 5709545 | MELISSA OJEDA | 1507 E FERGUSON AVE | | | | VISALIA | CA | 93292 | |
| 5709546 | MELISSA OLGUIN | 917 SO LIVERMORE AVE | | | | LIVERMORE | CA | 94550 | |
| 5709547 | MELISSA OLIVER | 2701 UPLAND AVE | | | | LUBBOCK | TX | 79407 | |
| 5709548 | MELISSA ORTEGA | 11659 CABALLO LAKE DR | | | | EL PASO | TX | 79936 | |
| 5709549 | MELISSA ORTIZ | 2452 S CONWAY ROAD APT343 | | | | ORLANDO | FL | 32812 | |
| 5709550 | MELISSA OTTO | 48125 MAIN ST | | | | ARMSTRONGS MILLS | OH | 43933 | |
| 5709552 | MELISSA P CHIEFFO | 2 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 | |
| 5709553 | MELISSA PALOMBO | 6840 SOUTHGATE BLVD | | | | TAMARAC | FL | 33321 | |
| 5709554 | MELISSA PARKER | 934 W FRONT ST | | | | STATESVILLE | NC | 28677 | |
| 5709555 | MELISSA PARKS | 408 STAUNTON RIDGE RD | | | | GREENVILLE | SC | 29611 | |
| 5709556 | MELISSA PAYNE | 6203 OAK TREE LANE | | | | KNOX | TN | 37938 | |
| 5709557 | MELISSA PAYNE | 55 OVERHILL ROAD | | | | BOARDMAN | OH | 44512 | |
| 5709558 | MELISSA PAYNTER | 1122 HEMINGWAY LN | | | | ROSWELL | GA | 30075 | |
| 5709559 | MELISSA PAYTON | 15487 ROY ROGERS ROAD PO BOX 578 | | | | PRAIRIEVILLE | LA | 70769 | |
| 5709560 | MELISSA PEREIRA | HARBORVIEW B19 A232 | | | | CSTED | VI | 00820 | |
| 5709561 | MELISSA PEREZ | 5915 LIMONITE AVE APT 10 | | | | RIVERSIDE | CA | 92509 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709562 | MELISSA PETERS | 65406 295TH ST | | | | LITCHFIELD | MN | 55355 | |
| 4849723 | MELISSA PETRINI | 1285 DANVILLE BLVD | | | | Alamo | CA | 94507 | |
| 5709563 | MELISSA PETROSKE | 2434 9TH AVE E | | | | HIBBING | MN | 55746 | |
| 5709564 | MELISSA PHILBERT | 4720 COLFAX AVE SOUTH | | | | MINNEAPOLIS | MN | 55419 | |
| 5709565 | MELISSA PHILLIPS | 614 N HOLLY ST | | | | MONTEREY | TN | 38574 | |
| 5709566 | MELISSA PIERCE | 2814 CURTIS DR | | | | TEMPLE HILLS | MD | 20748 | |
| 5709567 | MELISSA PINTOJA | 5902 AYERS 362 | | | | CORPUS CHRISTI | TX | 78415 | |
| 5709568 | MELISSA PIPER | PO BOX 744 | | | | BIG PINE | CA | 93513 | |
| 5709569 | MELISSA POINDEXTER | 758 S HAMILTON RD | | | | WHITEHALL | OH | 43213 | |
| 5709570 | MELISSA POLANSKY | 1325 FAIRYLAND RD | | | | LEHIGHTON | PA | 18235 | |
| 5709572 | MELISSA POOR | 10576 N MALACHITE | | | | CASA GRANDE | AZ | 85122 | |
| 5709573 | MELISSA PORTER | 12 HAZELWOOD DRIVE | | | | HUDSON | NH | 03051 | |
| 5709574 | MELISSA PRATER | 3400 COLBURN AVE | | | | CLEVELAND | OH | 44109 | |
| 5709575 | MELISSA PREGLER | 30 E WOODWARD ST | | | | ECORSE | MI | 48229 | |
| 5709576 | MELISSA PRESTON | 2468 N39THST | | | | MILWAUKEE | WI | 53210 | |
| 5709577 | MELISSA PULLIAM | 324 ANACOSTIA RD SE APTC23 | | | | WASHINGTON | DC | 20783 | |
| 5709578 | MELISSA PURVIS | 2301 N POST | | | | INDIANAPOLIS | IN | 46229 | |
| 5709579 | MELISSA R WEST | 528 4TH AVE E | | | | TWIN FALLS | ID | 83301 | |
| 5709580 | MELISSA RADLEY | 18610 SE 88TH LANE | | | | OCKLAWAHA | FL | 32179 | |
| 4802048 | MELISSA RADNER | DBA BUILT4SPEED | 33 OAKWOOD TERRACE | | | SPRINGFIELD | MA | 01109 | |
| 4797444 | MELISSA RADNER | DBA BUILT4SPEED | 560 STONY HILL RD | | | WILBRAHAM | MA | 01095 | |
| 5709581 | MELISSA RAMOS | 3915 W ALVA ST APT7 | | | | TAMPA | FL | 33614 | |
| 5709582 | MELISSA RATCLIFF | 2692 LOWE DR | | | | TALBOTT | TN | 37877 | |
| 5709583 | MELISSA RATHBUN | 182 CHRISTAIN HILL RD | | | | COOPERSTOWN | NY | 13326 | |
| 5709584 | MELISSA RAUTH | 16910 PICKWICK LN | | | | HAGERSTOWN | MD | 21740 | |
| 5709585 | MELISSA RAYNER | 940 MERCER AVE | | | | BRICK | NJ | 08723 | |
| 5709586 | MELISSA REDMOND | 1746 WATKINS DR | | | | TOLEDO | OH | 43614 | |
| 5709587 | MELISSA REED | 620 E BATTELL | | | | MSIHAWAKA | IN | 46544 | |
| 5709588 | MELISSA REESE | 7915 EAGLE VIEW DRIVE | | | | CHESAPEAKE BE | MD | 20732 | |
| 5709589 | MELISSA REESER | 112 RILEY STREET | | | | MOUNT VERNON | OH | 43050 | |
| 5709591 | MELISSA REYES | 917 EAST ASH ST APT 2 | | | | LAREDO | TX | 78040 | |
| 5812185 | Melissa Reyes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709592 | MELISSA RICE | 577 PITCHER HILL RD | | | | PITCHER | NY | 13136 | |
| 5709593 | MELISSA RICHARD | 14402 BLACK ANKLE ROAD | | | | MOUNT AIRY | MD | 21771 | |
| 5709594 | MELISSA RIOS | 2758 WIND ROCK DR | | | | CORPUS CHRIST | TX | 78410 | |
| 5709595 | MELISSA RIVERA | 160 S 27TH ST | | | | CAMDEN | NJ | 08103 | |
| 5709596 | MELISSA ROACH | 160 MARTHA DR APT A | | | | ROCKLAND | MA | 02370 | |
| 5709597 | MELISSA ROBINSON | PO BOX 168 | | | | HARDWICK | MN | 56134-0168 | |
| 5709598 | MELISSA RODRIGUEZ | 1309 PARKVIEW DR | | | | JONESBORO | AR | 72401 | |
| 5709599 | MELISSA ROHRBAUGH | LL LAYETTE STREET | | | | NEWBURGH | NY | 12550 | |
| 5709600 | MELISSA ROLLINS | 10009 ACKLEY | | | | PARMA HTS | OH | 44130 | |
| 5709601 | MELISSA ROSALES | 909 WILCOX ST APT 1 | | | | HAMMOND | IN | 46320 | |
| 5709602 | MELISSA ROTONDA | 1501 US HWY 395 SOUTH 50 | | | | GARDNERVILLE | NV | 89410 | |
| 5709603 | MELISSA ROUSEY | 407 SW 4TH | | | | ATLANTA | IL | 61723 | |
| 5709604 | MELISSA RUIZ | 834 LIPAN | | | | DEENVER | CO | 80204 | |
| 5709605 | MELISSA RUIZ RODRIGUEZ | HC 01 BOX 65886 | | | | GUAYNABO | PR | 00971 | |
| 5709606 | MELISSA S MILLER | 947 30TH AVE | | | | SEATTLE | WA | 98122 | |
| 5709607 | MELISSA S OWENS | 2710 E HWY 635 | | | | SCIENCE HILL | KY | 42553 | |
| 5709608 | MELISSA S SNYDER | 479 BEATTY RUN RD | | | | FRANKLIN | PA | 16323 | |
| 5709609 | MELISSA SALDANA | 3045 N 11TH STREET | | | | SUNNYSIDE | WA | 98944 | |
| 5709610 | MELISSA SALES | 1020 CENTRAL AVE | | | | MATTESON | IL | 60443 | |
| 5709611 | MELISSA SALVA | 200 BLAKESLEE ST UNIT 90 | | | | BRISTOL | CT | 06010 | |
| 5709612 | MELISSA SAMPLE | PO BOX 648 | | | | NASSAWADOX | VA | 23413 | |
| 5709613 | MELISSA SANCHEZ | 2011 E 14TH ST | | | | PUEBLO | CO | 81001 | |
| 5709614 | MELISSA SANTANA | 2409 JAY DRIVE | | | | SAN JUAN | TX | 78589 | |
| 5709615 | MELISSA SANTOS | CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 5709616 | MELISSA SARVER | 3358 E CLINTON AVE | | | | FRESNO | CA | 93703 | |
| 5709617 | MELISSA SATER | 38264 HATCHET THICKET RD | | | | AVENUE | MD | 20609 | |
| 5709618 | MELISSA SAYNE | RT 2 UNIT 219-4 | | | | REDHOUSE | WV | 25168 | |
| 5709619 | MELISSA SCARPACE | 113 LACANADA WAY | | | | SANTA CRUZ | CA | 95060 | |
| 5709621 | MELISSA SCOTT | 9534 BAHIA ROAD | | | | OCALA | FL | 34472 | |
| 5709622 | MELISSA SEANZ | 4213 DYMIC WAY | | | | SACRAMENTO | CA | 95838 | |
| 5709623 | MELISSA SEAWARD | 868 AMSTERDAM AVE APT 2G | | | | NEW YORK | NY | 10025 | |
| 5709624 | MELISSA SEIBERT | 389 COMMERCE ST | | | | CORNING | NY | 14830 | |
| 5709625 | MELISSA SERRANO | 2601 N 60TH LN | | | | PHOENIX | AZ | 85035 | |
| 5709626 | MELISSA SEYMOUR | 213 WILBUR ST | | | | SCRANTON | PA | 18508 | |
| 5709627 | MELISSA SHEA | 594 GEORGE HANNUM RD | | | | BELCHERTOWN | MA | 01007 | |
| 5709628 | MELISSA SHEAFFER | 1731 MAPLEDALE RD | | | | ELIZABEHTOWN | PA | 17022 | |
| 5709629 | MELISSA SHEEHY | 5650 42ND ST NE NONE | | | | CEDAR RAPIDS | IA | 52411 | |
| 5709630 | MELISSA SHOTTON | 1117 TEN POINT LANE | | | | SEVIERVILLE | TN | 37876 | |
| 5709632 | MELISSA SHOVER | 1180 GREENHOUSE RD | | | | ZANESVILLE | OH | 43701 | |
| 5709633 | MELISSA SIEGENTHL | 525 S PIERCE ST | | | | GALION | OH | 44833 | |
| 5709634 | MELISSA SIFUENTES | 1340 E LANSING | | | | FRESNO | CA | 93728 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709635 | MELISSA SILVER | 112 ROOSEVELT RD | | | | JACKSONVILLE | AR | 72076 | |
| 5709636 | MELISSA SISSON | 2720 WALTER ST | | | | FLINT | MI | 48505 | |
| 4839928 | MELISSA SLOANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709637 | MELISSA SMILE | 113 GOLDRUSH LN | | | | HURLOCK | MD | 21643 | |
| 5709638 | MELISSA SMITH | 939 E SPRING | | | | ST MARYS | OH | 45885 | |
| 5709639 | MELISSA SMITH JENKINS | 416 Berkley Avenue | | | | Norfolk | VA | 23523 | |
| 5709640 | MELISSA SPIKER | 1318 EAST NICHOLS | | | | STRONGHURST | IL | 61480 | |
| 5709642 | MELISSA SPILLMAN | 1720 COUNTY RD 128 | | | | IRONTON | OH | 45638 | |
| 5709643 | MELISSA SPRIGGS | 24 BROWN ST | | | | SPRINGFIELD | MA | 01109 | |
| 5709644 | MELISSA SPRINGER | 6982 BIRCH AVE | | | | GARY | IN | 46403 | |
| 5709645 | MELISSA STOLL | 8047 LANSDALE RD | | | | HALETHORPE | MD | 21075 | |
| 5709646 | MELISSA STORMS | 12665 CAUNDO WY | | | | DESERTHOTSPRINGS | CA | 92240 | |
| 5709647 | MELISSA STRAUS | 8269 KRAMER CT | | | | GLEN BURNIE | MD | 21061 | |
| 5709648 | MELISSA SUE JAMES | 751 EWEN RD | | | | MERIDIAN | MS | 39305 | |
| 5709649 | MELISSA SUFFOLK | 2255 WINTER PKWY APT 124 | | | | CUYAHOGA FALL | OH | 44221 | |
| 5709651 | MELISSA SWETMAN | 1936 OLD CLARKSVILLE PIKE | | | | CHAPMANSBORO | TN | 37035 | |
| 5709652 | MELISSA SYLVESTER | PO BOX 295S | | | | FSTED | VI | 00841 | |
| 5709653 | MELISSA TALMICH | 201 NORTH 6TH | | | | ROCKY FORD | CO | 81067 | |
| 4887315 | MELISSA TANBAKUCHI MCBRIEN | SEARS OPTICAL 2824 | 1105 WALNUT STREET | | | CARY | NC | 27511 | |
| 4870394 | MELISSA TANBAKUCHI MCBRIEN | 7330 OLD WAKE FOREST OPT 1605 | | | | RALEIGH | NC | 27616 | |
| 5709654 | MELISSA TAPPER | 4370 DIAMOND DRIVE | | | | ST PAUL | MN | 55122 | |
| 5709655 | MELISSA TEAGUE | 9243 FILBERT DR | | | | ST LOUIS | MO | 63137 | |
| 5709656 | MELISSA THAYER | 10053 W COUNTY ROAD CC | | | | COUDERAY | WI | 54828 | |
| 5709657 | MELISSA THEIL | 660 PARK PLACE UPPER | | | | ELMIRA | NY | 14907 | |
| 4800474 | MELISSA THIES | DBA PAULOWNIA STORE | PO BOX 1213 | | | INGRAM | TX | 78028 | |
| 5709658 | MELISSA THOMAS | 1924 ERVILLA | | | | POMONA | CA | 91767 | |
| 5709660 | MELISSA THROUP | 21710 RIO VILLA DR | | | | HOUSTON | TX | 77049 | |
| 5709661 | MELISSA THURLOW | 243 RIVER RD | | | | MILO | ME | 04463 | |
| 5709662 | MELISSA THURMAN | 429 GEDDES STREET | | | | WILMINGTON | DE | 19805 | |
| 5709663 | MELISSA TIGHGMAN | PO BOX 685 | | | | PRINCESS ANNE | MD | 21853 | |
| 5709664 | MELISSA TOOR | 5580 MIDDLE ROAD | | | | WILLIAMSON | NY | 14589 | |
| 5709665 | MELISSA TORRUELLA | 59 BRADFORD STREET | | | | WILKES BARRE | PA | 18702 | |
| 5709666 | MELISSA TOUVILLE | 7106 DARTWORTH DR # DOWN | | | | CLEVELAND | OH | 44129-3746 | |
| 5709667 | MELISSA TRESSLER | 607 MAPLEWOOD | | | | DELTA | OH | 43515 | |
| 5709668 | MELISSA TREVINO | 2109 STONEBRIAR DRIVE | | | | HARLINGEN | TX | 78552 | |
| 5709669 | MELISSA TRIPLITT | 11 VILLA LUCIA | | | | LA LUZ | NM | 88337 | |
| 5709670 | MELISSA TRIPP | 5625 E BELLAIRE WAY | | | | FRESNO | CA | 93727 | |
| 5821528 | Melissa Trujillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709671 | MELISSA TUCKER | 18019 3RD AVE NW | | | | SHORELINE | WA | 98177 | |
| 5709672 | MELISSA TURNER | 1635 4TH AVE REAR | | | | ARNOLD | PA | 15068 | |
| 5709673 | MELISSA URIBE | 278 SUMMER ST | | | | PASSAIC | NJ | 07055 | |
| 5709674 | MELISSA URQUIDES | 804 W DEMING ST | | | | ROSWELL | NM | 88203 | |
| 5709675 | MELISSA V WILKINS | 1811 POLO CT | | | | HOOVER | AL | 35226 | |
| 5709676 | MELISSA VALCOR | 509 LAFAYETTE ST | | | | OGDENSBURG | NY | 13669 | |
| 5709677 | MELISSA VALDEZ | 1002 DELAWARE AVE | | | | LYNN HAVEN | FL | 32444 | |
| 5709678 | MELISSA VASQUES | 751 N 11TH ST | | | | ALLENTOWN | PA | 18102 | |
| 5709679 | MELISSA VELIZ | 416 MAYBERRY BLVD | | | | ALTON | TX | 78573 | |
| 5709680 | MELISSA VERDEJA | 363 WINIFRED ST E | | | | SAINT PAUL | MN | 55107 | |
| 5709681 | MELISSA VICINANZA | 56 NORMAN LANE | | | | OLD BRIDGE | NJ | 08857 | |
| 5709683 | MELISSA VIENT | 163 WOODMONT ST | | | | W SPRINGFIELD | MA | 01089 | |
| 5709684 | MELISSA VILLARREAL | 1406 PAPAYA | | | | CORPUS CHRISTI | TX | 78415 | |
| 5709685 | MELISSA VINSON | 2319 N MAIN ST | | | | TAHOKA | TX | 79373 | |
| 5709686 | MELISSA VITAL | 9105 SNOW FALLS DR | | | | LAREDO | TX | 78045 | |
| 5709687 | MELISSA WALLS | 12256 BROWNTOWN RD | | | | HORTENSE | GA | 31543 | |
| 5709688 | MELISSA WARD | P O BOX 9624 | | | | AUGUSTA | GA | 30916 | |
| 5709689 | MELISSA WASHINGTON | 1517 LIBERTY AVENUE | | | | HILLSIDE | NJ | 07205 | |
| 5709690 | MELISSA WELLS | 13243 EARLYRUN LANE | | | | RIVERVIEW | FL | 33578 | |
| 5709691 | MELISSA WEST | 325 MIDLAND PARK WAY | | | | SUMMERVILLE | SC | 29485 | |
| 5709692 | MELISSA WHEELER | 10955 KILBURN LN | | | | CAMBRIDGE | OH | 43725 | |
| 5709693 | MELISSA WHITE | 923 24TH ST | | | | HUNTINGTON | WV | 25703 | |
| 5709694 | MELISSA WHITMIRE | 1514 SE QUINCY | | | | TOPEKA | KS | 66606 | |
| 5709695 | MELISSA WIGGINS | 196 NORFOLK ST | | | | SPRINGFIELD | MA | 01109 | |
| 5709696 | MELISSA WIKSTROM | 1150 NORTHWOOD DR | | | | ST PAUL | MN | 55121 | |
| 5709697 | MELISSA WIL CORRADO | 7619 HILLVIEW LANE | | | | NORTH CHARLES | SC | 29420 | |
| 5709698 | MELISSA WILFORD | 105 VIDALIA DR | | | | RIDGECREST | LA | 71334 | |
| 5709699 | MELISSA WILLIAMS | 931 W GLEN PARK AVENUE | APARTMENT 207 | | | GRIFFITH | IN | 46319 | |
| 5709700 | MELISSA WILSON | 2894 BRICEVILLE HIGHWAY | | | | BRICEVILLE | TN | 37710 | |
| 5709701 | MELISSA WINCHESTER | PO BOX 1123 | | | | MONROE | NC | 28111 | |
| 5709702 | MELISSA WINTERS | 6529 N 17TH STREET | | | | PHILADELPHIA | PA | 19126 | |
| 5709703 | MELISSA WOJNAROWICZ | 842 5TH STREET | | | | STEPHEN | MN | 56757 | |
| 4787671 | Melissa Wolfe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709704 | MELISSA WOLSKY | 12 TANAGER TRL | | | | SPRING | TX | 77381 | |
| 5709705 | MELISSA WOOD | 1517 FORBES AVE | | | | PERU | IN | 46970 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709706 | MELISSA WRIGHT | 5455 STATE ROUTE 49 | | | | MILLS | PA | 16937 | |
| 5709707 | MELISSA WYACO | PO BOX 1861 | | | | GALLUP | NM | 87305 | |
| 4851103 | MELISSA XAL | 144 STONEY RIDGE CIR | | | | Beebe | AR | 72012 | |
| 5709708 | MELISSA Y KINNER | 1483 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| 5709709 | MELISSA Y LOPEZ | 903 QUAI DR APT1 | | | | FREMONT | OH | 43120 | |
| 5709711 | MELISSA YAZZIE | PO BOX 2331 | | | | PINETOP | AZ | 85935 | |
| 5709712 | MELISSA YINGLING | 1500 LITTLE CREEK RD | | | | CHESTER | MO | 21619 | |
| 5709713 | MELISSA YODER | 30530 JACKS RUN RD | | | | QUAKER CITY | OH | 43773 | |
| 5709714 | MELISSA YOUNG | 3903 VALLEY BEND DR | | | | ACMAR | AL | 35004 | |
| 4659856 | MELISSA ZABILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709715 | MELISSA ZECK | 2414 E 24TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 5709716 | MELISSA ZIMMERMAN | 15 MCKEEVER STREET | | | | JOHNSTOWN | PA | 15906 | |
| 5709717 | MELISSA ZYCKEFOOSE | RT 3 BOX 702 | | | | LOST CREEK | WV | 26385 | |
| 5709718 | MELISSAA WAGNER | 226 CULVERT STREET | | | | WILLIAMSPORT | PA | 17701 | |
| 5709720 | MELISSA-ANTH CARBAJAL | 1537 SARATOGA RD | | | | PUEBLO | CO | 81001 | |
| 5709721 | MELISSABLUND MELISSABLUNDELL | PO BOX 163 | | | | SYLVIA | KS | 67581 | |
| 5709722 | MELISSACORI POPE CRAWFORD | 234 EAST FIFTH STREET | | | | CHILLICOTHE | OH | 45601 | |
| 5709723 | MELISSAKATEL FLANNERY | 240 MAPLEWOOD DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5709724 | MELISSAS RENFROW | 320 OLDMORGANTOWN RD A 14 | | | | BOWLING GREEN | KY | 42101 | |
| 4803594 | MELISSAS SPIRITUAL WORKS | DBA REDS TOY SHOP | 1550 ENGLISHTOWN ROAD | | | OLD BRIDGE | NJ | 08857 | |
| 5709725 | MELISSASANDR HAZLETT | 216 STATE ST | | | | STRUTHERS | OH | 44471 | |
| 5709726 | MELISSIA EVANS | 409 BLANDFORF ST APTAP 1 | | | | ROCKVILE | MO | 20850 | |
| 5709727 | MELISSIA HALL | 10106 GORDON ST | | | | SODDY DAISY | TN | 37379 | |
| 5709728 | MELISSA APONTE | 2251 SEDGWICK AVE APT2E | | | | BRONX | NY | 10468 | |
| 5709729 | MELITA CRAIN | 28 CEDAR HILL CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| 5709730 | MELITA PALAMA | 85-125 C ALA AKAU ST | | | | WAIANAE | HI | 96792 | |
| 5709731 | MELITE ANGELA | 4293 ARDMORE RD | | | | CLEVELAND | OH | 44121 | |
| 5797495 | MELITTA INC | P O BOX 102986 | | | | Atlanta | GA | 30368 | |
| 4878991 | MELITTA INC | MELITTA USA INC | P O BOX 102986 | | | ATLANTA | GA | 30368 | |
| 5709732 | MELITTA INC | P O BOX 102986 | | | | ATLANTA | GA | 30368 | |
| 5709733 | MELITZA OTTONELLI | 9170 MORNING WALK DR | | | | CORDOVA | TN | 38016 | |
| 5709734 | MELIZA RIVAS | 548 MAIN ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4444984 | MELIUS JR, SONNY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413540 | MELIUS, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490733 | MELIUS, KARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660725 | MELIUS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709736 | MELIZA CAPELLAN | CALLE PROGRESO 35 | | | | PONCE | PR | 00731 | |
| 5709737 | MELIZA RIVERA | PO BOX 2156 | | | | VEGA ALTA | PR | 00692 | |
| 5709738 | MELIZA RUEDAS | 14267 SAUDER ST | | | | LA PUENTE | CA | 91746 | |
| 5709739 | MELIZZA MEDINA | 3215 LANE ST | | | | LAREDO | TX | 78043 | |
| 4498873 | MELJNIKOV, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184377 | MELKOM, ADRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5404097 | MELKONYAN VADIM | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4786281 | Melkonyan, Vadim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786282 | Melkonyan, Vadim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302508 | MELKOVA, ELIZAVETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709740 | MELKUS AMY | 3822 SW ATWOOD TERR | | | | TOPEKA | KS | 66610 | |
| 4312746 | MELKUS, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606254 | MELL, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720521 | MELL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364957 | MELL, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764580 | MELL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277595 | MELL, MICHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480178 | MELL, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316004 | MELL, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709741 | MELLA JUANA | 73 CIDAR AVE APT 68 | | | | LONG BRANCH | NJ | 07740 | |
| 5709742 | MELLA MARIE | C 40 SE 1205 REP METRO | | | | SAN JUAN | PR | 00921 | |
| 5709743 | MELLA MATT | 894 BROAD OAKS DRIVE | | | | HERNDON | VA | 20170 | |
| 5709744 | MELLA TAYLOR | 302 ST CHARLES DRIVE | | | | GOOFREY | IL | 62035 | |
| 4465130 | MELLA, PAUL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709745 | MELLADEE HUDSON | 8975 PUMALO RD | | | | APPLE VALLEY | CA | 92308 | |
| 4188785 | MELLADO CARREON, NORBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666039 | MELLADO, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284835 | MELLADO, ERICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497948 | MELLANSON, DANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278997 | MELLAS, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472074 | MELLAS, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376867 | MELLBERG, ADJACENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819747 | MELLBERG, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709746 | MELLEBY GRACI | 11 WOODSHIRE DRIVE | | | | ERIAL | NJ | 08081 | |
| 4513964 | MELLEGAARD, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364184 | MELLEMA, BEVANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391450 | MELLEMA, SAMUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709747 | MELLEN JOHN | 7316 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035 | |
| 4432772 | MELLEN, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218485 | MELLEN, JOANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175913 | MELLEN, LAUREN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444761 | MELLEN, TIMOTHY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549895 | MELLENTHIN, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765831 | MELLER, BARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839929 | MELLER, HANS AND MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407275 | MELLER, JANET D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637293 | MELLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819748 | MELLERA, CATHY & ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239240 | MELLERSON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343133 | MELLERSON, TAYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709748 | MELLESA ESPINO | 222 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| 4828678 | MELLGREN HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746472 | MELLI, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703437 | MELLIAND, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642434 | MELLICHAMP, ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612492 | MELLICHAMP, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709749 | MELLICK GABRIELE | 1498 INCA AVE | | | | LAS CRUCES | NM | 88005 | |
| 5709750 | MELLIE HESLY | 4160 HOALA ST 17TH | | | | LIHUE | HI | 96766 | |
| 5709751 | MELLIE STANLEY | 379 UPPER STONE AVE APT D | | | | BOWLING GREEN | KY | 42101 | |
| 5709752 | MELLIE STEWART | 616 BERYL RD | | | | SPOKANE | MO | 65754 | |
| 5709753 | MELLIEON LESLIE R | 58475 NATS ALLEY | | | | PLAQUEMINE | LA | 70764 | |
| 4154660 | MELLIN, ODALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174317 | MELLIN, TANNER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425043 | MELLINA, COURTNEY-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582772 | MELLING, KAISEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309677 | MELLINGER, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494621 | MELLINGER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469779 | MELLINGER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580269 | MELLINGER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569218 | MELLINGER, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217241 | MELLINGER, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839930 | MELLINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568127 | MELLINGER, RHONDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566484 | MELLINGER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359818 | MELLINGER, WIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709754 | MELLION ERICKA | 2050 CHAMPIONS WAY | | | | NORTH LAUD | FL | 33068 | |
| 5709755 | MELLION REGINALD D | 1337 CLOVERDALE RD | | | | COLUMBUS | GA | 31904 | |
| 5709758 | MELLISA CASTRO | 236 BEAVER ST 2 | | | | FRAMINGHAM | MA | 01702 | |
| 5709759 | MELLISA HEISELMAN | 270 RIVERMORE DR | | | | MARIETTA | PA | 17547 | |
| 5709760 | MELLISA IRIZARY | BO GUARAGUAO SECTOR S KM244 | | | | PONCE | PR | 00731 | |
| 5709761 | MELLISA LUCAS | 10119 48TH AVE EAST | | | | TACOMA | WA | 98446 | |
| 5709762 | MELLISA MCANDREWS | 3601 CALUMET STREET | | | | PHILADELPHIA | PA | 19129 | |
| 5709763 | MELLISA NITZ | 4823 MAPLE RD | | | | KNOXVILLE | TN | 37912 | |
| 5709764 | MELLISA PERGER | 2A HAZEL ST | | | | ROCKLAND | MA | 01970 | |
| 5709765 | MELLISA QUARLES | 13170 PURITUS AVE | | | | CLEVELAND | OH | 44135 | |
| 5709766 | MELLISA VILLEGAS | CALLE LOS HERMANOS 257 | | | | SANTURCE | PR | 00907 | |
| 5709767 | MELLISA WALTERS | 542 RIDGE AVENUE | | | | NEWKENSINGTON | PA | 15068 | |
| 4488932 | MELLISH, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493834 | MELLISH, GREGORY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709769 | MELLISSA ADKINS | 114 WEST 2ND ST | | | | CARDINGTON | OH | 43315 | |
| 5709770 | MELLISSA ANDERSON | 12741 US HIGHWAY 29 | | | | CHATHAM | VA | 24531 | |
| 5709771 | MELLISSA COLLADO | 232 NORTH SIXTH STREET | | | | SCOTTSVILLE | KY | 42164 | |
| 5709772 | MELLISSA CONNOR | 3433 KEITHSHIRE WAY | | | | LEXINGTON | KY | 40503 | |
| 5709773 | MELLISSA DICKENSON | 4 WANGONK TRL | | | | E HAMPTON | CT | 06424 | |
| 5709774 | MELLISSA G NELSON | 125 BEACH 17TH STREET AP | | | | FAR ROCKAWAY | NY | 11691 | |
| 5709775 | MELLISSA JOSEPH | 23 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046 | |
| 5709776 | MELLISSA NGUON | 3837 17TH AVE SW | | | | SEATTLE | WA | 98106 | |
| 5709777 | MELLISSA SOLLON | 318 WEST COLLEGE | | | | CANONSBURG | PA | 15317 | |
| 5709778 | MELLISSA STERTTNER | 745 HITCHEN POST DR | | | | HENDERSON | NV | 89011 | |
| 5709779 | MELLISSA THOMPSON | 4650 N RAINBOW BLVD | | | | LAS VEGAS | NV | 89108 | |
| 4847104 | MELLISSA WALKER | 1629 KAUAI COURT | | | | GULF BREEZE | FL | 32563 | |
| 4490968 | MELLITO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839931 | MELLMAN, LEON DR. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709780 | MELLMANN ERIKA | 9 LEDGEWOOD CT | | | | MIDDLEBURY | VT | 05753 | |
| 4682167 | MELLNER, YESHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369895 | MELLNICK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709781 | MELLO AMY | 1 MILL STREET | | | | TIVERTON | RI | 02878 | |
| 5709782 | MELLO CONEY | 1818 MARTIN LUTHER KING AVE | | | | BRADENTON | FL | 34208 | |
| 4898887 | MELLO HOME IMPROVEMENT | 3278 BRYANT LN | | | | MARIETTA | GA | 30066 | |
| 5709783 | MELLO KRYSTAL | 30 MOUNT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709784 | MELLO MARIA | 2759 N COLPIEN RD | | | | TULARE | CA | 93274 | |
| 4506858 | MELLO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333665 | MELLO, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332586 | MELLO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613244 | MELLO, CIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160541 | MELLO, ISABELLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414673 | MELLO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164786 | MELLO, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327699 | MELLO, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176112 | MELLO, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735888 | MELLO, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481125 | MELLO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694808 | MELLO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365670 | MELLO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347835 | MELLO, RONALD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507194 | MELLO, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328849 | MELLO, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467350 | MELLO, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453345 | MELLO, THIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495052 | MELLO, ZANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575449 | MELLOCH, KEIGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4901875 | Mellodie Carrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709785 | MELLOIN ALEISIA | 3225 RIDGEVIEW CT 103 | | | | WOODBRIDGE | VA | 22192 | |
| 4291787 | MELLOM, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709786 | MELLON CHRISTIE | 2878 CORY LN | | | | LINCOLNTON | NC | 28092 | |
| 5709788 | MELLON ETHEL | 404 SOUTH MAIN ST | | | | WACO | NC | 28169 | |
| 4577343 | MELLON, CAROLYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298460 | MELLON, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335793 | MELLON, ELLEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736404 | MELLON, GUILFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441741 | MELLON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656641 | MELLON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762591 | MELLON, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387126 | MELLON, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402095 | MELLON, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537823 | MELLON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227724 | MELLON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709789 | MELLONICEHOU MELLONICEHOUSTON | 4737 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 4522858 | MELLONS, SUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886992 | MELOR EYECARE | SEARS OPTICAL 1118 | 754 S STATE ST | | | SALT LAKE CITY | UT | 84111 | |
| 4761861 | MELLOR, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581845 | MELLOR, MADISON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527581 | MELLORS, ASHLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367968 | MELLORS, TAWNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292057 | MELLOS, EMILY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709790 | MELLOTT CHRISTINA | 314 N EDGEHILL | | | | AUSTINTOWN | OH | 44515 | |
| 5709791 | MELLOTT MIRANDA | 17532 WOODLAWN DR | | | | HAGERSTOWN | MD | 21740 | |
| 5709792 | MELLOTT ROBIN L | RIVERIA TRAILOR PARK | | | | DILLNER | PA | 15327 | |
| 5709793 | MELLOTT SONDRA | PO BOX 54577 | | | | LEXINGTON | KY | 40555 | |
| 4286866 | MELLOTT, ADAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582815 | MELLOTT, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482177 | MELLOTT, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161727 | MELLOTT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731017 | MELLOTT, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255261 | MELLOTT, JEFFREY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292702 | MELLOTT, MELISSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704211 | MELLOTT, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563021 | MELLOTT, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581007 | MELLOTT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342070 | MELLOTT, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444799 | MELLOTT, RICK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690908 | MELLOTT, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631271 | MELLOTT, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802538 | MELLOW MONKEY LLC | DBA MELLOW MONKEY | 360 SNIFFENS LANE | | | STRATFORD | CT | 06615 | |
| 4620012 | MELLOW, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346815 | MELLOWS, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348002 | MELLOWS, VICTOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412055 | MELLS, CYNTHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588798 | MELLS, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742401 | MELLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792297 | Melluso, Christian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709794 | MELLY TAMAYO | 203 EAST 2ND ST | | | | LOS FRESNOS | TX | 78526 | |
| 6640779 | MELLY, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520015 | MELLY, CHEYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176237 | MELLY, SYLVIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710922 | MELMAN, SYLVIE JULI-ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709795 | MELNA RUSHING | 8100 S COLFAX AVE | | | | CHICAGO | IL | 60617 | |
| 5709796 | MELNAR MATT | PO BOX 583 | | | | CODY | WY | 82414 | |
| 5709797 | MELNESHA BELL | 2942 DREW ST APT 1512 | | | | CLEARWATER | FL | 33759 | |
| 5709798 | MELNICK SARA | 5 WESLEY | | | | MOUNT HOLLY | NJ | 08060 | |
| 4740669 | MELNICK, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460667 | MELNICK, CHARLES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728766 | MELNICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718790 | MELNICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626435 | MELNICK, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458069 | MELNICK, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839932 | MELNICOFF. STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435335 | MELNIK, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539054 | MELNIK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211156 | MELNIKOFF, CARL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154063 | MELNIKOVA, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617994 | MELNINKAITIS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858687 | MELNOR INC | 109 TYSON DRIVE | | | | WINCHESTER | VA | 22603 | |
| 5458514 | MELNYK WALTER | 1416 AUTUMN CREEK CT | | | | CONWAY | SC | 29526-9290 | |
| 4616567 | MELNYK, LARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852997 | MELO CONSTRUCTION NW LLC | 19818 SE 296TH ST | | | | Kent | WA | 98042 | |
| 4498360 | MELO HERNANDEZ, EMELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709799 | MELO STEPHANIEN | 4 ELM ST | | | | LAWRENCE | MA | 01841 | |
| 4697586 | MELO, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541206 | MELO, ALEXANDRE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548887 | MELO, AUBREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506461 | MELO, DIANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426178 | MELO, DILCIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538409 | MELO, EDLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400234 | MELO, ERNESTO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687873 | MELO, FERNANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346752 | MELO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331221 | MELO, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329190 | MELO, HANSEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267645 | MELO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666139 | MELO, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604230 | MELO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234134 | MELO, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287292 | MELO, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398251 | MELO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412795 | MELO, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598028 | MELO, SAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787740 | Melo, Suelucia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507074 | MELO, TRACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360145 | MELOCHE, KASSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358163 | MELOCHE, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709800 | MELODI LAMBERT | 1242 ERICA | | | | IOWA | LA | 70647 | |
| 4674911 | MELODICK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828679 | melodie & todd smathers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709802 | MELODIE ARMSTRONG | 1603 N MADISON ST | | | | RAYMORE | MO | 64083 | |
| 5709803 | MELODIE BOYCE | 4507 CEDAR LN | | | | DREXEL HILL | PA | 19026 | |
| 5709804 | MELODIE FOSNAUGH | 2249 PERVIENCE ST | | | | COLUMBUS | OH | 43223 | |
| 5709805 | MELODIE GOHL | 1816 WEST 2ND STREET | | | | BARTLESVILLE | OK | 74003 | |
| 5709806 | MELODIE HODGES | 1121 BALDWIN ST | | | | CHESTER | PA | 19013 | |
| 5709807 | MELODIE LEWIS | 3705 SCUBA CUR UNIT 1 | | | | LAS VEGAS | NV | 89108 | |
| 5709808 | MELODIE M WALCZAK | 9536 MANDELL RD | | | | PERRYSBURG | OH | 43551 | |
| 5709809 | MELODIE POWELL | 21 SAWFISH CT | | | | KISSIMMEE | FL | 34759 | |
| 5709810 | MELODIE SANDERS | 30007 QUAIL TRAIL | | | | NICE | CA | 95464 | |
| 5709811 | MELODIE WEBB | 1007 STAINBACK ST | | | | PETERSBURG | VA | 23803 | |
| 4828680 | MELODIK SOUND LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709812 | MELODY ALSTON | 7064 LYNDALE CIRCLE | | | | ELK GROVE | CA | 95758 | |
| 5709813 | MELODY BARBOUR | 5 HENLEY CT | | | | WINDSOR MILL | MD | 21244 | |
| 4797737 | MELODY BEST | DBA MELODYS BEST PRODUCTS | 1370 PARK RIDGE RD | | | PHILLIPS | WI | 54555-6890 | |
| 5709814 | MELODY BRADSHAW | PO BOX 1670 | | | | HARRISBURG | PA | 17105 | |
| 5709815 | MELODY BRANCH | 33 HARROW DR | | | | LITTLE ROCK | AR | 72209 | |
| 5709817 | MELODY CANTU | 302 MCCAULEY AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5709818 | MELODY CLAIRE | 6932 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182 | |
| 5709819 | MELODY CLEMINS | 1314 NEWYORK | | | | STCLOUD | FL | 34768 | |
| 5709820 | MELODY COLEMAN | 416 TOBIN DR 310 | | | | ANN ARBOR | MI | 48141 | |
| 5709821 | MELODY DAVIS | 3107 RODGER | | | | GRANITE CITY | IL | 62040 | |
| 5709822 | MELODY DEMPSEY | 233 MISSIMER LANE | | | | VINTON | VA | 24179 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709823 | MELODY DEWITT | 8213 LUSK LOCK RD | | | | LISBON | OH | 44432 | |
| 4874435 | MELODY FARMS | COUNTRY FRESH LLC | 21999 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5709824 | MELODY FISHER | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709825 | MELODY FLORES | 1006 10TH ST | | | | CHARLES CITY | IA | 50616 | |
| 5709826 | MELODY FREEMAN | 4724 SANCTUARY CT | | | | AUGUSTA | GA | 30909 | |
| 5709827 | MELODY GOODE | 2088 ERMINE DR | | | | NORTH POLE | AK | 99705 | |
| 5709828 | MELODY GOODROW | 10 SALMON FALLS EST | | | | ROCHESTER | NH | 03868 | |
| 5709829 | MELODY GORDEN | 10415 AURE RD NW | | | | PUPOSKY | MN | 56667 | |
| 5709830 | MELODY GRIFFITH | 383 GUILFORD STREET | | | | BUFFALO | NY | 14207 | |
| 5709831 | MELODY HAMILTON | 2228 STATE ST | | | | YIPSILANTI | MI | 48198 | |
| 4810691 | MELODY INC. | PO BOX 522170 | | | | MIAMI | FL | 33152 | |
| 5709833 | MELODY LATIN | 1296 WASHINGTON AVE APT 6 | | | | MEMPHIS | TN | 38104 | |
| 5709834 | MELODY MADDOX | 106 HEATHER GLENN DR | | | | GOLDSBORO | NC | 27530 | |
| 5709835 | MELODY MANSFIELD | 7115 PARSONSBURG RD | | | | PRSONSBURG | MD | 21849 | |
| 4819749 | MELODY MC NULTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709836 | MELODY MCALLISTER | 108 MAIN ST | | | | GLENDON | PA | 18042 | |
| 4786060 | Melody Ostarello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786060 | Melody Ostarello | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709837 | MELODY OWENS | 2430 NE 12TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 5709838 | MELODY PHILLIPS | PO BOX 721 | | | | TRINIDAD | CA | 95570 | |
| 4801059 | MELODY PRESS LLC | DBA BUNNYBERRY | 7469 MELROSE AVE SUITE #28 | | | LOS ANGELES | CA | 90046 | |
| 5709839 | MELODY RICE | PO BOX 12201 | | | | JACKSONVILLE | NC | 28546-2201 | |
| 5709840 | MELODY RIGHTER | 40 CHAPMAN BLVD | | | | SOMERS POINT | NJ | 08244 | |
| 5709841 | MELODY ROMERO | 1606 W HOYE PLACE | | | | DENVER | CO | 80223 | |
| 5709842 | MELODY SCOTT | 122 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| 5709843 | MELODY SEIBERS | 4028 PIPPIN RD | | | | COOKEVILLE | TN | 38501 | |
| 5709844 | MELODY TAYLOR | 53 WESTGATE APT | | | | TALLADEGA | AL | 35160 | |
| 5709845 | MELODY TROM-BENNETT | 222 PEPPERRIDGE PLACE | | | | BRUNSWICK | MD | 21716 | |
| 5709847 | MELODY WATT | 405 SHELTON STREET APT 12 | | | | LONGVIEW | TX | 75601 | |
| 5709849 | MELODY WHITEHEAD | 4666 ALDER DR | | | | OAKLEY | CA | 94561 | |
| 5709850 | MELODY WILSON | 306 CLEMENTS RD | | | | QUEEN CITY | TX | 75572 | |
| 5709851 | MELODY WOJ | 111 MCKNIGHT | | | | GRASS VALLEY | CA | 95949 | |
| 4819750 | MELODY YIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709852 | MELODYE O WOODINGS | 84 CEASAR CIR | | | | AMHERST | OH | 44001 | |
| 5709853 | MELODY-MALAS BRANCH-HILL | 205 APT D 73RD ST | | | | NEWPORT NEWS | VA | 23601 | |
| 4467682 | MELO-MOLINA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709854 | MELON JAIYEOLA | 8901 CALDEN AVE | | | | SOUTH GATE | CA | 90280 | |
| 4285364 | MELONE, ARIANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464447 | MELONE, DRAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356372 | MELONE, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254931 | MELONE, OLGA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425512 | MELONE-GIARDINA, CLEMENTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709855 | MELONEY SCOTT | 121 HAWAII AVE NE | | | | WASHINGTON | DC | 20011 | |
| 4483512 | MELONEY, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268602 | MELONG, MIRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377986 | MELONI, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709856 | MELONIE BODDIE | 10406 NW 36TH ST | | | | CORAL SPNGS | FL | 33065 | |
| 5709857 | MELONIE BURTON | 156 BUTTERBAUGH LN | | | | CHILLICOTHE | OH | 45601 | |
| 5709858 | MELONIE COON | 743 S POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5709859 | MELONIE DAUNIE | 476 RUTH DR | | | | AVONDALE | LA | 70094 | |
| 5709860 | MELONIE HURST | 322 HARMON RD | | | | NEW TAZEWELL | TN | 37825 | |
| 5709861 | MELONIE JONES | 415 S MOUNT VERNON AVE APT 120 | | | | SN BERNARDINO | CA | 92410-2527 | |
| 5709862 | MELONIE M FINCH | 4380 BARRINGTON PL | | | | MACON | GA | 31210 | |
| 5709863 | MELONIE S BALL | 601 W WALDRIP ST APT 6 | | | | ELMA | WA | 98541 | |
| 4689486 | MELONSON, BODDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711674 | MELONSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711675 | MELONSON, JEROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541977 | MELONSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709865 | MELONY JONES | 2052 W COLUMBIA WAY | | | | HANFORD | CA | 93230 | |
| 4795058 | MELONY LINHARDT | DBA PREEGLE.COM | PO BOX 50553 | | | BOWLING GREEN | KY | 42102 | |
| 5709866 | MELONY MORGAN | 357 03 16TH AVE S Y101 | | | | FEDERAL WAY | WA | 98003 | |
| 4811705 | MELONY PEVERINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709867 | MELONY SZEPESI | 35 EAST SHAWNEY AVE | | | | PLYMOUTH | PA | 18651 | |
| 4379643 | MELO-PELAEZ, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855479 | Meloro, Mark | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396392 | MELORO, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867681 | MELOS GAS & GEAR INC | 4580 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 5709868 | MELOSERDOFF STEVE | 14312 LEIEACHER AVE | | | | NORWALK | CA | 90650 | |
| 5709869 | MELOTT EILEEN D | 2 N TAWANA DR | | | | SHAWNEE | OK | 74804 | |
| 4753312 | MELOTT, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572979 | MELOTTE, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731011 | MELOTTI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612010 | MELOY, DONNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307389 | MELOY, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522674 | MELOY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898822 | MELPRO CORP | KAREN LARACUENTE | 160 CALLE MENDEZ VIGO W | | | MAYAGUEZ | PR | 00682 | |
| 5709871 | MELQUISEDEC ACOSTA | 32 COOK AVE | | | | MERIDEN | CT | 06451 | |
| 4171462 | MELROSE, MIKE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709872 | MELROY LORI | 9850 FEDERAL BLVD 236 | | | | FEDERAL HGTS | CO | 80260 | |
| 4828681 | MELROY, JAYMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653836 | MELROY, KERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865764 | MELS LOCK & KEY SERVICE INC | 3249 KOAPAKA STREET F | | | | HONOLULU | HI | 96819 | |
| 5709873 | MELSHEENA HARDY | 1220 BRISTLE LN | | | | STLOUIS | MO | 63106 | |
| 5709874 | MELSKAYA MARIA | 126 SHAWANE RD | | | | COCKEYSVILLE | MD | 21030 | |
| 4257176 | MELSO, LEONARD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709875 | MELSON BRITTANY | 1485 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |
| 5709876 | MELSON DENNIS | 2764 S GREENSBORO | | | | LIBERTY | MS | 39645 | |
| 5709877 | MELSON KIMBERLY | 327 DOUGLAS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5709878 | MELSON PRINCETTA | 3116 BRENTWOOD RD | | | | RALEIGH | NC | 27604 | |
| 4176565 | MELSON, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720565 | MELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356771 | MELSON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315873 | MELSON, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660187 | MELSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412582 | MELSON, SHAYNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839933 | MELSON, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692015 | MELSON, WILMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709879 | MELSSLA PITT | RICHARD PIERCE | | | | NEWPORT | TN | 37821 | |
| 4468442 | MELTABARGER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839934 | MELTER, RON & PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810039 | MELTINI KITCHEN & BATH | 5975 N FEDERAL HWY SUITE 116 | | | | FT LAUDERDALE | FL | 33308 | |
| 4839935 | MELTINI KITCHEN & BATH DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709881 | MELTON ALISON | 105 BUTKUS DR | | | | MYRTLE BEACH | SC | 29588 | |
| 5709882 | MELTON ANDREA M | 6698 107TH ST | | | | EWA BEACH | HI | 96706 | |
| 5709883 | MELTON ANGELA | 223 BUB BLACK RD | | | | CROUSE | NC | 28033 | |
| 5709884 | MELTON BILL | 15960 S WILSON | | | | OREGON CITY | OR | 97045 | |
| 5709885 | MELTON BRANDY | 225 PINE TREE RD | | | | UNION MILLS | NC | 28167 | |
| 5709886 | MELTON CANDACE S | 815 ARIN ST | | | | FLORENCE | SC | 29501 | |
| 5709887 | MELTON CHERYL | PO BOX 780 | | | | STRAFORD | OK | 74872 | |
| 5709888 | MELTON DONNA | 9544 WALKERS FERRY RD | | | | CHARLOTTE | NC | 28214 | |
| 5709889 | MELTON ELIZABETH | 9406 GLEN RIDGE DR | | | | LAUREL | MD | 20723 | |
| 5709890 | MELTON FRANKIE | 2990 NE 16TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4340339 | MELTON II, ISADORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709891 | MELTON JOHNATHAN | 1808 B VILLAGE LAKE DR | | | | CHARLOTTE | NC | 28212 | |
| 5709892 | MELTON KELLI | 8865 HWY 126 | | | | DOOSON | LA | 71483 | |
| 5709893 | MELTON KELLY | 2900 CLARKS BLUFF RD | | | | KINGSLAND | GA | 31548 | |
| 5709894 | MELTON LATORIA | 5004 SAINT MARYS CHURCH RD | | | | LUCAMA | NC | 27851 | |
| 5709895 | MELTON LAURA | 709 ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 5709896 | MELTON MELISSA | 103 APPLE EST | | | | SCOTT DEPOT | WV | 25560 | |
| 5709897 | MELTON MICHELLE | 408 SPRUCE AVE | | | | IOWA | LA | 70647 | |
| 5709898 | MELTON MISTY | 3440 E LOMBARD APT 110 | | | | SPRINGFIELD | MO | 65809 | |
| 5709899 | MELTON PRESTINA | 415 EAGLE WAY | | | | SMYRNA | DE | 19977 | |
| 5709900 | MELTON REBECCA | 38 CLOVER ST | | | | DAYTON | OH | 45410 | |
| 5709901 | MELTON RICHARD | 601 N 43RD DR | | | | SHOW LOW | AZ | 85901 | |
| 5709902 | MELTON ROSE | 267 SUMMERLAND RD | | | | TAYLORSVILLE | MS | 39168 | |
| 5709903 | MELTON SANDRA | 1804 HILLIARD RD | | | | RICHMOND | VA | 23228 | |
| 5709904 | MELTON SARAH J | 1846 W PROBASCO DR | | | | TUCSON | AZ | 85746 | |
| 5709905 | MELTON SHANNON | 2400 MOHAVE RIDGE | | | | BULLHEAD CITY | AZ | 86429 | |
| 5709906 | MELTON SIMEAKA M | 15290 BARNABAS TRAIL | | | | WOODBRIDGE | VA | 22193 | |
| 5709907 | MELTON SLOAN | 1116 SOUTHEAST 3RD | | | | HOXIE | AR | 72433 | |
| 5709908 | MELTON SUSIE | 3542 E 142ND | | | | CLEVELAND | OH | 44105 | |
| 5709909 | MELTON TAYLOR | 203 NORTH CLAY | | | | LOWELL | NC | 28098 | |
| 5709910 | MELTON TINA | 169 AMBERFIELD LANE | | | | NEWARK | DE | 19702 | |
| 5709911 | MELTON TONYA | 658 BIRCHWOOD STREET | | | | TUCSON | AZ | 85710 | |
| 5709912 | MELTON WENDY | 17375 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32234 | |
| 4465092 | MELTON, ALEEYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258547 | MELTON, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466814 | MELTON, AMY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456632 | MELTON, ANDREA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162741 | MELTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773684 | MELTON, BEATRIZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537547 | MELTON, BELLENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239474 | MELTON, BENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579744 | MELTON, BETHANY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307192 | MELTON, BREILYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244028 | MELTON, BRIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4522599 | MELTON, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204658 | MELTON, BRITTNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208909 | MELTON, BROOKE MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310935 | MELTON, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312476 | MELTON, CAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154672 | MELTON, CHASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386538 | MELTON, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308038 | MELTON, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553829 | MELTON, CORTNEY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706969 | MELTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323907 | MELTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370330 | MELTON, CYNTHIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343536 | MELTON, DAMONTRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592237 | MELTON, DANIELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766488 | MELTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242439 | MELTON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343430 | MELTON, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757942 | MELTON, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412239 | MELTON, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218229 | MELTON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467078 | MELTON, DEBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248514 | MELTON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455158 | MELTON, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353090 | MELTON, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151059 | MELTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819751 | MELTON, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317280 | MELTON, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259427 | MELTON, EMILY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722176 | MELTON, EVELYN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686537 | MELTON, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388305 | MELTON, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415487 | MELTON, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307153 | MELTON, HEIDI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577746 | MELTON, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369683 | MELTON, JANIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282247 | MELTON, JENNI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668057 | MELTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694713 | MELTON, JHAMONTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724567 | MELTON, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409966 | MELTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733418 | MELTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616600 | MELTON, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473117 | MELTON, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312075 | MELTON, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247942 | MELTON, KATERA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410438 | MELTON, KEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387229 | MELTON, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518309 | MELTON, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537588 | MELTON, KORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388352 | MELTON, KRISTINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749607 | MELTON, LENORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307087 | MELTON, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303461 | MELTON, LUKE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215876 | MELTON, MADELINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633985 | MELTON, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643156 | MELTON, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246487 | MELTON, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169923 | MELTON, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671937 | MELTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520620 | MELTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517734 | MELTON, MICHAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515667 | MELTON, MICHELLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582393 | MELTON, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608891 | MELTON, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600844 | MELTON, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464439 | MELTON, NATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266458 | MELTON, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618267 | MELTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746313 | MELTON, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215752 | MELTON, RAYMOND A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245236 | MELTON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521745 | MELTON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369589 | MELTON, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181832 | MELTON, RODRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156598 | MELTON, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195503 | MELTON, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369705 | MELTON, SACEYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160420 | MELTON, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675006 | MELTON, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554405 | MELTON, SHAUN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584390 | MELTON, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758011 | MELTON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371574 | MELTON, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671222 | MELTON, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551352 | MELTON, WANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720983 | MELTON, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460877 | MELTON, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184826 | MELTSER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853768 | Meltzer, Alan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304078 | MELTZER, ALEXUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250936 | MELTZER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415919 | MELTZER, KHRISTIAN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651394 | MELTZER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839936 | MELTZER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657036 | MELUSKEY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353471 | MELU-TAFFS, NENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709913 | MELVA COOPER | 718 CR 23 51 | | | | MARIETTA | TX | 75566 | |
| 5709914 | MELVA DAVIS | 1108 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001 | |
| 5709915 | MELVA HILL | 716 TOMAHAWK PLACE | | | | AUSTELL | GA | 30168 | |
| 5709916 | MELVA MATUNDING | 819 ALA LILIKOI ST 5 | | | | HONOLULU | HI | 96818 | |
| 5709917 | MELVA RABISHAW | 1560 M 37 SOUTH APT 39 | | | | HASTINGS | MI | 49058 | |
| 5709918 | MELVA REYES | 812 OAK PARK DR | | | | FENTON | MI | 48430 | |
| 5709919 | MELVA STUNGIS | 1201 N LOGAN RD | | | | BLOOMINGTON | IN | 47404 | |
| 5709920 | MELVA WEEKS | 720 CALIENTE DR | | | | BARSTOW | CA | 92311 | |
| 5709922 | MELVEETIA FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 5709923 | MELVEETIA L SPENCE-FORD | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473 | |
| 4364326 | MELVIE, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870067 | MELVILLE CANDY CORPORATION | 28 YORK AVE | | | | RANDOLPH | MA | 02368-1828 | |
| 4340501 | MELVILLE, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158149 | MELVILLE, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390545 | MELVILLE, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290875 | MELVILLE, JANENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828682 | Melville, Mya | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348802 | MELVILLE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819752 | MELVILLE, SIBYL & TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548293 | MELVILLE, TERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185889 | MELVILLE, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353037 | MELVILLE, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427307 | MELVIN & TAMMY KEELY | 5821 TASMANIA DR | | | | LOWELL | MI | 49331 | |
| 5709925 | MELVIN ADAMS | 2200 FLATLEY RD | | | | RICHMOND | IN | 47374 | |
| 5709926 | MELVIN AIKEN | 849 GENFORD CT | | | | RALEIGH | NC | 27609 | |
| 5709927 | MELVIN ALISHA D | 5004 S EASTERN AVE LOT 344 | | | | OKLAHOMA CITY | OK | 73129 | |
| 5709928 | MELVIN ALISON | 6805 WILLOWBROOK RD | | | | FAYETTEVILLE | NC | 28314 | |
| 5709929 | MELVIN ANNIE | 5218 ALBERT DR | | | | FOREST PARK | GA | 30297 | |
| 5709930 | MELVIN ARROYO | CARR 682 BO GARROCHALES | | | | BARCELONETA | PR | 00617 | |
| 5709931 | MELVIN BARBARA | 4138 BELLE AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| 5709932 | MELVIN BEVERLY | 1705 BRYANT COURT ST | | | | LAKE CHARLES | LA | 70601 | |
| 5709933 | MELVIN BOWMAN | 304 EAST MAIN | | | | WINNIE | TX | 77665 | |
| 5709934 | MELVIN BRANDON | 12717 GORDON BLVD | | | | WOODBRIDGE | VA | 22192 | |
| 4851692 | MELVIN BRILL | 129 BLOOMSBURY AVE | | | | Havre De Grace | MD | 21078 | |
| 5709935 | MELVIN BRITTANY T | 4373 CENTRAL AVE | | | | CHARLOTTE | NC | 28205 | |
| 5709936 | MELVIN BROWN | 800 SOUTHERN AVE | | | | WASHINGTON | DC | 20032 | |
| 5709937 | MELVIN CHARLIE | 167 JASMINE PLACE | | | | COLUMBIA | SC | 29203 | |
| 5709939 | MELVIN CHRISTY | 116 CHERRY STREET | | | | BLOOMFIELD | KY | 40008 | |
| 5709940 | MELVIN CLENICE | 5918 RICHFIELD AVE | | | | HOPE MILLS | NC | 28348 | |
| 5709941 | MELVIN COTTO | RR 04 BOX 3592 | | | | CIDRA | PR | 00739 | |
| 5709942 | MELVIN CRYSTAL | 317 MYERS AVENUE | | | | GOLDSBORO | NC | 27530 | |
| 5709943 | MELVIN D MCDANIEL | 11583 US 23 | | | | WURTLAND | KY | 41144 | |
| 5709944 | MELVIN DARIAN | 720 AMAS ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5709945 | MELVIN DAVIS | 1110 AMITY STREET | | | | PITTSBURGH | PA | 15120 | |
| 5709946 | MELVIN DEAN | 722 N 79TH | | | | EAST ST LOUIS | IL | 62203 | |
| 5709947 | MELVIN DICKENSON | 15510 INVERMERE AVE | | | | CLEVELAND | OH | 44128 | |
| 5709948 | MELVIN DONALD | 900 MOOSE LODGE RD | | | | CAMDEN WYOMING | DE | 19934 | |
| 5709949 | MELVIN ELEANORA | 2404 SANDHILL RD | | | | FAYETTEVILLE | NC | 28306 | |
| 5709950 | MELVIN ELLEN | 644 73RD ST | | | | WILSON | NC | 27893 | |
| 4851431 | MELVIN ELLIS | 4358 BIG DIPPER CIR | | | | Hephzibah | GA | 30815 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5709951 | MELVIN ESTRELLA | 250 KNICKERBOCKER AVE | | | | BROOKLYN | NY | 11237 | |
| 5709952 | MELVIN EVANS | LKHJFTFX | | | | EUREKA | CA | 11203 | |
| 5709953 | MELVIN FREEMAN | 945 AVENUE H | | | | BOGALUSA | LA | 70427 | |
| 4850368 | MELVIN G PETERS | 13312 RANCHERO RD | | | | OAK HILLS | CA | 92344-4812 | |
| 5709954 | MELVIN GAINES | 253 GRAMERCY AVE | | | | TOLEDO | OH | 43612 | |
| 5709955 | MELVIN GLENN | PO BOX 1785 | | | | CONCORD | NC | 28026-1785 | |
| 5709956 | MELVIN GONZALEZ | BO GUAYABAL | | | | JUANA DIAZ | PR | 00795 | |
| 5709957 | MELVIN GREEN | 20070 WARREN ROAD | | | | PERRIS | CA | 92570 | |
| 4846714 | MELVIN GREEN | 2207 ASHMONT CT | | | | Missouri City | TX | 77489 | |
| 5709958 | MELVIN HENRIQUEZ | 1963 WOODSIDE ROAD | | | | REDWOODOCITY | CA | 94061 | |
| 5709960 | MELVIN HODGINS | 6474 GREEN RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| 5709961 | MELVIN HOOK | 4901 SUNSET BLVD LOT 360 | | | | LEXINGTON | SC | 29072 | |
| 4679162 | MELVIN II, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709963 | MELVIN JENNIFER | 85 WEBB HOLLOW | | | | VAN LEAR | KY | 41265 | |
| 5709964 | MELVIN JIMMY | 9088 HWY 55 | | | | FORT BARNWELL | NC | 28526 | |
| 5709965 | MELVIN JOHNSON | 9542 FORT DALE ROAD | | | | FORT DEPOSIT | AL | 36032 | |
| 4791618 | Melvin Keely | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709968 | MELVIN KRYST SMITH | 3311 WITHERWARD TRL | | | | WEST CARROLTON | OH | 45449 | |
| 4887292 | MELVIN L FRECKER OD | SEARS OPTICAL 2570 | 3501 GRANNVILLE AVE | | | MUNCIE | IN | 47303 | |
| 5709970 | MELVIN LU | 20119 NOB OAK AVE | | | | TAMPA | FL | 33647 | |
| 5709971 | MELVIN LUCAS | 124 PARK ST 7 | | | | NOVATO | CA | 94945 | |
| 4846248 | MELVIN M PRUITTE | 330 LIME ST NO 2 | | | | Joliet | IL | 60435 | |
| 5709972 | MELVIN MANCIA | 34 BUFFUM STAPT-1 | | | | SALEM | MA | 01970 | |
| 5709973 | MELVIN MAXWELL | 327 SOUTH DOGWOOD LANE | | | | BYRAM | MS | 39272 | |
| 5709974 | MELVIN MCCARLEY | 18803 BENT WILLOW CR | | | | GERMANTOWN | MD | 20874 | |
| 4850229 | MELVIN MCCRAY | 4743 ALLENDALE DR | | | | Memphis | TN | 38128 | |
| 5709975 | MELVIN MIRANDA | 4017 E 17TH ST | | | | OAKLAND | CA | 94601 | |
| 4313185 | MELVIN MOHIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5709976 | MELVIN MONICA | 502 RUFFNER ST | | | | NORFOLK | VA | 23504 | |
| 4845511 | MELVIN MOSGROVE | 22942 MULBERRY GLEN DR | | | | Santa Clarita | CA | 91354 | |
| 4801309 | MELVIN NICKEL | DBA TOFINO JEWELRY | 10785 W. TWAIN AVE. SUITE 102 | | | LAS VEGAS | NV | 89135 | |
| 5709977 | MELVIN NIEVES | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5709978 | MELVIN OJEDA | HC 2 BOX 6269 | | | | LARES | PR | 00669 | |
| 5709979 | MELVIN PALMER | 405 TENTH ST | | | | BUFFALO | NY | 14201 | |
| 5709980 | MELVIN PERKINS | 1231 N 65TH ST | | | | PHILADELPHIA | PA | 19151 | |
| 5709981 | MELVIN PICKENS JR | 262 LAKE AVE | | | | ELYRIA | OH | 44035 | |
| 5709982 | MELVIN R BARNES | 2306 GREEN ST SE 101 | | | | WASHINGTON | DC | 20020 | |
| 4863786 | MELVIN R MARSH | 23459 W AVENUE | | | | DALLAS CENTER | IA | 50063 | |
| 5709983 | MELVIN RANDALL | 1376 BRANDWINE PLACE | | | | ZANESVILLE | OH | 43701 | |
| 5709984 | MELVIN REMINGTON | 59459 TWIN PINE RD | | | | BOGALUSA | LA | 70427 | |
| 4848014 | MELVIN ROHDE | 4851 BILLY DR | | | | San Antonio | TX | 78220 | |
| 5709985 | MELVIN ROSSER | 319 NEWPORT RD | | | | LEOLA | PA | 17540 | |
| 5709986 | MELVIN ROYAL | 197 JENKINS PARK ROAD | | | | WILKESBORO | NC | 28697 | |
| 5709987 | MELVIN SANDRA | 904 WIDE STREET | | | | NORFOLK | VA | 23504 | |
| 5709988 | MELVIN SANKFIELD | 20 WIMBERLY WAY | | | | COVINGTON | GA | 30016 | |
| 5709989 | MELVIN SILVA | 724 VAN BUREN AVE | | | | ELIZABETH | NJ | 07201 | |
| 5709990 | MELVIN SIMMONS | 200 SECRETARIART DR UNIT M | | | | HAVRE DE GRACE | MD | 21078 | |
| 5709991 | MELVIN SMITH | 1306 BIGBRANCH RD | | | | BEAUFORT | SC | 29906 | |
| 5709993 | MELVIN SURPRISE | 428 E ABDERDEEN DR | | | | HOLLAND | OH | 43528 | |
| 5709994 | MELVIN THOMAS | 1159 W ROSEWOOD ST NONE | | | | RIALTO | CA | 92376 | |
| 5709995 | MELVIN TOMMY | 702 GOODGE STR | | | | CLAXTON | GA | 30417 | |
| 5709996 | MELVIN TURNER | 320 70 3RD ST | | | | NEWPORT NEWS | VA | 23607 | |
| 5709998 | MELVIN VICKIE | 311 OHIO AVE | | | | NEW BOSTON | OH | 45662 | |
| 5709999 | MELVIN WALKER | 703 N SEAL AVE | | | | LONG BEACH | MS | 39560 | |
| 5710001 | MELVIN WATSON | 933 RUBBER AVE | | | | NAUGATUCK | CT | 06770 | |
| 5710002 | MELVIN WILLIE M | 79 MURPHIS RD APT11 | | | | LUMBERBRIDGE | NC | 28357 | |
| 4176284 | MELVIN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386614 | MELVIN, ALEXANDRIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601735 | MELVIN, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676531 | MELVIN, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149356 | MELVIN, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468693 | MELVIN, CHANDLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348935 | MELVIN, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240463 | MELVIN, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469024 | MELVIN, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731697 | MELVIN, DANTONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709387 | MELVIN, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645638 | MELVIN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704626 | MELVIN, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396815 | MELVIN, DELSHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717606 | MELVIN, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250867 | MELVIN, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239628 | MELVIN, DONNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7758 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589639 | MELVIN, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338418 | MELVIN, ESTERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634019 | MELVIN, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673405 | MELVIN, HIRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258055 | MELVIN, IRONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398350 | MELVIN, JADAZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635989 | MELVIN, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346478 | MELVIN, JAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341470 | MELVIN, JAVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387083 | MELVIN, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434010 | MELVIN, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723395 | MELVIN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423062 | MELVIN, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533048 | MELVIN, KELLI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147090 | MELVIN, KHALIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144544 | MELVIN, KIMBERLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524359 | MELVIN, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587842 | MELVIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381876 | MELVIN, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735809 | MELVIN, NAZARETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477763 | MELVIN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386221 | MELVIN, PAMELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671712 | MELVIN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713564 | MELVIN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332191 | MELVIN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699259 | MELVIN, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284298 | MELVIN, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435041 | MELVIN, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761643 | MELVIN, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591127 | MELVIN, SHELTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387584 | MELVIN, SHENITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763030 | MELVIN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378329 | MELVIN, TABITHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677072 | MELVIN, TAMALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653979 | MELVIN, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508438 | MELVIN, TRENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671040 | MELVIN, TYKIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522241 | MELVIN, TYRIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777373 | MELVIN, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828683 | MELVIN.KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461966 | MELVIN, JR, EARL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710003 | MELVINA ADAMS | 1400 WESTWOOD SENOIR HOME APT111 | | | | HOPKINSVILLE | KY | 42240 | |
| 5710004 | MELVINA BENJAMIN | PO BOX 597 | | | | KINGSHILL | VI | 00851 | |
| 5710005 | MELVINA BOND | 608 EMORY HILL DR | | | | JACKSON | TN | 38301 | |
| 5710006 | MELVINA HALL | 18 N PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| 5710007 | MELVINA NELSON | 4126 GRAND AVE | | | | DULUTH | MN | 55808 | |
| 5710008 | MELVINA WILLIAMS | 14699 NE 18TH AVE APT 2J BLDG 7 | | | | NORTH MIAMI | FL | 33181 | |
| 5787321 | MELVINDALE CITY SUMMER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 4779683 | Melvindale City Treasurer | 3100 Oakwood Blvd. | | | | Melvindale | MI | 48122 | |
| 5787322 | MELVINDALE CITY WINTER | 3100 OAKWOOD BLVD | | | | MELVINDALE | MI | 48122 | |
| 4603514 | MELVIN-MUSE, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710011 | MELVISHA BENNETT | 784 PACKARD ST NW | | | | WARREN | OH | 44483 | |
| 5710012 | MELVYLYN PIERCE | 1212 E 1ST ST | | | | JACKSONVILLE | FL | 32206 | |
| 5710013 | MELVYN WILLIAMS | 8919 W LAWN AVE | | | | MILWAUKEE | WI | 53225 | |
| 4654171 | MELWANI, AJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554061 | MELWANI, KAMOO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710014 | MELWIN AROCHO | HC 03 BOX 14230 | | | | UTUADO | PR | 00641 | |
| 4408158 | MELYAN, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427315 | MELYN VIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785075 | Melyn Vil / Ronald Tienord | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785075 | Melyn Vil / Ronald Tienord | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710015 | MELYNDA DAVIS | 115 RAYMOND STREET | | | | MONTOUR FALLS | NY | 14865 | |
| 5710016 | MELYNDA GILBERT | 25 SPRING ST | | | | ROCKVILLE | CT | 06066 | |
| 5710017 | MELYNDA KATES | 116 HIGHVEIW DR | | | | WAYNESBURG | KY | 40409 | |
| 5710018 | MELYNDA KELLY | 4389 OVERTUN RD LOT 5 | | | | WOOSTER | OH | 44691 | |
| 5710019 | MELYNDA KENNEDY SANTOS | 2422 LAKE VIEW DR | | | | MC KINNEY | TX | 75070 | |
| 5710020 | MELYNDA TRICE | 2431 WEST VERMONT | | | | WICHITA | KS | 67203 | |
| 5710021 | MELZAR THERESA | 49 SOUTH ST | | | | MEDFIELD | MA | 02052 | |
| 4693357 | MELZER, ANDREAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279297 | MELZER, CHRISTOPHER ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839937 | MELZER, DEBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281657 | MELZER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187453 | MEMAR, JEREMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7759 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710022 | MEMBER VICK MONDRAGON | 3001 MING AVE | | | | BAKERSFIELD | CA | 93304 | |
| 4232190 | MEMBRENO DE LAZO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617342 | MEMBRENO, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559301 | MEMBRENO, CLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275006 | MEMBRENO, EMILIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200366 | MEMBRENO, KENDALL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206532 | MEMBRENO, RAFAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637670 | MEMBREÑO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710024 | MEMBRERE CRYSTALYN N | 92-1358 PANANA ST 909 | | | | KAPOLEI | HI | 96707 | |
| 4767692 | MEME, NATHALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627136 | MEMEH, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308370 | MEMERING, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707907 | MEMESSE, DESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284627 | MEMJE, ANTHONY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710025 | MEMILLIAN TEADA | 1230 SOUTH PIKE EAST 128 | | | | SUMTER | SC | 29153 | |
| 4438459 | MEMIS, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710026 | MEMMER CARIN | 2222 FOOTHIL BLVD | | | | LA CANADA FLI | CA | 91011 | |
| 4451635 | MEMMER, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758670 | MEMMINGER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514813 | MEMMOTT, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710027 | MEMNON ELIZABETH | 7184 MOUNTAIN DR | | | | TOBYHANNA | PA | 18466 | |
| 4328718 | MEMO, SHPRESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710028 | MEMOEY WINDHAM | 7106 TURNER RD | | | | LONG BEACH | MS | 39560 | |
| 4264146 | MEMOLO, FRANK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710029 | MEMON ARSLAN | 6129 LEESBURGS PIKE | | | | FALLS CHURCH | VA | 22044 | |
| 4493622 | MEMON, IMTIAZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792295 | Memon, Razia & Ali | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340622 | MEMON, SEEMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794960 | MEMORABILIA LANE | DBA MEMORABILIALANE & PROMOTIONS | PO BOX 7266 | | | NASHUA | NH | 03060 | |
| 4883779 | MEMOREX PRODUCTS INC | P O BOX 99486 | | | | CHICAGO | IL | 60693 | |
| 4799216 | MEMORIAL CITY MALL LP | P O BOX 200256 | | | | DALLAS | TX | 75320-0256 | |
| 4864138 | MEMORY COMPANY LLC | 25 DOWNING DRIVE | | | | PHENIX CITY | AL | 36869 | |
| 4802317 | MEMORY N MORE | DBA MEMORYNMORE | 2120 HOWELL AVE SUITE 412 | | | ANAHEIM | CA | 92806 | |
| 5710030 | MEMORY TAYLOR | 101 MARKET ST | | | | FLUSHING | OH | 43977 | |
| 4664009 | MEMORY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144470 | MEMORY, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804743 | MEMORYC INC | DBA MEMORYC.COM | 10810 INDEPENDENCE POINT PKWY STE F | | | MATTHEWS | NC | 28105-1754 | |
| 4796092 | MEMOTRONICS LLC | DBA MEMOTRONICS | 134 VINTAGE PARK BLVD STE A-108 | | | HOUSTON | TX | 77070 | |
| 4887785 | MEMPHIS & SHELBY COUNTY OFFICE | SHELBY COUNTY GOVERNMENT | 160 N MAIN ST STE 1150 | | | MEMPHIS | TN | 38103 | |
| 4863103 | MEMPHIS AIR COND & HEATING CO INC | 2125 HILLSHIRE CIRCLE | | | | MEMPHIS | TN | 38133 | |
| 5403223 | MEMPHIS CITY | 125 NORTH MAIN - ROOM 301 | | | | MEMPHIS | TN | 38103 | |
| 5858471 | Memphis Commercial Appeal - 362957 | Destiny Zook | | | | Springfield | MO | 65806 | |
| 5858471 | Memphis Commercial Appeal - 362957 | Kathleen Hennessey, Gannett Co, Inc. | Law Dept, 7950 Jones Branch Dr | 651 N Boonville | | McLean | VA | 22107 | |
| 5858471 | Memphis Commercial Appeal - 362957 | PO Box 630037 | | | | Cincinnati | OH | 45263 | |
| 4867141 | MEMPHIS ICE MACHINE CO INC | 4130 DELP ROAD | | | | MEMPHIS | TN | 38118 | |
| 4904955 | Memphis Light Gas & Water | Alisha T Payne, Bankruptcy Clerk | 220 S Main Street | | | Memphis | TN | 38101 | |
| 5839102 | Memphis Light Gas & Water | Alisha T Payne, Bankruptcy Clerk | 220 S Maint Street | | | Memphis | TN | 38101 | |
| 4904955 | Memphis Light Gas & Water | Credit Operations | PO Box 430 | | | Memphis | TN | 38101 | |
| 4784478 | Memphis Light, Gas & Water Division | P.O. Box 388 | | | | Memphis | TN | 38145-0388 | |
| 5710031 | MEMPHIS PEREZ | 4914 MAURITA | | | | SPRING | TX | 77373 | |
| 4898509 | MEMPHIS SERVICE TECH | 1710 SHELBY OAKS DRIVE NORTH | STE 22 | | | MEMPHIS | TN | 38134 | |
| 5710032 | MEMUNATU KAMARA | 7406 FRANKFORT PL | | | | GREENBELT | MD | 20770 | |
| 4878779 | MEN IN WHITE PAINTING LLC | MARK BLACK | 15537 N IL HWY 37 | | | MT VERNON | IL | 62864 | |
| 4192871 | MEN, CHANMONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710033 | MENA AMANDA | 1420 NW 33 ST | | | | MIAMI | FL | 33142 | |
| 5710034 | MENA AMANDA D | 1420 NW 33 STREET | | | | MIAMI | FL | 33142 | |
| 5710035 | MENA ANGE | 3142 NW 1AVE | | | | MIAMI | FL | 33127 | |
| 5710036 | MENA BARBARA | 1514 N AVE | | | | CASA GARNDE | AZ | 85122 | |
| 5710038 | MENA ENQIRUE | 2512 DEER TRAIL | | | | BROWNSVILLE | TX | 78521 | |
| 5710039 | MENA ESMERALDA | 929 17TH ST W | | | | BRADENTON | FL | 34205 | |
| 5710040 | MENA GARCIA | P O BOX 85 | | | | KUNGSHILL | VI | 00851 | |
| 5710041 | MENA GHEBRANIOUS | 13615 ABANA DRIVE | | | | CERRITOS | CA | 90703 | |
| 5710042 | MENA GLADYS | 855 NE 171ST TER | | | | MIAMI | FL | 33162 | |
| 4541032 | MENA JR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710043 | MENA JULIO | 28492 MISSION BLVD 609 | | | | HAYWARD | CA | 94544 | |
| 5710044 | MENA KENYRA | 439 SOUTH ST | | | | PHOENIXVILLE | PA | 19460 | |
| 5710045 | MENA LYNETTE M | CALLE REINA 47 B PARC CAR | | | | VEGA ALTA | PR | 00692 | |
| 5710046 | MENA MARIA | AVE COTTO CASA 300 | | | | ARECIBO | PR | 00612 | |
| 5710047 | MENA MARIBEL | PASEO DEL BOSQUE 2603 | | | | SAN JUAN | PR | 00926 | |
| 5710048 | MENA MONICA | 1513 LANFLAIR RD | | | | ESSEX | MD | 21221 | |
| 4476717 | MENA, ANABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572768 | MENA, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7760 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240867 | MENA, BARBARA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252365 | MENA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214336 | MENA, CHLOELEEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490205 | MENA, CHRISTLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251963 | MENA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529503 | MENA, DAYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164547 | MENA, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625271 | MENA, DIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761148 | MENA, ELBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789908 | Mena, Erika | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467902 | MENA, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536251 | MENA, GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433683 | MENA, GRACIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506336 | MENA, GRISELYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217990 | MENA, IVANNA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275147 | MENA, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204872 | MENA, JENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212598 | MENA, JENNEFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181628 | MENA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535577 | MENA, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437953 | MENA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191012 | MENA, JOSHUA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156426 | MENA, KEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430183 | MENA, KRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236759 | MENA, KRYSTAL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776742 | MENA, LESBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241871 | MENA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253466 | MENA, MADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211814 | MENA, MARISOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185266 | MENA, MELVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775754 | MENA, NIKKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271256 | MENA, RAZELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169734 | MENA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506311 | MENA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175264 | MENA, ROSALBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173114 | MENA, SAVANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187305 | MENA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206781 | MENA, SUGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184267 | MENA, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710049 | MENACHEM LASKAR | 561 ALBANY AVE | | | | BROOKLYN | NY | 11203 | |
| 4687799 | MENACHER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297302 | MENA-FLORIDO, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469731 | MENAGH, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643805 | MENAI, FAIZA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537533 | MENAKER, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203448 | MENA-MARQUEZ, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196917 | MENA-OROZCO, ROSIELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397215 | MENARD II, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433862 | MENARD, ADAM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244615 | MENARD, ALI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584511 | MENARD, ALIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322429 | MENARD, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345155 | MENARD, ANNE-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153223 | MENARD, BRIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385225 | MENARD, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659992 | MENARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744409 | MENARD, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329465 | MENARD, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158824 | MENARD, DESHAWN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157778 | MENARD, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329653 | MENARD, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625102 | MENARD, FRANCES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376383 | MENARD, GENO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890696 | MENARD, INC. | C/O MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN THOMAS R. CURTIN | 1300 MOUNT KEMBLE AVENUE | PO BOX 2075 | MORRISTOWN | NJ | 07962-2075 | |
| 4890697 | MENARD, INC. | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS525476 | Basking Ride | NJ | 07920 | |
| 4890698 | MENARD, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4178589 | MENARD, IVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364638 | MENARD, JACK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702505 | MENARD, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768123 | MENARD, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275428 | MENARD, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332562 | MENARD, JUSTIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155585 | MENARD, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231297 | MENARD, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231709 | MENARD, KESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385293 | MENARD, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354820 | MENARD, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742403 | MENARD, LEDDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615844 | MENARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276877 | MENARD, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328815 | MENARD, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574183 | MENARD, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828684 | MENARD, RAY & DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224063 | MENARD, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347370 | MENARD, SAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739839 | MENARD, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154490 | MENARD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592394 | MENARD, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521805 | MENARIO, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725369 | MENASCHE, LIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223425 | MENASIAN, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226067 | MENASION, ANGELIQUE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410966 | MENASSERA, MOHAMMAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417255 | MENAWI, MAY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651135 | MENAY, ILLIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710050 | MENC CINDY | 1005 S ELLIS | | | | CAPE | MO | 63703 | |
| 4441603 | MENCARELLI, JOHNATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899040 | MENCARELLI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632425 | MENCER, LURLENE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710051 | MENCHACA JAZMINE | 310 NORTHWEST ST | | | | BUHLER | KS | 67522 | |
| 5710052 | MENCHACA JUAN | 2700 SCOTT AVE N9NE | | | | FORT WORTH | TX | 76103 | |
| 5710053 | MENCHACA MARCIANO R | 909 W MONROE | | | | LOVINGTON | NM | 88260 | |
| 4163304 | MENCHACA, ALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334371 | MENCHACA, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169467 | MENCHACA, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647688 | MENCHACA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530887 | MENCHACA, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777236 | MENCHACA, ERRAMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538917 | MENCHACA, FAUSTO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439196 | MENCHACA, IRIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657363 | MENCHACA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160095 | MENCHACA, JUAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539544 | MENCHACA, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191754 | MENCHACA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539209 | MENCHACA, MARISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527027 | MENCHACA, MARQUIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211533 | MENCHACA, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523814 | MENCHACA, PHILOMENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752790 | MENCHACA, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538023 | MENCHACA, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409892 | MENCHACA, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239761 | MENCHAN, HILTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197715 | MENCHE, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710054 | MENCHEGO DEBRA J | 27 DOVE RD | | | | BERNALILLO | NM | 87004 | |
| 4440137 | MENCHER, ANDREW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224781 | MENCHETTI, FRANK P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710055 | MENCHHION ELIZABETH | 2216 E 16TH ST | | | | PANAMA CITY | FL | 32404 | |
| 4785246 | Menchin, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785247 | Menchin, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165878 | MENCHINELLA KYLE, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495789 | MENCHU, CLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349191 | MENCI, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899094 | MENCIA FLOORING | ARQUEL MENCIA | 6083 VILLAGE CIR | | | ORLANDO | FL | 32822 | |
| 4839938 | MENCIA, ANDRES JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453562 | MENCINI, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792152 | Menck, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453442 | MENCKE, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710057 | MENCLEWICZ MARY C | 4100 PEET ST | | | | MIDDLEPORT | NY | 14105 | |
| 4359422 | MENCY, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384210 | MENCY, KOUVARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710058 | MENDA WOODSON | 1706 ASHLAND AVE | | | | EVANSTON | IL | 60201 | |
| 4351499 | MENDALSKI, TARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460431 | MENDAT, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282624 | MENDAYE, SURAPHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357947 | MENDE, ALEXANDER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344304 | MENDE, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710059 | MENDEL OLGA | 43 15 46ST | | | | LONG ISLANDCITY | NY | 11104 | |
| 4297671 | MENDEL, JACOB T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686186 | MENDEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277064 | MENDEL, WILLIAM T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710060 | MENDELL JUDY | 20203 VINE ST | | | | PASO ROBLES | CA | 93446 | |
| 4432199 | MENDELL, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839939 | MENDELL, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695465 | MENDELOWITZ, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839940 | MENDELSOHN, ALAN & CARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839941 | MENDELSON, AVISHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675651 | MENDELSON, GARY MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575268 | MENDEN, KIRSTEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311103 | MENDEN, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710061 | MENDENCE JASON | 333 BROOKWOOD | | | | LANSING | KS | 66048 | |
| 5710062 | MENDENHALL DEBRA A | 426 MORELAND SCH RD | | | | BLUE SPRINGS | MO | 64015 | |
| 4470073 | MENDENHALL JR, STANFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730120 | MENDENHALL, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315042 | MENDENHALL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658164 | MENDENHALL, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273134 | MENDENHALL, COLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547734 | MENDENHALL, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304896 | MENDENHALL, ELAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462306 | MENDENHALL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660186 | MENDENHALL, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395918 | MENDENHALL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634107 | MENDENHALL, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667704 | MENDENHALL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828685 | MENDENHALL, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761272 | MENDENHALL, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455120 | MENDENHALL, MARCHITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636418 | MENDENHALL, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662080 | MENDENHALL, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494543 | MENDENHALL, RYAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467172 | MENDENHALL, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623827 | MENDENHALL, STEVEN M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569700 | MENDENHALL, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770106 | MENDENHALL, VIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600438 | MENDENHALL, WILLIAM P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457271 | MENDENHALL, WILLIAM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710063 | MENDENHALLISLEY JOSHUAERIKA | 653 TERRY LANE | | | | JACKSONVILLE | NC | 28546 | |
| 4415207 | MENDER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710064 | MENDERS LEISHA | 1446 MERCY DR | | | | ORLANDO | FL | 32809 | |
| 5710065 | MENDES DEBORAH | 6144 PENNSYLVANIA AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 5710066 | MENDES THERESA | 876 FIRETHORN ST | | | | SAN DIEGO | CA | 92154 | |
| 4396839 | MENDES, BRUNO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507286 | MENDES, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728190 | MENDES, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193146 | MENDES, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407325 | MENDES, JASON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335363 | MENDES, JILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335888 | MENDES, JOCIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329735 | MENDES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792220 | Mendes, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792221 | Mendes, Michelle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253648 | MENDES, NIEBES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534289 | MENDES, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180715 | MENDES, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431413 | MENDES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718185 | MENDES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427627 | MENDES, UNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334963 | MENDES, WESLEY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839942 | MENDES,RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 4902894 | Mendez & Co., Inc. | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4902894 | Mendez & Co., Inc. | PO Box 363348 | | | | San Juan | PR | 00936-3348 | |
| 5710067 | MENDEZ A | BO HATO ARRIBA | | | | SAN SEBASTIAN | PR | 06685 | |
| 5710068 | MENDEZ ABIGAIL | 58 SARATOGA AVE | | | | YONKERS | NY | 10705 | |
| 5710069 | MENDEZ ADELA | E FRONT APT 135 | | | | WATSONVILLE | CA | 95076 | |
| 5403859 | MENDEZ ADRIANA | 615 E SCHUSTER AVE BLDG 1 | | | | EL PASO | TX | 79902 | |
| 5710070 | MENDEZ AIDIL | URB JARDINES DE ARECIBO C | | | | ARECIBO | PR | 00612 | |
| 5710071 | MENDEZ ALEJANDRO | 16423 ANDRAES DR | | | | CHESTERFIELD | MO | 63005 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710072 | MENDEZ ALEXANDRA | 727 CALLE GUAJATACA PALACIOS DEL RIO 2 | | | | TOA ALTA | PR | 00953 | |
| 5710073 | MENDEZ ALFREDO | 121 E JASMIN | | | | LA FERIA | TX | 78559 | |
| 5710074 | MENDEZ ALICIA | 2703 MARKET AVE | | | | FORT WORTH | TX | 76164 | |
| 5710075 | MENDEZ ALLISSA | 10210 E SPEEDWAY BLVD 19 | | | | TUCSON | AZ | 85748 | |
| 5710076 | MENDEZ ALONSO SHIRLEY M | BARRIO DOMINGUITO SECT CUCHI | | | | ARECIBO | PR | 00612 | |
| 4503572 | MENDEZ ALONSO, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710077 | MENDEZ AMBER | 1275 LOST TREE DR APT 4 | | | | BRANSON | MO | 65616 | |
| 5710078 | MENDEZ ANA | COND LOS ROBLES 7-1413 | | | | SAN JUAN | PR | 00927 | |
| 5710079 | MENDEZ ANA M | APT 424 | | | | MOCA | PR | 00676 | |
| 4189006 | MENDEZ ANAYA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330683 | MENDEZ ANDRADES, PAULINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710080 | MENDEZ ANDRES | 2121 ALVERNON | | | | TUCSON | AZ | 85714 | |
| 5710081 | MENDEZ ANGEL | 14756 VANOWEN ST 104 | | | | VAN NUYS | CA | 91405 | |
| 5710082 | MENDEZ ANGELA | CALLE EMILIO CASTRO 41 | | | | LARES | PR | 00669 | |
| 5710083 | MENDEZ ANTHONY | 4021 COTTONTAIL WAY | | | | SACRAMENTO | CA | 95823 | |
| 5710084 | MENDEZ ANTONIO | 830 SILVERADO ST APT F | | | | HANFORD | CA | 93230 | |
| 5710086 | MENDEZ ARLIN | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 4668991 | MENDEZ ARSITZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710087 | MENDEZ AURORA | 2002 AIRLINE RD APT 1802 | | | | BUCKNER | MO | 64016 | |
| 5710088 | MENDEZ AWILDA | HC 02 BOX 22770 | | | | AGUADILLA | PR | 00603 | |
| 5710089 | MENDEZ BERTHA | 613 INDIAN ROW CT | | | | HENDERSON | NV | 89015 | |
| 5710090 | MENDEZ BLANCA | 7828 HAVENWOOD RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5710091 | MENDEZ BONNIE | 3313 DUBLIN RD | | | | CHARLESTON | SC | 29420 | |
| 4204264 | MENDEZ CARDENAS, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710093 | MENDEZ CARMEN | VICTOR ROJAS 2 CALLE 1 CASA 16 | | | | ARECIBO | PR | 00612 | |
| 5710095 | MENDEZ CARMEN U | HC 645 BOX 6201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710096 | MENDEZ CAROLINA | 377 HARRISON STREET | | | | PASSAIC | NJ | 07055 | |
| 5710097 | MENDEZ CHRISTINA | 70 PACIFIC ST | | | | CAMBRIDGE | MA | 02139 | |
| 5710099 | MENDEZ CLARISSA | 109 CALLE ROMAN | | | | QUEBRADILLA | PR | 00678 | |
| 5710100 | MENDEZ CLAUDIA | 6272 NW 186 ST | | | | HIALEAH | FL | 33015 | |
| 5710101 | MENDEZ CONSUELO | 720 E URSULINE | | | | LUBBOCK | TX | 79403 | |
| 5710102 | MENDEZ DESIREE | 7270 NW 35TH TER | | | | MIAMI | FL | 33122 | |
| 5710103 | MENDEZ ELISIA | 500 S LINCOLN AVE APT 1 | | | | HASTINGS | NE | 68901 | |
| 5710104 | MENDEZ ELIZABETH | HC 58 BOX 13137 | | | | AGUADA | PR | 00602 | |
| 5710105 | MENDEZ ELOINA | AVE AGUSTIN RAMOS CALERO 740 | | | | ISABELA | PR | 00662 | |
| 5710106 | MENDEZ EMMANUEL L | 170 WEST AVE 2ND FLR | | | | BUFFALO | NY | 14201 | |
| 5710107 | MENDEZ ERIBERTO | URB VILLA LINARES CALLE 16 K 1 | | | | VEGA ALTA | PR | 00692 | |
| 4444321 | MENDEZ ESPINOZA, GHERICK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710108 | MENDEZ ESTELLA | 1400 WEST J | | | | HASTINGS | NE | 68901 | |
| 5710109 | MENDEZ ESTHER M | 1920 SW 33RD CT NONE | | | | CORAL GABLES | FL | 33145 | |
| 5710110 | MENDEZ EVELIN | HC-04 BOX 5413 | | | | GUAYNABO | PR | 00969 | |
| 5710111 | MENDEZ EVELYN | RES SAN JOSE CALLE 1 A14 | | | | GURABO | PR | 00778 | |
| 5710112 | MENDEZ FELIPE | APT 2147 VOLADORAS LOMAS | | | | MOCA | PR | 00676 | |
| 5710113 | MENDEZ FLORENCE | 906 SW 36TH ST | | | | LAWTON | OK | 73505 | |
| 5710114 | MENDEZ FRANCHSCO | 4361 S 3425 W | | | | PROVO | UT | 84606 | |
| 5710115 | MENDEZ FRANCISCO | 1650 NORTH IMPERIAL AVE SPC 1 | | | | CALEXICO | CA | 92231 | |
| 5710116 | MENDEZ GALICIA G | C SIMILAR OTE 542 | | | | TAMPS | NM | 88295 | |
| 5710117 | MENDEZ GARCIA YIMARIES | BOZARIZAL CARR 966 KM 1 9 | | | | RIO GRANDE | PR | 00745 | |
| 5710118 | MENDEZ GLADIS | URB UNIVERSITY GARDENS 259 CA | | | | SAN JUAN | PR | 00927 | |
| 5710119 | MENDEZ GLENDA | BO CANAS SEC ITALIANO | | | | MAYAGUEZ | PR | 00681 | |
| 4498473 | MENDEZ GONZALEZ, YATNIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710120 | MENDEZ GORGE | ANIMAS SUR 165 | | | | ARECIBO | PR | 00612 | |
| 5710121 | MENDEZ GRICEL | 1699 E LA DENY DR | | | | ONTARIO | CA | 91764 | |
| 5710122 | MENDEZ GUSTAVO | HC 04 13992 | | | | MOCA | PR | 00676 | |
| 5710124 | MENDEZ HILDA | RES NEMESIO CANALES EDF 7 APT | | | | SAN JUAN | PR | 00918 | |
| 4537125 | MENDEZ III, ENRIQUE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710125 | MENDEZ IRIS | HC 01 BOX 4116 | | | | ARROYO | PR | 00714 | |
| 5710126 | MENDEZ ISAI | URB VILLA BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 5710127 | MENDEZ ISAIAS | HC 01 BOX 6307 | | | | YAUCO | PR | 00698 | |
| 5710128 | MENDEZ JACQUELINE | 18903 RED ROBIN TER | | | | GERMANTOWN | MD | 20874 | |
| 4199004 | MENDEZ JAEN, ANAKAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710129 | MENDEZ JAQUELINE | 1012 NUSSER ST REAR | | | | LAREDO | TX | 78043 | |
| 5710130 | MENDEZ JAVIER J | 1012 SKYLINE ST | | | | CALEXICO | CA | 92231 | |
| 5710132 | MENDEZ JESSARAI | 1102 6TH AVE APT A | | | | DELANO | CA | 93215 | |
| 5710133 | MENDEZ JESUS | BARRIO CANTERA 152 C | | | | MANATI | PR | 00674 | |
| 5710134 | MENDEZ JOEL | HC 01BOX 11729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 4557641 | MENDEZ JR., SEYMOUR E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710136 | MENDEZ JUAN | 622 S POPLAR | | | | FOSTORIA | OH | 44830 | |
| 5710137 | MENDEZ JUAN I | 115 WHITTIER AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710138 | MENDEZ JUANA | 8115 LINARES AVE | | | | RIVERSIDE | CA | 92509 | |
| 5710139 | MENDEZ JULIA | 1240 EVANS TRL 240 | | | | BELTSVILLE | MD | 20705 | |
| 5710140 | MENDEZ JUYANNI | 4406 MARTINS WAY APT | | | | ORLANDO | FL | 32808 | |
| 5710141 | MENDEZ KATHERINE | HC 5 BOX 56214 | | | | HATILLO | PR | 00659 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710142 | MENDEZ KATHIRIA | 2100 COUNTY ST 31 | | | | ATTLEBORO | MA | 02703 | |
| 5710143 | MENDEZ KELITZA | CALLE DE DIEGO 62 ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 5710144 | MENDEZ KEVIN | 1647 TAYLOR AVE APT 1 | | | | BRONX | NY | 10460 | |
| 5710145 | MENDEZ LAURA | 9630 HWY 41 SPC S6 | | | | LEMOORE | CA | 93245 | |
| 5710146 | MENDEZ LETICIA | 664 BASINGSTOKE CRT | | | | MIAMI | FL | 33167 | |
| 5710147 | MENDEZ LILIA | 627 W CORONADO RD | | | | PHOENIX | AZ | 85035 | |
| 5710148 | MENDEZ LISETTE | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 4205811 | MENDEZ LLANAS, LIZBETH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710149 | MENDEZ LOURDES | 2 MARINEVIEW PLAZA APT14E | | | | CASTLE POINT | NJ | 07030 | |
| 5710150 | MENDEZ LUGO JAZMIN | BARRIO SITIOS CALLE PEDRO | | | | GUAYANILLA | PR | 00656 | |
| 5710151 | MENDEZ LUIS | 1523 S UNION STREET | | | | MILWAUKEE | WI | 53204 | |
| 5710152 | MENDEZ MAGARITA | 5 CHESTER CT | | | | GREENACRES | FL | 33463 | |
| 5710153 | MENDEZ MARIA | 433 E MONROE | | | | SANTA MARIA | CA | 93454 | |
| 5710154 | MENDEZ MARIBEL | 855 VALLEVISTA | | | | SUNDLANDPARK | NM | 88063 | |
| 5710155 | MENDEZ MARIELA | 1305 CHAP HILL BLVD E2029 | | | | PASCO | WA | 99301 | |
| 5710156 | MENDEZ MARILYN I | HC 3 BOX 8836 | | | | DORADO | PR | 00646 | |
| 5710157 | MENDEZ MARTHA | 51550 TYLER | | | | COACHELLA | CA | 92236 | |
| 5710158 | MENDEZ MARYLAND M | RES VISTHERMOSA EDF 30APT399 | | | | SANJUAN | PR | 00921 | |
| 5710159 | MENDEZ MAXIMINA | 22682 MYERS LANE | | | | HARLINGEN | TX | 78552 | |
| 5710160 | MENDEZ MAY | 12 FENNIMORE AVE | | | | YONKERS | NY | 10701 | |
| 5710161 | MENDEZ MAYRA | CONDOMINIO MIRAMAR A8 | | | | AGUADILLA | PR | 00603 | |
| 4500789 | MENDEZ MELENDEZ, GABRIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710162 | MENDEZ MELISSA | 3002 SW LONLEAF CT | | | | PORT ST LUCIE | FL | 34953 | |
| 5710163 | MENDEZ MELODY | 165 RAILROAD AVE | | | | PECKVILLE | PA | 18452 | |
| 5710164 | MENDEZ MICHELLE | 418 M STREET | | | | LOUISVILLE | KY | 40208 | |
| 5710165 | MENDEZ MIGUEL A | 6612 VINCENT LANE102 | | | | BALTIMORE | MD | 21215 | |
| 5710166 | MENDEZ MINERVA | ARROLLO DEL TIGRE 29 | | | | MATAMOROS | NY | 86850 | |
| 5710167 | MENDEZ MIOSOL | PO BOX 450 | | | | FAJARDO | PR | 00738 | |
| 5710168 | MENDEZ MIRIAM | 2332 WEST 116TH ST | | | | CLEVELAND | OH | 44111 | |
| 5710169 | MENDEZ MONICA V | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 5710170 | MENDEZ MYRNA H | BO QUEBRADA GRANDE CARR 852KM4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710171 | MENDEZ NANCY | 305 MARINST | | | | AVENAL | CA | 93204 | |
| 4256357 | MENDEZ NIEVES, EMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710172 | MENDEZ NILKA | RES MANANTIALES EDIF5 | | | | SAN JUAN | PR | 00921 | |
| 4496292 | MENDEZ NOLASCO, MARIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710173 | MENDEZ NORMA | RR05 BOX 6176 | | | | ANASCO | PR | 00610 | |
| 4215080 | MENDEZ OCHOA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710174 | MENDEZ ONEIDA | HC 04 BOX 14997 | | | | MOCA | PR | 00676 | |
| 5710175 | MENDEZ OQUENDO SHAKYRA M | RES CAROLINA HOUSING EDF | | | | CAROLINA | PR | 00987 | |
| 5710176 | MENDEZ ORLANDO F | 10251 SW 27TH ST | | | | MIAMI | FL | 33165 | |
| 5710177 | MENDEZ PAOLA | 1204 N PARK WESTERN | | | | SAN PEDRO | CA | 90732 | |
| 4436087 | MENDEZ PAREJA, SALMA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710178 | MENDEZ PEDRO | URB SANTA RITA CLL SELIS AGUIL | | | | RIO PIEDRAS | PR | 00926 | |
| 4643501 | MENDEZ PEREZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497645 | MENDEZ PEREZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209198 | MENDEZ PINZON, ALEJANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710179 | MENDEZ RAFAEL A | 24415 64TH AVE S | | | | KENT | WA | 98032 | |
| 5710180 | MENDEZ RALPH | AVE ESTEVES183 | | | | UTUADO | PR | 00641 | |
| 5710181 | MENDEZ RAMIRO | 3317 8TH ST E | | | | BRADENTON | FL | 34208 | |
| 5710182 | MENDEZ RAMONA | 4210 E 100TH AVE LOT 575 | | | | THORNTON | CO | 80229 | |
| 4168345 | MENDEZ RAMOS, DANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710183 | MENDEZ RANDY L | 16 MAPLE STREET P O BOX 121 | | | | MUSE | PA | 15350 | |
| 5710184 | MENDEZ REBECCA | 6905 DANNY DRIVE | | | | STOCKTON | CA | 95210 | |
| 5710185 | MENDEZ REYNA | 77101 CALIFORNIA DR 11 | | | | PALM DESERT | CA | 92211 | |
| 5710186 | MENDEZ RICHARD | RR BOX 64 | | | | POCATELLO | ID | 83202 | |
| 4238043 | MENDEZ RODRIGUEZ, AYMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501351 | MENDEZ RODRIGUEZ, BERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710188 | MENDEZ RONGIE C | LOS LIRIOS BLOQUE 13 43 | | | | SAN JUAN | PR | 00926 | |
| 5710189 | MENDEZ ROSA | 299 E NORTHRIDGE | | | | DINUBA | CA | 93618 | |
| 5710190 | MENDEZ ROSA A | 1157 SANDSPRINGS DR | | | | LA PUENTE | CA | 91746 | |
| 5710191 | MENDEZ ROSALINA | 314 N 12TH ST | | | | LEBANON | PA | 17046 | |
| 5710192 | MENDEZ RUDY | 3005 MELODY LN | | | | COLUMBIA | MO | 65203 | |
| 5710193 | MENDEZ RUTH | CALLE ARIDANO 22 | | | | CAROLINA | PR | 00979 | |
| 4409705 | MENDEZ SANCHEZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710195 | MENDEZ SHANETTE | 5918 89TH AVE | | | | NEW CARROLLTON | MD | 20784 | |
| 4381874 | MENDEZ SUAREZ, MITZY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710196 | MENDEZ SUJELYS | SUITE 303 3 PISO | | | | ARECIBO | PR | 00612 | |
| 5710197 | MENDEZ SUSANA | 140 E NEWBURGH ST | | | | AZUSA | CA | 91702 | |
| 5710198 | MENDEZ TEDY K | 416 LAIRD AVE SE | | | | WARREN | OH | 44483 | |
| 5710199 | MENDEZ TERRI | 306 DUNLAWTON | | | | PORT ORANGE | FL | 32127 | |
| 5710200 | MENDEZ THELMA | 4670 LOMITA ST | | | | LOS ANGELES | CA | 90019 | |
| 4497675 | MENDEZ TORRES, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616507 | MENDEZ TORRES, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710201 | MENDEZ VANESSA | HC 09 BOX 5158 | | | | SABANA GRANDE | PR | 00637 | |
| 4639508 | MENDEZ VASQUEZ, LILIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501037 | MENDEZ VEGA, ALLANYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710202 | MENDEZ VERONICA | 23DS LA PALOMA DR | | | | LAS CRUCES | NM | 88011 | |
| 5710203 | MENDEZ VICKY | 1021 NW 127TH CT | | | | MIAMI | FL | 33182 | |
| 5710204 | MENDEZ WANDA | CALLE LLAGRUMO Z13 VALLE | | | | CAROLINA | PR | 00983 | |
| 5710205 | MENDEZ XAVIER | PLAZAS DE TORRIMAR 2 1 | | | | BAYAMON | PR | 00959 | |
| 5710206 | MENDEZ YAHAIRA L | CALLE ARANA 3 | | | | LARES | PR | 00669 | |
| 5710207 | MENDEZ YANCY | CALLE 17 D-9 VILLANUEVA | | | | CAGUAS | PR | 00725 | |
| 5710208 | MENDEZ YARIZA | COND MONACILLOS | | | | SAN JUAN | PR | 00921 | |
| 5710209 | MENDEZ YOLANDA | ALT DE MONTELLANO B 8 APT | | | | CAYEY | PR | 00736 | |
| 4464891 | MENDEZ, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659766 | MENDEZ, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382340 | MENDEZ, ADRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419369 | MENDEZ, AILICEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209619 | MENDEZ, ALAIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247925 | MENDEZ, ALAIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278464 | MENDEZ, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496193 | MENDEZ, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168454 | MENDEZ, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542116 | MENDEZ, ALEXANDRO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582196 | MENDEZ, ALEXIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528301 | MENDEZ, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518383 | MENDEZ, ALEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498054 | MENDEZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725839 | MENDEZ, ALFREDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436314 | MENDEZ, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197310 | MENDEZ, ALONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208968 | MENDEZ, ALYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664894 | MENDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541881 | MENDEZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399992 | MENDEZ, AMARYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536914 | MENDEZ, AMBAR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220475 | MENDEZ, AMBER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181313 | MENDEZ, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682544 | MENDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692103 | MENDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654685 | MENDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490250 | MENDEZ, ANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411105 | MENDEZ, ANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418504 | MENDEZ, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533374 | MENDEZ, ANDREA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424746 | MENDEZ, ANDREA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499443 | MENDEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159329 | MENDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223900 | MENDEZ, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550998 | MENDEZ, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720186 | MENDEZ, ANGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218538 | MENDEZ, ANIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153116 | MENDEZ, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199621 | MENDEZ, ANNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178604 | MENDEZ, ANTHONY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424772 | MENDEZ, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248259 | MENDEZ, ANTONIETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550202 | MENDEZ, ARANXA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638363 | MENDEZ, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604641 | MENDEZ, ARTEMIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504083 | MENDEZ, ASHLEY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568451 | MENDEZ, ASHLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212452 | MENDEZ, ASIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535914 | MENDEZ, ASIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199095 | MENDEZ, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636450 | MENDEZ, BAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274820 | MENDEZ, BERLIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525065 | MENDEZ, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397132 | MENDEZ, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165232 | MENDEZ, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177776 | MENDEZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540843 | MENDEZ, BRENDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212109 | MENDEZ, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404262 | MENDEZ, BRYANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186481 | MENDEZ, CAMERON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229539 | MENDEZ, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786763 | Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786763 | Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786764 | Mendez, Carmen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438514 | MENDEZ, CAROL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163778 | MENDEZ, CATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173652 | MENDEZ, CESAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256353 | MENDEZ, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169193 | MENDEZ, CHRIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191523 | MENDEZ, CHRISTIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241898 | MENDEZ, CHRISTIAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527737 | MENDEZ, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156064 | MENDEZ, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168491 | MENDEZ, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787796 | Mendez, Cindy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524774 | MENDEZ, CRISTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176174 | MENDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618575 | MENDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447302 | MENDEZ, DAGNI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268359 | MENDEZ, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243067 | MENDEZ, DAMARIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576794 | MENDEZ, DAMEEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535830 | MENDEZ, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421884 | MENDEZ, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183462 | MENDEZ, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566761 | MENDEZ, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398802 | MENDEZ, DANIELA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551215 | MENDEZ, DARICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332897 | MENDEZ, DASHERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745431 | MENDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181226 | MENDEZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151819 | MENDEZ, DENILSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489073 | MENDEZ, DESTINY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544583 | MENDEZ, DESTINY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283962 | MENDEZ, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724253 | MENDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506594 | MENDEZ, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792244 | Mendez, Diane | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566193 | MENDEZ, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754258 | MENDEZ, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253599 | MENDEZ, EBETZEIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196435 | MENDEZ, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784979 | Mendez, Edna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391781 | MENDEZ, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585397 | MENDEZ, EFREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439874 | MENDEZ, ELAINE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632777 | MENDEZ, ELBA ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251619 | MENDEZ, ELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162717 | MENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229745 | MENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499077 | MENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178723 | MENDEZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620021 | MENDEZ, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586615 | MENDEZ, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764914 | MENDEZ, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498313 | MENDEZ, EMLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466398 | MENDEZ, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176230 | MENDEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545041 | MENDEZ, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686032 | MENDEZ, ERIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549359 | MENDEZ, ESTEFANY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709865 | MENDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709866 | MENDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193374 | MENDEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290108 | MENDEZ, FAVIOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687605 | MENDEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642181 | MENDEZ, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153355 | MENDEZ, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839943 | MENDEZ, FLAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253546 | MENDEZ, FRANCHESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329592 | MENDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657846 | MENDEZ, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174279 | MENDEZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169685 | MENDEZ, FRANCISCO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249890 | MENDEZ, FRANKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757621 | MENDEZ, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634655 | MENDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506935 | MENDEZ, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401610 | MENDEZ, GABRIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246646 | MENDEZ, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677259 | MENDEZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203239 | MENDEZ, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479113 | MENDEZ, GLADYS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656509 | MENDEZ, GLORIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697052 | MENDEZ, GORGI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839944 | MENDEZ, HACHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371806 | MENDEZ, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720732 | MENDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190830 | MENDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501386 | MENDEZ, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551474 | MENDEZ, HELEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591701 | MENDEZ, HERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703278 | MENDEZ, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645319 | MENDEZ, HILDA  C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392228 | MENDEZ, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600922 | MENDEZ, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306418 | MENDEZ, ILA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473211 | MENDEZ, ILIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494418 | MENDEZ, IRELYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194936 | MENDEZ, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243277 | MENDEZ, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163141 | MENDEZ, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706631 | MENDEZ, ISIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537869 | MENDEZ, ISRAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530182 | MENDEZ, ISRAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148334 | MENDEZ, JACQUELIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396105 | MENDEZ, JAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562573 | MENDEZ, JAMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182105 | MENDEZ, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547263 | MENDEZ, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221614 | MENDEZ, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546685 | MENDEZ, JANELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301275 | MENDEZ, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385939 | MENDEZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253287 | MENDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505558 | MENDEZ, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341566 | MENDEZ, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216392 | MENDEZ, JAZMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198515 | MENDEZ, JAZZMIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395459 | MENDEZ, JENITSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535763 | MENDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412348 | MENDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424969 | MENDEZ, JENNIFER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171758 | MENDEZ, JENNYFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732723 | MENDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152629 | MENDEZ, JESSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411228 | MENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171617 | MENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195369 | MENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167806 | MENDEZ, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770256 | MENDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703016 | MENDEZ, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625663 | MENDEZ, JHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293435 | MENDEZ, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498481 | MENDEZ, JOCKXAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396032 | MENDEZ, JOHNARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331633 | MENDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344273 | MENDEZ, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509040 | MENDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722213 | MENDEZ, JORGE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770677 | MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750606 | MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191588 | MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533217 | MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624315 | MENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652315 | MENDEZ, JOSE LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222351 | MENDEZ, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7768 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785451 | Mendez, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536809 | MENDEZ, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675346 | MENDEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198295 | MENDEZ, JUAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766764 | MENDEZ, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741881 | MENDEZ, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755681 | MENDEZ, JULIA Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165920 | MENDEZ, JULIANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416639 | MENDEZ, JULIANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725124 | MENDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249162 | MENDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233807 | MENDEZ, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410699 | MENDEZ, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517353 | MENDEZ, KARELIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485614 | MENDEZ, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760803 | MENDEZ, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442358 | MENDEZ, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434768 | MENDEZ, KEYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155561 | MENDEZ, KEYVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499718 | MENDEZ, KIABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306035 | MENDEZ, KIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192385 | MENDEZ, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233162 | MENDEZ, KRISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214170 | MENDEZ, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410676 | MENDEZ, LACIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251912 | MENDEZ, LAZARO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619932 | MENDEZ, LEANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506057 | MENDEZ, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533469 | MENDEZ, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402965 | MENDEZ, LETTICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240565 | MENDEZ, LEXUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236168 | MENDEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692511 | MENDEZ, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155471 | MENDEZ, LIZBEIDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173561 | MENDEZ, LIZBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220966 | MENDEZ, LIZVETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176449 | MENDEZ, LLOQUE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201211 | MENDEZ, LOMBARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617274 | MENDEZ, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839945 | MENDEZ, LORY & TRAINO, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542357 | MENDEZ, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254837 | MENDEZ, LUCILA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610488 | MENDEZ, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502752 | MENDEZ, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221573 | MENDEZ, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185750 | MENDEZ, LUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754276 | MENDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662915 | MENDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636642 | MENDEZ, LYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528160 | MENDEZ, LYZETH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528090 | MENDEZ, MALORIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695571 | MENDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212412 | MENDEZ, MANUEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302823 | MENDEZ, MANUEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512196 | MENDEZ, MANUEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196387 | MENDEZ, MARCELINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388227 | MENDEZ, MARGARITA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630825 | MENDEZ, MARGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750269 | MENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342852 | MENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411745 | MENDEZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547052 | MENDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502166 | MENDEZ, MARIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537173 | MENDEZ, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228255 | MENDEZ, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693792 | MENDEZ, MARILYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624812 | MENDEZ, MARINA YESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186370 | MENDEZ, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547217 | MENDEZ, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710318 | MENDEZ, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623842 | MENDEZ, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767393 | MENDEZ, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185112 | MENDEZ, MARYO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188352 | MENDEZ, MASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568609 | MENDEZ, MELCHOR B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195758 | MENDEZ, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178508 | MENDEZ, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732877 | MENDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291842 | MENDEZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156685 | MENDEZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491747 | MENDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169340 | MENDEZ, MILES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572652 | MENDEZ, MONA RAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188393 | MENDEZ, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218733 | MENDEZ, NANCY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706306 | MENDEZ, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499693 | MENDEZ, NATHANAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146901 | MENDEZ, NICKOLAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632981 | MENDEZ, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223482 | MENDEZ, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540408 | MENDEZ, NORMALY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256082 | MENDEZ, NURYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157724 | MENDEZ, OLIVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607690 | MENDEZ, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279267 | MENDEZ, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184053 | MENDEZ, OVIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195080 | MENDEZ, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213060 | MENDEZ, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533671 | MENDEZ, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617172 | MENDEZ, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179078 | MENDEZ, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410444 | MENDEZ, PERLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328991 | MENDEZ, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409435 | MENDEZ, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604637 | MENDEZ, QUIRIAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530363 | MENDEZ, RACHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194281 | MENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469621 | MENDEZ, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222331 | MENDEZ, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586232 | MENDEZ, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631124 | MENDEZ, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689442 | MENDEZ, RICARDO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732815 | MENDEZ, RICARDO U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411187 | MENDEZ, ROCIO Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182679 | MENDEZ, ROLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682031 | MENDEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532901 | MENDEZ, ROSSCLARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403414 | MENDEZ, ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214651 | MENDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523925 | MENDEZ, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759246 | MENDEZ, RUBEN G G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715523 | MENDEZ, RUSBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378314 | MENDEZ, RUVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190755 | MENDEZ, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546545 | MENDEZ, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207306 | MENDEZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395073 | MENDEZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183693 | MENDEZ, SANJA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828686 | MENDEZ, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295451 | MENDEZ, SARAI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158130 | MENDEZ, SARAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204631 | MENDEZ, SEBASTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535806 | MENDEZ, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483585 | MENDEZ, SELENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535782 | MENDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617512 | MENDEZ, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219787 | MENDEZ, SHAUNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505052 | MENDEZ, SHAURI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531665 | MENDEZ, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667642 | MENDEZ, SONIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499539 | MENDEZ, STEFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210750 | MENDEZ, STEPHANIE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496638 | MENDEZ, SUHEILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253063 | MENDEZ, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468131 | MENDEZ, TAMMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182594 | MENDEZ, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542627 | MENDEZ, THOMAS B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171428 | MENDEZ, TIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696755 | MENDEZ, TIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202919 | MENDEZ, TIZOC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566641 | MENDEZ, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513885 | MENDEZ, TRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530433 | MENDEZ, ULYSSES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243315 | MENDEZ, URANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160381 | MENDEZ, VALENTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192425 | MENDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503183 | MENDEZ, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178311 | MENDEZ, VANESSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173427 | MENDEZ, VENEZIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211505 | MENDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497912 | MENDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545827 | MENDEZ, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542595 | MENDEZ, VERONICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568770 | MENDEZ, VICKY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177345 | MENDEZ, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731676 | MENDEZ, VINCENT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482410 | MENDEZ, VIOLET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504647 | MENDEZ, WALDEMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680720 | MENDEZ, WALESKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256168 | MENDEZ, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178447 | MENDEZ, WILBERTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420682 | MENDEZ, WILFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695530 | MENDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585919 | MENDEZ, WILMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173250 | MENDEZ, XIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289244 | MENDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407305 | MENDEZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328298 | MENDEZ, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856124 | MENDEZ, ZAKIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828687 | MENDEZ,ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710210 | MENDEZCABRERA GUARINA | 137 HOSPITAL GROUND APT4 | | | | ST THOMAS | VI | 00802 | |
| 4219349 | MENDEZ-CANALES, JANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171588 | MENDEZ-GARCIA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717211 | MÉNDEZ-LUGO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666940 | MENDEZ-LUNA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201569 | MENDEZ-MIRANDA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180294 | MENDEZ-MOLINA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187595 | MENDEZ-ORTEGA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710211 | MENDEZPENALOZA JUANA | 545 W ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301 | |
| 4364373 | MENDEZ-PEREZ, BERENIZE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570520 | MENDEZ-PEREZ, YOLIZTLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430179 | MENDEZ-RAMOS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529818 | MENDEZ-RANGEL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502635 | MENDEZ-ROSARIO, CAMILLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710212 | MENDEZSAUCEDO GUADALUPE | 4811 CHICAGO STAPT 6D | | | | OMAHA | NE | 68132 | |
| 4214484 | MENDEZ-SEZATE, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473809 | MENDEZ-SILVA, EMILY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193283 | MENDEZ-VALADEZ, ARIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182838 | MENDEZ-VALADEZ, GABRIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663669 | MENDEZ-ZIMMERMANN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360329 | MENDHAM JR, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710213 | MENDIA RAQUEL | 1220 E HARVEY | | | | VALLEY CENTER | KS | 67152 | |
| 5710214 | MENDIAS DEBRA | 4695 WEST WISCONSIN | | | | LOVELAND | CO | 80538 | |
| 4219424 | MENDIAS, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221274 | MENDIAS, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631956 | MENDIBE, ASIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710215 | MENDIBLES MONICA | 13620 E GREYSTROKES | | | | VAIL | AZ | 85641 | |
| 4160424 | MENDIBLES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154575 | MENDIBLES, CHIANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158542 | MENDIBLES, CLARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161390 | MENDIBLES, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221908 | MENDICINO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433034 | MENDICINO, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546200 | MENDIETA, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689750 | MENDIETA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247848 | MENDIETA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258108 | MENDIETA, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412666 | MENDIETA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336486 | MENDIETA, NANETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622057 | MENDIETA, TRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412334 | MENDIETTA, LORENZO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739724 | MENDILUT, DAILEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710216 | MENDINA MARISELA | 341 NORTH K ST | | | | DINUBA | CA | 93618 | |
| 4703297 | MENDINGHALL, JR, JOSEPH JAMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710217 | MENDIOLA ELEANOR | ANTHONY MENDIOLA | | | | JACKSONVILLE | NC | 28546 | |
| 5710218 | MENDIOLA JOE | 1018 N 13TH ST | | | | ENID | OK | 73701 | |
| 5710219 | MENDIOLA NORA | 216 E SIOUX RD | | | | PHARR | TX | 78577 | |
| 4669497 | MENDIOLA, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557678 | MENDIOLA, BEATRIZ A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687247 | MENDIOLA, BELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666933 | MENDIOLA, CONCEPCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195020 | MENDIOLA, CYNTHIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543755 | MENDIOLA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268985 | MENDIOLA, DORA MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167147 | MENDIOLA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269698 | MENDIOLA, FRANCINE ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269931 | MENDIOLA, ISA JUNICE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268297 | MENDIOLA, JERMAINE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772545 | MENDIOLA, JESSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466933 | MENDIOLA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268789 | MENDIOLA, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269204 | MENDIOLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269358 | MENDIOLA, JOSHUA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269866 | MENDIOLA, LAYNNA ROSECEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268249 | MENDIOLA, LLOYD VICENTE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170867 | MENDIOLA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202318 | MENDIOLA, MARY ROSE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529392 | MENDIOLA, MAUREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410458 | MENDIOLA, MEAGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269357 | MENDIOLA, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269400 | MENDIOLA, MICHAELPAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642932 | MENDIOLA, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534880 | MENDIOLA, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301714 | MENDIOLA, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571289 | MENDIOLA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269178 | MENDIOLA, RISSA ANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839946 | MENDIOLA, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268429 | MENDIOLA, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220465 | MENDIOLA, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545325 | MENDIOLA, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702223 | MENDIOLA, TERESITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452290 | MENDIOLA, THOMAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640586 | MENDIOLA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281265 | MENDIOLA, VIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291535 | MENDIOLA, VICTORIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644685 | MENDIOLA-MORALLEZZ, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209945 | MENDIS, CHERRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742749 | MENDITTO, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819753 | MENDIVE, DAVE & JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161437 | MENDIVIL, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412654 | MENDIVIL, DIANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397893 | MENDIVIL, MARGARITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152831 | MENDIVIL, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154670 | MENDIVIL, SANTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864546 | MENDIX INC | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 5797497 | MENDIX INC-712751 | 268 SUMMER STREET | | | | BOSTON | MA | 02210 | |
| 4714372 | MENDIZABAL, MARIO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736670 | MENDIZABAL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719797 | MENDIZABAL, NELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541538 | MENDIZABAL, ZOILA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772655 | MENDJUK, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484503 | MENDLER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489928 | MENDLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809008 | MENDOCINO CNTY COLLECTIONS DEPT. | PO BOX 8509 | | | | UKIAH | CA | 95482 | |
| 4438875 | MENDOLA, GIULIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439538 | MENDOLA, KAYLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856159 | MENDOLERA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442670 | MENDOLERA, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189651 | MENDONCA, DWAYNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277894 | MENDONCA, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272517 | MENDONCA, JOEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178927 | MENDONCA, KATHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153458 | MENDONCA, RICHARD G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710220 | MENDOZA CATARINO | 1073 SEVEN ST | | | | CORONA | CA | 92882 | |
| 4412199 | MENDONZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710221 | MENDOSA DIANE | 2333 FERRY ST | | | | ANDERSON | CA | 96007 | |
| 5710222 | MENDOSA EDITHA | 1214 KUKILA ST | | | | HONOLULU | HI | 96818 | |
| 5710223 | MENDOSA GRACE | 42083 ROAD 136 | | | | OROSI | CA | 93647 | |
| 5710224 | MENDOSA JOSE | 252 PARKER ROAD | | | | DANVILLE | VA | 24540 | |
| 5710225 | MENDOZ KATHERINE | 3033 CHASE ST | | | | TOLEDO | OH | 43611 | |
| 5710226 | MENDZ MELISSA | PO BOX 298 | | | | CYRIL | OK | 73029 | |
| 5710227 | MENDOZ VICTORIA | 6345 DONA ANA | | | | LAS CRUCES | NM | 88007 | |
| 5710228 | MENDOZA ADRIAN | 117 MALLORY DRIVE APT A | | | | DALTON | GA | 30721 | |
| 5710229 | MENDOZA ADRIANA | 2828 E 11 ST APT 16 | | | | ODESSA | TX | 79761 | |
| 5710230 | MENDOZA ADRIANA M | 1512 ENCINO B | | | | MONROVIA | CA | 91016 | |
| 5710231 | MENDOZA ALBA R | 7270 LAGO DR W | | | | CORAL GABLES | FL | 33143 | |
| 5710232 | MENDOZA ALBERTA | 100 THORNWOOD DR | | | | SANFORD | NC | 27567 | |
| 5710233 | MENDOZA ALBERTICA | 7734 CANOVA WAY | | | | SACRAMENTO | CA | 95823 | |
| 5710234 | MENDOZA ALEXIS | 41 HAZELWOOD AVE | | | | W HAMPTON BCH | NY | 11978-1403 | |
| 5710235 | MENDOZA ALICIA | 2081 CALLE FONTANA | | | | FOUNTAIN | CO | 80817 | |
| 5710236 | MENDOZA ALMA A | 6231 W MCDOWELL RD APT 204 | | | | PHOENIX | AZ | 85035 | |
| 5710237 | MENDOZA AMY | 30909 HIGH ST 3 | | | | OAKLAND | CA | 94619 | |
| 5710238 | MENDOZA ANA | 75 RICHARD ST | | | | NEW BRITAIN | CT | 06053 | |
| 5710239 | MENDOZA ANA D | 1734 S WESTMORELAND AVE APT 1 | | | | LOS ANGELES | CA | 90006 | |
| 4543626 | MENDOZA ANDRES, HEATHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710240 | MENDOZA ANGEL | 6500WEST GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| 5710241 | MENDOZA ANTONIO | 1201 ELM PLACE | | | | THORNTON | CO | 80229 | |
| 5710242 | MENDOZA APRIL | 150 N SOTO ST | | | | LOS ANGELES | CA | 90033 | |
| 5710243 | MENDOZA ARNEL | 1223 KELLY ST | | | | UNION | NJ | 07083 | |
| 5710244 | MENDOZA ART | 416 DOOLITTLE RD | | | | MISSION | TX | 78572 | |
| 5710245 | MENDOZA ASHLEY M | 5016 E USTICK RD 6 | | | | CALDWELL | ID | 83605 | |
| 5710246 | MENDOZA BARBARA | 3238 POCKET | | | | RIVERBANK | CA | 95367 | |
| 5710247 | MENDOZA BETTY A | 1062SPROVINCIAL DRIVE | | | | MANASSAS | VA | 20109 | |
| 5710248 | MENDOZA CATHERINE | 11 OBSERVATION CT APT 301 | | | | GERMANTOWN | MD | 20876 | |
| 5710249 | MENDOZA CESAR | URB BELLO MONTE | | | | GUAYNABO | PR | 00969 | |
| 5710250 | MENDOZA CHRISDEN | 9187 LOCH LOMOND DR | | | | SOUTHHAVEN | MS | 38671 | |
| 5710251 | MENDOZA CRECENCIO | 308 N 15TH AVE | | | | MARSHALLTOWN | IA | 50158 | |
| 5710252 | MENDOZA CRISTELA | 3817 VETERANS BLVD 1218 | | | | EDINBURG | TX | 78542 | |
| 4433884 | MENDOZA CUAPIO, LUKAS DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710254 | MENDOZA CYNTHIA | 123 STREET | | | | OXNARD | CA | 93036 | |
| 5710255 | MENDOZA DANIEL | 4515 26TH ST W | | | | BRADENTON | FL | 34207 | |
| 5710256 | MENDOZA DEBBIE | 1289 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92103 | |
| 5710258 | MENDOZA DIANA | 565 5TH AVE | | | | PORTOLA | CA | 96122-9246 | |
| 5710259 | MENDOZA DONNA | 1320 BUCHANAN RD | | | | YUBA CITY | CA | 95993 | |
| 5710260 | MENDOZA DULCE | 45 DEENA WAY | | | | WINTER HAVEN | FL | 33880 | |
| 5710261 | MENDOZA EDDIE | 5802 EAST DRIVE | | | | LAREDO | TX | 78041 | |
| 5710262 | MENDOZA ELIZABETH | 2420 E 31ST ST | | | | LORAIN | OH | 44055 | |
| 5710263 | MENDOZA ELLEN | 178C CHESTNUT RIDGE DR | | | | HARRISONBURG | VA | 22801 | |
| 5710264 | MENDOZA ELSA | 32 ESPRING ST | | | | PLEASANTVILLE | NY | 10570 | |
| 5710265 | MENDOZA EMILIA | 104 GERTRUDE AVE | | | | STOCKTON | CA | 95215 | |
| 5710266 | MENDOZA ERIKA | 717 WEST 4TH AVE | | | | DENVER | CO | 80223 | |
| 5710267 | MENDOZA EVA | 1244 E 15 ST | | | | IMPERIAL BEACH | CA | 91932 | |
| 5710268 | MENDOZA EVERTH | 714 LAKESHORE DR | | | | PROVO | UT | 84601 | |
| 5710269 | MENDOZA FABIOLA | 337 SAMSONITE CRT | | | | PERRIS | CA | 92570 | |
| 5710271 | MENDOZA FILBERTO | 8415 LINCOL COVE DR APT 201 | | | | TAMPA | FL | 33614 | |
| 5710272 | MENDOZA FRANCISCO | 7619 EVELYN BUTTS AVE | | | | NORFOLK | VA | 23513 | |
| 5710273 | MENDOZA GASPAR | 4900 N GRAND AVENUE APT 3 | | | | COVINA | CA | 91724 | |
| 5710274 | MENDOZA GISSELLE | 121 WALNUT DR | | | | CHULA VISTA | CA | 91911 | |
| 5710275 | MENDOZA GRACILEA | 313 LINCOLN LN | | | | DELANO | CA | 93215 | |
| 5710276 | MENDOZA GRISELDA | 624 SE 32ND CT | | | | HILLSBORO | OR | 97123 | |
| 4819754 | MENDOZA INVESTMENTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710277 | MENDOZA ISIDRO | 845 WATSON LANE SP9 | | | | LAS CRUCES | NM | 88005 | |
| 5710278 | MENDOZA JAMES | 4611 MARMIAN WAY | | | | RIVERSIDE | CA | 92506 | |
| 5710279 | MENDOZA JANET | 19772 SW 67TH AVE | | | | TUALATIN | OR | 97062 | |
| 5710280 | MENDOZA JENNIFER C | 5020 FARIBANKS 61 | | | | EL PASO | TX | 79924 | |
| 5710281 | MENDOZA JESUS | 326 W PALMYRA AVE APT A | | | | ORANGE | CA | 92866 | |
| 5710282 | MENDOZA JOAN | 5 PORTER ST | | | | WASHBURN | ME | 04786 | |
| 5710283 | MENDOZA JOSE | 17649 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |
| 5710284 | MENDOZA JOSEPHINE | 128 SE 4TH TER | | | | CAPE CORAL | FL | 33990 | |
| 5710285 | MENDOZA JOSHUA | 4755 HOME AVE APT 22 | | | | SAN DIEGO | CA | 92105 | |
| 5710286 | MENDOZA JOVANNA | PO BX 110 | | | | WASCO | CA | 93280 | |
| 4186578 | MENDOZA JR, GUMARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155952 | MENDOZA JR, JESUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299733 | MENDOZA JR, MARIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710287 | MENDOZA JUAN | 1655 N CRAWFORD AVE APT 202 A | | | | DINUBA | CA | 93618 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710288 | MENDOZA JULIA | 14994 SW TRECY CT | | | | BEAVERTON | OR | 97007 | |
| 5710289 | MENDOZA JULIE | 1200 TUCSON ST | | | | AURORA | CO | 80011 | |
| 5710290 | MENDOZA JULIO C | 49 BLANCA LANE | | | | WATSONVILLE | CA | 95076 | |
| 5710291 | MENDOZA KAREN | 230 E FORNAN ST | | | | LONG BEACH | CA | 90805 | |
| 5710292 | MENDOZA KARINA | 1405 MARSHALL ST 201 | | | | REDWOOD CITY | CA | 94063 | |
| 5710293 | MENDOZA KELLY | RES LAS PALMAS EDI 288 APT 26 | | | | CATANO | | 00962 | |
| 5710294 | MENDOZA KIM | 401 E WALNUT ST | | | | NOBLE | OK | 73068 | |
| 5710295 | MENDOZA LAURA | 512 MESILLA ST SE APT1 | | | | ALBUQUERQUE | NM | 87108 | |
| 5710296 | MENDOZA LAURA P | 1504 MARGARITA | | | | LAREDO | TX | 78046 | |
| 4303250 | MENDOZA LICONA, VALERY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710297 | MENDOZA LILIANA | 4704 E 6TH ST | | | | SIOUX FALLS | SD | 57110 | |
| 5710298 | MENDOZA LILLY | 465 N CALIFORNIA AVE | | | | LA PUENTE | CA | 91744 | |
| 5710299 | MENDOZA LILSY | 122 WESTWAY | | | | GREENBELT | MD | 20770 | |
| 5710300 | MENDOZA LINDA | 4143 HOPPER RD 13 | | | | HOUSTON | TX | 77093 | |
| 5710301 | MENDOZA LINDA M | 3510 19THE ST E | | | | BRADENTON | FL | 34208 | |
| 5710302 | MENDOZA LIZETTE | 7 PLEASANTVIEW DR | | | | JENSEN BEACH | FL | 34957 | |
| 5710303 | MENDOZA LOLITA | 17458 MATINAL RD | | | | SAN DIEGO | CA | 92127 | |
| 4762913 | MENDOZA LOPEZ, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710304 | MENDOZA LORENZA A | 1200 N SANANDRES | | | | HOBBS | NM | 88240 | |
| 5710305 | MENDOZA LORETTA | 1937 NEWARK | | | | AURORA | CO | 80010 | |
| 5710306 | MENDOZA LORRAINE | 1757 WEBSTER AVE | | | | LAS CRUCES | NM | 88001 | |
| 5710307 | MENDOZA LOURDES | C-RAMOS ANTONINI N-6 | | | | LAS PIEDRAS | PR | 00771 | |
| 4276790 | MENDOZA LUCERO, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276385 | MENDOZA LUCERO, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710309 | MENDOZA LUIS | 2402 KILPATRICK PL | | | | DUMFRIES | VA | 22026 | |
| 5710310 | MENDOZA LUPE | 351 GRAPE ST | | | | WALLAWALLA | WA | 99362 | |
| 5710311 | MENDOZA LUZ | 12209 SAINT PETER CT APT E | | | | GERMANTOWN | MD | 20878 | |
| 4256562 | MENDOZA MALAVE, SABRINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167380 | MENDOZA MANZANO, JAZMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710312 | MENDOZA MARARITO | 1020 N 14TH ST | | | | PHOENIX | AZ | 85006 | |
| 5710313 | MENDOZA MARGARITA | 8095 NW 8TH ST | | | | MIAMI | FL | 33172 | |
| 5710314 | MENDOZA MARIA | 308 SHEFFIELD | | | | HOOKER | OK | 73945 | |
| 5710315 | MENDOZA MARIA E | 3751 S NELLIS BLVD SPACE 144 | | | | LAS VEGAS | NV | 89121 | |
| 5710316 | MENDOZA MARIA F | CALLE LA PAZ 656 | | | | SAN JUAN | PR | 00907 | |
| 5710318 | MENDOZA MARIBEL | 4023 PUMA CT | | | | WEST VALLEY | UT | 84120 | |
| 5710319 | MENDOZA MARICELA | 627 THAMES DR | | | | EL PASO | TX | 79907 | |
| 5710320 | MENDOZA MARISSA D | URB LOS CAOBOS C TABONUCO | | | | PONCE | PR | 00716 | |
| 5710321 | MENDOZA MARTA | 513 N W 94 ST | | | | MIAMI | FL | 33150 | |
| 5710322 | MENDOZA MARTHA | 925 E PINEY BRANCH DR 204 | | | | VIRGINIA | VA | 23451 | |
| 5710323 | MENDOZA MARTIN | 4306 S TYLER ST | | | | AMARILLO | NM | 79110 | |
| 4363984 | MENDOZA MARTINEZ, JENNI E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158923 | MENDOZA MARTINEZ, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247025 | MENDOZA MATUS, CLAUDIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710325 | MENDOZA MAYRA | 1200 E BROADWAY 605 | | | | HOBBS | NM | 88240 | |
| 5710326 | MENDOZA MELLONIE | 7425 MADISON | | | | MERRILLVILLE | IN | 46410 | |
| 5710327 | MENDOZA MICHELLE | 2135 CEDAR ST APT 3 | | | | FOREST GROVE | OR | 97116 | |
| 5710328 | MENDOZA MIGUEL | 425 SW 4TH AVE APT 515 | | | | FORT LAUDERDALE | FL | 33315 | |
| 4498685 | MENDOZA MOLINA, MARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540719 | MENDOZA MONDRAGON, ALMA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505883 | MENDOZA MONTANEZ, EZEQUIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216627 | MENDOZA MUNOZ, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468414 | MENDOZA NAVA, FROYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242647 | MENDOZA NAVARRO, SONIA MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710329 | MENDOZA NELIDA | 3350 EAST SAINT LOUIS AVE | | | | LAS VEGAS | NE | 89104 | |
| 5710330 | MENDOZA NILSA | URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 5710331 | MENDOZA NOELIA | 5620 COLLINS ROAD | | | | ORANGE PARK | FL | 32244 | |
| 5710332 | MENDOZA NORA | 30409 TH DTREET | | | | RICHMOND | CA | 94801 | |
| 5710333 | MENDOZA NORMA | 1924 YEAGER DR | | | | LONGMONT | CO | 80501 | |
| 5710334 | MENDOZA NORMARIS | 642 WEST FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 4573406 | MENDOZA NUNEZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643095 | MENDOZA OLIVERA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413457 | MENDOZA OLIVO, BLANCA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710335 | MENDOZA OMAR | MARBLES 308 | | | | REYNOSA4 | | 88888 | MEXICO |
| 4215661 | MENDOZA ORTEGA, JOSELINNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710336 | MENDOZA OSCAR | 5373 W 24TH CT | | | | HIALEAH | FL | 33016 | |
| 4685148 | MENDOZA PEREZ, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710337 | MENDOZA RAVL | 1268 E 88TH PL | | | | LOS ANGLESE | CA | 90002 | |
| 5710338 | MENDOZA REBECA | 517 WOODFORD | | | | BOWLING GREEN | KY | 42101 | |
| 5710339 | MENDOZA REINA | 1700 S ELDORADO ST 36 | | | | STOCKTON | CA | 95206 | |
| 5710340 | MENDOZA RENE | MICHAEL PERKINS | | | | LAS VEGAS | NV | 89110 | |
| 5710341 | MENDOZA RICARDO | 2430 W 56 TH ST APT 104 | | | | HIALEAH | FL | 33016 | |
| 5710342 | MENDOZA ROMAN | 528 MESILLA | | | | CHAPARRAL | NM | 88081 | |
| 5710343 | MENDOZA ROSA | 223 WILLARD | | | | DEXTER | NM | 88230 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710344 | MENDOZA ROSALIA M | 208 NULL LANE | | | | LAS VEGAS | NV | 89145 | |
| 5710345 | MENDOZA ROSARIO G | 1400 WOODMERE CT | | | | CENTREVILLE | VA | 20120 | |
| 5710346 | MENDOZA ROSEANNE | 904 EAST ORANGE | | | | ROSWELL | NM | 88201 | |
| 4182880 | MENDOZA RUIZ, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710347 | MENDOZA SABRINA | 1716 NORFOLK WAY | | | | CERES | CA | 95307 | |
| 5710348 | MENDOZA SALVADOR | 7548 CARTWRIGHT AVE | | | | SUN VALLEY | CA | 91352 | |
| 5710349 | MENDOZA SAMANTHA | 4539 HUECO AVE | | | | EL PASO | TX | 79903 | |
| 4173846 | MENDOZA SANCHEZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710350 | MENDOZA SANDRA A | 1354BEECHBLVD | | | | BUNNELL | FL | 32110 | |
| 4161026 | MENDOZA SANTAMARIA, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710351 | MENDOZA SANTOS L | 401 MAPLE CT | | | | HERNDON | VA | 20170 | |
| 5710352 | MENDOZA SARAH | 1976 N UNION RD | | | | MANTECA | CA | 95336 | |
| 5710353 | MENDOZA SERGIO | 1009-B W HUMBLE ST | | | | HOBBS | NM | 88240 | |
| 5710354 | MENDOZA SHIRLEY | 5502 INDIAN PIPE ST | | | | SAN ANTONIO | TX | 78242 | |
| 5710355 | MENDOZA SILVIA | 2208 CHAPLIN DR | | | | RUSKIN | FL | 33570 | |
| 5710356 | MENDOZA SONIA | 3725 LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5710357 | MENDOZA SONYA | 1360 N CEDAR AVE | | | | FRESNO | CA | 93703 | |
| 5710358 | MENDOZA SUE | 16019 MINNETONKA ST | | | | APPLE VALLEY | CA | 92308 | |
| 5710359 | MENDOZA SUMMER | 14364 BRESEE PL | | | | BALDWIN PARK | CA | 91706 | |
| 5710360 | MENDOZA SUSAN | 2431 2ND AVE | | | | PUEBLO | CO | 81003 | |
| 5710361 | MENDOZA SUSANE | 1035 LEHIGH AVE 4 | | | | MARION | NC | 28752 | |
| 5710362 | MENDOZA TOMASA | 7 STNADPOINT VISTA DR APT B | | | | WALHALLA | SC | 29691 | |
| 4443601 | MENDOZA TORRES, TAISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710363 | MENDOZA TRENA | 120 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| 5710364 | MENDOZA TRINITY | 3510 N 9TH ST LOT328 | | | | OMAHA | NE | 68510 | |
| 4569753 | MENDOZA VALENCIA, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710365 | MENDOZA VALERIE M | 4143 CALLE LIBERTAD | | | | LAS CRUCES | NM | 88005 | |
| 4176409 | MENDOZA VASQUEZ, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196943 | MENDOZA VEGA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498489 | MENDOZA VELAZQUEZ, MARINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710366 | MENDOZA VERONICA | DALLAS EST SPA 20 C | | | | FERNLEY | NV | 89408 | |
| 4208540 | MENDOZA VILLEGAS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710367 | MENDOZA WILDALI | BO MOSQUITO BUZON 1105 | | | | AGUIRRRE | PR | 00704 | |
| 5710368 | MENDOZA XOCHITL H | 1318 REAGAN DR | | | | LANCASTER | PA | 17602 | |
| 5710369 | MENDOZA YUBERTH | 14538 SW 143RD TER | | | | MIAMI | FL | 33186 | |
| 4559060 | MENDOZA ZELAYA, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185761 | MENDOZA ZEPEDA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178679 | MENDOZA, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742629 | MENDOZA, ABELARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748484 | MENDOZA, ADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680987 | MENDOZA, ADALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214949 | MENDOZA, ADILENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199122 | MENDOZA, ADOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664019 | MENDOZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165371 | MENDOZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221017 | MENDOZA, ADRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438914 | MENDOZA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169607 | MENDOZA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200470 | MENDOZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280106 | MENDOZA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173181 | MENDOZA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213183 | MENDOZA, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150977 | MENDOZA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247314 | MENDOZA, ALEXANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233237 | MENDOZA, ALEXIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551183 | MENDOZA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340357 | MENDOZA, ALEXIS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157361 | MENDOZA, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214259 | MENDOZA, ALFREDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774158 | MENDOZA, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380977 | MENDOZA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732583 | MENDOZA, AMADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505892 | MENDOZA, AMBAR Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408570 | MENDOZA, AMERICA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182428 | MENDOZA, ANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293557 | MENDOZA, ANAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165317 | MENDOZA, ANAKAREM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540343 | MENDOZA, ANAVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536573 | MENDOZA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527076 | MENDOZA, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776313 | MENDOZA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207166 | MENDOZA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179858 | MENDOZA, ANGELA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475887 | MENDOZA, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530875 | MENDOZA, ANGELEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792534 | Mendoza, Angeles | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744959 | MENDOZA, ANGELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181720 | MENDOZA, ANISIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663655 | MENDOZA, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660724 | MENDOZA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232659 | MENDOZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159259 | MENDOZA, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334771 | MENDOZA, ANTHONY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331786 | MENDOZA, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150985 | MENDOZA, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701468 | MENDOZA, ANTONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176282 | MENDOZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165537 | MENDOZA, ANYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176394 | MENDOZA, ARACELI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416759 | MENDOZA, ARACELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542884 | MENDOZA, ARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570551 | MENDOZA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600114 | MENDOZA, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547628 | MENDOZA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191382 | MENDOZA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544457 | MENDOZA, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415373 | MENDOZA, ASHLEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460385 | MENDOZA, BAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231882 | MENDOZA, BAYRON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792131 | Mendoza, Benny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792132 | Mendoza, Benny | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209811 | MENDOZA, BERENICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297997 | MENDOZA, BERNADETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524855 | MENDOZA, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839947 | MENDOZA, BOB & CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448837 | MENDOZA, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397482 | MENDOZA, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214824 | MENDOZA, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261654 | MENDOZA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185627 | MENDOZA, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157134 | MENDOZA, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189273 | MENDOZA, CAMILLE ANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725250 | MENDOZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717139 | MENDOZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306103 | MENDOZA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248340 | MENDOZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328768 | MENDOZA, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682339 | MENDOZA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415229 | MENDOZA, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153828 | MENDOZA, CELESTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410396 | MENDOZA, CELESTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416110 | MENDOZA, CESAR P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528710 | MENDOZA, CESAR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568980 | MENDOZA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302692 | MENDOZA, CHRISTIAN SHAE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186295 | MENDOZA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210811 | MENDOZA, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752828 | MENDOZA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176706 | MENDOZA, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183697 | MENDOZA, CINTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732777 | MENDOZA, CLARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329643 | MENDOZA, COLLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614372 | MENDOZA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164381 | MENDOZA, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777172 | MENDOZA, CONSUELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541797 | MENDOZA, COPIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193484 | MENDOZA, CRISTIAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658012 | MENDOZA, DAINACA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529739 | MENDOZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305364 | MENDOZA, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472957 | MENDOZA, DALESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693574 | MENDOZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550735 | MENDOZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214102 | MENDOZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167021 | MENDOZA, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438575 | MENDOZA, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206446 | MENDOZA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607776 | MENDOZA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207337 | MENDOZA, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236379 | MENDOZA, DERECK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303607 | MENDOZA, DERECK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168788 | MENDOZA, DESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214944 | MENDOZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192954 | MENDOZA, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187526 | MENDOZA, DIANA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173412 | MENDOZA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161081 | MENDOZA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276292 | MENDOZA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171134 | MENDOZA, DOMINIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541199 | MENDOZA, DORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680627 | MENDOZA, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525446 | MENDOZA, EFRAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162676 | MENDOZA, EILLIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700883 | MENDOZA, ELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752395 | MENDOZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644789 | MENDOZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651650 | MENDOZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183077 | MENDOZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174394 | MENDOZA, ELODIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326474 | MENDOZA, ELSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530812 | MENDOZA, EMILIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335578 | MENDOZA, ENI Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192330 | MENDOZA, ENRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395819 | MENDOZA, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218063 | MENDOZA, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241031 | MENDOZA, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670004 | MENDOZA, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546334 | MENDOZA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185261 | MENDOZA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636652 | MENDOZA, ERILINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662910 | MENDOZA, ERNEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567007 | MENDOZA, ESMERALDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624474 | MENDOZA, ESTEBAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410080 | MENDOZA, EVELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790267 | Mendoza, Evelyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731636 | MENDOZA, FABIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675625 | MENDOZA, FELIPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715649 | MENDOZA, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192312 | MENDOZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521027 | MENDOZA, FERNANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652655 | MENDOZA, FERNANDO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739209 | MENDOZA, FIDEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685283 | MENDOZA, FLORENTINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239046 | MENDOZA, GABRIELA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167677 | MENDOZA, GEORGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545647 | MENDOZA, GEORGINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214220 | MENDOZA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165101 | MENDOZA, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166522 | MENDOZA, GILBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762619 | MENDOZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628957 | MENDOZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150964 | MENDOZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205023 | MENDOZA, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747583 | MENDOZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279751 | MENDOZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202716 | MENDOZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701493 | MENDOZA, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541392 | MENDOZA, GUILLERMINA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236668 | MENDOZA, GULNARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181660 | MENDOZA, GUSTAVO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415376 | MENDOZA, HACEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527272 | MENDOZA, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312036 | MENDOZA, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211352 | MENDOZA, HAZER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653566 | MENDOZA, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753136 | MENDOZA, HERMELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163361 | MENDOZA, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505585 | MENDOZA, IDALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527275 | MENDOZA, IRVING J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416635 | MENDOZA, ISABEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564379 | MENDOZA, ISIDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172476 | MENDOZA, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839948 | MENDOZA, IVAN & MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378510 | MENDOZA, IVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410656 | MENDOZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504052 | MENDOZA, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203309 | MENDOZA, JAIRA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570692 | MENDOZA, JAMAR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582985 | MENDOZA, JANCARLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819755 | MENDOZA, JANELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181078 | MENDOZA, JANELY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191250 | MENDOZA, JAQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303735 | MENDOZA, JASMINE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215099 | MENDOZA, JASMINE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203810 | MENDOZA, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320870 | MENDOZA, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256926 | MENDOZA, JAVIER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667926 | MENDOZA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363207 | MENDOZA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521459 | MENDOZA, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291609 | MENDOZA, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506692 | MENDOZA, JEOVALDO Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529164 | MENDOZA, JEREMIAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583294 | MENDOZA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237432 | MENDOZA, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177822 | MENDOZA, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168740 | MENDOZA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391837 | MENDOZA, JESSI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541662 | MENDOZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211465 | MENDOZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236367 | MENDOZA, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183003 | MENDOZA, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161473 | MENDOZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187553 | MENDOZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545074 | MENDOZA, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530183 | MENDOZA, JESUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177736 | MENDOZA, JESUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768476 | MENDOZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284711 | MENDOZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529505 | MENDOZA, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269299 | MENDOZA, JOLEENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298351 | MENDOZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741611 | MENDOZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556506 | MENDOZA, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221669 | MENDOZA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732361 | MENDOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622822 | MENDOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612758 | MENDOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185413 | MENDOZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263068 | MENDOZA, JOSE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171705 | MENDOZA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207856 | MENDOZA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176791 | MENDOZA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533978 | MENDOZA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672618 | MENDOZA, JOSE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318412 | MENDOZA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198740 | MENDOZA, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762490 | MENDOZA, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569598 | MENDOZA, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592371 | MENDOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182960 | MENDOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200160 | MENDOZA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539045 | MENDOZA, JUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601460 | MENDOZA, JUAN MANUEL GOVEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567796 | MENDOZA, JUAN MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198266 | MENDOZA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839949 | MENDOZA, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665252 | MENDOZA, KANU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542130 | MENDOZA, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203892 | MENDOZA, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418983 | MENDOZA, KARLA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548598 | MENDOZA, KASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283194 | MENDOZA, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352834 | MENDOZA, KAYLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455361 | MENDOZA, KELLY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761649 | MENDOZA, KELSEY M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555864 | MENDOZA, KELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683635 | MENDOZA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204098 | MENDOZA, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720730 | MENDOZA, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402297 | MENDOZA, KEVYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676423 | MENDOZA, KORAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465004 | MENDOZA, KYTANA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547492 | MENDOZA, LARRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722966 | MENDOZA, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444497 | MENDOZA, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177082 | MENDOZA, LAURA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176177 | MENDOZA, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656690 | MENDOZA, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299514 | MENDOZA, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252908 | MENDOZA, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191135 | MENDOZA, LEONIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525414 | MENDOZA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602310 | MENDOZA, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793523 | Mendoza, Lilly | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717982 | MENDOZA, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177958 | MENDOZA, LINETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199685 | MENDOZA, LISA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182984 | MENDOZA, LISBETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640208 | MENDOZA, LORENZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270183 | MENDOZA, LORIE LEE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480732 | MENDOZA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219104 | MENDOZA, LOUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390274 | MENDOZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450911 | MENDOZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402542 | MENDOZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504508 | MENDOZA, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395452 | MENDOZA, LUIS F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179550 | MENDOZA, LUPE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242949 | MENDOZA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277215 | MENDOZA, MACLOVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546730 | MENDOZA, MADISON N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297201 | MENDOZA, MAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729119 | MENDOZA, MANOLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315398 | MENDOZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371895 | MENDOZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415185 | MENDOZA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590736 | MENDOZA, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567002 | MENDOZA, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538867 | MENDOZA, MARCUS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252449 | MENDOZA, MARELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156940 | MENDOZA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755483 | MENDOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725624 | MENDOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630959 | MENDOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198452 | MENDOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839950 | MENDOZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180754 | MENDOZA, MARIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205668 | MENDOZA, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195312 | MENDOZA, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537645 | MENDOZA, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213807 | MENDOZA, MARIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173938 | MENDOZA, MARIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206168 | MENDOZA, MARIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551085 | MENDOZA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543830 | MENDOZA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187827 | MENDOZA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398672 | MENDOZA, MARICELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644109 | MENDOZA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219158 | MENDOZA, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207477 | MENDOZA, MARILOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614325 | MENDOZA, MARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598382 | MENDOZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158741 | MENDOZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194878 | MENDOZA, MARIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7779 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164252 | MENDOZA, MARISELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584775 | MENDOZA, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525392 | MENDOZA, MARIVEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412802 | MENDOZA, MARLOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532827 | MENDOZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171603 | MENDOZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189151 | MENDOZA, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548063 | MENDOZA, MARTIN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386699 | MENDOZA, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412412 | MENDOZA, MARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620834 | MENDOZA, MARYLOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524217 | MENDOZA, MAXIMINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270190 | MENDOZA, MAYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177229 | MENDOZA, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197698 | MENDOZA, MELISSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152094 | MENDOZA, MERCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532953 | MENDOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214822 | MENDOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819756 | MENDOZA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525251 | MENDOZA, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533926 | MENDOZA, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762421 | MENDOZA, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443226 | MENDOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301219 | MENDOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209660 | MENDOZA, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174077 | MENDOZA, MILAGROS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231161 | MENDOZA, MILENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685306 | MENDOZA, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205502 | MENDOZA, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205637 | MENDOZA, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166267 | MENDOZA, MONIQUE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617655 | MENDOZA, NACHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215086 | MENDOZA, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526039 | MENDOZA, NADYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612938 | MENDOZA, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177738 | MENDOZA, NANCY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167810 | MENDOZA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190659 | MENDOZA, NATHAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648790 | MENDOZA, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302301 | MENDOZA, NATIVIDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743515 | MENDOZA, NELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597108 | MENDOZA, NELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185532 | MENDOZA, NENETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163418 | MENDOZA, NIEVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593700 | MENDOZA, NILMAR O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765746 | MENDOZA, NINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153376 | MENDOZA, NOAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182066 | MENDOZA, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533464 | MENDOZA, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296753 | MENDOZA, NORMA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410028 | MENDOZA, OCTAVIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468744 | MENDOZA, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211676 | MENDOZA, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771504 | MENDOZA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153163 | MENDOZA, OSKAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370279 | MENDOZA, PAIGE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157122 | MENDOZA, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201197 | MENDOZA, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728168 | MENDOZA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665414 | MENDOZA, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175928 | MENDOZA, PAULINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412942 | MENDOZA, PAULINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655390 | MENDOZA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184260 | MENDOZA, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728021 | MENDOZA, PETRONILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302854 | MENDOZA, PIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496847 | MENDOZA, PRISSILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616023 | MENDOZA, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745845 | MENDOZA, RAFAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590851 | MENDOZA, RAINIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300855 | MENDOZA, RAMIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440752 | MENDOZA, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198550 | MENDOZA, RAMON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505207 | MENDOZA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246447 | MENDOZA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207217 | MENDOZA, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529654 | MENDOZA, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565649 | MENDOZA, REGINA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423189 | MENDOZA, REY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543220 | MENDOZA, REY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768202 | MENDOZA, RICARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409235 | MENDOZA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771954 | MENDOZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614187 | MENDOZA, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183029 | MENDOZA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203927 | MENDOZA, ROBERTO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216533 | MENDOZA, ROCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533805 | MENDOZA, RODOLFO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696688 | MENDOZA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259556 | MENDOZA, RODRIGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539339 | MENDOZA, ROLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241636 | MENDOZA, ROMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409830 | MENDOZA, ROSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212559 | MENDOZA, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770699 | MENDOZA, ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299309 | MENDOZA, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206508 | MENDOZA, ROXANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307090 | MENDOZA, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749656 | MENDOZA, SAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144946 | MENDOZA, SALVIDOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175147 | MENDOZA, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182177 | MENDOZA, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566345 | MENDOZA, SAMARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210656 | MENDOZA, SAMMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206470 | MENDOZA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207731 | MENDOZA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630181 | MENDOZA, SANJUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217818 | MENDOZA, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698704 | MENDOZA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296892 | MENDOZA, SANTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314288 | MENDOZA, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527504 | MENDOZA, SARAHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192841 | MENDOZA, SARAHI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517359 | MENDOZA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403161 | MENDOZA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171217 | MENDOZA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442935 | MENDOZA, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772553 | MENDOZA, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465150 | MENDOZA, SHELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680615 | MENDOZA, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214794 | MENDOZA, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190942 | MENDOZA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243981 | MENDOZA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163921 | MENDOZA, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161897 | MENDOZA, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144523 | MENDOZA, SUPRINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313271 | MENDOZA, SYLEESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551188 | MENDOZA, TANAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703978 | MENDOZA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182459 | MENDOZA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206716 | MENDOZA, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769811 | MENDOZA, TEODORO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205195 | MENDOZA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175289 | MENDOZA, THANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270195 | MENDOZA, TREYSON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211748 | MENDOZA, TRISTEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549083 | MENDOZA, VALERIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197128 | MENDOZA, VALERIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196801 | MENDOZA, VALERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787289 | Mendoza, Vanessa | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465956 | MENDOZA, VANESSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209563 | MENDOZA, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383645 | MENDOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172170 | MENDOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380636 | MENDOZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166500 | MENDOZA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185249 | MENDOZA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668181 | MENDOZA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269679 | MENDOZA, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628166 | MENDOZA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199230 | MENDOZA, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363227 | MENDOZA, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564129 | MENDOZA, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765505 | MENDOZA, XAVIER MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294902 | MENDOZA, XZARINA DIANE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193543 | MENDOZA, YAQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684165 | MENDOZA, YENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466116 | MENDOZA, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163995 | MENDOZA, YOLANDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249812 | MENDOZA, YULLISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657248 | MENDOZA, YURIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241647 | MENDOZA, YUSLEIDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541303 | MENDOZA, ZENAIDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530912 | MENDOZA, ZUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441153 | MENDOZA, ZYERAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572774 | MENDOZA-ANDERSON, JONATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541682 | MENDOZA-AVILES, KEYLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710370 | MENDOZAAYALA SANDRA | 4609 S LAFLIN 1ST FL | | | | CHICAGO | IL | 60609 | |
| 4401156 | MENDOZA-DYE, DAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312621 | MENDOZA-HERNANDEZ, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565205 | MENDOZA-MENDOZA, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710371 | MENDOZAMOLINA ADAM | 420 W 25TH ST | | | | RIVIERA BCHFL | FL | 33404 | |
| 5710372 | MENDOZARAMIREZ YAHAIRA | 3208 MARCY ST APT 3 | | | | OMAHA | NE | 68105 | |
| 4366814 | MENDOZA-RIOS, EDUARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607890 | MENDOZA-RIOS, ROSANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408779 | MENDOZA-ZAPATA, DAISY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405390 | MENDRALA BARBARA M | 2917 GRAVITT TRAIL | | | | DULUTH | GA | 30096 | |
| 5405391 | MENDRALA LEE A | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4257575 | MENDRALA, BARBARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446808 | MENDRALA, LEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289206 | MENDRALLA, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296674 | MENDRALLA, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497866 | MENDRELL DEL VALLE, ITSHAMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765510 | MENDS, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204536 | MENDS, TYLOR D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710373 | MENDY MCGUIRE | 302 S WARD | | | | BENTON | IL | 62812 | |
| 4419255 | MENDY, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337055 | MENDY, MARIATOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289370 | MENDYK, KELLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645548 | MENDYK, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474004 | MENEAR, ELENA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483411 | MENEAR, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581106 | MENEAR, MATTHEW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710374 | MENECIO MARGARITA | 604 N 10TH | | | | GARDEN CITY | KS | 67846 | |
| 4237798 | MENEELY, CIARRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293350 | MENEES, CHELSAE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512449 | MENEES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707352 | MENEESE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710375 | MENEFEE LATORIA | 5415 GUNNETTE DR | | | | RALEIGH | NC | 27610 | |
| 5710376 | MENEFEE LISA | 5800 BRAYTON AVE APT4 | | | | ST LOUIS | MO | 63112 | |
| 5710377 | MENEFEE MELISSA | 316 BANK STREET | | | | DENNISON | OH | 44621 | |
| 5710378 | MENEFEE SHEPREDIA | 1726 BRANINARD | | | | WICHITA | KS | 67208 | |
| 4540502 | MENEFEE, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437811 | MENEFEE, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764415 | MENEFEE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535581 | MENEFEE, MARLON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263588 | MENEFEE, OCTAVIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546063 | MENEFEE, RANDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276199 | MENEFEE, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456789 | MENEFEE, VICTORIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628298 | MENEFEE-KNOX, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172008 | MENEFEL, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149571 | MENEFIELD, AJA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708456 | MENEGAY, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710379 | MENEGHETTI KATIA E | 129 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139 | |
| 4839951 | MENEGHINI, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245528 | MENEGUS, JOHNATHON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874913 | MENEHUNE PLUMBING LLC | DEAN TURVILLE | PO BOX 1487 | | | KAPAA | HI | 96746 | |
| 4872026 | MENEHUNE WATER COMPANY INC | 99-1205 HALAWA VALLEY ST | | | | AIEA | HI | 96701 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722226 | MENELAS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710380 | MENELENDEZ VICTORIA | 469 FORT AVE | | | | BROOKLYN | NY | 11216 | |
| 4819757 | MENEMSHA DEVELOPMENT GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710381 | MENENDEZ FERNANDO | RES SANTA RITA EDIF | | | | CABO ROJO | PR | 00623 | |
| 5710382 | MENENDEZ JOSE | PO BOX 1237 | | | | MOROVIS | PR | 00687 | |
| 4598831 | MENENDEZ JR, CARLOS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710383 | MENENDEZ KATHERINE | 3811 REGENT AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5710384 | MENENDEZ LUZ | 1622 CHARLOTTESVILLE LN | | | | CERES | CA | 95307 | |
| 4673271 | MENENDEZ RIVERA, RAFAEL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185021 | MENENDEZ ROMERO, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710385 | MENENDEZ VICTOR M | PMB 247 PO BOX 30400 | | | | MANATI | PR | 00674 | |
| 4256678 | MENENDEZ, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839952 | MENENDEZ, BERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711599 | MENENDEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329327 | MENENDEZ, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679859 | MENENDEZ, CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743880 | MENENDEZ, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398880 | MENENDEZ, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284381 | MENENDEZ, DALE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238083 | MENENDEZ, DAYAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658677 | MENENDEZ, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232643 | MENENDEZ, GLORIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498108 | MENENDEZ, GUALBERTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4836542 | MENENDEZ, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257181 | MENENDEZ, JAIME J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178775 | MENENDEZ, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244174 | MENENDEZ, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240152 | MENENDEZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189848 | MENENDEZ, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743362 | MENENDEZ, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763780 | MENENDEZ, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247040 | MENENDEZ, LEURIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230144 | MENENDEZ, LUZDEYNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430852 | MENENDEZ, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246049 | MENENDEZ, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403662 | MENENDEZ, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714621 | MENENDEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506981 | MENENDEZ, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235343 | MENENDEZ, MILAGROS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440717 | MENENDEZ, MOISES F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617801 | MENENDEZ, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839953 | MENENDEZ, NICKELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715094 | MENENDEZ, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434566 | MENENDEZ, SHAHEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421182 | MENENDEZ, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722053 | MENENDEZ-BOTET, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584163 | MENENDEZ-HINOJOSA, CANDIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710386 | MENENU LEDISI | 1211 MOSSY BRANCH ST | | | | HOUSTON | TX | 77073 | |
| 4221413 | MENEO, ADRIENNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710387 | MENERA LILIANA | 818 JACKSON ST | | | | SIOUX CITY | IA | 51105 | |
| 4208831 | MENERA, JOSE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197120 | MENERA-SANTANA, VICTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839954 | MENES, ST. ALBORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160337 | MENESES FLORES, ELSA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156105 | MENESES FLORES, NOYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724383 | MENESES GONZALEZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710389 | MENESES GUILLERMO | 3810 BRIGHTON CT | | | | ALEXANDRIA | VA | 22305 | |
| 5710390 | MENESES LUIS | 4615 HILLTOP RD | | | | GREENSBORO | NC | 27407 | |
| 5710391 | MENESES MICHELLE R | 15781 SW 20TH ST | | | | MIRAMAR | FL | 33027 | |
| 5710392 | MENESES MIRLA | 7986 NW 116TH AVE | | | | DORAL | FL | 33178 | |
| 4727392 | MENESES, ART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456411 | MENESES, BRITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186864 | MENESES, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205355 | MENESES, CHRISTIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216307 | MENESES, DANIEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741307 | MENESES, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700401 | MENESES, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609562 | MENESES, JANNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203708 | MENESES, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183369 | MENESES, JHOJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282883 | MENESES, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224668 | MENESES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237479 | MENESES, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238004 | MENESES, MARCOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759414 | MENESES, MARITES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294908 | MENESES, MARK JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301842 | MENESES, NORA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437267 | MENESES, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407907 | MENESES, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759438 | MENESES, SOCORRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306722 | MENESES-BROWN, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710393 | MENESTRES MARJORIE | 5800 WINTERGREEN DR | | | | RALEIGH | NC | 27609 | |
| 4184021 | MENET, ALEX T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402714 | MENEUS-JOSEPH, NADLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644148 | MENEZ, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474287 | MENEZES, LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506747 | MENEZES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158842 | MENEZES, PAULITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710394 | MENG CHAO | 22694 BERTTRAM DR | | | | NOVI | MI | 48374 | |
| 4828688 | MENG TRUONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336073 | MENG, BUNKEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659656 | MENG, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336129 | MENG, RATHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729294 | MENG, RUIBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214901 | MENG, SOPATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376604 | MENG, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710395 | MENGCHENG GUO | 714 12 12TH STREET | | | | TUSCALOOSA | AL | 35401 | |
| 4798674 | MENGDI3WU INC | DBA MISS LOCKER | 152 MADISON AVE | SUITE 1902 | | NEW YORK | NY | 10016 | |
| 4819758 | MENGE, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364389 | MENGE, TANNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311574 | MENGEDOHT, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710396 | MENGEL JOAN L | 6096 66TERR N | | | | PINELLAS PARK | FL | 33781 | |
| 4485675 | MENGEL, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729933 | MENGEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485119 | MENGEL, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718220 | MENGERS, LOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710397 | MENGES RICHARD | 7409 W CIOLEHAVEN AVENUE | | | | BOISE | ID | 83704 | |
| 4666269 | MENGESHA, A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635999 | MENGESHA, BERKENESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677640 | MENGESTE, LULITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474283 | MENGHI, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710398 | MENGHINI WENDY E | 155 15TH ST UNIT 29 | | | | DEL MAR | CA | 92014 | |
| 4704319 | MENGISTIE, DESYIBELEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344208 | MENGISTU, MIMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710399 | MENGO RODNEY | 1041 WOODLOW STREET | | | | PITTSBURGH | PA | 15205 | |
| 4571837 | MENGO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688557 | MENGORIO, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555064 | MENHAJUDDIN, FNU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316000 | MENHART, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522935 | MENHENNETT, SHIRLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710400 | MENI R MAYA | SHACHAR 7 | | | | YEHUDA | OR | 30427 | |
| 4480184 | MENIAM, NAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710401 | MENICA R WHITE | 405 JEFFERSON CIRCLE | | | | ALLENHURST | GA | 31301 | |
| 5710402 | MENICA VILLAFANE | 622 S KEAD ST | | | | WILMINGTON | DE | 19801 | |
| 4472366 | MENICHELLI, ELAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301182 | MENICK, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710403 | MENIE CARLA | 2040 W 73RD ST S | | | | MUSKOGEE | OK | 74401 | |
| 4182175 | MENIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530852 | MENIFEE, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540436 | MENIFEE, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463388 | MENIFEE, ORLANDO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450496 | MENIFIELD, AMENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819759 | MENIGOZ, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603536 | MENIHAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710404 | MENIKA SMITH | 4116 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 | |
| 5710405 | MENIKA T ODOM | 1320 T ST SE | | | | WASHINGTON | DC | 20020 | |
| 5710406 | MENIS VASQUEZ | 46 MADISON STREET APT15H | | | | NEW YORK | NY | 10038 | |
| 4690807 | MENJIBAR, OLGA GABRIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710407 | MENJIVAR ANDREA S | 3437 NW 3 AVE | | | | MIAMI | FL | 33127 | |
| 4182099 | MENJIVAR CASTRO, SANDRA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710408 | MENJIVAR FRANCISCA | 590 SW 27TH AVE | | | | FT LAUDERDAL | FL | 33312 | |
| 4185653 | MENJIVAR HERCULES, MARBEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710409 | MENJIVAR MARLEN | 1504NW 31ST | | | | MIAMI | FL | 33142 | |
| 5710410 | MENJIVAR MARTHA | 963 NW 5 ST | | | | MIAMI | FL | 33128 | |
| 4300735 | MENJIVAR MOHILL, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187062 | MENJIVAR, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887660 | Menjivar, Doribel E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623046 | MENJIVAR, FIDELIA X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213757 | MENJIVAR, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416781 | MENJIVAR, JULIO CESAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171130 | MENJIVAR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200186 | MENJIVAR, LYNDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328424 | MENJIVAR, MELANNI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176729 | MENJIVAR, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211860 | MENJIVAR, ROSSMERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387310 | MENJIVAR, SABY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710411 | MENJOU ADOLPH-CLAGGETT | 177 WEST ALL SAINT STREET | | | | FREDERICK | MD | 21701 | |
| 4291640 | MENK, ADAM V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296712 | MENK, BASHIR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704695 | MENK, ESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392763 | MENKE, BRYANT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154209 | MENKE, DONETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325953 | MENKE, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667319 | MENKE, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549039 | MENKE, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839955 | MENKE,SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257019 | MENKEN, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734897 | MENKHOFF, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421245 | MENKING, BLAKE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219173 | MENKING, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524212 | MENKING, JUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434685 | MENKS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223411 | MENKSHI, MORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646238 | MENLEY, WINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794603 | MENLO LOGISTICS | 3350 W. BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| 4881824 | MENLO LOGISTICS | P O BOX 3980 | | | | PORTLAND | OR | 97208 | |
| 4873248 | MENLO WORLDWIDE FORWARDING | BOX 371232 M | | | | PITTSBURGH | PA | 15250 | |
| 4617291 | MENLOVE, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819760 | Menmuir, Brett | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710412 | MENNA FARRIS | 4 BECKET CT | | | | PRINCETON JCT | NJ | 08550 | |
| 5710413 | MENNE KIM | 2700 59TH WAY | | | | ST PETERSBURG | FL | 33710 | |
| 5710414 | MENNE MICHELLE | 3246 SUNHAVEN OVAL | | | | PARMA | OH | 44134 | |
| 4513177 | MENNE, EDWARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167908 | MENNELL, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704901 | MENNELLA, AUGUST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710415 | MENNENGA TRACIE | 935 35TH STREET | | | | RICHMOND | CA | 94805 | |
| 4228669 | MENNENGA, KANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710416 | MENNENHALL ADRIAN | 2503 JACKSON AVE | | | | KANSAS CITY | MO | 64127 | |
| 4668017 | MENNENI, RAVI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795497 | MENNONITE MAIDENS | PO BOX 6102 | | | | WOODBRIDGE | VA | 22195 | |
| 4740257 | MENNS, MARILYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867994 | MENO ENTERPRISES INC | 4900 TRAIN AVENUE | | | | CELEVELAND | OH | 44102 | |
| 4268394 | MENO, ALANA ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271752 | MENO, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268594 | MENO, ARLENETERISE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269111 | MENO, BRITTANY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269507 | MENO, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242088 | MENO, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268883 | MENO, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269033 | MENO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269852 | MENO, IGNACIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269480 | MENO, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269546 | MENO, KAMALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269441 | MENO, KAMILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269442 | MENO, KAMILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269760 | MENO, KIMBERLYMARIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704431 | MENO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198407 | MENO, RAFAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222548 | MENO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547291 | MENO, TEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710417 | MENOCAL DENISE | 1053 AUGUSTA WOOD CT | | | | HENDERSON | NV | 89052 | |
| 4839956 | MENOCAL, AFREDO GARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252281 | MENOCAL, CARLOS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549007 | MENOCAL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788673 | Menold, Ron and Kathleen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787323 | MENOMINEE CITY | 2511 10TH STREET | | | | MENOMINEE | MI | 49858 | |
| 4780094 | Menominee City Tax Collector | 2511 10th Street | | | | Menominee | MI | 49858 | |
| 4412911 | MENON, KRISHNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426596 | MENON, RAHUL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658721 | MENON, SACHIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612445 | MENON, SHOBA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615135 | MENON, SUJESH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672597 | MENON, SUMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759670 | MENON, VENU V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710418 | MENOR DOMINGA | 2512 S MONROE ST | | | | STOCKTON | CA | 95206 | |
| 4271214 | MENOR, IMELDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270059 | MENOR, PRUDENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710419 | MENOSCAL ERIKA | 201 POWELL MILL RD | | | | SPARTANBURG | SC | 29301 | |
| 5710420 | MENOUGH CAROLYN | 913 ALTON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4854752 | MENOWITZ, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710421 | MENOZA NORMA | 94 SENT AVENUE | | | | MALDEN | MA | 02148 | |
| 4127477 | Men's Fashion Corp | 270 Canals St | | | | San Juan | PR | 00907 | |
| 5797498 | MENS FASHION CORPORA | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 4864583 | MENS FASHION CORPORATION | 270 CANALS ST | | | | SAN JUAN | PR | 00907 | |
| 5710423 | MENS WEARHOUSE TUX | 8302 3RD ST N | | | | ST PAUL | MN | 55128 | |
| 4395151 | MENSA KWAO, BLEMAJI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710424 | MENSAH CASSANDRA | 641 FRASER ST | | | | AURORA | CO | 80011 | |
| 5710425 | MENSAH CHRISTIANA | 338 SAINT CLAIRE DR | | | | ALPHARETTA | GA | 30004 | |
| 5710427 | MENSAH REBECCA O | 2312 PALMETTO CT | | | | FLORENCE | KY | 41042 | |
| 5710428 | MENSAH VERONICA | 396 N SUMMIT AVE APT 201 | | | | GAITHERSBURG | MD | 20877 | |
| 4342344 | MENSAH, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678875 | MENSAH, AFUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560677 | MENSAH, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691361 | MENSAH, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611128 | MENSAH, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594138 | MENSAH, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437546 | MENSAH, DEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554388 | MENSAH, ETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716834 | MENSAH, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423387 | MENSAH, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728501 | MENSAH, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694330 | MENSAH, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427341 | MENSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604004 | MENSAH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673780 | MENSAH, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624607 | MENSAH, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424666 | MENSAH, MAAME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744526 | MENSAH, MABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149475 | MENSAH, MARC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662994 | MENSAH, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437233 | MENSAH, MICHAEL O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286857 | MENSAH, NANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687349 | MENSAH, OSEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704779 | MENSAH, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340511 | MENSAH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651619 | MENSAH, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344527 | MENSAH, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344604 | MENSAH, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640580 | MENSAH, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382743 | MENSCER, NIKKI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428401 | MENSCH, ERIC S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195878 | MENSCHEL, CAMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623114 | MENSCHNER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571145 | MENSE, LINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275204 | MENSENDICK, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710429 | MENSER SHENA | 416 W 29 TH ST | | | | NORFOLK | VA | 23508 | |
| 4153805 | MENSER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318367 | MENSER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433991 | MENSER, MARIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204155 | MENSHEW, MYKENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428660 | MENSHIKOVA, ZHANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802834 | MENSHOENET | 7316 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| 4585009 | MENSI, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247823 | MENSIE, JAIMORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244861 | MENSIK, DIANE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223513 | MENSINAKAI VIJAYENDRAPPA, RASHMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681452 | MENSING, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219429 | MENSING, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405099 | MENSING, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683170 | MENSING, LAURENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432124 | MENSLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219188 | MENSO, SIMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198924 | MENSONIDES, SIERRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804576 | MENSUSA LLC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4354602 | MENTA, LAWAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281351 | MENTADO, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390469 | MENTE, LEOPOLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736031 | MENTE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698582 | MENTEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514701 | MENTELE, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672968 | MENTELE, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254332 | MENTER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643737 | MENTER, ETHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487397 | MENTER, SHIRKIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797499 | MENTHOLATUM CO | BOX 347142 | | | | PITTSBURGH | PA | 15251 | |
| 4804437 | MENTHOLZ INC | DBA GIRLS LINGERIE | 6475 E PACIFIC COAST HIGHWAY | SUITE 426 | | LONG BEACH | CA | 90815 | |
| 4390914 | MENTING, CLIFFORD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572898 | MENTINK, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819761 | MENTINK, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710430 | MENTION LARISSA K | 100 CEDAR STREET APT 65 | | | | MYRTLE BEACH | SC | 29577 | |
| 5710431 | MENTION VICTORIA | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 5710432 | MENTION WILLIAMVICT | 226 S DEERFIELD RD | | | | JOHNSONVILLE | SC | 29555 | |
| 4601006 | MENTION, GURLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251341 | MENTION, JADE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643667 | MENTION, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710433 | MENTLER DOROTHY | 25 KIRK RD | | | | CANFIELD | OH | 44406 | |
| 4482306 | MENTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590022 | MENTON, IOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541290 | MENTON, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839957 | MENTON, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155132 | MENTONE, DARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238061 | MENTOR, FRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331514 | MENTOR, MAROTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591149 | MENTOR, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710434 | MENTORA D BRAZZIEL | 8665 EVERGREEN AVE | | | | DETROIT | MI | 48228 | |
| 4784995 | Mentrup, Danielle | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393473 | MENTUCK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454414 | MENTZ, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710435 | MENTZEL VICKI | 1160 S TAYLOR ST APT N | | | | GREEN BAY | WI | 54304 | |
| 4660562 | MENTZEL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574381 | MENTZEL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766491 | MENTZEL, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446544 | MENTZEL, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484128 | MENTZELL, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710436 | MENTZER BRITTNEY | 1463 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| 4229134 | MENTZER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307996 | MENTZER, ANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337187 | MENTZER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218204 | MENTZER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472344 | MENTZER, MARSHALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327745 | MENTZER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888234 | MENU FOODS LIMITED | SUBSIDIARY OF SIMMONS PET FOOD | 8 FALCONER DRIVE | | STREESVILLE | MISSISSAUGA | ON | L5N 1B1 | CANADA |
| 4798671 | MENUSA INC | DBA SUITUSA | 1246 WESTWOOD BLVD | | | LOS ANGELES | CA | 90024 | |
| 4819762 | MENY, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710438 | MENYON D NIXON | 5006 SILVER CT | | | | SUTILAND | MD | 20746 | |
| 5710439 | MENYUI FUANGO | 8901UYHJYJ | | | | SILVER SPRING | MD | 20904 | |
| 4711934 | MENYWEATHER, BERTHA L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475180 | MENYWEATHER, CHARNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710440 | MENYWEATHERS ESTHER | 109 ROOSEVELT CIR | | | | MONROE | LA | 71202 | |
| 4467237 | MENZA, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473483 | MENZAK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405392 | MENZEL ADAM W | 162 HUNTLEY AVENUE | | | | BAYVILLE | NJ | 08721 | |
| 4871318 | MENZEL ENTERPRISES INC | 868 PROGRESS WAY | | | | SUN PRAIRIE | WI | 53590 | |
| 4406894 | MENZEL, ADAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300511 | MENZEL, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605625 | MENZEL, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855480 | Menzel, Philip K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349799 | MENZEL-BROWN, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710441 | MENZELL BAKER | 20306 MAUER ST | | | | ST CLAIR SHORES | MI | 48080 | |
| 4574741 | MENZIA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710442 | MENZIE ALISMA | 1061 NE 156TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| 5710443 | MENZIE PAUL | 10518 KENTFIELD PL | | | | FORT WAYNE | IN | 46818 | |
| 4618889 | MENZIE, ANN BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373484 | MENZIE, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287959 | MENZIE, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521334 | MENZIE, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199221 | MENZIE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710444 | MENZIES TIFFANY | 1314 LEAD ST | | | | NORFOLK | VA | 23504 | |
| 4594439 | MENZIES, JACQUELINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439869 | MENZIES, JESSIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359245 | MENZIES, MARJORIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819763 | MENZIES, PAUL & CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750256 | MENZIES, PTOSHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748202 | MENZOR, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276305 | MENZOU, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408258 | MEO, ALFONSO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664927 | MEO, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775695 | MEOLA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479340 | MEOLA, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451745 | MEOLA, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710445 | MEOLDY SHAW | 221 SANGAMON RD | | | | PITTSFORD | VT | 05763 | |
| 5710446 | MEONSHA ROBINSON | 27075 COLGATE ST | | | | INKSTER | MI | 48141 | |
| 5710447 | MEOSHA TENNEY | 10203 TRIO LN | | | | STLOUIS | MO | 63137 | |
| 4349895 | MEPPELINK, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699820 | MEQUI, DANA-MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560270 | MER, PAW E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710448 | MERA BRYAN | 2786 WOODSTREAM CIR | | | | KISSIMMEE | FL | 34743 | |
| 4312558 | MERA, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233191 | MERA, ANJILYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483118 | MERA, JOSELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839958 | MERABET, YAMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710449 | MERABOVA MILENA | 26 PARKWAY CIRCLE UNIT 4 CAMAR | | | | NEW CASTLE | DE | 19720 | |
| 4180978 | MERACLE, JEREMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170459 | MERACLE, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828689 | MERAGE JEWISH COM.CENTER OC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710450 | MERAISHA LARSEN | 8107 14TH AVE E | | | | TACOMA | WA | 98404 | |
| 4178205 | MERAJ, ABDUL GHAFOOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710451 | MERALIS ALICEA | CALLE 2S NE 307 URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5710452 | MERALLYS CARMONA | HC 01 BOX 11183 | | | | CAROLINA | PR | 00987 | |
| 4248363 | MERAN, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839959 | MERAN, JEFF & KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759233 | MERANCY, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710453 | MERANDA EHRLICH | 108 HOLLINS FERRY RD N | | | | GLEN BURNIE | MD | 21061 | |
| 5710454 | MERANDA JARAMILLO | 3325 N NILLES 225 | | | | LAS VEGAS | NV | 89115 | |
| 5710455 | MERANDA WHITAKER | 1206 SUGAR LANE | | | | CHASKA | MN | 55318 | |
| 4453937 | MERANDA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409202 | MERANDA, ENLY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868819 | MERANGUE INTERNATIONAL LIMITED | 55 TRAVAIL ROAD UNIT 2 | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| 4269362 | MERANO, CHRISTINA MARIE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667441 | MERANO, ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710457 | MERANVIL CIERRA | 2718 6TH ST W | | | | BRADENTON | FL | 34205 | |
| 4224673 | MERANVIL, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152923 | MERANZA, ANNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710458 | MERARI GONZALEZ | 6006 CARPENTERS COVE LANE | | | | HOUSTON | TX | 77049 | |
| 5710459 | MERARI RIVERA | PO BOX 3564 | | | | FREDERIKSTED | VI | 00841 | |
| 5710460 | MERASIL BERTINE | 507 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| 4178332 | MERASSAINT, GUERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178333 | MERASSAINT, GUERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183911 | MERATI, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710461 | MERAV SHLOMO | 20805 NE 32ND PL | | | | MIAMI | FL | 33180 | |
| 5710462 | MERAV BERNICE | 2098 N HERON PL | | | | HANFORD | CA | 93230 | |
| 4797616 | MERAZ BUSINESS MANAGEMENT SOLUTION | DBA ONLINE PURVEYOR | 15052 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| 5710463 | MERAZ CONSUELO | 3879 GREENLEAF ST | | | | MEMPHIS | TN | 38133 | |
| 5710464 | MERAZ MIRNA | 56 OAKLAND ST | | | | AOURORA | CO | 80012 | |
| 5710465 | MERAZ MONICA M | 11890 ROBLEDO VISTA RD | | | | RADIUM SPRINGS | NM | 88054 | |
| 4175569 | MERAZ, ABRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292526 | MERAZ, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532429 | MERAZ, ANGELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314194 | MERAZ, ANNETTE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740978 | MERAZ, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183263 | MERAZ, CINTIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587829 | MERAZ, ECLISERIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218807 | MERAZ, EMILY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656876 | MERAZ, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652719 | MERAZ, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161371 | MERAZ, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283437 | MERAZ, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379228 | MERAZ, REYNOLD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416452 | MERAZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532672 | MERAZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274553 | MERAZ, SKYLYND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696553 | MERAZ, SOUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465542 | MERAZ, YAMATZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202687 | MERAZ, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797500 | Merc Acquisitions, Inc. d/b/a Essco | 1933 Highland Road | | | | Twinsburg | OH | 44087 | |
| 5789069 | Merc Acquisitions, Inc. d/b/a Essco | Joe Ross | 1933 Highland Road | | | Twinsburg | OH | 44087 | |
| 5710466 | MERCADAL DESTINY | 1211 JOHN ST APT 3 | | | | SALINAS | CA | 93905 | |
| 5710467 | MERCADAL NOELA | URB SAN FELIPE K 1 CALLE 11 | | | | ARECIBO | PR | 00612 | |
| 4705492 | MERCADAL, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723762 | MERCADAL, PHYLISS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495302 | MERCADANTE, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742172 | MERCADANTE, SUZIE-DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710468 | MERCADEL REGINA M | 201 SOUTHWOOD DRIVE | | | | GRETNA | LA | 70056 | |
| 4322109 | MERCADEL, ERNISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545820 | MERCADEL, LAWRENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710469 | MERCADES DILLINGHAM | 858 E COUNTY ROAD | | | | SULLIVAN | IN | 47882 | |
| 4575019 | MERCADILLO, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710471 | MERCADO ABIGAIL | URB CANAS LOS UCARES 753 | | | | PONCE | PR | 00728 | |
| 5710472 | MERCADO ADILIA | HC33 BOX 5980 | | | | DORADO | PR | 00646 | |
| 5710473 | MERCADO AGNES | P O BOX 986CAROLINA | | | | CAROLINA | PR | 00986 | |
| 5710474 | MERCADO AIDA | VEVE CALZADA 114 FAJARDO | | | | FAJARDO | PR | 00738 | |
| 5710475 | MERCADO AILEEN | 5705 GARDEN AVE | | | | WEST PALM BEACH | FL | 33405 | |
| 5710476 | MERCADO ALEJANDRA M | 8817 ELM AVE | | | | TEMPLE CITY | CA | 91780 | |
| 4754614 | MERCADO ALERS, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710477 | MERCADO ALMA | CALLE PROGRESSO 58 | | | | VEGA BAJA | PR | 00693 | |
| 5710478 | MERCADO AMPARO | CALLE CAMELIA 6 | | | | GUAYNABO | PR | 00969 | |
| 5710479 | MERCADO ANDRIEA | 2812 AKERS RD | | | | BAKERSFIELD | CA | 93309 | |
| 5710480 | MERCADO ANGEL | P O BOX 8885 | | | | PONCE | PR | 00732 | |
| 5710481 | MERCADO ARACELIS | 177 PETTEYS AVE | | | | PROVIDENCE | RI | 02909 | |
| 5710483 | MERCADO AUREA | COND VISTA VERDE APT 303 | | | | SAN JUAN | PR | 00921 | |
| 5710485 | MERCADO AWILDA | 50 W MARKET ST | | | | NEWARK | NJ | 07102 | |
| 5710486 | MERCADO BETSABEL | URB SAN ANTONIO H-13 BIZON 15 | | | | SABANA GRANDE | PR | 00637 | |
| 5710487 | MERCADO CARLOS | 9051 E GABLE AVE | | | | MESA | AZ | 85209 | |
| 5710488 | MERCADO CARMEN | 62 WOOD ST | | | | MERIDEN | CT | 06450 | |
| 5710489 | MERCADO CARMEN C | URB SAN AUGUSTO CALLEB D1 | | | | GUAYANILLA | PR | 00656 | |
| 5710490 | MERCADO CARMENCITA | 2037 LEMINE | | | | FORTLEE | NJ | 07024 | |
| 5710491 | MERCADO CAROL | CALLE 3 C 23 CAMPO VERDE | | | | BAYAMON | PR | 00961 | |
| 5710492 | MERCADO CASILDA | CALLE 23 X1259 | | | | RIO GRANDE | PR | 00745 | |
| 4496361 | MERCADO CENTENO, ADALYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710493 | MERCADO CHRISTIAN | 1202 SPOFFORD AVE APT 1D | | | | BRONX | NY | 10474 | |
| 4503302 | MERCADO COLON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710494 | MERCADO COSME A | CALLE 220 GT 32 | | | | CAROLINA | PR | 00982 | |
| 4499561 | MERCADO COSME, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710495 | MERCADO CRISTINE | SOLARES ZAMBRANA CALLE | | | | CABO ROJO | PR | 00623 | |
| 4503679 | MERCADO CRUZ, JORGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641751 | MERCADO CRUZ, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710496 | MERCADO DAMARIS | 1008 GOLFSIDE CT | | | | KISSIMMEE | FL | 34741 | |
| 5710497 | MERCADO DAMARYS | RE NS MANUEL E 6 | | | | SAN GERMAN | PR | 00683 | |
| 5710498 | MERCADO DARLA | 2308 W EDGERTON RD | | | | BROADVIEW HEIGHT | OH | 44147 | |
| 5710499 | MERCADO EILEEN | URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710500 | MERCADO ELIZABETH | SANTA MARIA APT ED C APT 14 | | | | SAN GERMAN | PR | 00683 | |
| 5710501 | MERCADO EMMANUEA | 2158 MICHIGAN AVE APT210A | | | | ASHTABULA | OH | 44004 | |
| 5710502 | MERCADO ERIC | CALLE JOSE OLMO 309 | | | | ARECIBO | PR | 00612 | |
| 5710503 | MERCADO ERNEST | 46-229 KAHUHIPA ST | | | | KANEOHE | HI | 96744 | |
| 4503938 | MERCADO ESTRADA, JOSE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710504 | MERCADO EVE | CALLE 29 X 27 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 5710505 | MERCADO EVELYN | PO BOX 236 | | | | MOCA | PR | 00676 | |
| 5710506 | MERCADO FELICITA | 220 WEST 6TH ST | | | | LOWELL | MA | 01850 | |
| 5710507 | MERCADO FRANCES | 3324 ROEHL AVE | | | | CLEVELAND | OH | 44109 | |
| 5710508 | MERCADO FRANCHESCA | HC 10 BOX 8341 | | | | SABANA GRANDE | PR | 00637 | |
| 5710509 | MERCADO GLORIA | 2796 GOLF BALL CIRCLE | | | | CONCORD | NC | 28025 | |
| 4584150 | MERCADO GOTAY, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710510 | MERCADO GRACIELA | PO BOX 5298 | | | | YAUCO | PR | 00698 | |
| 4754048 | MERCADO GUZMAN, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710511 | MERCADO HECTOR | RES JARDINES EDIF 5 | | | | GUANICA | PR | 00653 | |
| 5710512 | MERCADO IDALIA | 1537 JURA LN | | | | CERES | CA | 95307 | |
| 4165463 | MERCADO II, JOHN JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351019 | MERCADO III, FELIX R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524824 | MERCADO III, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710513 | MERCADO ISABEL | CONDOMINIO TERRAAZUL EDIF K 2 | | | | ARECIBO | PR | 00612 | |
| 5710514 | MERCADO IVONE | CALLE 5 NUM-1105 URB-VILLA NEV | | | | SAN JUAN | PR | 00927 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710515 | MERCADO IVONNE | URB RIVERAS DEL RIO CALL | | | | BAYAMON | PR | 00959 | |
| 5710516 | MERCADO JANET | BO MALPASO CARR 416 | | | | AGUADA | PR | 00602 | |
| 5710517 | MERCADO JOHALIRIS | PASTILLO CANAS CALLE LUIS LLORENS TORRES 916 | | | | PONCE | PR | 00728 | |
| 5710518 | MERCADO JOHANA | COND HANNIA MARIA TORRE 1 APT | | | | GUAYNABO | PR | 00969 | |
| 5710519 | MERCADO JORGE | URB LAS MAGAS BO CAMPO | | | | CANOVANAS | PR | 00729 | |
| 5710521 | MERCADO JOSEPH | 166 EDGEWOOD DR | | | | S ABINGTON | PA | 18411 | |
| 5710522 | MERCADO JOSSY | 1688 PALACIOS DEL MONTE | | | | TOA ALTA | PR | 00953 | |
| 4770099 | MERCADO JR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560640 | MERCADO JR, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243498 | MERCADO JR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710523 | MERCADO JULIANA | RESIDENCIAL ANTONIO MARQUES | | | | ARECIBO | PR | 00612 | |
| 5710524 | MERCADO JULISSA A | 17945 NW 44TH CT | | | | MIAMI GARDENS | FL | 33055 | |
| 5710525 | MERCADO KESHIA | P O BOX 2327 | | | | RIO GRANDE | PR | 00745 | |
| 4882511 | MERCADO LATINO INC | P O BOX 6168 | | | | EL MONTE | CA | 91734 | |
| 4622416 | MERCADO LEBRON, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710526 | MERCADO LECENIA | PASEO SOL Y MAR CALLE ESMERALD | | | | JUANA DIAZ | PR | 00795 | |
| 5710527 | MERCADO LEONIDES | BO PALMAS 391 | | | | ARROYO | PR | 00714 | |
| 5710528 | MERCADO LESLIE M | COOP CUIDAD UNDIVERSITARI | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710529 | MERCADO LILIAN | HC 05 BOX 5975 | | | | JUANA DIAZ | PR | 00795 | |
| 5710530 | MERCADO LISMARIE | URB VEGA BAJA LAKE | | | | VEGA BAJA | PR | 00694 | |
| 5710531 | MERCADO LIZETH | URBA PASEO REALES NUM 768 | | | | ARECIBO | PR | 00612 | |
| 5710533 | MERCADO LOIDA | PO BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 5710534 | MERCADO LOREN | COND PARQU DE SAN JUAN 851 APT | | | | SAN JUAN | PR | 00909 | |
| 5710536 | MERCADO LUCIA | PO BOX 9942 | | | | ANASCO | PR | 00610 | |
| 5710537 | MERCADO LUCIANO S | BO OBRERO 612 | | | | SAN JUAN | PR | 00915 | |
| 4504670 | MERCADO LUGO, LUIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710538 | MERCADO LUIS | CARR 435 KM5 9 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5710539 | MERCADO LUZ | URBANIZACION MARBELLACALLE E 1 | | | | AGUADILLA | PR | 00603 | |
| 5710541 | MERCADO LYNETTE | 10943 LAUREL CANYON BLVD UNIT | | | | SAN FERNANDO | CA | 91344 | |
| 5710542 | MERCADO MARIA | 655 BLUE MOUNTAIN LK | | | | E STROUDSBURG | PA | 18301 | |
| 5710543 | MERCADO MARIA F | 1251 NW 20 ST APT 315 | | | | MIAMI | FL | 33142 | |
| 4787431 | Mercado- Martinez, Alonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787432 | Mercado- Martinez, Alonso | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710544 | MERCADO MARY | ARPEGIO 31 | | | | GUAYNABO | PR | 00969 | |
| 5710545 | MERCADO MARYCIS | URB MANSIONES REALES CALLE FER | | | | SAN GERMAN | PR | 00683 | |
| 4504590 | MERCADO MELENDEZ, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710546 | MERCADO MIGDALIA E | BA BALDORIOTI CALLE A-2 | | | | PONCE | PR | 00731 | |
| 5710547 | MERCADO MILAGROS | 10 TUFTS STREET | | | | BOSTON | MA | 02129 | |
| 5710548 | MERCADO MIRIAM | CARR 301 KM 7 5 | | | | BOQUERON | PR | 00622 | |
| 5710549 | MERCADO MIRNA | VILLA GRILLASCA | | | | PONCE | PR | 00728 | |
| 5710550 | MERCADO MONSERRATE | CALLE TULIPA 409 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 5710551 | MERCADO NASHALEE | CALLE ORQUIDIA 195 BO MAGINAS | | | | SABANA GRANDE | PR | 00637 | |
| 5710552 | MERCADO NESHLIAN | URB SAN AUGUSTO C SOSESIO | | | | GUAYANILLA | PR | 00656 | |
| 5710553 | MERCADO NIKKISHA | 1432 A HEMLOCK ST | | | | FT DIX | NJ | 08640 | |
| 5710554 | MERCADO NOELIA | BO SABANA C 688 | | | | VEGA BAJA | PR | 00693 | |
| 5710555 | MERCADO NOEMI | APARTADO 2025 | | | | AGUADA | PR | 00602 | |
| 5710556 | MERCADO NOEMI B | 2DA EXT PUNTO ORO PACIFICO | | | | PONCE | PR | 00728 | |
| 5710557 | MERCADO NORBERTO | BO PAPAYO CARR 367 KM 0 9 | | | | SABANAANDE | PR | 00637 | |
| 5710558 | MERCADO NORMA F | CALLE 6 B-19 ALTURAS DE FLAMBO | | | | BAYAMON | PR | 00959 | |
| 5710559 | MERCADO OFELIA A | 2325 SANDY LN | | | | BAKERSFIELD | CA | 93306 | |
| 5710560 | MERCADO OLGA | 282 S KIMBALL | | | | GRAND ISLAND | NE | 68801 | |
| 4506161 | MERCADO PALERMO, SULAIE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710561 | MERCADO PAULA | CALLE KENTK-8 VILLA DEL | | | | CAGUAS | PR | 00725 | |
| 5710562 | MERCADO PIERRE | C 24 CASA J 4 VILLA PLATA MAME | | | | DORADO | PR | 00646 | |
| 4206862 | MERCADO REYES, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172055 | MERCADO ROJAS, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710563 | MERCADO ROSALIN | HC 09 BOX 3048 | | | | PONCE | PR | 00731 | |
| 5710564 | MERCADO SADIA M | URB VILLA CVAROLINA CALLE 73-B | | | | CAROLINA | PR | 00985 | |
| 4498614 | MERCADO SALDIVIA, CARLOS O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710565 | MERCADO SANTANA RIGOBERTO | BARRIO SITIOS SECTOR PLAYITA 5 | | | | GUAYANILLA | PR | 00656 | |
| 4585130 | MERCADO SANTIAGO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710566 | MERCADO SHEYLA | HAC LAS MERCEDES 97 IGUALDAD | | | | CAYEY | PR | 00736 | |
| 5710567 | MERCADO SOL | 2600 6TH AVE SOUTH | | | | LAKE WORTH | FL | 33461 | |
| 4668856 | MERCADO SOLIS, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710568 | MERCADO SUZANNE | 1201 BACHARACH BLVD | | | | ATLANTIC CITY | NJ | 08401 | |
| 5710569 | MERCADO TAMMY D | URB LOS PAISAJES APT:B9 | | | | LUQUILLO | PR | 00773 | |
| 5710570 | MERCADO TEODORO | 434 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 5710571 | MERCADO TERESA | URB RIO CRISTAL CLUSTER 9 N AP | | | | MAYAGUEZ | PR | 00680 | |
| 5710572 | MERCADO TERESITA | 27101 ST HWY 345 | | | | SAN BENITO | TX | 78586 | |
| 4251264 | MERCADO TORRES, KENNETH Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636236 | MERCADO TORRES, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710573 | MERCADO VANESSA | CASITAS DE LA FUENTE CMIRAMEL | | | | 609 TOA ALTA | PR | 00953 | |
| 4755200 | MERCADO VENERO, OBDULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710574 | MERCADO VERONICA | 2326 FARRAGUT AVE | | | | COLO SPGS | CO | 80907 | |
| 5710575 | MERCADO VICTORIA | 1215CHRISTIANRD | | | | AUBURN | CA | 95602 | |
| 4503394 | MERCADO VILA, SOAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710576 | MERCADO WALLESCA | MANUEL MARTINEZ AUTORIZADO A S | | | | PONCE | PR | 00731 | |
| 5710577 | MERCADO WANDA | 2717 S SPAULDUNG | | | | CHICAGO | IL | 60623 | |
| 5710578 | MERCADO XIOMARA | PO BOX 1485 | | | | LARES | PR | 00669 | |
| 5710579 | MERCADO YANITZA | 1306 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 5710580 | MERCADO YARELIS | BARRIO ARENALES C-ANGELAS | | | | VEGA BAJA | PR | 00693 | |
| 5710581 | MERCADO YISELYZ | PARCELAS RAMON T COLON | | | | TRUJILLO ALTO | PR | 00976 | |
| 4573048 | MERCADO ZAYAS, GENESIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710582 | MERCADO ZULAIKA | URB MONTE VISTA CALLE 2 G6 | | | | FAJARDO | PR | 00738 | |
| 4204856 | MERCADO, ADELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480302 | MERCADO, ADELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171422 | MERCADO, AGUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496922 | MERCADO, ALBEUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200736 | MERCADO, ALEJANDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292525 | MERCADO, ALEXIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647071 | MERCADO, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438812 | MERCADO, ALISANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570655 | MERCADO, ALYSSA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435725 | MERCADO, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401574 | MERCADO, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592478 | MERCADO, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503966 | MERCADO, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502967 | MERCADO, ANGEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745538 | MERCADO, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172508 | MERCADO, ANSELMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656907 | MERCADO, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205128 | MERCADO, ARELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400787 | MERCADO, ASHLEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435167 | MERCADO, ASTRIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503608 | MERCADO, AUDIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501532 | MERCADO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567830 | MERCADO, BENITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242951 | MERCADO, BISMARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505008 | MERCADO, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549506 | MERCADO, BRANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392675 | MERCADO, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489536 | MERCADO, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498986 | MERCADO, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501945 | MERCADO, CARLOS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674457 | MERCADO, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661471 | MERCADO, CARMEN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742059 | MERCADO, CARMEN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296766 | MERCADO, CARMEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638388 | MERCADO, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311755 | MERCADO, CAROL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205753 | MERCADO, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342288 | MERCADO, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194099 | MERCADO, CESIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599242 | MERCADO, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222138 | MERCADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461177 | MERCADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426396 | MERCADO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500470 | MERCADO, CHRISTIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211877 | MERCADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313331 | MERCADO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193215 | MERCADO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428368 | MERCADO, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192276 | MERCADO, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187241 | MERCADO, DAISY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547632 | MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244517 | MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403650 | MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432254 | MERCADO, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205928 | MERCADO, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180010 | MERCADO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299491 | MERCADO, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208341 | MERCADO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510490 | MERCADO, DESTINY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696509 | MERCADO, EDGAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679691 | MERCADO, ELIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636616 | MERCADO, ELSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205181 | MERCADO, ENRICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187516 | MERCADO, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571665 | MERCADO, ERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711955 | MERCADO, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256037 | MERCADO, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622485 | MERCADO, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368605 | MERCADO, FRANCIS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226921 | MERCADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501643 | MERCADO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456995 | MERCADO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497307 | MERCADO, GILMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500819 | MERCADO, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608722 | MERCADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676641 | MERCADO, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395919 | MERCADO, GRACIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576404 | MERCADO, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177030 | MERCADO, HANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224035 | MERCADO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222718 | MERCADO, HERIBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752773 | MERCADO, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514405 | MERCADO, HUGO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504229 | MERCADO, HUMBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244493 | MERCADO, IBRAHIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705885 | MERCADO, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417569 | MERCADO, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242922 | MERCADO, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287634 | MERCADO, IVON V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442527 | MERCADO, JAIME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764079 | MERCADO, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431761 | MERCADO, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357447 | MERCADO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527218 | MERCADO, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500780 | MERCADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739222 | MERCADO, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405714 | MERCADO, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747576 | MERCADO, JERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440798 | MERCADO, JESIKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208617 | MERCADO, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213078 | MERCADO, JESSICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520386 | MERCADO, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501959 | MERCADO, JESUS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231839 | MERCADO, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856815 | MERCADO, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407062 | MERCADO, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408424 | MERCADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575362 | MERCADO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499388 | MERCADO, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428684 | MERCADO, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435214 | MERCADO, JOSEPH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336597 | MERCADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539411 | MERCADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500054 | MERCADO, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731824 | MERCADO, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485864 | MERCADO, JULIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330072 | MERCADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499062 | MERCADO, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501482 | MERCADO, JULIO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441485 | MERCADO, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194661 | MERCADO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499665 | MERCADO, KARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789217 | Mercado, Karla | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496620 | MERCADO, KAROLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583196 | MERCADO, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470090 | MERCADO, KEYMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186567 | MERCADO, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407465 | MERCADO, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503950 | MERCADO, KRISTINA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193784 | MERCADO, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414770 | MERCADO, LENIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208530 | MERCADO, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183075 | MERCADO, LILIANA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561985 | MERCADO, LINNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164612 | MERCADO, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676023 | MERCADO, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173577 | MERCADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746231 | MERCADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762709 | MERCADO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502917 | MERCADO, LYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574867 | MERCADO, LYNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505281 | MERCADO, MAGDALENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697578 | MERCADO, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543545 | MERCADO, MARCELINO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631279 | MERCADO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727814 | MERCADO, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179625 | MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187750 | MERCADO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558937 | MERCADO, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555363 | MERCADO, MARIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498678 | MERCADO, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501492 | MERCADO, MARIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182756 | MERCADO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312739 | MERCADO, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504522 | MERCADO, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214594 | MERCADO, MARNEIL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759511 | MERCADO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173685 | MERCADO, MARTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535212 | MERCADO, MARY JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504385 | MERCADO, MAYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206648 | MERCADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496740 | MERCADO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434917 | MERCADO, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303732 | MERCADO, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532980 | MERCADO, MICAELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212179 | MERCADO, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501431 | MERCADO, MILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755579 | MERCADO, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498485 | MERCADO, MITCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199544 | MERCADO, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601909 | MERCADO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500466 | MERCADO, MONSERRATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225032 | MERCADO, NASHALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498265 | MERCADO, NEREIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639601 | MERCADO, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341188 | MERCADO, NICHOLAS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407326 | MERCADO, NILDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660566 | MERCADO, NOEMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752038 | MERCADO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500524 | MERCADO, OSVALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421079 | MERCADO, PABLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496891 | MERCADO, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239832 | MERCADO, PEDRO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208433 | MERCADO, PERLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417683 | MERCADO, REINALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338231 | MERCADO, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433155 | MERCADO, ROBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407479 | MERCADO, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173263 | MERCADO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213951 | MERCADO, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542606 | MERCADO, SADIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625989 | MERCADO, SATURNNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175021 | MERCADO, SAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792848 | Mercado, Serenity | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205028 | MERCADO, SERGIO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507811 | MERCADO, SHAMAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494677 | MERCADO, SHONICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249743 | MERCADO, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213791 | MERCADO, SIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498086 | MERCADO, SILVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176881 | MERCADO, SIRENA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503300 | MERCADO, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374139 | MERCADO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706661 | MERCADO, SURAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209058 | MERCADO, SUSANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589291 | MERCADO, SWANILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502675 | MERCADO, TAINISHA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404158 | MERCADO, TALIN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239476 | MERCADO, TATIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452710 | MERCADO, TERRENCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482745 | MERCADO, TOPAZIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563434 | MERCADO, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203606 | MERCADO, ULISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198277 | MERCADO, VERONICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400024 | MERCADO, VICTORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190264 | MERCADO, VIRIDIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626326 | MERCADO, WILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476382 | MERCADO, WILDIANERYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271258 | MERCADO, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498266 | MERCADO, YAMILET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238340 | MERCADO, YANIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457108 | MERCADO, YOLANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673986 | MERCADO, ZENAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482124 | MERCADO. JR, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755331 | MERCADO_PAGAN, ALTITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474986 | MERCADO-CASTRO, GERALYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186146 | MERCADO-CHAI, MADELINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722619 | MERCADO-CHANAME, NILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502443 | MERCADO-FLORES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483333 | MERCADO-JIMENEZ, ANGELICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660759 | MERCADO-JOHNSTONE, NANOUKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637434 | MERCADO-MOLINA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347283 | MERCADO-PEREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710450 | MERCADO-PEREZ, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710583 | MERCADOROBLES JJEUS | 6 SAXON CT | | | | LOS LUNAS | NM | 87031 | |
| 5710584 | MERCADORODRIGUEZ IRMA | P O BOX 9416 | | | | CSTED | VI | 00851 | |
| 4702192 | MERCAITIS, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400277 | MERCALDI, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311231 | MERCALDO, ABIGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485357 | MERCALDO, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807996 | MER-CAR CORP. | 1410 S CLINTON STREET | | | | CHICAGO | IL | 60607-5102 | |
| 5710585 | MERCDES NOVA | PIOBOX-9671PLAZACAROLINA | | | | CAROLINA | PR | 00988 | |
| 5710586 | MERCE VILMARIE | RE BRISAS DE BAYAMON EDIF 16 | | | | BAYAMON | PR | 00961 | |
| 5710587 | MERCED ABRAHAM | 120 E ETTWEIN ST | | | | BETHLEHEM PA | PA | 18018 | |
| 5710588 | MERCED ALVAEZ | 4685 E WELDON AVE | | | | FRESNO | CA | 93703 | |
| 5710589 | MERCED CARMELO | CALLE JH10 | | | | LUQUILLO | PR | 00773 | |
| 4500989 | MERCED COTTO, GABRIELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484362 | MERCED COUNTY | THE HONORABLE LARRY MORSE II | 550 WEST MAIN STREET | | | MERCED | CA | 95340 | |
| 4779449 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 | |
| 4757314 | MERCED DECLED, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710590 | MERCED DORIA | 501 N QUINCE AVE APT B | | | | EXETER | CA | 93221 | |
| 5710591 | MERCED ERNESTO | HC 03 BOX 14743 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710592 | MERCED GEEORGE J | 15 LISBON ST | | | | SAN FRANCISCO | CA | 94112 | |
| 5710593 | MERCED GLADINELL A | PASEO ARCE F2425 | | | | TOA BAJA | PR | 00949 | |
| 5710594 | MERCED HECTOR | URB VILLAS DE RG CALLE 32 | | | | RIO GRANDE | PR | 00745 | |
| 4500471 | MERCED HERNANDEZ, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710595 | MERCED IMARY | HC 03 BOX 15840 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710596 | MERCED JOSELYN | URB BELLO MONTE H39 | | | | GUAYNABO | PR | 00969 | |
| 4432084 | MERCED JR, MARCOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710597 | MERCED LANTINGUA MARIA | LOS LAURELES APARTMENTS EDIF 7 | | | | BAYAMON | PR | 00956 | |
| 4850914 | MERCED LUNA | 910 FOREST OAKS DR | | | | Houston | TX | 77017 | |
| 5710598 | MERCED MAIRA | HC 04 BOX 8394 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710599 | MERCED MARANGELY | RES JOSE H RAMIRES | | | | RIO GRANDE | PR | 00745 | |
| 4504764 | MERCED MARQUEZ, KEYSHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710600 | MERCED MIGUEL | URB SENDERO DE JUNCOS | | | | JUNCOS | PR | 00777 | |
| 4503666 | MERCED RIVERA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710601 | MERCED RODRIGUEZ JUAN | HC 01 BOX 6155 | | | | AGUAS BUENAS | PR | 00703 | |
| 5710602 | MERCED RUTH M | RESIDENCIAL BRISADE CAYEY | | | | CAYEY | PR | 00736 | |
| 5710603 | MERCED SUN STAR | 3033 N G STREET | | | | MERCED | CA | 95340 | |
| 4878929 | MERCED SUN STAR | MCCLATCHY NEWSPAPERS INC | 3033 N G STREET | | | MERCED | CA | 95340 | |
| 5847261 | Merced Sun-Star | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 5845681 | Merced Sun-Star | PO Box 11068 | | | | Fresno | CA | 93771 | |
| 4503416 | MERCED TORRES, HECTOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672932 | MERCED VEGA, IVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710604 | MERCED VILLAR | 4000 N SHEPHERD | | | | HOUSTON | TX | 77018 | |
| 5710605 | MERCED YESENIA | CALLE 3 E 2 MONTE SOL | | | | TOA ALTA | PR | 00953 | |
| 5710606 | MERCED ZUGEHILY | 526 CHAPEL TRACE | | | | ORLANDO | FL | 32807 | |
| 4500866 | MERCED, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257397 | MERCED, ARYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235615 | MERCED, CARINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414547 | MERCED, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7794 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429182 | MERCED, DANCHESKA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423490 | MERCED, DEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643312 | MERCED, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744686 | MERCED, FELIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226600 | MERCED, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497334 | MERCED, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500487 | MERCED, JANISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504103 | MERCED, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559083 | MERCED, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256487 | MERCED, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499171 | MERCED, JOSE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498494 | MERCED, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637246 | MERCED, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498495 | MERCED, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753917 | MERCED, JUANA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500454 | MERCED, KELLYMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558104 | MERCED, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497929 | MERCED, LYDIA MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679667 | MERCED, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222775 | MERCED, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642413 | MERCED, NATASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640120 | MERCED, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760963 | MERCED, SIOMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675670 | MERCED, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504116 | MERCED, WANDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589994 | MERCED, ZAIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250941 | MERCED, ZELYANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710607 | MERCEDE DELGADO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| 4288663 | MERCEDE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710608 | MERCEDES A CORDOVA | 414 OBERLIN AVE | | | | LORAIN | OH | 44052 | |
| 5710610 | MERCEDES ABRAU | 527 HAVERHILL ST | | | | LAWRENCE | MA | 01855 | |
| 5710611 | MERCEDES ALACENCIA | PO BOX 30581 | | | | LOS ANGELES | CA | 90030 | |
| 4839960 | MERCEDES ARIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710612 | MERCEDES B | 5959 FT CAROLINE RD | | | | JACKSONVILLE | FL | 32277 | |
| 5710613 | MERCEDES BAKER | 12912 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44124 | |
| 5710614 | MERCEDES BEASLEY | 600 POSTWOODS DR | | | | REYNOLDSBURG | OH | 43068 | |
| 5710615 | MERCEDES BEDELL | 6311 WOODLAND AVE APT A | | | | CLEVELAND | OH | 44104 | |
| 5710616 | MERCEDES BEN A TAYLOR | 23 RYMEN | | | | PALM COAST | FL | 32164 | |
| 5789212 | MERCEDES BENZ | 303 Perimeter Center North, 6th Floor | | | | Atlanta | GA | 30346 | |
| 5792818 | MERCEDES BENZ | DAN DUGAN | 303 PERIMETER CENTER NORTH | 6TH FLOOR | | ATLANTA | GA | 30346 | |
| 5797501 | MERCEDES BENZ | 303 Perimeter Center North | 6th floor | | | Atlanta | GA | 30346 | |
| 5710617 | MERCEDES BRADY | 815 HOBITS RESERVE | | | | LAKELAND | FL | 33805 | |
| 5710618 | MERCEDES BROADNAX | 116 W PARK ST | | | | TOLEDO | OH | 43608 | |
| 5710619 | MERCEDES BROWN | 420 FAIRVIEW ST | | | | ALBEMARLE | NC | 28001 | |
| 5710620 | MERCEDES BYRD | 1821 E SHOREWAY DR APT C | | | | SANDUSKY | OH | 44870 | |
| 5710621 | MERCEDES CARRETERO | 2464 SAN FELIPE ST | | | | LAS VEGAS | NV | 89115 | |
| 5710622 | MERCEDES CASTILLO | CALLE CANELLA A14 EMBALSES | | | | SAN JUAN | PR | 00923 | |
| 5710623 | MERCEDES COLEMAN | 1405 VETERANS HWY | | | | BRISTOL | PA | 19007 | |
| 5710624 | MERCEDES COOPER | 1865 WELLS RD | | | | MIAMI | FL | 33134 | |
| 5710625 | MERCEDES CORREA | 5809 8 ST CT E | | | | BRADENTON | FL | 34203 | |
| 5710626 | MERCEDES CORRY | 1738 3RD AVW NW | | | | HICKORY | NC | 28601 | |
| 5710628 | MERCEDES COTNER | CAMERON TAYLOR | | | | MORRISTOWN | TN | 37814 | |
| 5710629 | MERCEDES CUMMINGS | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| 4819764 | Mercedes De La Garza | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592881 | MERCEDES DE MOTA, VICTOR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710630 | MERCEDES DELEON-CLARK | 128 N 12TH ST APT 2 | | | | ALLENTOWN | PA | 18102 | |
| 4850567 | MERCEDES DICKSON | 470 LOS ENCINOS AVE | | | | San Jose | CA | 95134 | |
| 5710631 | MERCEDES EDWUARDO | CALLE DEL VALLE | | | | SANTURCE | PR | 00911 | |
| 5851723 | Mercedes Escudero-Castrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851723 | Mercedes Escudero-Castrillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710632 | MERCEDES FIELDS | 6610 W HAYES ST | | | | PHOENIX | AZ | 85043 | |
| 5710633 | MERCEDES GABRIEL | 655 SYLVAN ST | | | | NASHVILLE | TN | 37206 | |
| 5710634 | MERCEDES GARZA | 9811 1 2 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90003 | |
| 5710635 | MERCEDES GOODWIN | 771 BRYN MAWR | | | | PPGH | PA | 15219 | |
| 5710636 | MERCEDES HARMON | 1319 NORTH BLANCHARD ST | | | | DAVENPORT | IA | 52804 | |
| 5710637 | MERCEDES HEGWOOD | 900 PANTIGO LN | | | | CHESAPEAKE | VA | 23320 | |
| 5710639 | MERCEDES HOWARD | 12890 W OUTER DR APT 214 | | | | DETROIT | MI | 48223 | |
| 5710640 | MERCEDES ISLAND | 4916 NORTH 10TH STREET | | | | PHILADELPHIA | PA | 19141 | |
| 5710641 | MERCEDES J MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710642 | MERCEDES JAMES | 2610 KENNON CT APT1 | | | | PHENIX | AL | 36869 | |
| 5710643 | MERCEDES JAMINEZ | 2550 ERIVERSIDE DR | | | | ONTARIO | CA | 91761 | |
| 5710644 | MERCEDES JESSICA | CALLE 5 BRAULIO DUENO G6 | | | | BAYAMON | PR | 00959 | |
| 5710645 | MERCEDES JONES | 915 CHERRY ST APT 313 | | | | SEATTLE | WA | 98104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710646 | MERCEDES L MORGAN | 108 BAKER LN NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5710647 | MERCEDES L PEARSON | 4504 3RD ST SE APT D | | | | WASHINGTON | DC | 20032 | |
| 5710648 | MERCEDES L SPIRES | 327 LOCKWOOD AVE | | | | HAMILTON | OH | 45013 | |
| 5710649 | MERCEDES L TERRY | 527 W REGENT ST UNIT 144 | | | | INGLEWOOD | CA | 90301 | |
| 5710650 | MERCEDES LEWIS | 2518 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| 5710651 | MERCEDES LIMA | 6363 W AIRPORT BLVD | | | | HOUSTON | TX | 77035 | |
| 5710652 | MERCEDES LOPEZ | 810 PATTON DR | | | | GALLUP | NM | 87301 | |
| 5710653 | MERCEDES M CABRERA | 2596 W 9 LANE | | | | HIALEAH | FL | 33010 | |
| 5710654 | MERCEDES MACIAS | 19770 MARILYN DRIVE | | | | HENSLEY | AR | 72065 | |
| 5710655 | MERCEDES MARTIN | 7019 MANCHESTER | | | | KANSAS CITY | MO | 64133 | |
| 5710657 | MERCEDES MAYERS | 412 TORY STREET | | | | BAKERSFIELD | CA | 93306 | |
| 5710658 | MERCEDES MCDOWELL | 1001 18TH STREET | | | | HAVRE | MT | 59501 | |
| 5710659 | MERCEDES MCGIMPSEY | 5826A WILLOW POINT DR | | | | MORGANTON | NC | 28645 | |
| 5710660 | MERCEDES MICHELL | 1944 UNION POST RD | | | | BRONX | NY | 10462 | |
| 5710661 | MERCEDES MIRRERO | 124 WASHINGTON AVE | | | | EPHRATA | PA | 17522 | |
| 5710663 | MERCEDES MOORE | 1346 E CALDWELL ST | | | | COMPTON | CA | 90221 | |
| 5710664 | MERCEDES MOSQUEDA | 2011 SAN YSIDRO BLVD APT 7 | | | | SAN YSIDRO | CA | 92173 | |
| 5710665 | MERCEDES MUNIZ | HC5 BOX 7474 | | | | GUAYNABO | PR | 00970 | |
| 5710666 | MERCEDES OATES | 618 WAKEFIELD DRIVE | | | | FAYETTEVILLE | NC | 28303 | |
| 5710667 | MERCEDES ORTIZ | C BUENA VISTAC-6 160 | | | | HATO REY | PR | 00917 | |
| 5710668 | MERCEDES PARKER | 250 FRANKLIN CT APT C | | | | FAIRBORN | OH | 45325 | |
| 5710669 | MERCEDES PEAY | 107 CAMBRIDGE ST | | | | WEST HARTFORD | CT | 06110 | |
| 5710670 | MERCEDES PEREZ | 120 I ST | | | | TURLOCK | CA | 95380 | |
| 5710671 | MERCEDES PILLETTE | 1004 DUQUESNE PLACE DR | | | | DUQUESNE | PA | 15110 | |
| 5710672 | MERCEDES PORRO TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |
| 5710673 | MERCEDES R ALVAREZ | 2722 12 W UNION ST | | | | TAMPA | FL | 33607 | |
| 5710674 | MERCEDES REYES | 245 E ORANGE AVE | | | | CHULA VISTA | CA | 91911 | |
| 5710676 | MERCEDES REYNOSO | 5801 PISBARY ST | | | | HYATTSVILLE | MD | 20783 | |
| 5710678 | MERCEDES ROSALES | 101 A ST 304 | | | | COLMA | CA | 94014 | |
| 5710679 | MERCEDES SALGADO VELA | 4240 S RICHMOND STREET | | | | CHICAGO | IL | 60632 | |
| 5710680 | MERCEDES SANCHEZ | 462 RIDGEWOOD AVE | | | | BROOKLYN | NY | 11208 | |
| 5710681 | MERCEDES SANDERS | 301 LAKESHORE DR | | | | THOMASVILLE | NC | 27360 | |
| 5710682 | MERCEDES SCOTT | 12999 CLEMONT CT | | | | VICTORVILLE | CA | 92392 | |
| 5710683 | MERCEDES SHANE | 1856 NESTER ST | | | | PHILADELPHIA | PA | 19115 | |
| 5710684 | MERCEDES SHEHADEH | 9313 WILLOW CREEK DR APT1 | | | | MONTGOMERY VILLA | MD | 20886 | |
| 5710685 | MERCEDES SISK | 1755 SOUTH PECOS STREET UNIT | | | | DENVER | CO | 80223 | |
| 5710686 | MERCEDES SORTO | 13519 LINN ST | | | | WOODDBRIDGE | VA | 22191 | |
| 5710687 | MERCEDES SOSA | CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 5710688 | MERCEDES STURDIVANT | 101 BARNHILL DR | | | | COLUMBUS | MS | 39702 | |
| 5710689 | MERCEDES TADEO | 4820 MORRO DR | | | | BAKERSFIELD | CA | 93307 | |
| 5710690 | MERCEDES TAK MCCALL EVANS | 470 DOUGLAS ST NW APT A1 | | | | WARREN | OH | 44483 | |
| 5710691 | MERCEDES TEJJIDO | 909 17TH ST | | | | KEY WEST | FL | 33040 | |
| 5710692 | MERCEDES THOMAS | 12652 GREY ENGIE CT APT 2 | | | | GERMANTOWN | MD | 20874 | |
| 5710693 | MERCEDES TOBAR | 2025 RICHMOND AVE | | | | HOUSTON | TX | 77082 | |
| 5710694 | MERCEDES TORRE | 4940 SW 97 AVE | | | | MIAMI | FL | 33165 | |
| 5710695 | MERCEDES VANEGA | 5835FOOTHILL FARM LOOPAPT1232 | | | | PFLUGERVILLE | TX | 78660 | |
| 5710696 | MERCEDES VASQUEZ | 5517 LATROBE BLUFF ST | | | | NORTH LAS VEG | NV | 89031 | |
| 5710697 | MERCEDES VIERA | HC04 BOX 5173 | | | | HUMACAO | PR | 00791 | |
| 4839961 | MERCEDES WEITZMANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710698 | MERCEDES WHITE | 2 ELM STREET | | | | CHAPPAQUA | NY | 10514 | |
| 5710699 | MERCEDES WIEGER | 14359 SINCLAIR CIR | | | | MAGALIA | CA | 95954 | |
| 5710700 | MERCEDES WILLIAMS | 2636 N PINE ST | | | | WAUKEGAN | IL | 60087 | |
| 5710701 | MERCEDES WISEMAN | 59 E DAYMAN ST | | | | LONG BEACH | CA | 90806 | |
| 5710702 | MERCEDES VRUEGAS | 106 WARREN ST | | | | CALUMET CITY | IL | 60409 | |
| 5710703 | MERCEDES ZAVALA | 535 RIVERHILL LP | | | | LAREDO | TX | 78046 | |
| 4422281 | MERCEDES, DAILIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242365 | MERCEDES, EDDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443258 | MERCEDES, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306517 | MERCEDES, HECTOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430037 | MERCEDES, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430535 | MERCEDES, JEFFREY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422957 | MERCEDES, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476517 | MERCEDES, JORDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332908 | MERCEDES, KARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611170 | MERCEDES, KELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237873 | MERCEDES, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673525 | MERCEDES, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419567 | MERCEDES, MELINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839962 | MERCEDES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265345 | MERCEDES, YOHANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732797 | MERCEDES, YUVIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192483 | MERCEDES-ESPAILLAT, EDMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432309 | MERCEDES-ORTIZ, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7796 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710704 | MERCEDESS AGUILAR | 3736W 64TH PL | | | | CHICAGO | IL | 60629 | |
| 5710705 | MERCEDEZ ANGELA | CALLE JUPITER CASA D12 | | | | CANOVANAS | PR | 00927 | |
| 5710706 | MERCEDEZ GONZAGA | 4768 CORSAIRE AVE APT 4 | | | | LAS VEGAS | NV | 89115 | |
| 4430216 | MERCEDEZ, DILENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710707 | MERCEDITA APONTE | TERRAZAS DEL TOA CALLE13 | | | | TOA ALTA | PR | 00953 | |
| 5710708 | MERCEDITA FIGUEROA | HACIENDA SAN JOSE VILLA CARITE 165 | | | | CAGUAS | PR | 00727 | |
| 5710709 | MERCEDITA JARIN | 26239 MOCIBE AVE | | | | HAYWARD | CA | 94544 | |
| 5710710 | MERCEDRAMOS MARIA I | CARR 156 RAMAL 794 KM4 HM6 BO SUMIDERO SECTOR | | | | AGUAS BUENAS | PR | 00703 | |
| 4497415 | MERCED-RIVERA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499735 | MERCED-RODRIGUEZ, JULISSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710711 | MERCEDRUIZ JOHANNIE | 118 CALLE 2 | | | | SAN ANTONIO | PR | 00690 | |
| 4861452 | MERCENT CORPORATION | 1633 WESTLAKE AVE N STE 400 | | | | SEATTLE | WA | 98109-6227 | |
| 4882923 | MERCER | P O BOX 730212 | | | | DALLAS | TX | 75373 | |
| 5710712 | MERCER | 8A NORSEDCRE GAMBLE GADE | | | | CHRLTE AMALIE | VI | 00802 | |
| 5710713 | MERCER ANNETTE M | 2936 M PL SE | | | | WASHINGTON | DC | 20019 | |
| 5710714 | MERCER CHERI | 1117 MELLOW LANE | | | | SIMI VALLY | CA | 93065 | |
| 5710715 | MERCER COURTY | 342 ALLGOOD FARM RD | | | | PICKENS | SC | 29671 | |
| 5710716 | MERCER DELORES | 2505 MOORE AVE | | | | BALTIMORE | MD | 21234 | |
| 5710717 | MERCER DELORES A | 3716 WOODRIDGE RD | | | | BALTIMORE | MD | 21229 | |
| 5710718 | MERCER HARRIET Y | 1909 BROOKS DRIVEAPT 303 | | | | CAPITAL HEIGHTS | MD | 20743 | |
| 5710719 | MERCER HOLLY | 3450 US HWY 2 NE 25A | | | | HAVRE | MT | 59501 | |
| 4287105 | MERCER II, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5787625 | MERCER ISLAND | 9611 SE 36TH ST | | | | ISLAND | WA | 98040-3732 | |
| 4781310 | MERCER ISLAND | FINANCE DEPARTMENT | 9611 SE 36th ST | | | Mercer Island | WA | 98040-3732 | |
| 4782911 | MERCER ISLAND | 9611 SE 36th ST | FINANCE DEPARTMENT | | | Mercer Island | WA | 98040-3732 | |
| 5710720 | MERCER JUDY M | 7914 FAIRFAX LOOP DR | | | | BLACKLICK | OH | 43004 | |
| 5710721 | MERCER KENDA | 123 MARSHALL ST | | | | ROCK HILL | SC | 29730 | |
| 5710722 | MERCER KIMBERLY | 121 TEXAS ROAD | | | | LEHIGH ACRES | FL | 33936 | |
| 5710723 | MERCER LEON | 712 GREEN TREE CIR | | | | CHESAPEAKE | VA | 23320 | |
| 5710724 | MERCER MARIA | 3034 LUNDT COURT | | | | CAPITOL HTS | MD | 20603 | |
| 5710725 | MERCER PHOEBE | 822 TEALWOOD DRIVE | | | | BRANNDON | FL | 33510 | |
| 5710726 | MERCER SANDRA | 431 FAIR RD 15 | | | | STATESBORO | GA | 30458 | |
| 5710727 | MERCER SHAMIKA | 919 N STREEDER ST | | | | BALTO | MD | 21224 | |
| 5710728 | MERCER SONIA | PO 93 LESLIE | | | | LESLIE | GA | 31764 | |
| 5710729 | MERCER TERESA D | 4202 LOWELL DR | | | | BALTIMORE | MD | 21208 | |
| 4880402 | MERCER WHOLESALE CO INC | P O BOX 1237 | | | | BLUEFIELD | WV | 24701 | |
| 5710730 | MERCER WILLIE | 110 LINKS VIEW CT | | | | BONAIRE | GA | 31005 | |
| 5710732 | MERCER YOLANDA | 15030 WARD ST | | | | DETROIT | MI | 48227 | |
| 4362537 | MERCER, ANNETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337418 | MERCER, ANNMARIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148622 | MERCER, ANTRONETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144479 | MERCER, ARIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275237 | MERCER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491044 | MERCER, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751019 | MERCER, CARRIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451250 | MERCER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339039 | MERCER, CORDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356673 | MERCER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589552 | MERCER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228601 | MERCER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438725 | MERCER, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682738 | MERCER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607263 | MERCER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415854 | MERCER, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199003 | MERCER, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575433 | MERCER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592447 | MERCER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159805 | MERCER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377708 | MERCER, HOLLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509716 | MERCER, ISABEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204879 | MERCER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482118 | MERCER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695220 | MERCER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481760 | MERCER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330409 | MERCER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528997 | MERCER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241032 | MERCER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421784 | MERCER, JUSTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562604 | MERCER, KAJIESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472248 | MERCER, KEELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218668 | MERCER, KENDRICK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716651 | MERCER, KIRK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260178 | MERCER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354909 | MERCER, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595853 | MERCER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427247 | MERCER, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243253 | MERCER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535063 | MERCER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231551 | MERCER, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662822 | MERCER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739524 | MERCER, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622688 | MERCER, RENARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713845 | MERCER, RITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604785 | MERCER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360717 | MERCER, ROSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305695 | MERCER, RUTH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718885 | MERCER, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657554 | MERCER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420770 | MERCER, SHADEQUIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263186 | MERCER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455656 | MERCER, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652134 | MERCER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463917 | MERCER, SYDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387822 | MERCER, TENEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677984 | MERCER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545814 | MERCER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535673 | MERCER, TOMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581505 | MERCER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324654 | MERCER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773452 | MERCER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687345 | MERCER, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188830 | MERCER, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462188 | MERCER, ZACHARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386475 | MERCER, ZACHARY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710733 | MERCERA ARELIS | URB LAS DELICIAS | | | | PONCE | PR | 00756 | |
| 4267062 | MERCER-DRAKE, ZIMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332571 | MERCERI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329210 | MERCERI, TYLER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852698 | MERCERS RESIDENTIAL REMODELING | 1635 BAL ALEX AVE | | | | GULF BREEZE | FL | 32563 | |
| 5710734 | MERCHAN ALEJA G | 328 S PANTOPS DR | | | | CHARLOTTESVLE | VA | 22911 | |
| 4224166 | MERCHAN, ANDRES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344247 | MERCHAN, MAILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419641 | MERCHAN, TAIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869181 | MERCHANDISE INC | 5929 STATE ROUTE 128 | | | | MIAMITOWN | OH | 45041 | |
| 4800051 | MERCHANDISE MECCA | 2677 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| 4803909 | MERCHANDISE TRADING INC | DBA FRAGRANCEGO | 86 16 60TH AVE SUITE 6F | | | ELMHURST | NY | 11373 | |
| 4859225 | MERCHANDISING INVENTIVES INC | 1177 CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4861336 | MERCHANDISING MFG SOURCING INC | 1775 CURTISS CT | | | | LA VERNE | CA | 91750-5852 | |
| 4796403 | MERCHANT 1 MARKETING | DBA MERCHANT 1 MARKETING LLC | 2900 PACIFIC AVE | | | GREENSBORO | NC | 27406 | |
| 5710735 | MERCHANT ALYSHIA | 4714 CHERAW LAKE RD | | | | ROANOKE | VA | 24017 | |
| 5710736 | MERCHANT ANDREW | 37 HARTFORD ST APT2 | | | | LEBANON | NH | 03766 | |
| 4805613 | MERCHANT BUSINESS CREDIT | RE CHIC HOME DESIGN LLC | 1441 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| 4864042 | MERCHANT COTERIE INC | 244 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 5710737 | MERCHANT DAN | 869809898 | | | | SANDSTON | VA | 23150 | |
| 4805601 | MERCHANT FACTORS | RE US HOME TEXTILES GROUP LLC | 1441 BROADWAY | | | NEW YORK | NY | 10018 | |
| 5710738 | MERCHANT JAMIE | 1810 HOGAN LANE | | | | CONWAY | AR | 72034 | |
| 5710739 | MERCHANT JERRINE | 6053 APPLECREST CT APT 31 | | | | BOARDMAN | OH | 44512 | |
| 4221527 | MERCHANT JR, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710740 | MERCHANT LAMECIA | 334 NORTHERN AVE | | | | GREEN BAY | WI | 54303 | |
| 5710741 | MERCHANT LIDA | 533 ONE CENTER BLVD | | | | ALTAMONTE SPG | FL | 32701 | |
| 5710742 | MERCHANT OCIE | 245 MCDONNALD | | | | BILOXI | MS | 39531 | |
| 5710743 | MERCHANT PAULA | 466 MAIN ST | | | | CONNEAUT | OH | 44030 | |
| 5710744 | MERCHANT RACHEL | 750 N 40ST C 104 | | | | SPRINGDALE | AR | 72762 | |
| 4869294 | MERCHANT RISK COUNCIL INC | 600 STEWART ST STE 720 | | | | SEATTLE | WA | 98101 | |
| 5710745 | MERCHANT VANRAJ | 3045 AARON BURR AVE | | | | WINTER PARK | FL | 32792 | |
| 4341793 | MERCHANT, ASGARALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725265 | MERCHANT, AZIZ S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462038 | MERCHANT, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414316 | MERCHANT, CHYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549231 | MERCHANT, COLTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414967 | MERCHANT, CORINNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236292 | MERCHANT, DARYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819765 | MERCHANT, DAVE & SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656623 | MERCHANT, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550451 | MERCHANT, DAWNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256144 | MERCHANT, INISHA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217780 | MERCHANT, JACQUELINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281222 | MERCHANT, JEANNETTIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549257 | MERCHANT, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275934 | MERCHANT, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855481 | Merchant, Kabir | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171801 | MERCHANT, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222586 | MERCHANT, KIMBERLY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493785 | MERCHANT, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572873 | MERCHANT, LAMECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692377 | MERCHANT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612144 | MERCHANT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640676 | MERCHANT, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333895 | MERCHANT, MADELYNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599266 | MERCHANT, MAGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629980 | MERCHANT, MARGUERITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665633 | MERCHANT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602541 | MERCHANT, MOHAMMEDALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819766 | MERCHANT, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656592 | MERCHANT, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720341 | MERCHANT, RAZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717195 | MERCHANT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512434 | MERCHANT, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406307 | MERCHANT, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596540 | MERCHANT, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260601 | MERCHANT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492769 | MERCHANT, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531802 | MERCHANT, VELLOTTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718953 | MERCHANT, YALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347139 | MERCHANT, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799309 | MERCHANTS FACTORS CORP | RE IN GEAR FASHIONS INC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 5710746 | MERCHANTS FINANCIAL | 3510 BLACK RD P O BOX 639 | | | | SANTA MARIA | CA | 93456 | |
| 5797502 | Merchants Leasing | 1278 Hooksett Road | | | | Hooksett | NH | 03106 | |
| 5792819 | MERCHANTS LEASING | CHIEF EXECUTIVE OFFICER | 1278 HOOKSETT ROAD | | | HOOKSETT | NH | 03106 | |
| 4870810 | MERCHANTS MARKET GROUP | 6800 EST. SMITH BAY | | | | ST THOMAS | VI | 00802-1331 | |
| 4870810 | MERCHANTS MARKET GROUP | 6800 EST. SMITH BAY | | | | ST THOMAS | VI | 00802-1331 | |
| 5710747 | MERCHANTS MARKET INC | 8 A SMITH BAY | | | | ST THOMAS | VI | 00802 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | NATHAN ALLEN WALTER, CONTROLLER | 200 DR MARTIN LUTHER KING JR BLVD | | | RIVIERA BEACH | FL | 33404 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | NATHAN ALLEN WALTER, CONTROLLER | 200 DR MARTIN LUTHER KING JR BLVD | | | RIVIERA BEACH | FL | 33404 | |
| 5832061 | Merchants Market St Thomas | 200 Dr. Martin Luther King Jr Blvd | | | | Riviera Beach | FL | 33404 | |
| 5710748 | MERCHANTS TANFORAN P | PO BOX 742112 | | | | LOS ANGELES | CA | 90074 | |
| 4792585 | Merchants, Shams | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352598 | MERCHBERGER, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582451 | MERCHEN, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797503 | MERCHSOURCE LLC | PO BOX 3559 | | | | CAROL STREAM | IL | 60132 | |
| 4289212 | MERCHUT, KIM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296611 | MERCHUT, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710750 | MERCIER BARBARA | PO BOX 44 | | | | ANSON | ME | 04911 | |
| 5405393 | MERCIER CAROL A | 410 EMMETT STREET | | | | BRISTOL | CT | 06010 | |
| 5710751 | MERCIER CASSANDRA | 221 Upper Riverside Rd Apt 8A | | | | Jonesboro | GA | 30236-1077 | |
| 5710752 | MERCIER DIANE | 6047 MICHAEL DR | | | | BROOKLYN | NY | 11229 | |
| 5710753 | MERCIER SHARON | 810 S COLLEGE | | | | LAFAYETTE | LA | 70503 | |
| 5710754 | MERCIER SHARON C | 143 CHARCHERE ROAD | | | | CHURCH POINT | LA | 70525 | |
| 4223630 | MERCIER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272085 | MERCIER, DEANNE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647930 | MERCIER, ELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336448 | MERCIER, ERIK J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736002 | MERCIER, GUERDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301295 | MERCIER, J F LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378651 | MERCIER, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388640 | MERCIER, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299502 | MERCIER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661266 | MERCIER, MYRTHO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617272 | MERCIER, NELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379989 | MERCIER, RAYMOND J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839963 | MERCIER, ROBERT & DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438270 | MERCIER, SHEKERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243701 | MERCIER, SHERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222302 | MERCIER, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646498 | MERCIER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150142 | MERCIER-CARUSO, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362594 | MERCIER-MARCHANT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700107 | MERCIERS, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706268 | MERCIL, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238912 | MERCILUS, GENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797765 | MERCIMERCH LLC | DBA NOWNEXTNO | 7119 W SUNSET BLVD #690 | | | LOS ANGELES | CA | 90046 | |
| 5710755 | MERCK HELEN M | 505 W 2ND AVE | | | | EASLEY | SC | 29640 | |
| 5710756 | MERCK KAYLA | 204 LACY LN | | | | EASLEY | SC | 29640 | |
| 4272637 | MERCK, ALIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384674 | MERCK, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378230 | MERCK, MONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650689 | MERCKLING, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584428 | MERCOGLIANO, ESTERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740740 | MERCOGLIANO, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854068 | Mercor, LLC | Matt Kreutz | 10 S. Riverside Plaza, Ste 875 | | | Chicago | IL | 60606 | |
| 4596463 | MERCORELLI, ENRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144547 | MERCULIEF, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710757 | MERCURE E BALTAZAR | CNTY RD 336 HS 79 HC 75 BOX | | | | LOS OJOS | NM | 87551 | |
| 4516211 | MERCURE, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883909 | MERCURIES ASIA LTD | PATTY CHOU | UNIT 2 7F NO 32 CHENGGONG ROAD | SEC 1 NANGANG DIST | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5710758 | MERCURIES ASIA LTD | 1024 LAUREL STREET | | | | INDIANA | PA | 15954 | |
| 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | Taipei | | 11570 | Taiwan |
| 5710759 | MERCURIO LIDYS | 701 GRAND RAPEDS BLUD | | | | NAPLES | FL | 34120 | |
| 4246623 | MERCURIO, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293781 | MERCURIO, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439233 | MERCURIO, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421244 | MERCURIO, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550755 | MERCURIO, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792739 | Mercurio, Sylvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685186 | MERCURIO, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432636 | MERCURIO, VINCENT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884745 | MERCURY BEACH MAID INC | PO BOX 3250 | | | | NEW YORK | NY | 10116 | |
| 4795630 | MERCURY IMPORT GROUP INC | DBA BOSCONI | 425 SOUTH FAIRFAX AVE UNIT 201 | | | LOS ANGELES | CA | 90036 | |
| 4907668 | Mercury Insurance | Elsa Cortez, Claims Specialist II | 1700 Greenbriar Ln | | | Brea | CA | 92821 | |
| 4907668 | Mercury Insurance | P.O. Box 10730 | | | | Santa Ana | CA | 92711 | |
| 4862485 | MERCURY INTERNATIONAL TRADING CORP | 20 ALICE AGNEW DRIVE | | | | ATTLEBORO FALLS | MA | 02763 | |
| 4880331 | MERCURY LUGGAGE MFG CO | P O BOX 116624 | | | | ATLANTA | GA | 30368 | |
| 4868039 | MERCURY PAPER INC | 495 RADIO STATION RD | | | | STRASBURG | VA | 22657 | |
| 4810359 | MERCURY PEST CONTROL | 10300 SUNSET DR. STE. 272-3 | | | | MIAMI | FL | 33173 | |
| 4880129 | MERCURY SUPPLY CO INC | P O BOX 100834 | | | | NASHVILLE | TN | 37224 | |
| 4622385 | MERCURY, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384312 | MERCURY, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710760 | MERCY BEAKOI | 653 DOVE TAIL RD | | | | DES MOINES | IA | 50320 | |
| 4819767 | MERCY HOUSING CALIFORNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710761 | MERCY LAMPTEY | 1501 LITTLE GLOUCESTER RD APT H17 | | | | BLACKWOOD | NJ | 08012 | |
| 5710762 | MERCY MAHAMA | 4136 BRONKLEY RD | | | | TOLEDO | OH | 43613 | |
| 5843112 | Mercy Medical Center - New Hampton | 308 N Maple Ave | | | | New Hampton | IA | 50659 | |
| 5843112 | Mercy Medical Center - New Hampton | Mark Daniel Walz | Attorney-in-Fact | Davis, Brown, Koehn, Shors & Roberts, P.C. | 4201 Westown Parkway, Suite 300 | West Des Moines | IA | 50266 | |
| 5710763 | MERCY MORALES | 4640 S 3860 W | | | | WEST VALLEY | UT | 84120 | |
| 5842955 | MERCY ONE-NORTH IOWA MEDICAL CENTER | 1000 FOURTH STREET SW | | | | MASON CITY | IA | 50401 | |
| 5842955 | MERCY ONE-NORTH IOWA MEDICAL CENTER | DAVIS, BROWN, KOEHN, SHORS & ROBERTS, P.C | 4201 WESTOWN PARKWAY, SUITE 300 | | | WEST DES MOINES | IA | 50266 | |
| 5710765 | MERCY RAVELO | 1061 CAMINO ATAJO | | | | CHULA VISTA | CA | 91910 | |
| 5710766 | MERCY YARTEY | 14221 PEAR TREE LN 44 | | | | SILVER SPRING | MD | 20906 | |
| 4260016 | MERCY, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839964 | MERCY, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710767 | MERCYBEL BETANCOURT | RR 18 BOX 1390 MCS 348 | | | | SAN JUAN | PR | 00926 | |
| 4457264 | MERCYDE L CAULEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328136 | MERDANI, ARYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709134 | MERDANI, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4805788 | MERDEL GAME MANUFACTURING | P O BOX 649 | | | | LUDINGTON | MI | 49431 | |
| 5710768 | MERDIS POSLEY | 44 DIXIE CIR LOT 1 | | | | GREENVILLE | SC | 29611 | |
| 5710769 | MERDITH CODY | 1660 68TH AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55412 | |
| 5710770 | MERDITH MELANIE | 2350 PARKPLACE DRIVE | | | | GRETNA | LA | 70056 | |
| 5710771 | MERDITH PAMELA | 920 BUFFULO RD | | | | PEACHTREE CITY | GA | 30269 | |
| 5710772 | MERDITH TELFER | 21 PALMETTO ROAD | | | | FREEPORT | FL | 32539 | |
| 5710774 | MERDULLA LAL | 123 KMART STREET | | | | PINOLE | CA | 94805 | |
| 5710775 | MERE VAFOOU | 6233 MONTECITO BLVD APT 3 | | | | SANTA ROSA | CA | 95404 | |
| 4596807 | MERE, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660973 | MERE, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710776 | MERECEDES HINKLE | 24 WESTCHESTER CT | | | | BIRMINGHAM | AL | 35215 | |
| 5710777 | MEREDITH ALYSSA | 8317 GOODMAN | | | | CLEVELAND | OH | 44125 | |
| 4819768 | MEREDITH ANNE INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856518 | MEREDITH BECK, TERESA LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7800 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710778 | MEREDITH BOWERS | 1001 N MONTEREY AVE | | | | FARMINGTON | NM | 87401 | |
| 4819769 | MEREDITH BRESSIE DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710779 | MEREDITH BRIDGETT | 170 PARIS DR | | | | VILLA RICA | GA | 30180 | |
| 5710780 | MEREDITH CARTER | 455 OLD CHATHAM RD | | | | S DENNIS | MA | 02660 | |
| 5710781 | MEREDITH COCKE | 4236 MACKVILLE RD | | | | HARRODSBURG | KY | 40330-9059 | |
| 4805845 | MEREDITH COOLIDGE MUMPOWER | (FORMER NAME MEREDITH L COOLIDGE) | 218 GOOD HOPE ROAD | | | BLUFFTON | SC | 29909 | |
| 4882920 | MEREDITH CORPORATION | P O BOX 730148 | | | | DALLAS | TX | 75373 | |
| 4819770 | MEREDITH DEASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710782 | MEREDITH DENISE | 145 DEWITT AVE | | | | ASBURY PARK | NJ | 07712 | |
| 5710783 | MEREDITH DENNIS | 2266 UNIVERSITY MALL SQUARE | | | | TAMPA | FL | 33612 | |
| 4859185 | MEREDITH ENTERPRISES INC | 11658 DENNY RD | | | | ST LOUIS | MO | 63126 | |
| 5710786 | MEREDITH HORSFORD | 375 FARRAGUT AVE APT 1 | | | | HASTINGS HDSN | NY | 10706-4041 | |
| 4800000 | MEREDITH HULT | DBA PRETTY SKIN STORE | 4431 W SPRUCE COURT | | | HIGHLAND | UT | 84003 | |
| 4308853 | MEREDITH JR, CARL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819771 | MEREDITH KUNZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710787 | MEREDITH LEONARD | 10 SCHOOL ST | | | | SANDWICH | MA | 02563 | |
| 5710788 | MEREDITH LILE | 72 GOSSIP HILL ROAD | | | | CANMER | KY | 42722 | |
| 5710789 | MEREDITH MARTHA | 968 OLD BEE SPRING RD | | | | BEE SPRING | KY | 42207 | |
| 5710790 | MEREDITH MATTISON | 6931 229TH AVE | | | | STACY | MN | 55079 | |
| 5710791 | MEREDITH PRISCILLA | 125 DOVE MEADOW DR | | | | SALISBURY | NC | 28147 | |
| 4846387 | MEREDITH RAMBO | 2339 GARRISON CV | | | | Murfreesboro | TN | 37130 | |
| 4839965 | MEREDITH ROGERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710792 | MEREDITH ROMERO | 255 E BOLIVAR ST 168 | | | | SALINAS | CA | 93906 | |
| 5710793 | MEREDITH SAMUEL | VILLA UNIVERSITARIA CALLE | | | | GUAYAMA | PR | 00784 | |
| 5710794 | MEREDITH SHAREESE | 404 N HOCKER TERR | | | | INDEP | MO | 64050 | |
| 5710795 | MEREDITH SHARLEEN | 1115 FAIRDALE ST | | | | PITTSBURGH | PA | 15204 | |
| 5710796 | MEREDITH WHATLEY | 217 SANFORD DRIV | | | | BHAM | AL | 35215 | |
| 4690217 | MEREDITH, ALMA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577250 | MEREDITH, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454617 | MEREDITH, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693976 | MEREDITH, BILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624532 | MEREDITH, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305473 | MEREDITH, CHLOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155763 | MEREDITH, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211119 | MEREDITH, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707071 | MEREDITH, DELBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350882 | MEREDITH, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402420 | MEREDITH, EBONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707253 | MEREDITH, ELDRIDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260744 | MEREDITH, ERIC A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705919 | MEREDITH, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314710 | MEREDITH, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629779 | MEREDITH, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174176 | MEREDITH, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667839 | MEREDITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591547 | MEREDITH, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788657 | Meredith, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692020 | MEREDITH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454328 | MEREDITH, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828690 | MEREDITH, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718758 | MEREDITH, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638392 | MEREDITH, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351149 | MEREDITH, MAKENZY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305024 | MEREDITH, MAKIYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320464 | MEREDITH, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209808 | MEREDITH, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366440 | MEREDITH, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471648 | MEREDITH, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699674 | MEREDITH, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361884 | MEREDITH, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202796 | MEREDITH, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216273 | MEREDITH, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317598 | MEREDITH, RHONDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690322 | MEREDITH, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320844 | MEREDITH, SARAH B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636059 | MEREDITH, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685055 | MEREDITH, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736419 | MEREDITH, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306074 | MEREDITH, STEPHEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751986 | MEREDITH, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411774 | MEREDITH, STEVE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582078 | MEREDITH, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319697 | MEREDITH, SYLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288158 | MEREDITH, TORREON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710797 | MEREGILDA MATEO | 185 GRANDFIELD | | | | BRIDGEPORT | CT | 06610 | |
| 4201303 | MEREGILLANO, SYLVIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710798 | MEREIDA GUZMAN | 3 N 333 ELLSWORTH AVE | | | | ADDISON | IL | 60101 | |
| 5710799 | MEREIDA TORIBIO | 18943 VICKIE AVE 24 | | | | ARTESIA | CA | 90703 | |
| 4236163 | MEREJO, TAINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710800 | MERELENE DEO CHANO | 30166 INDUSTRIAL PKWY SW | | | | HAYWARD | CA | 94544 | |
| 4727517 | MERELICE, M K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405180 | MERELLO, ANALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839966 | MERELLO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710801 | MERENDA MORRELL | 11809 SUNNY DR | | | | PINE CITY | MN | 55063 | |
| 4767999 | MERENDA SR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734042 | MERENDA, MERILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432622 | MERENDINI, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289406 | MERENDINO, GINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601456 | MERENDINO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710802 | MERENESS SOONYOUNG | 1103 BEVERLY RD | | | | ALEXANDRIA | VA | 22302 | |
| 4506272 | MERENGUELI, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229402 | MERENS, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145371 | MERERY, JALISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436673 | MERES, ARLEEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710803 | MEREST EVANS | 1015 ALLEN AVE | | | | MUSKEGON | MI | 49442 | |
| 4615643 | MERFELD, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574342 | MERFELD, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346876 | MERFELD, KOLBE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558554 | MERGA, ALEMAYEHU T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252483 | MERGAL, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567182 | MERGANTHALER, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792820 | MERGE | P O BOX 776147 | | | | CHICAGO | IL | 60677 | |
| 5797504 | MERGE CHICAGO HYC HEALTH INC | 200 E RANDOLPH ST | STE 3450 | | | CHICAGO | IL | 60601 | |
| 5792821 | MERGE CHICAGO HYC HEALTH INC | TROY MASTIN | 200 E RANDOLPH ST | STE 3450 | | CHICAGO | IL | 60601 | |
| 4866610 | MERGE HOLDINGS LLC | 3825 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| 4860034 | MERGE LEFT INC | 13147 SO WESTERN AVE | | | | GARDENA | CA | 90249 | |
| 4855741 | Mergele, Cary W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174705 | MERGELE, LESLYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431563 | MERGENDAHL, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577915 | MERGENOV, REX C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144453 | MERGENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380660 | MERGENTHALER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377192 | MERGENTHALER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492688 | MERGENTHALER, MAURA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221119 | MERGIL, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624720 | MERGLER, JANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334899 | MERHI, ZEINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819772 | MERI GSCHEIDLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710804 | MERI RICHARDSON | 9314 CLARK AVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5710805 | MERI TORRES | 42 LAKE ST APT B | | | | LEROY | NY | 14482 | |
| 4170709 | MERI, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710807 | MERIA GARCIA | 12963 LIGGET ST | | | | NORWALK | CA | 90650 | |
| 5710808 | MERIA MILLER-CASTILLO | PO BOX 1561 | | | | CROWNPOINT | NM | 87313 | |
| 5710809 | MERIAH NEW | 1935 SOUTH B STREET | | | | ELWOOD | IN | 46036 | |
| 4839967 | MERIAM MATHEWS RESIDENCE NORTH POINT RD. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710810 | MERIAM P WISEMAN | 205 HAZELWOOD DR LOT 1 | | | | SMYRNA | TN | 37167 | |
| 5710811 | MERIAM SMITH | 245 2ND AVE WEST | | | | NEWARK | NJ | 07107 | |
| 5710812 | MERIANE POLANCO | SAINT JUST CARR 848 KM 31 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5710813 | MERIBETH BEAN | 3832 BRIGHTON AVE | | | | OAKLAND | CA | 94602 | |
| 5710814 | MERICAL AMANDA | 3 LACKEY TERRACE | | | | MARSHALLTOWN | IA | 50158 | |
| 4643574 | MERICAL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517545 | MERICAL, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275750 | MERICAL, PAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710815 | MERICHKO RENEE | 320 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | |
| 5710816 | MERICIA SLAUGHTER | 1620 WRIGHT ST | | | | HENDERSON | KY | 42420 | |
| 4257701 | MERICLE, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720859 | MERICLE, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156973 | MERICLE, CHRISTIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385416 | MERID, KIFLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710817 | MERIDA BENITO | 2107 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 5710818 | MERIDA GLORIA | 1492 SW TRACY ANN CT 103 | | | | BEAVERTON | OR | 97007 | |
| 5710819 | MERIDA MARLI | 42 SIERRA DR | | | | GILLETTE | WY | 82716 | |
| 4156548 | MERIDA REYES, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761427 | MERIDA TENORIO, ROSIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309548 | MERIDA, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702921 | MERIDA, DELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627057 | MERIDA, IRMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351579 | MERIDA, JHA-LON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704590 | MERIDA, LAUSHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766651 | MERIDA, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320042 | MERIDA, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332126 | MERIDA, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660226 | MERIDA-ROBLES, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807943 | MERIDEN ASSOCIATES, LLC | C/O VITA & VITA REALTY CORP. | ATTN: ANTHONY VITA | 277 FAIRFIELD ROAD, SUITE 205 | | FAIRFIELD | NJ | 07004 | |
| 5818238 | Meriden Associates, LLC | c/o Vita & Vita Realty Corp. | Attn: Andrew Vita | 277 Fairfield Road, Suite 205 | | Fairfield | NJ | 07004 | |
| 5818238 | Meriden Associates, LLC | Mainardi & Mainardi PC | Edward Mainardi, Jr., Attorney | 420 Route 46, Suite 17 | | Fairfield | NJ | 07004 | |
| 4852105 | MERIDEN DAFFODIL FESTIVAL | PO BOX 40 | | | | Meriden | CT | 06450 | |
| 4878691 | MERIDEN INDUSTRIAL LAUNDRY | MAGNAKLEEN SERVICES | PO BOX 923 | | | MERIDEN | CT | 06450 | |
| 4804744 | MERIDEN SQUARE #3 LLC | C/O MERIDEN SQUARE | FILE #54731 | | | LOS ANGELES | CA | 90074-4731 | |
| 4123547 | Meriden Square Partnership | c/o LeClairRyan, PLLC | Attn: Ilan Markus, Esq., Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 5710821 | MERIDETH LESLIE | 6901 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930 | |
| 4251325 | MERIDETH, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321499 | MERIDETH, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275997 | MERIDETH, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484447 | MERIDETH, SHANTELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810433 | MERIDIA PRO CONSTRUCTION INC. | 10184 BOCA CIRCLE | | | | NAPLES | FL | 34109 | |
| 4887893 | MERIDIAN | SKYWARD CORPORATION | 8173 STARWOOD DRIVE | | | LOVES PARK | IL | 61111 | |
| 4819773 | MERIDIAN COMMERCIAL PROP MGMT INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839968 | MERIDIAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865737 | MERIDIAN ENERGY LLC | 3233 W 11TH STREET STE 100 | | | | HOUSTON | TX | 77008 | |
| 4870277 | MERIDIAN FIRE & SECURITY LLC | 7173 S HAVANA STREET | | | | CENTENNIAL | CO | 80112 | |
| 4801924 | MERIDIAN FURNITURE INC | DBA MERCER LANE | 2107 WEST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 5710822 | MERIDIAN HEALTH | 3499 US HIGHWAY 9 | | | | EAST FREEHOLD | NJ | 07728 | |
| 4839969 | MERIDIAN HOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882069 | MERIDIAN MARKETING | P O BOX 47250 | | | | INDIANAPOLIS | IN | 46247 | |
| 4862976 | MERIDIAN MEDICAL ASSOCIATES SC | 2100 GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| 4797527 | MERIDIAN RACK AND PINION | DBA BUYAUTOPARTS | 6740 COBRA WAY | | | SAN DIEGO | CA | 92121 | |
| 4879603 | MERIDIAN STAR | NEWSPAPER HOLDINGS INC | P O BOX 1591 | | | MERIDIAN | MS | 39301 | |
| 5710823 | MERIDIAN STAR | P O BOX 1591 | | | | MERIDIAN | MS | 39301 | |
| 4294921 | MERIDIAN, PETER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853316 | MERIDIANRX Count (Wellcare) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710824 | MERIDITH GLORIA | 2243 DENVER | | | | KANSAS CITY | MO | 64127 | |
| 5710825 | MERIDITH PAUL | 154 MAGGIES RIDGE RD | | | | BRUNSWICK | GA | 31525 | |
| 4649850 | MERIDITH, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277242 | MERIDITH, SHAWNALEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722992 | MERIDITH-FLOYD, RHEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710826 | MERIDYTH ANDRA | 5700 N TOM GREEN AVE | | | | ODESSA | TX | 79762 | |
| 5710827 | MERIDYTH LISA D | PO BOX 3031 | | | | HOBBBS | NM | 88240 | |
| 4668723 | MERIGGIO, GERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487656 | MERIGO, ANNETTE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710828 | MERIJO CUTRIGHT | 106 N MOCKING BIRD | | | | BARTLESVILLE | OK | 74003 | |
| 5710829 | MERILAN MELENDEZ | EDIF 24 APT 333 | | | | SAN JUAN | PR | 00921 | |
| 5710830 | MERILL RHONDA | 518 N EUFAULA AVE | | | | COWETA | OK | 74429 | |
| 4686244 | MERILL, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221558 | MERILO, RITCHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755215 | MERIMON, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839970 | MERIN HUNTER CODMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710831 | MERINDIA ROBINSON | 6613 CARVER ST | | | | E SAINT LOUIS | IL | 62207-1012 | |
| 4490941 | MERINGER, GINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710832 | MERINO ANGEL | CALLE 42 3 VIS ALT D BUCARABO | | | | TOA ALTA | PR | 00953 | |
| 5710833 | MERINO ISABEL M | 912 GRETNA GREEN DRIVE | | | | CHARLOTTE | NC | 28217 | |
| 4210714 | MERINO M, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710834 | MERINO RONALD | 475 N VENTURA RD NONE | | | | PORT HUENEME | CA | 93041 | |
| 5710835 | MERINO TERESA | 2315 NORTON AVE | | | | KANSAS CITY | MO | 64127 | |
| 4743707 | MERINO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503197 | MERINO, ANGEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168395 | MERINO, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418693 | MERINO, CHRISTIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186066 | MERINO, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415106 | MERINO, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406014 | MERINO, DIANA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162057 | MERINO, ERIN BRIANNE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294514 | MERINO, EVA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183275 | MERINO, GILBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178963 | MERINO, GLORIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236321 | MERINO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447442 | MERINO, ISABELLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183929 | MERINO, JACQUELYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677147 | MERINO, JOSE ALBERTO TEJEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191884 | MERINO, LISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413112 | MERINO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744193 | MERINO, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754265 | MERINO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416617 | MERINO, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571796 | MERINO, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193016 | MERINO, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639862 | MERINO, PARIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213026 | MERINO, RAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282086 | MERINO, RICHARD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429228 | MERINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608573 | MERINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587903 | MERINO, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828691 | MERINOVICH, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797505 | Merion Properties | 801 Cahaba Forest Cove | | | | Birmingham | AL | 35242 | |
| 5797506 | Merion Properties | 10263 Whispering Forest Dr. | | | | Jacksonville | FL | 32257 | |
| 5797507 | Merion Properties | 2540 Roy Hanna Ave. S. | | | | Saint Petersburg | FL | 33712 | |
| 5797508 | Merion Properties | 6001 Medici Ct. | | | | Sarasota | FL | 34243 | |
| 5797509 | Merion Properties | 7816 Southside Blvd. | | | | Jacksonville | FL | 32256 | |
| 5797510 | Merion Properties | 1000 Steward's Crossing Way | | | | Lawrenceville | NJ | 08648 | |
| 5797511 | Merion Properties | 1600 Club Drive | | | | Deptford | NJ | 08096 | |
| 5792822 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2350 BAGBY DR. | | | HOUSTON | TX | 77006 | |
| 5792823 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 6001 MEDICI CT. | | | SARASOTA | FL | 34243 | |
| 5792824 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7816 SOUTHSIDE BLVD. | | | JACKSONVILLE | FL | 32256 | |
| 5792825 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 2540 ROY HANNA AVE. S. | | | SAINT PETERSBURG | FL | 33712 | |
| 5792826 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 10263 WHISPERING FOREST DR. | | | JACKSONVILLE | FL | 32257 | |
| 5792827 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 7203 PLUMLEAF RD. | | | RALEIGH | NC | 27613 | |
| 5792828 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1000 STEWARD'S CROSSING WAY | | | LAWRENCEVILLE | NJ | 08648 | |
| 5792829 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1303 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| 5792830 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 801 CAHABA FOREST COVE | | | BIRMINGHAM | AL | 35242 | |
| 5792831 | MERION PROPERTIES | HARLAN B. KRICHMAN, PRESIDENT & CEO | 1600 CLUB DRIVE | | | DEPTFORD | NJ | 08096 | |
| 5797512 | MERISANT COMPANY | P O BOX 945537 | | | | Atlanta | GA | 30392 | |
| 5710836 | MERISIER HARRY | 936 PALAMA WAY | | | | LANTANA | FL | 33462 | |
| 4264484 | MERISIER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695482 | MERISIER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710837 | MERISKA R BROWN | PO BOX 14412 | | | | AUGUSTA | GA | 30919 | |
| 4477155 | MERISOTIS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710838 | MERISSA CASTRO | URB SAN AGUSTIN CALLE 3 | | | | BAYAMON | PR | 00959 | |
| 5710839 | MERISSA DAVILA | 3494 SHAWNEE DRIVE | | | | NORCO | CA | 92860 | |
| 4819774 | MERISSA HUTCHINSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245462 | MERISSAINT, DARLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765625 | MERISTIL, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597245 | MERISTIL, MIRLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828692 | MERIT CABINET COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879439 | MERIT ELECTRIC OF SPOKANE INC | N 815 HELENA P O BOX 3998 | | | | SPOKANE | WA | 99220 | |
| 4869712 | MERIT FUEL OF PA | 642 STREET ROAD | | | | SOUTHAMPTON | PA | 18966 | |
| 4881644 | MERIT OIL COMPANY | P O BOX 341 | | | | BLOOMINGTON | CA | 92316 | |
| 4868116 | MERIT TAT INTERNATIONAL LIMITED | 5/F TUNG KIN FACTORY BUILDING | 198-202 TSAT TSE MUI ROAD, NORTH PO | | | | | | HONG KONG |
| 4868117 | MERIT TAT INTERNATIONAL LTD | 5/F TUNG KIN FACTORY BUILDING | 198-202 TSAT TSE MUI ROAD, NORTH PO | | | | | | HONG KONG |
| 4370221 | MERIT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710841 | MERITA LOPEZ | 26910 MANON AVE APT 4 | | | | HAYWARD | CA | 94544 | |
| 4860752 | MERITAGE FACILITIES MAINTENANCE CO | 1451 E PARKS HWY STE 207 | | | | WASILLA | AK | 99654 | |
| 4819775 | MERITAGE HOMES-STONEBRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710842 | MERITH CHANNELL | 846 5TH AVE | | | | BALTIMORE | MD | 21227 | |
| 4183639 | MERITHEW, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828693 | MERITT LARSON DESIGNS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710843 | MERITT SHERYL A | 298 N STALEY ST | | | | STALEY | NC | 27355 | |
| 4709321 | MERITT, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634664 | MERITT, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371561 | MERITT, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710844 | MERIWEATHER THELMA | 2815 BEVERLY RD | | | | BROOKLYN | NY | 11226 | |
| 4370642 | MERIWETHER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595661 | MERIWETHER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890565 | Meriwether, Lavarita D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890565 | Meriwether, Lavarita D | c/o Keller Rohrback L.L.P. | Attn: Gary A. Gotto | 3101 N. Central Avenue | | Phoenix | AZ | 85012 | |
| 4890566 | Meriwether, Lavarita D | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10010 | |
| 4155024 | MERIWETHER, LAVARITA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522962 | MERIWETHER, MAURICE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515896 | MERIWETHER, RITA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861895 | MERIX PHARMACEUTICAL CORP | 18 E DUNDEE RD STE 3-204 | | | | BARRINGTON | IL | 60010 | |
| 4175395 | MERJIL, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684249 | MERJIL, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566372 | MERK, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307808 | MERKAMP, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356248 | MERKEL, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714812 | MERKEL, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703741 | MERKEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819776 | MERKEL, ROSS AND BROUGHTON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177221 | MERKELBACH, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599684 | MERKERSON, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350224 | MERKEY, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393619 | MERKEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329611 | MERKH, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407495 | MERKH, WILLIAM F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242234 | MERKIN, JAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731230 | MERKIN, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225535 | MERKINS, ANGELINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404518 | MERKINS, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712040 | MERKL, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882636 | MERKLE INC | P O BOX 64897 | | | | BALTIMORE | MD | 21264 | |
| 5797513 | Merkle Inc. | 7001 Columbia gateway Drive | | | | Columbia | MD | 21046 | |
| 5790636 | MERKLE INC. | AUSTIN BLAIS | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| 4905416 | Merkle Inc. | Attn: Trishia Moreira | 7001 Columbia Gateway Drive | | | Columbia | MD | 21060 | |
| 4566904 | MERKLE, JON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491468 | MERKLE, KELSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528422 | MERKLE, TEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405824 | MERKLE, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311761 | MERKLEIN-SWANK, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197631 | MERKLE-LAWLER, OSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344139 | MERKLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669466 | MERKLEY, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775961 | MERKLEY, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710846 | MERKLING NANNETTE | 42872 N KENOSHA RD | | | | ZION | IL | 60099 | |
| 4331179 | MERKMAN, ALISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200617 | MERKO, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187383 | MERKOW, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710847 | MERKSON BRITTANY | 2812 CRANBERRY | | | | ST LOUIS | MO | 63113 | |
| 5710848 | MERKT COLBY | 17962 MIDVAIL AVE N | | | | SEATTLE | WA | 98133 | |
| 5710849 | MERKT DONETTE C | 4810 34TH ST W | | | | BRADENTON | FL | 34210 | |
| 4270545 | MERKULOVA, MARINA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270262 | MERKULOVA, OLESYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4861917 | MERKURY INNOVATIONS LLC | 180 MAIDEN LANE 28TH FLOOR | | | | NEW YORK | NY | 10038 | |
| 4437447 | MERKWA, SUSAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706140 | MERKWAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710850 | MERL BURTON TOPPIN | 751 E 56TH ST | | | | BROOKLYN | NY | 11234 | |
| 5710851 | MERLA CHRISTINA | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 5710852 | MERLA MARIA B | 1455 15TH AVE | | | | VERO BEACH | FL | 32960 | |
| 4542343 | MERLA, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531629 | MERLA-CAMPILLO, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628477 | MERLAIN, WESLANDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710853 | MERLAN RIVERA | 2512 E RACINE ST | | | | JEFFERSON | WI | 53549 | |
| 4649975 | MERLAN, PACIENCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652911 | MERLAU, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710854 | MERLBIE JEAN-BAPTISTE | 1914 ALLEN AVE APT2E | | | | ST LOUIS | MO | 63104 | |
| 5710855 | MERLE AXEL | PO BOX638 | | | | GUANICA | PR | 00653 | |
| 4803239 | MERLE HAY INVESTORS LLC | PO BOX 6620 | | | | CAROL STREAM | IL | 60197-6620 | |
| 4799029 | MERLE HAY PLAZA INC | 30 N LASALLE ST | SUITE 2120 | | | CHICAGO | IL | 60602 | |
| 5710856 | MERLE IVETTE F | CARR 959 KM 2 6 BO CIENAG | | | | RIO GRANDE | PR | 00745 | |
| 5710857 | MERLE JUAN R | BO PALMAS | | | | ARROYO | PR | 00714 | |
| 5710858 | MERLE LUIS F | COND JARDINES SAN FRANCIS | | | | SAN JUAN | PR | 00927 | |
| 5710859 | MERLE SHERMAN | 3900 CRANE AVE | | | | HUNTINGTON | WV | 25705 | |
| 4852407 | MERLE SHOWN | 1963 S VAQUERO RD | | | | Apache Junction | AZ | 85119 | |
| 5710860 | MERLE TAINA | URB VALLES DE PATILLAS X | | | | PATILLAS | PR | 00723 | |
| 4692684 | MERLE, EMELDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333360 | MERLE, NESTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709701 | MERLE, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228193 | MERLEN, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549646 | MERLEN, KYERSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885792 | MERLES SMALL ENGINE | RANDALL OWEN RUSHING | 5100 CURRY HWY STE 100 | | | JASPER | AL | 35503 | |
| 4726199 | MERLI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828694 | MERLIN CONTRACTING & DEVELOPING, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792832 | MERLIN CONTRACTING AND DEVELOPMENT | MERLIN CONTRACTING AND DEVELOPING | 6408 ARVILLE STREET | | | LAS VEGAS | NV | 89118 | |
| 4858696 | MERLIN EDITIONS INC | 10919 TECHNOLOGY PL STE E | | | | SAN DIEGO | CA | 92127 | |
| 5710861 | MERLIN HEIDI | 212 SPRING STREET | | | | WINCHENDON | MA | 01475 | |
| 5710862 | MERLIN JANETH | 24 FOX TRAIL DR | | | | COLUMBIA | SC | 29223 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710863 | MERLIN JONES | 1617 E 33RD ST | | | | BALTIMORE | MD | 21218 | |
| 5710864 | MERLIN NOSHIE | 1768 WALTZER ROAD | | | | SANTA ROSA | CA | 95403 | |
| 4785154 | Merlin Sequeira Vallecillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711505 | MERLIN V. SCRUGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711505 | MERLIN V. SCRUGGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582040 | MERLIN, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613890 | MERLIN, GAUDENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819777 | MERLIN, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710866 | MERLINDA GAZCA | 4759 N CEDAR | | | | FRESNO | CA | 93726 | |
| 5710867 | MERLINDA MACKEY | 1705 W 3RD ST | | | | GREENVILLE | NC | 27834 | |
| 5710868 | MERLINDA MOOREBATEMAN | 10538 CASCADE CT | | | | ADELANTO | CA | 92301 | |
| 5710869 | MERLINDA NEVILLE | 2842DON QUIXOTE | | | | SANTA FE | NM | 87505 | |
| 5710870 | MERLING BETSEY | 3 STARTING GATE LANE | | | | HINSDALE | NH | 03451 | |
| 4351048 | MERLING, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701747 | MERLING, CLARK JR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710871 | MERLINO TERESA | 6498 RED GARNET CT | | | | LAS VEGAS | NV | 89131 | |
| 4828695 | MERLINO, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479536 | MERLINO, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839971 | MERLINO, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710872 | MERLO RAFAELA | 882 P O BOX | | | | CAGUAS | PR | 00725 | |
| 4478446 | MERLO, HARRISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761583 | MERLO, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477790 | MERLO, MILDRED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5793933 | MERLON SOFTWARE CORPORATION-721329 | 2420 MEADOWPINE BLVD STE 100 | | | | MISSISSAUGA | ON | L5N 1W1 | Canada |
| 4803337 | MERLONE GEIER PARTNERS XII LP | DBA MGP XII SB AURORA LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4713017 | MERLONGHI, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423516 | MERLO-ROJAS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341411 | MERLOS ROMERO, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573686 | MERLOS, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280637 | MERLOS-SANCHEZ, NOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657582 | MERLOW, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755371 | MERLY CARATTINI, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710873 | MERLY LISSE DIAZ CARHUAS | 6936 OAK RIDGE RD | | | | FALLS CHURCH | VA | 22042 | |
| 5710874 | MERLYNN GILLIAM | PO BOX 27 | | | | ASHTON | ID | 83420 | |
| 4643350 | MERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544640 | MERMEA, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839972 | MERMEL, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748606 | MERMELSTEIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710875 | MERNA CONNER | 704 HARRISON ST | | | | EVELETH | MN | 55734 | |
| 4593449 | MERNA, JOHN A A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819778 | MERNER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270334 | MERO, GENEVIEVE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671416 | MERO, HUGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227933 | MERO, JOANNE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414950 | MERO, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660387 | MERO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625606 | MERO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839973 | MEROLA REFRIGERATOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433189 | MEROLA, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301180 | MEROLA, PINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563350 | MEROLLA, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395320 | MEROLLI, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828696 | MEROLO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839974 | MEROLO, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228578 | MERONE, DAPHNEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600629 | MERONE, GAIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710876 | MERONEK MICHELLE C | 123 N MORTON STREET | | | | WAUPACA | WI | 54981 | |
| 4219844 | MERONK, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573740 | MERONK, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438388 | MERPHY, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710877 | MERRANDA R GOFF | 1603 PEARCYAVE | | | | PARKERSBURG | WV | 26101 | |
| 5710878 | MERREESE BEGAY | PO BOX 1749 | | | | SHEEP SPRINGS | NM | 86364 | |
| 5710879 | MERREITT DAVIDSON | 408 E FOLEY ST | | | | ALVIN | TX | 77511 | |
| 4475109 | MERREL, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710880 | MERRELL DALE | 7784 BUTTONWOOD AVE | | | | FAYETTEVILLE | NC | 28314 | |
| 5710881 | MERRELL MILDRED | 1225 RIYADH RD | | | | HINESVILLE | GA | 31313 | |
| 5710882 | MERRELL RENEE Y | 100 BLAIRLOCKE LN | | | | PAIGLAND | NC | 29728 | |
| 4698647 | MERRELL, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295994 | MERRELL, DYONTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155878 | MERRELL, JACLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457548 | MERRELL, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517858 | MERRELL, JVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766363 | MERRELL, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556939 | MERRELL, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774752 | MERRELL, TYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710883 | MERRENBLUM JEFFREY | 960 EDGEWOOD | | | | BALTIMORE | MD | 21040 | |
| 4777056 | MERREN-TAYLOR, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546373 | MERRETT, ROBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5851129 | Merri Cain | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847577 | MERRI LESTER | 3220 FORESTER WAY | | | | Plano | TX | 75075 | |
| 5710884 | MERRI MARSHALL | PO BOX 1334 | | | | HOOPA | CA | 95546 | |
| 5710885 | MERRIAL CUSTIS | 28390 JOHN J WILLIAMS HWY | | | | MILLSBORO | DE | 19966 | |
| 5710886 | MERRIAM DAVID J | 5703 HAWXGROVE PL | | | | LITHIA | FL | 33547 | |
| 4863770 | MERRIAM GRAVES CORP | 234 BROOK STREET | | | | WORCESTER | MA | 01606 | |
| 4735389 | MERRIAM, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857063 | MERRIAM, AMANDA K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660635 | MERRIAM, DAVE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237536 | MERRIAM, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632953 | MERRIAM, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198460 | MERRIAM, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219136 | MERRIAM, TATYANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701779 | MERRIC, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710887 | MERRICA JONES | 104 CULMER DRIVE | | | | VA BEACH | VA | 23454 | |
| 5710888 | MERRICK CAREN | 1350 BEVERLY RD 115-349 | | | | MCLEAN | VA | 22101 | |
| 5797514 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | Los Angeles | CA | 90032 | |
| 4885372 | MERRICK ENGINEERING INC | PO BOX 849939 | | | | LOS ANGELES | CA | 90084 | |
| 5710889 | MERRICK JANET | PO BOX 295 | | | | MACY | NE | 68039 | |
| 5710890 | MERRICK KARINA | PO BOX 273 | | | | MACY | NE | 68039 | |
| 5710891 | MERRICK LAKISHA | 6002 MOSAIC TRL | | | | KILLEEN | TX | 76542 | |
| 5710892 | MERRICK LYNELL | 2906 WINTERHAVEN DR | | | | NEWARK | DE | 19702 | |
| 5710893 | MERRICK MEREDITH | 405 NORTH HARTH AVE | | | | MADISON | SD | 57042 | |
| 5710894 | MERRICK NATASHA | 8424 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 5710895 | MERRICK SHANNON | 6510 S 3RD ST | | | | SAINT JOSEPH | MO | 64504 | |
| 5710896 | MERRICK STANLEY | 233 2ND AVE SE | | | | SHELBY | MT | 59474 | |
| 4462499 | MERRICK, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568958 | MERRICK, BLYTHE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547488 | MERRICK, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839975 | MERRICK, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689248 | MERRICK, DON RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769658 | MERRICK, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231696 | MERRICK, GRETCHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419865 | MERRICK, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427614 | MERRICK, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661290 | MERRICK, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428686 | MERRICK, KAYLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417658 | MERRICK, LASHAWNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239626 | MERRICK, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230841 | MERRICK, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646000 | MERRICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321636 | MERRICK, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775509 | MERRICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610989 | MERRICK, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311818 | MERRICK, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568090 | MERRICK, ZACHARIAH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670558 | MERRICK-ROSS, KECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710897 | MERRICKS NICKEESHA | 1080 SW 1ST TERRACE | | | | ALACHUA | FL | 32615 | |
| 4720745 | MERRICKS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191910 | MERRICKS, DANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230541 | MERRICKS, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264364 | MERRICKS, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247800 | MERRICKS, RAYNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710898 | MERRIDITH DAMOND | 4944 PLOVER AVE | | | | ST LOUIS | MO | 63120 | |
| 5710899 | MERRIDITH DESUMMERS | 7553 CALVIN AVE | | | | SAINT LOUIS | MO | 63136 | |
| 5710900 | MERRIECAYE BELL | 4426 ROCHE ST | | | | ATLANTA | GA | 30349 | |
| 5710901 | MERRIEL MARY | 1708 DRAKE AVE | | | | PANAMA CITY | FL | 32405 | |
| 4490168 | MERRIEL, BAILEE I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316266 | MERRIEL, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513827 | MERRIEL, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839976 | MERRIEN, FRANCOISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710902 | MERRITT TRACY | 4642 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4385580 | MERRIETT, DARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245665 | MERRIEX, DOROTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710903 | MERRIFIELD DIANE | 1528 KANAWHA BLVD E | | | | CHARLESTON | WV | 25311 | |
| 5710905 | MERRIFIELD NAOMI | 6151 N POINTE BLVD | | | | ST LOUIS | MO | 63147 | |
| 4469735 | MERRIFIELD, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561523 | MERRIFIELD, DALILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471882 | MERRIFIELD, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579292 | MERRIFIELD, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334919 | MERRIFIELD, JEFFREY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373561 | MERRIFIELD, JERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579001 | MERRIFIELD, MICHELLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412262 | MERRIFIELD, OLAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462685 | MERRIFIELD, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595435 | MERRIGAN, CATHARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670069 | MERRIGAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839977 | MERRIGAN, KEVIN & MARIETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262807 | MERRIGAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420187 | MERRIHEW, KIM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809756 | MERRILEE HARRIS | 1000 WEST BAY AVE | | | | NEWPORT BEACH | CA | 92661 | |
| 4186444 | MERRILEES, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4845861 | MERRILL ADKINS | 1343 AIRPORT DR | | | | TALLAHASSEE | FL | 32304 | |
| 5710906 | MERRILL CHERRY | 108 HORSEGUARDS | | | | SHREVEPORT | LA | 71101 | |
| 4874221 | MERRILL COMMUNICATIONS LLC | CM-9638 | | | | ST PAUL | MN | 55170 | |
| 5710907 | MERRILL GERALD | 126 WALKER RD | | | | WOOLWICH | ME | 04579 | |
| 5710908 | MERRILL HENRY | 5098 SEMINOLE ST | | | | DETROIT | MI | 48213 | |
| 5710909 | MERRILL HINDS | 325 S WILLARD AVE APT 4 | | | | SAN JOSE | CA | 95126 | |
| 5710910 | MERRILL KATHY | 1036 11TH ST NE | | | | HICKORY | NC | 28601 | |
| 5710911 | MERRILL LINDSEY | 209 N CALHOUN ST | | | | SOUTH WHITLEY | IN | 46787 | |
| 5710912 | MERRILL LYDIA | 302 ELM STREET | | | | PRINCETON | NC | 27569 | |
| 4798194 | MERRILL LYNCH MORTGAGE TRUST | WASHINGTON SQUARE MALL | MALL MANAGEMENT OFFICE | 10202 E WASHINGTON STREET | | INDIANAPOLIS | IN | 46229 | |
| 4875583 | MERRILL MANAGEMENT GROUP LLC | EDDIE MERRILL | 9356 S MANSFIELD RD STE 200 | | | SHREVEPORT | LA | 71118 | |
| 5710913 | MERRILL MARJORIE C | 131 W 50TH ST | | | | SN BERNRDNO | CA | 92407 | |
| 5710914 | MERRILL NATHAN L | 9347 E 3000 N RD | | | | MOMENCE | IL | 60954 | |
| 5710915 | MERRILL NICHOLA | 3982 D CREEK RD | | | | VERNON | FL | 32462 | |
| 5710916 | MERRILL RACHEL | 2035 ALMONASTER AVENUE | | | | NEW ORLEANS | LA | 70117 | |
| 5710917 | MERRILL RYAN | 112 SPRINGWOOD DR | | | | GOLDSBORO | NC | 27530 | |
| 4819779 | MERRILL STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710918 | MERRILL TRINA | 278 MAIN ST | | | | AMESBURY | MA | 01913 | |
| 4276787 | MERRILL- XERXES, PERRIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346790 | MERRILL, ALEXIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218227 | MERRILL, ALISHAY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290456 | MERRILL, ANTOINETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480794 | MERRILL, AUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326865 | MERRILL, BRANDIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550841 | MERRILL, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383183 | MERRILL, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212239 | MERRILL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312385 | MERRILL, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423831 | MERRILL, CELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607041 | MERRILL, CELONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675818 | MERRILL, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335747 | MERRILL, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328287 | MERRILL, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491199 | MERRILL, EDWIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522615 | MERRILL, ERICKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155337 | MERRILL, GLENDELOU M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278113 | MERRILL, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350264 | MERRILL, JANET J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747907 | MERRILL, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281171 | MERRILL, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787971 | Merrill, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314339 | MERRILL, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618005 | MERRILL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365830 | MERRILL, JOSEPH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819780 | MERRILL, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464580 | MERRILL, KYLE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394366 | MERRILL, LAUREL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792245 | Merrill, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716980 | MERRILL, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355671 | MERRILL, LYSSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742687 | MERRILL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672190 | MERRILL, NANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565267 | MERRILL, PAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722236 | MERRILL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571021 | MERRILL, RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351001 | MERRILL, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819781 | MERRILL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281748 | MERRILL, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697484 | MERRILL, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321634 | MERRILL, STEELYLAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828697 | MERRILL, STEPHANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162454 | MERRILL, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393572 | MERRILL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394787 | MERRILL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720674 | MERRILL, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581028 | MERRILL, ZOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819782 | MERRILL-PALETHORPE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360639 | MERRILLS, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712906 | MERRILLS, LAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4783527 | Merrillville Conservancy District | 6251 Broadway | | | | Merrillville | IN | 46410 | |
| 5830420 | MERRILLVILLE POST-TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4819783 | MERRILY ANN BEAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4858140 | MERRILY NEWTON TUNNICLIFF | 1000 SOUTH 8TH STREET | | | | CLARINDA | IA | 51632 | |
| 4819784 | MERRI-LYNN KUBOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710919 | MERRIMAN CASSANDRA | 1100 WEST NINE MILE ROAD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 5710920 | MERRIMAN STEVEN D | 805 S ELLIS ST | | | | SALISBURY | NC | 28144 | |
| 4391127 | MERRIMAN, ALISHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574202 | MERRIMAN, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458114 | MERRIMAN, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314265 | MERRIMAN, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749077 | MERRIMAN, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216231 | MERRIMAN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372159 | MERRIMAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729884 | MERRIMAN, IRLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697520 | MERRIMAN, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654878 | MERRIMAN, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789854 | Merriman, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4910383 | Merriman, Justin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150497 | MERRIMAN, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698350 | MERRIMAN, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516762 | MERRIMAN, MARY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653502 | MERRIMAN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377933 | MERRIMAN, SHARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383733 | MERRIMAN, TYNESHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710921 | MERRIOTT JORDAN | 208 N 14TH APT 5 | | | | CLINTON | OK | 73601 | |
| 4274390 | MERRIOTT, AVY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697988 | MERRIQUE, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710922 | MERRIS THOMAS | 201 15TH ST W | | | | PALMETTO | FL | 34221 | |
| 4302731 | MERRIS, KATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717248 | MERRISS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688346 | MERRIT, SHARMOON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806582 | MERRITHEW INTERNATIONAL INC | O/A MERRITHEW HEALTH & FITNESS | 2200 YONGE ST SUITE 500 | | | TORONTO | ON | M4S 2C6 | CANADA |
| 4434602 | MERRITHEW, JANELLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278222 | MERRITHEW, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301332 | MERRITHEY, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863003 | MERRITT & ASSOCIATES GC INC | 2102 HIGHWAY 6 & 50 | | | | GRAND JUNCTION | CO | 81505 | |
| 4250621 | MERRITT ALVARADO, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710923 | MERRITT APRIL | 291 NORTH CHESTERFIELD RD | | | | COLUMBUS | OH | 43209 | |
| 5710924 | MERRITT ASHLEY | 423 ELM DR | | | | HUBERT | NC | 28539 | |
| 4147187 | MERRITT BARKER, BRENDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710925 | MERRITT BILLY J | 1780 COLEY RD | | | | CLARKTON | NC | 28433 | |
| 5710926 | MERRITT BOBBIE | 1090 HARMONY CHURCH RD | | | | BAXLEY | GA | 31513 | |
| 5710927 | MERRITT CHANTE | 520 N HOCKER | | | | INDEPENDENCE | MO | 64050 | |
| 5710928 | MERRITT CHARLIE | PO BOX 551 | | | | ELWOOD | KS | 66024 | |
| 5710929 | MERRITT CINDY | 403 MATTHEWS | | | | FREDRICKTOWN | MO | 63645 | |
| 5710930 | MERRITT DEBBIE | PO BOX 31922 | | | | ROCHESTER | NY | 14603 | |
| 5710931 | MERRITT DEBRA | 10735 PASSAGE AVE APT 7 | | | | LOS ANGELES | CA | 90706 | |
| 5710932 | MERRITT DEFAULT | 3629 VT RT 112 | | | | JACKSONVILLE | VT | 05342 | |
| 5710933 | MERRITT DONNA | 1455 US HIGHWAY 441 NORTH | | | | BROXTON | GA | 31519 | |
| 5710934 | MERRITT DOROTHY J | 3606 IRONSIDES BLVD | | | | AUGUSTA | GA | 30906 | |
| 5710935 | MERRITT ERIC | 200 E SECOND ST | | | | CHILLICOTHE | OH | 45601 | |
| 5710936 | MERRITT GARY | 2295 OLD AXSON RD | | | | DOUGLAS | GA | 31535 | |
| 4430884 | MERRITT GRILLO, LYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311790 | MERRITT III, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839978 | MERRITT ISLAND BOAT WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710938 | MERRITT JANICE | 2624 SW 164TH STREET RD | | | | OCALA | FL | 34473 | |
| 5710939 | MERRITT JOEL | 7750 LEMOYNE LN | | | | SPRINGFIELD | VA | 22153 | |
| 5710940 | MERRITT KATRINA L | 2332 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702 | |
| 5710941 | MERRITT LAMECIA | PO BOX 99303 | | | | RALEIGH | NC | 27624 | |
| 5710943 | MERRITT MANDY | 134 SANDY CREEK DR | | | | LELAND | NC | 28451 | |
| 5710944 | MERRITT MARLIZA | 159 AMHERST AISLE | | | | IRVINE | CA | 92612 | |
| 5710945 | MERRITT MARNIE | 3679 HOBGOOD RD | | | | HOBGOOD | NC | 27843 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5710946 | MERRITT MINDY | 727 CYPRESS CHASE DR APT 279 | | | | ARLINGTON | TX | 76011 | |
| 5710947 | MERRITT NADIA B | 4500 HAWK PL | | | | FARMINGTON | NM | 87401 | |
| 5710948 | MERRITT NAOMI | 2821 A MINNESOTA | | | | ST LOUIS | MO | 63118 | |
| 5710949 | MERRITT NICOLE D | 13102 VENANGO RD | | | | FORT WASHINGTON | MD | 20744 | |
| 5710950 | MERRITT PAT | 11423 EAST LINE RD | | | | DELMAR | DE | 19940 | |
| 5710951 | MERRITT PATRICIA | 19197 ST HWY 413 | | | | BRANSON WEST | MO | 65737 | |
| 5710952 | MERRITT RHONDA | 1000 3RD ST | | | | REDDING | CA | 96002 | |
| 5710953 | MERRITT SANDRA D | 11541 BERTRAM ST | | | | WOODBRIDGE | VA | 22192 | |
| 5710954 | MERRITT SHIRLEY | 1512 NW 4 ST | | | | FT LAUDERDALE | FL | 33311 | |
| 5710955 | MERRITT SHONTA | 201 W 121ST STREET APT 1C | | | | NEW YORK | NY | 10027 | |
| 4803236 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4798279 | MERRITT SQUARE REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK RD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 5710956 | MERRITT TINA | 3749 OLD HIGHWAY 100 S | | | | TALLAPOOSA | GA | 30176 | |
| 5710957 | MERRITT XAVIERA | 135 MIDDLETON | | | | COVINGTON | GA | 30016 | |
| 4761339 | MERRITT, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237185 | MERRITT, AKEEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732312 | MERRITT, ANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567450 | MERRITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738856 | MERRITT, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283331 | MERRITT, ANTWONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287235 | MERRITT, BRANDEE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225841 | MERRITT, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261611 | MERRITT, BRIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401537 | MERRITT, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856332 | MERRITT, BROOKE NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773370 | MERRITT, CARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259347 | MERRITT, CHANTERIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377927 | MERRITT, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514714 | MERRITT, CHONTEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653533 | MERRITT, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353807 | MERRITT, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144560 | MERRITT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418087 | MERRITT, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208937 | MERRITT, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678808 | MERRITT, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293866 | MERRITT, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582403 | MERRITT, DAKOTA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385679 | MERRITT, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648231 | MERRITT, DANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367512 | MERRITT, DARRELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506673 | MERRITT, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713589 | MERRITT, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459471 | MERRITT, DOMINIQUE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227255 | MERRITT, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720537 | MERRITT, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428892 | MERRITT, EILEEN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775494 | MERRITT, FRANCINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736812 | MERRITT, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615224 | MERRITT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720360 | MERRITT, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262171 | MERRITT, GENEVA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601344 | MERRITT, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596244 | MERRITT, GLORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819785 | MERRITT, GUS AND CLARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389007 | MERRITT, HALLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460295 | MERRITT, IZHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454199 | MERRITT, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294358 | MERRITT, JEROME L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568757 | MERRITT, JERRICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384078 | MERRITT, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535321 | MERRITT, JESSICA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674548 | MERRITT, JEZELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309931 | MERRITT, JILLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611005 | MERRITT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355660 | MERRITT, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308684 | MERRITT, KALAHNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574743 | MERRITT, KAMERON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720619 | MERRITT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356591 | MERRITT, KARLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712088 | MERRITT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242999 | MERRITT, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743054 | MERRITT, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507001 | MERRITT, KATLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267357 | MERRITT, KAYLA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440349 | MERRITT, KEYONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183202 | MERRITT, KIMALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700233 | MERRITT, KRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239588 | MERRITT, LACOVRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624793 | MERRITT, LANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554141 | MERRITT, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455590 | MERRITT, LATANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258266 | MERRITT, LAYNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587037 | MERRITT, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449947 | MERRITT, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359565 | MERRITT, LORDEUS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755707 | MERRITT, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596030 | MERRITT, LYNNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430294 | MERRITT, MARCELLO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637017 | MERRITT, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144967 | MERRITT, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361459 | MERRITT, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432908 | MERRITT, MICHAEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467944 | MERRITT, MORGAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176875 | MERRITT, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630458 | MERRITT, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619855 | MERRITT, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246752 | MERRITT, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509366 | MERRITT, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622529 | MERRITT, PEARLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652052 | MERRITT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557478 | MERRITT, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620272 | MERRITT, RAYNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587713 | MERRITT, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568062 | MERRITT, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557691 | MERRITT, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675434 | MERRITT, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284263 | MERRITT, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652540 | MERRITT, ROCHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631852 | MERRITT, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404188 | MERRITT, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179121 | MERRITT, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657776 | MERRITT, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729510 | MERRITT, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625743 | MERRITT, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719640 | MERRITT, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255390 | MERRITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769953 | MERRITT, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578990 | MERRITT, TIM L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262158 | MERRITT, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319546 | MERRITT, TONYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305620 | MERRITT, TRUDY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568702 | MERRITT, VICTORIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633820 | MERRITT, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321312 | MERRITT, WHITNEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819786 | MERRITT-NELSON CUSTOM BUILDERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809530 | MERRITT-NELSON CUSTOM BUILDERS | 914 SANTA DOROTEA CIRCLE | | | | ROHNERT PARK | CA | 94828 | |
| 4839979 | MERRITT'S BOAT & ENGINE WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710958 | MERRITTS KIMBERLY | 813 S WHITEHALL CIR | | | | FLORENCE | SC | 29501 | |
| 4868675 | MERRITTS SANITATION ROTO ROOTER | 5335 CROOKED LANE | | | | STEPHENS CITY | VA | 22655 | |
| 5710959 | MERRIWEATHER GLORIA W | 834 FLAT SHOALS WAY SE | | | | ATLANTA | GA | 30316 | |
| 5710960 | MERRIWEATHER JENNIFER | 2301 SUMMIT STREET | | | | TOLEDO | OH | 43611 | |
| 5710961 | MERRIWEATHER KEITHIA | 2364DOUTHGSTE SP | | | | RESTON | VA | 20191 | |
| 5710962 | MERRIWEATHER LEISA | 10 MECROSE PLACE | | | | WEST CALDWELL | NJ | 07006 | |
| 5710963 | MERRIWEATHER PAMELA | 1209 NEW FLORISSANT ROAD | | | | FERGUSON | MO | 63135 | |
| 5710964 | MERRIWEATHER PATRICIA W | 3029 JUPITER AVE | | | | JACKSONVILLE | FL | 32206 | |
| 5710965 | MERRIWEATHER VERONICA | 5540 DALEWOOD AVE | | | | MAPLE HTS | OH | 44137 | |
| 4634579 | MERRIWEATHER, ARNOLD J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465024 | MERRIWEATHER, BRASHOWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248901 | MERRIWEATHER, BRENDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735418 | MERRIWEATHER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262241 | MERRIWEATHER, EKAYDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620920 | MERRIWEATHER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631351 | MERRIWEATHER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217593 | MERRIWEATHER, GRACE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148993 | MERRIWEATHER, JACORIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297585 | MERRIWEATHER, JENETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308416 | MERRIWEATHER, JERMICKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262740 | MERRIWEATHER, KRYSTYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709891 | MERRIWEATHER, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717741 | MERRIWEATHER, MITTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724154 | MERRIWEATHER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600721 | MERRIWEATHER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593058 | MERRIWEATHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199346 | MERRIWEATHER, RONDRICK V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460843 | MERRIWEATHER, SAMANTHA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641159 | MERRIWEATHER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710966 | MERRIWETHER TAMEXIA L | 32 ZENTS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 4614999 | MERRIWETHER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627754 | MERRIWETHER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771160 | MERRIWETHER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718951 | MERRIWETHER, LAMENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522080 | MERRIWETHER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769938 | MERRIWETHER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431156 | MERRIWETHER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691594 | MERRIWETHER, SHARISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742173 | MERRIWETHER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349308 | MERRIWETHER, TAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710967 | MERRMON KIM | 4849 SAXON DR | | | | NEW SMYRNA | FL | 32169 | |
| 4491168 | MERRONE, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582554 | MERROW, DELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736157 | MERROW, JANNET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582553 | MERROW, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316998 | MERROW, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197140 | MERROW, KRISTINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520767 | MERROW, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582758 | MERROW, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710968 | MERRY DUFFY | 6306 NICOLLET AVE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 5710969 | MERRY MAXWEELL | 211 MCCORD ST | | | | CHARLOTTE | NC | 28216 | |
| 5710970 | MERRY SMITH | 6170 BOULDER HWY APT 267 | | | | LAS VEGAS | NV | 89122 | |
| 4513577 | MERRY, BAYDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319181 | MERRY, COY O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718344 | MERRY, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280327 | MERRY, JOHNATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450662 | MERRY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456987 | MERRY, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422908 | MERRY, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625939 | MERRYFIELD, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710971 | MERRYFILD BRIAN | 640 S 5TH | | | | MCPHERSON | KS | 67460 | |
| 4839980 | MERRYLIN ZAW-MON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828698 | MERRYMAN , DICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710972 | MERRYMAN ANGELA | 2514 PINE BRANCH ROAD | | | | LEESVILLE | SC | 29070 | |
| 5710973 | MERRYMAN OLGA I | 3587 BOSWORTH RD | | | | CLEVELAND | OH | 44111 | |
| 5710974 | MERRYMAN THERESA | 1538 LANCELOT ST | | | | STREETBORO | OH | 44241 | |
| 4345446 | MERRYMAN, ALEC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686737 | MERRYMAN, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662583 | MERRYMAN, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521838 | MERRYMAN, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234308 | MERRYMAN, KENDRA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242954 | MERRYMAN, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710975 | MERRYWEATHER JEREMY | 1331 ROSE LANE | | | | REDDING | CA | 96002 | |
| 4775721 | MERRYWEATHER, BRITTANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580758 | MERRYWEATHER, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180534 | MERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710976 | MERSADIE BELTON | 1038 BUICK AVE | | | | YPSILANTI | MI | 48198 | |
| 4857107 | MERSBERG PAE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710977 | MERSBERG YVONNE | 84-825 HANALEI ST B2 | | | | WAIANAE | HI | 96792 | |
| 4351503 | MERSDORF, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274104 | MERSEAL, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680520 | MERSEAL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598819 | MERSEAL, TROY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839981 | MERSENTES, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409477 | MERSEREAU, CAYLEE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683447 | MERSEREAU, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563764 | MERSEREAU, THERESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689860 | MERSHA, SISAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771222 | MERSHIMER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679770 | MERSHON, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730181 | MERSHON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702706 | MERSHON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7812 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303989 | MERSHON, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293067 | MERSHON, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156159 | MERSHON, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341145 | MERSINGER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471591 | MERSKI, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337851 | MERSON, KANDACE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839982 | MERSON, MARCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839983 | MERSZEI, AIMEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693208 | MERTEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881376 | MERTENS ASSOCIATES INC | P O BOX 28454 | | | | ST LOUIS | MO | 63146 | |
| 5710978 | MERTENS JIM | 5596 DEAN RD | | | | STOCKTON | NY | 14784 | |
| 4572306 | MERTENS, CLAUDIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774815 | MERTENS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462140 | MERTENS, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459997 | MERTENS, LEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438229 | MERTENS, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568729 | MERTENS, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648708 | MERTENS, SHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459022 | MERTES, GARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306859 | MERTES, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241036 | MERTES, KRISTEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439963 | MERTILIEN, GAELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710979 | MERTINEZ TAMILKA | HC 11 BOX 48770 | | | | CAGUAS | PR | 00725 | |
| 4546047 | MERTINK, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819787 | MERTINS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327064 | MERTO, CONSOLACION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153346 | MERTO, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846007 | MERTON COTA | 10031 2 170TH ST | | | | OMAHA | NE | 68136-1961 | |
| 4634305 | MERTSARIS, NICOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710980 | MERTY HARRY | 4 HAMILL RD | | | | WORCESTER | MA | 01602 | |
| 4352250 | MERTZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550830 | MERTZ, ANDREW B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349747 | MERTZ, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392711 | MERTZ, BRENTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493760 | MERTZ, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470980 | MERTZ, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347418 | MERTZ, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656097 | MERTZ, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169239 | MERTZ, KITTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478234 | MERTZ, KYLE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730854 | MERTZ, LANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574971 | MERTZ, MEREDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157619 | MERTZ, NATALIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718004 | MERTZ, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246004 | MERTZ, SAMUEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593292 | MERTZ, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511087 | MERTZ, SHAWN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469726 | MERTZ, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757970 | MERTZ, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409699 | MERTZIG, MELANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710982 | MERTZLUFFT CHRISTINE E | 7507 ROLLING HILLS CIR | | | | DUBLIN | CA | 94568 | |
| 4871442 | MERU NETWORKS INC | 894 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 4371525 | MERUELO, BRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699761 | MERUELO, RAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393447 | MERULLO JR, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710983 | MERUSE DOLORES | 1380 CORALOTA DR | | | | HEMET | CA | 92543 | |
| 4182012 | MERVAT MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182013 | MERVAT MIKHAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677809 | MERVAU, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334626 | MERVILUS, JOHNS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710985 | MERVIN W WAGONER | 241 W WARREN ST NONE | | | | WASHINGTON | NJ | 07882 | |
| 4236818 | MERVIN, MACK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388731 | MERVIN, MARKEISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382217 | MERVIN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710986 | MERVINE DENISE | 303 YORK ST | | | | CLERMONT | FL | 34711 | |
| 4634608 | MERVINE, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756047 | MERVINE, SHIRLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751701 | MERVIS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723093 | MERVIS, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710988 | MERVISHA THOMAS | 216 WISTERIA DR | | | | EAST PALO ALTO | CA | 94303 | |
| 4428480 | MERVOSH, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710989 | MERVYN ALISHA | 549 E NORTHVIEW AVENUE | | | | MCPHERSON | KS | 67460 | |
| 4899556 | MERVYN, MATTESON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7813 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357601 | MERVYN, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398574 | MERWARTH, LEIGHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398709 | MERWEDE, RONNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888412 | MERWIN ENTERPRISES INC | TED MERWIN | 1810 NORTH CENTRAL | | | MARSHFIELD | WI | 54449 | |
| 5710990 | MERWIN HEATHER M | 230 MOTES RD | | | | PALATKA | FL | 32177 | |
| 5710991 | MERWIN MENDOZA | VILLA CLARITA CALLE 2 B 8 | | | | FAJARDO | PR | 00738 | |
| 4438664 | MERWIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442460 | MERWIN, JASON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432107 | MERWIN, LEIGHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238790 | MERWITZ, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530326 | MERWORTH, ASHLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289350 | MERXHANI, GJOLEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710992 | MERY JOHNSOEN | 19326 WASHBUREM | | | | DETROIT | MI | 48221 | |
| 5710993 | MERY KANIA | 1960 ALTON ST | | | | AURORA | CO | 80010 | |
| 5710994 | MERYER SCOTTIE | 135 MERLOT DR | | | | STEPHENSON | VA | 22656 | |
| 4560992 | MERYL, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710995 | MERYLINE MUJICA | RES ROBERTO CLEMENTE EDIF B12 | | | | TRUJILLO ALTO | PR | 00987 | |
| 4763767 | MERYWETHER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798852 | MERZ | DBA MERZI67.COM | 4 KOVACH DR SUITE 450 | | | CINCINNATI | OH | 45215 | |
| 4869788 | MERZ PHARMACEUTICALS LLC | 6501 SIX FORKS RD | | | | RALEIGH | NC | 27615 | |
| 4744021 | MERZ, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314366 | MERZ, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332491 | MERZ, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729557 | MERZ, FRAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769112 | MERZ, FREDERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722041 | MERZ, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565860 | MERZ, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403055 | MERZ, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736733 | MERZ, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399003 | MERZA, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710996 | MERZADES HARRIS | 6707 CLEVELAND RD | | | | RAVENNA | OH | 44266 | |
| 5710997 | MERZED DALIDA | CALLE 21 SO 847 LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 4188268 | MERZIAN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5710998 | MERZILIA NULL | 12707 ST JAMES PLACE | | | | TAMPA | FL | 33612 | |
| 4694877 | MERZLAK, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277331 | MERZLOCK, MICHELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331687 | MERZOIAN, ARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626564 | MERZONA, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195668 | MERZOUGUI, OMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190311 | MERZSTABILE, CAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4865672 | MESA BEVERAGE CO INC | 3200 N LAUGHLIN RD | | | | SANTA ROSA | CA | 95403 | |
| 5710999 | MESA CLAUDIA | 2311 NE 23RD TER | | | | FORT MYERS | FL | 33909 | |
| 5484363 | MESA COUNTY | PO BOX 173678 | | | | DENVER | CO | 80217-3678 | |
| 5822369 | MESA COUNTY TREASURER | 544 ROOD AVE - 1ST FLOOR | | | | GRAND JUNCTION | CO | 81501 | |
| 5822369 | MESA COUNTY TREASURER | DEPT 5027 PO 20,000 | | | | GRAND JUNCTION | CO | 81502 | |
| 4779465 | MESA COUNTY TREASURER | PO BOX 20000 | | | | GRAND JCT | CO | 81502-5001 | |
| 5711000 | MESA CYNTHIA | 3047 LA MIRADA CT | | | | LAS CRUCES | NM | 88011 | |
| 5711001 | MESA DESIREE | 5750 N 59TH AVE | | | | GLENDALE | AZ | 85301 | |
| 4871412 | MESA DISTRIBUTING CO INC | 8870 LIQUID COURT | | | | SAN DIEGO | CA | 92121 | |
| 4810913 | MESA FULLY FORMED LLC | 1111 S SIRRINE ST | | | | MESA | AZ | 85210 | |
| 5711002 | MESA GEANNIE | 703 SANTA MONICA 1 | | | | DEMING | NM | 88030 | |
| 5711003 | MESA NICOLE | CALLE LAVERSARI 257 | | | | MAYAGUEZ | PR | 00682 | |
| 5797515 | MESA RENTAL CENTER | 3716 E Main St #1 | | | | Mesa | AZ | 85205 | |
| 5711004 | MESA RENTAL CENTER INC | 3716 E MAIN ST 1 | | | | MESA | AZ | 85205 | |
| 4229102 | MESA RODRIGUEZ, YOLBER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808043 | MESA SHOPPING CENTER | 508 WEST 30TH STREET | C/O ARNOLD CONSTRUCTION COMPANY | | | NEWPORT BEACH | CA | 92663-3714 | |
| 5711005 | MESA SOPHI | 110 DABALL ST | | | | PROVIDENCE | RI | 02907 | |
| 4504788 | MESA TORRES, JEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828699 | MESA VERDE DESIGN & DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711006 | MESA VICTOR | 3700 CURRY FORD RD | | | | ORLANDO | FL | 32806 | |
| 4783788 | Mesa Water District | PO Box 515474 | | | | Los Angeles | CA | 90051-6774 | |
| 4227449 | MESA, ALYSSA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166730 | MESA, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198844 | MESA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238045 | MESA, AURORA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444017 | MESA, CARLETO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294922 | MESA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256122 | MESA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250514 | MESA, CHEISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239576 | MESA, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229289 | MESA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409756 | MESA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174071 | MESA, ELVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407087 | MESA, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501485 | MESA, ENMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231745 | MESA, EUSEBIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206706 | MESA, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219530 | MESA, ISIDRO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268450 | MESA, JAYTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269950 | MESA, JENNIKA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177908 | MESA, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154101 | MESA, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4500184 | MESA, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251838 | MESA, JOSEFINA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207434 | MESA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153260 | MESA, JOSHUA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231429 | MESA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209464 | MESA, KAMERON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480272 | MESA, LILIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162558 | MESA, MALERIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503433 | MESA, MANUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269687 | MESA, MEILANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657170 | MESA, NICOLAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238738 | MESA, PALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269150 | MESA, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179105 | MESA, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268775 | MESA, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320409 | MESA, YAILENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416838 | MESA, YORDANIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160702 | MESA, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182846 | MESA, YVONNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885514 | MESABI DAILY NEWS | PO BOX 956 | | | | VIRGINIA | MN | 55792 | |
| 4338314 | MESADIEU, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665271 | MESADIEU, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254039 | MESADIEU, KETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560911 | MESADIEU, WINSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237396 | MESA-GARCIA, MARIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192816 | MESAK, HOVIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713116 | MESARDJIAN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647307 | MESARINA, CLIMACO G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491577 | MESARIS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469479 | MESARIS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453206 | MESAROS, ALEAH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646672 | MESAROS, VALERIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597686 | MESBAH, CHOWDHURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198859 | MESBAHI, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290094 | MESBAHI, REDHOUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711008 | MESBIT TAMI | 562 MARIA DR | | | | PETALUMA | CA | 94954 | |
| 5711009 | MESCALE TIMOTHY | P O BOX 5571 | | | | FARMINGTON | NM | 87401 | |
| 4326232 | MESCALE, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204459 | MESCH, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458468 | MESCHER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613633 | MESCHI, HARRIET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233971 | MESCHLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335703 | MESE, BETUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528991 | MESECHER, KIRK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565975 | MESECHER, NICHOLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269810 | MESEINU, EFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340890 | MESEMBE, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229818 | MESENBOURG, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855734 | Mesenbring, James | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501065 | MESENBRING, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711010 | MESEROLE ANNIE | 27027 EAST SHOW | | | | AMITE | LA | 70422 | |
| 4422658 | MESEROLE, LORENA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711011 | MESERVE DAVE L | 615 W FREMONT AVE NONE | | | | RIVERTON | WY | 82501 | |
| 4346697 | MESERVE, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711012 | MESERVEY SAM | 62 MOOSEHEAD BLVD | | | | BANGOR | ME | 04401 | |
| 4348272 | MESERVEY, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348472 | MESERVEY, SAMUEL B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549080 | MESERVY, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711013 | MESES CARLOS | 528 HUDSON ST | | | | HACKENSACK | NJ | 07601 | |
| 4206310 | MESEY, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212974 | MESGHNA, MEDHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711014 | MESHA LAWRENCE | 920 ALLEN ROAD APT H | | | | GREENVILLE | NC | 27834 | |
| 5711015 | MESHA MCDONALD | 3215 MACARTHUR | | | | WICHITA | KS | 67216 | |
| 5815024 | Mesha Sanders | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7815 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711016 | MESHA STAFFORD | 16517 CARLISLE | | | | DETROIT | MI | 48205 | |
| 5711017 | MESHACH ARRELLRO | 1919 STEVENS AVE | | | | ELKHART | IN | 46516 | |
| 4689912 | MESHACK, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711018 | MESHALL RICH | 178 HAMILTON ST | | | | JACKSONVILL | FL | 32210 | |
| 5711019 | MESHANA ROSS | 163 BALLANTYNE RD | | | | SYRACUSE | NY | 13205 | |
| 4640144 | MESHANKO, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711020 | MESHAWN J APPLEBERRY | 3 MULLEN PL | | | | ROCHESTER | NY | 14611 | |
| 4241105 | MESHBERGER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711021 | MESHEL COLLETTE | PO BOX 524 | | | | ONEONTA | NY | 13820 | |
| 4611037 | MESHEL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711022 | MESHELL BLEDSOE | 3647 SOUTH NEBRASKA ST | | | | MARION | IN | 46953 | |
| 5711023 | MESHELL JANIE | 736 E MCKINLEY | | | | HAUGHTON | LA | 71037 | |
| 5711024 | MESHELL MICHEAL J | 104 SMITH ST | | | | CLOVER | SC | 29710 | |
| 4399184 | MESHESHA, KONIJT B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556431 | MESHESHA, TESFAYE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711025 | MESHESHIA SHERRY D | 7517 N 40TH STJ105 | | | | TAMPA | FL | 33604 | |
| 4776181 | MESHEY, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711026 | MESHIA SMITH | 1008 ANDREWS AVE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4387162 | MESHKINFAM, SAREH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711027 | MESHON RINGGOLD | 4600 CIMARRONIDG DR | | | | BAKERSFIELD | CA | 93313 | |
| 5711028 | MESHULAM JENNIFER | 3381 E WILSON ST | | | | FARMVILLE | NC | 27828 | |
| 4481774 | MESHYOCK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350696 | MESI, ARENDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458163 | MESI, PHILIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711029 | MESIA DILLARD | 12748 MILLSTREAM DR | | | | BOWIE | MD | 20715 | |
| 4418415 | MESIBOV, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621428 | MESICH, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439682 | MESICK, DOUGLAS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711030 | MESIDOR DARLING | 4995 PENNWAY ST | | | | PHILADELPHIA | PA | 19124 | |
| 4237424 | MESIDOR, JUNIOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249281 | MESIDOR, WATSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803438 | MESILLA VALLEY SPE - 9910688834 LLC | PO BOX 714832 | | | | CINCINNATI | OH | 45271 | |
| 4690501 | MESIMER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387801 | MESIMER, WESLEIGH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705091 | MESINA, ESTELITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711031 | MESINEO KAREN | 1982 OTTER WAY | | | | PALM HARBOR | FL | 34685 | |
| 5788701 | Mesirow Trust | 779 Lime Kiln Road | | | | Charlotte | VT | 05445 | |
| 4805111 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARLOTTE | VT | 05445 | |
| 4799055 | MESIROW TRUST | KIP MESIROW | 779 LIME KILN ROAD | | | CHARTLOTTE | VT | 05545 | |
| 5711032 | MESITI JANUARY A | PO BOX 414 | | | | PORT JERVIS | NY | 12771 | |
| 4507096 | MESITI, MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442882 | MESITI, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771956 | MESKAUSKAS, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625112 | MESKE, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575745 | MESKE, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294421 | MESKE, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618067 | MESKE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208121 | MESKE, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489074 | MESKELL JR, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711033 | MESKELL MARTHA | 1009 EAST 3RD ST | | | | SALEM | OH | 44460 | |
| 4483222 | MESKELL, SHAWN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693232 | MESKER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196058 | MESKER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856993 | MESKER, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190285 | MESKER, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156597 | MESKILL, MICHELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179217 | MESKIN, MEHRDAD N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441549 | MESLER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760695 | MESLEY, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839984 | MESLIN, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537194 | MESMER, EDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679743 | MESMOOD, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361328 | MESNARD, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282674 | MESNARD, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268392 | MESNGON, JANELLE RENE FLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702428 | MESONAS, LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597355 | MESONES, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711034 | MESPLAY JENNIFER | 214 BAFFALO STREET | | | | STRAWBERRY POINT | IA | 52076 | |
| 4298503 | MESQUITA DE MEDEIROS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839985 | MESQUITA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567926 | MESQUITA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725826 | MESQUITA, SANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221800 | MESQUITA, VAUGHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711035 | MESQUITE CATHERINE | 14667 DAVOS DR | | | | TRUCKEE | CA | 96161 | |
| 4828700 | MESQUITE HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828701 | MESQUITE HOMES (PPD +TAX) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471583 | MESROPIAN, CARMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506376 | MESSA, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869082 | MESSAGE4U PTY LTD | 580 HOWARD STREET STE 102 | | | | SAN FRANCISCO | CA | 94105 | |
| 4867715 | MESSAGEMEDIA USA INC | 461 PACIFIC AVENUE | | | | SAN FRANCISCO | CA | 94133 | |
| 4424828 | MESSAM REYES, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715560 | MESSAM, MARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699960 | MESSAM, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438343 | MESSAM, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293644 | MESSAMORE, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442691 | MESSAM-WILLIAMS, AKEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711036 | MESSAN AGNELE | 8104 ZANE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4162849 | MESSANA, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592087 | MESSAR, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171738 | MESSCHAERT, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641984 | MESSECAR, LORAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263262 | MESSEL, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555964 | MESSEL, YOKABED T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711037 | MESSELENA GASTON | 109 EST STRAWBERRY | | | | CSTED | VI | 00820 | |
| 5711038 | MESSEN FANY | 200 LAKEVIEW PARK RD | | | | COLONIAL HTS | VA | 23834 | |
| 5711039 | MESSENGER | P O BOX 659 | | | | FORT DODGE | IA | 50501 | |
| 4883952 | MESSENGER | PAXTON MEDIA GROUP LLC | 221 S MAIN ST PO BOX 529 | | | MADISONVILLE | KY | 42431 | |
| 4879901 | MESSENGER | OGDEN NEWSPAPERS OF IOWA INC | P O BOX 659 | | | FORT DODGE | IA | 50501 | |
| 5711040 | MESSENGER BRENDA | 341B BEARD RD | | | | EASTOVER | NC | 28312 | |
| 4883954 | MESSENGER INQUIRER | PAXTON MEDIA GROUP LLC | PO BOX 1480 | | | OWENSBORO | KY | 42302 | |
| 5711041 | MESSENGER NICOLE | 1009 CARRINGTON DR | | | | TOLEDO | OH | 43613 | |
| 4876354 | MESSENGER POST NEWSPAPERS | GATEHOUSE MEDIA NY HOLDINGS INC | 73 BUFFALO STREET | | | CANANDAIGUA | NY | 14424 | |
| 5711042 | MESSENGER RITA | 4914 N WINCHESTER AVE | | | | KANSAS CITY | MO | 64119 | |
| 5711043 | MESSENGER WOLFE PUBLICATIONS | 73 BUFFALO ST | | | | CANANDAIGUA | NY | 14424 | |
| 4876353 | MESSENGER WOLFE PUBLICATIONS | GATEHOUSE MEDIA NEW YORK HOLDINGS I | 73 BUFFALO ST | | | CANANDAIGUA | NY | 14424 | |
| 4581038 | MESSENGER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577610 | MESSENGER, CARRIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579048 | MESSENGER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621615 | MESSENGER, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685432 | MESSENGER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743556 | MESSENGER, GEORGIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373256 | MESSENGER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336064 | MESSENGER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684417 | MESSENGER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464696 | MESSENGER, SHANNON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828702 | MESSENGER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598355 | MESSENHEIMER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711044 | MESSER ANGELA | 112 HILLSIDE RD | | | | WAYNESVILLE | NC | 28786 | |
| 5711045 | MESSER BARB | PO BOX 224 | | | | GENOA | WV | 25517 | |
| 5711046 | MESSER CHARLES | 541 LAKERUN DR | | | | BUNNLEVEL | NC | 28323 | |
| 5711047 | MESSER CYNITHA | 31 EVERGREEN DR | | | | GIRDLER | KY | 40943 | |
| 5711049 | MESSER JOHNNY | 4491 OLD COAL CITY RD | | | | RAGLAND | AL | 35131 | |
| 5711050 | MESSER RENFRO | 411 KY 930 | | | | ARTEMUS | KY | 40903 | |
| 5711051 | MESSER TIFFANY | 17301 NAMOZINE RD | | | | AMELIA | VA | 23002 | |
| 5711052 | MESSER WILLIAM | 89 BUD RD | | | | LEICESTER | NC | 28748 | |
| 4577707 | MESSER, ABAGAIL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320145 | MESSER, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590509 | MESSER, ANGILA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318763 | MESSER, ASHLEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449868 | MESSER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229730 | MESSER, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321017 | MESSER, CANDACE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318295 | MESSER, CASEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522094 | MESSER, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184827 | MESSER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615192 | MESSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754508 | MESSER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452133 | MESSER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708843 | MESSER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617457 | MESSER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477537 | MESSER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524694 | MESSER, FUNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388339 | MESSER, GRACIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461211 | MESSER, HILARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839986 | MESSER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314188 | MESSER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319878 | MESSER, JAMIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521220 | MESSER, JANUARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263755 | MESSER, JENAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711158 | MESSER, JERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669887 | MESSER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531112 | MESSER, JOHN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319858 | MESSER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381472 | MESSER, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379086 | MESSER, KELLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757487 | MESSER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702170 | MESSER, KYLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186153 | MESSER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715929 | MESSER, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511874 | MESSER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603761 | MESSER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629894 | MESSER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320230 | MESSER, PRESTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321374 | MESSER, RITA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379581 | MESSER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775854 | MESSER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314839 | MESSER, SAMANTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666601 | MESSER, STACEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733697 | MESSER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646345 | MESSER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368754 | MESSER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737543 | MESSER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4857130 | MESSER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276754 | MESSER, VINCENT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738965 | MESSERER, CAROLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346693 | MESSEROLL, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670239 | MESSERSCHMIDT, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572357 | MESSERSCHMIDT, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764921 | MESSERSCHMITT, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711053 | MESSERSMITH THERESA | 1342 FOLEY RD | | | | ORRUM | NC | 28369 | |
| 4479150 | MESSERSMITH, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339042 | MESSERSMITH, SAVANAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711055 | MESSIAEN A A MARQUEZ | 2746 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711056 | MESSIAH ROGERS | GLEN BURNIE MD | | | | GLEN BURNIE | MD | 21060 | |
| 4695094 | MESSIAS, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711057 | MESSICK ANDREA | 109 ASH STREET 2ND FLOOR | | | | NASHUA | NH | 03060 | |
| 5711058 | MESSICK DONNA | 9708 BAXTER CALDWELL DR | | | | CHARLOTTE | NC | 28213 | |
| 5711059 | MESSICK HEATHER | 4127 FRANLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 5711060 | MESSICK HOLLIE | 426 REEDER RD | | | | SEAGROVE | NC | 27341 | |
| 4474653 | MESSICK JR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711061 | MESSICK LESLIE | 32025 MORRIS LEONARD RD | | | | PARSONSBURG | MD | 21849 | |
| 5711062 | MESSICK PAMELA | 4127 FRANKLIN ST | | | | CHESAPEAKE | VA | 23324 | |
| 4243940 | MESSICK, ALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393738 | MESSICK, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146311 | MESSICK, ANGEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415442 | MESSICK, CHARLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695226 | MESSICK, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580370 | MESSICK, DAISY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311705 | MESSICK, DEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552843 | MESSICK, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443010 | MESSICK, JOHN ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225884 | MESSICK, JOSHUA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773727 | MESSICK, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453194 | MESSICK, PHILLIP S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579632 | MESSICK, RENATE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227164 | MESSICK, TIFFANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727956 | MESSICK, WAYMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419862 | MESSIER JR, RAYMOND L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695741 | MESSIER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506569 | MESSIER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563517 | MESSIER, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344052 | MESSIER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711063 | MESSINA CATHLYNN | 2258 NEWCASTLE GAP DR | | | | GOLD RIVER | CA | 95670 | |
| 5711064 | MESSINA CHE | 243 SEABREEZE AVENUE | | | | MIDDLETOWN | NJ | 07748 | |
| 4653854 | MESSINA, ALESSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758474 | MESSINA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406565 | MESSINA, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747305 | MESSINA, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408004 | MESSINA, CHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659350 | MESSINA, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839987 | MESSINA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774730 | MESSINA, CHRISTOPHER R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265954 | MESSINA, CHRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429201 | MESSINA, COLOGERO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819788 | MESSINA, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238700 | MESSINA, FEDERICO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353468 | MESSINA, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658245 | MESSINA, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604234 | MESSINA, FRANK C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286431 | MESSINA, GRIFFITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017125 | MESSINA, JENNIFER | 406 HILLDALE WAY | | | | MILL VALLEY | CA | 94941 | |
| 4715949 | MESSINA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570250 | MESSINA, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404624 | MESSINA, LUANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438428 | MESSINA, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819789 | MESSINA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322615 | MESSINA, NICHOLAS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436839 | MESSINA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554562 | MESSINA, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328572 | MESSINA, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680804 | MESSINA, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226817 | MESSINA, WAYNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388811 | MESSINEO, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705292 | MESSING, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664037 | MESSING, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839988 | MESSING, FAY & ELLIOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703646 | MESSING, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252161 | MESSINGA, MABELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492391 | MESSINGER, CALEB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828703 | MESSINGER, CORKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701508 | MESSINGER, ERNEST A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189620 | MESSINGER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839989 | MESSINGER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839990 | MESSINGER, NEIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612078 | MESSINGER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617888 | MESSINGER, RONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430211 | MESSINGER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554304 | MESSINGER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359052 | MESSINK, YVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418265 | MESSINO, LUCIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639107 | MESSLER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711065 | MESSMAKER LORETTA | 429 8TH AVE NORTHWEST | | | | DEMONNTE | IN | 46310 | |
| 4573445 | MESSMAN, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144507 | MESSMAN, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575334 | MESSMANN, TEHYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711066 | MESSMER MARIAN | 704 S INMAN RD | | | | WEST COVINA | CA | 91791 | |
| 4390711 | MESSMER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184215 | MESSMER, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513955 | MESSMER, DARLA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606901 | MESSMER, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321450 | MESSMER, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160440 | MESSMORE, BLAIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711067 | MESSNER CHARLES | 18613 E 46TH AVE | | | | DENVER | CO | 80249 | |
| 4865776 | MESSNER LANDSCAPE MAINTENANCE INC | 325 HWY MM | | | | BROOKLYN | WI | 53521 | |
| 4490077 | MESSNER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355332 | MESSNER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792440 | Messner, David & Adrienne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354021 | MESSNER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194778 | MESSNER, MARITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453629 | MESSNER, NORMA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552454 | MESSNER, SHAWN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201932 | MESSNER, SHAWNTEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477026 | MESSNER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481327 | MESSNER, ZACKERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155531 | MESSORE, BENJAMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154419 | MESSORE, HEIDI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355906 | MEST, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770911 | MESTA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682220 | MESTA, MARIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646846 | MESTA, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164941 | MESTANZA, LILIAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711068 | MESTAS CONNIE | 4839 LIVERPOOL ST | | | | DENVER | CO | 80249 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711069 | MESTAS TERRI | 7805 THORNFIELD COURT | | | | FAIRFAX | VA | 22039 | |
| 4583006 | MESTAS, DEBORAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708040 | MESTAS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157400 | MESTAS, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594394 | MESTAS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219852 | MESTAS, TARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667080 | MESTAS, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711070 | MESTAZ PATTY | 3000 S DELAWARE ST | | | | ENGLEWOOD | CO | 80110 | |
| 4680856 | MESTEMACHER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351979 | MESTEMAKER, BRENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359315 | MESTER JR, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192607 | MESTER, ALICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439973 | MESTERHAZY, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342121 | MESTESALEM, BERHANEMESKEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711071 | MESTETH JOSEPH | PO BOX 175 | | | | PBLO OF ACOMA | NM | 87034 | |
| 4513784 | MESTETH, JONATHAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514183 | MESTETH, LETICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460619 | MESTICHELLI, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162419 | MESTON, KEVAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711072 | MESTRE ANGELIQUE | 2914 PLAZA DR | | | | FORT WAYNE | IN | 46806 | |
| 5711073 | MESTRE DENISE | 1712 KENYON CIR | | | | KISSIMMEE | FL | 34741 | |
| 4674988 | MESTRE-DUDLEY, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228327 | MESTRIL, ALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791667 | Mestro, Don Edwards & Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711074 | MESZA VANESSA | 4352 UPPER MEADOW RD | | | | MULBERRY | FL | 33860 | |
| 5711075 | MESZAROS ANGELA | 2878 NATHANIEL WAY | | | | SPARROWS PT | MD | 21219 | |
| 4451097 | MESZAROS, KYLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714162 | MESZAROS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478353 | MESZAROS, RYAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401535 | MESZAROS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452994 | MESZAROS, SEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839991 | MET 2304 LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5820188 | MET ED | MET ED/FIRST ENERGY | 101 CRAWFORD'S CORNER RD BLDG #1 SUITE 1-511 | | | HOLMDEL | NJ | 07733 | |
| 4800290 | META CORP | DBA BIKEBUYERS.COM | 5530 SCHAEFER AVE STE E | | | CHINO | CA | 91710-9033 | |
| 5711076 | META LEFEVERS | 273 BLOOMER RD | | | | BEAN STATION | TN | 37814 | |
| 4555992 | METAFERIA, ESHETU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193837 | METAGUE, SIMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898351 | METAIRIE AC & HEATING | DARREL ZERINGUE | PO BOX 23216 | | | HARAHAN | LA | 70183 | |
| 4778608 | Metairie, LA - Jefferson Parish | Attn: Jeremy Dwyer, Parish Attorney | Joseph S. Yenni Bldg. | 1221 Elmwood Park Blvd., Suite 701 | | Jefferson | LA | 70123 | |
| 4810793 | METAL AND WOOD STUDIO LLC | 10681 N.W. 122ND STREET | | | | MEDLEY | FL | 33179 | |
| 4868415 | METAL ARC INC | 513 E NATIONAL AVE SUITE A | | | | INDIANAPOLIS | IN | 46227 | |
| 4887904 | METAL BRITE SERVICE CO | SMB TENATE SERVICES LLC | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| 4870241 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4870241 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4839992 | METAL MAGIX INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797516 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT | UNIT 120 | | | APPLETON | WI | 54914 | |
| 4861840 | METAL MAN WORK GEAR CO | 1760 PROSPECT SUITE 120 | | | | APPLETON | WI | 54914 | |
| 4806600 | METAL MAN WORK GEAR CO | 1760 PROSPECT CT #120 | | | | APPLETON | WI | 54914 | |
| 5790638 | METAL MAN WORK GEAR CO | DAVID ANDERSON, OWNER, PRESIDENT | 1760 PROSPECT CT | UNIT 120 | | APPLETON | WI | 54914 | |
| 4126272 | Metal Man Work Gear Company | 1760 Prospect Ct.#120 | | | | Appleton | WI | 54914 | |
| 4810324 | METAL OCCIDENTE & CO | 8079 SW 18 CT | | | | DAVIE | FL | 33324 | |
| 4877762 | METAL SUPERMARKETS SEATTLE | JOS GROUP LTD | 22029 70TH AVE S | | | KENT | WA | 98032 | |
| 4797225 | METAL TILE CO | 601 MONTROSE AVE | | | | SOUTH PLAINFIELD | NJ | 08820 | |
| 4880692 | METAL WARE CORPORATION | P O BOX 1650 | | | | MILWAUKEE | WI | 53201 | |
| 4828704 | METAL WORKS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711079 | METALS ELLA | 940 MONUMEMENT | | | | CNTON | OH | 44703 | |
| 4839993 | METAMORPHOSIS DESIGN SERVICES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339660 | METANGMO, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310218 | METANIAS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798352 | METAPO INC | DBA ALFAOUTLET | 2380 QUME DR SUITE D | | | SAN JOSE | CA | 95131 | |
| 4886767 | METASCALE LLC | SEARS HOLDINGS MANAGEMENT | 3085 MOMENTUM PL POBOX 233085 | | | CHICAGO | IL | 60689 | |
| 5711080 | METAYER IRLANDE | 373 LINCOLN WAY EADST | | | | CHAMBERSBURG | PA | 33873 | |
| 4610585 | METAYER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237074 | METAYER, MAGDALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711081 | METCALF ALAN | 5719 PENN AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 5711082 | METCALF ANGELA | 4750 SILVER CREEK CH RD | | | | MORGANTON | NC | 28655 | |
| 5711083 | METCALF BETTY | 4490 45TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| 5711084 | METCALF BRENDA M | PO BOX 564 | | | | PENROSE | NC | 28766 | |
| 5711085 | METCALF CONNIE | 353 RICHMOND AVE | | | | RICHMOND | IN | 47374 | |
| 5711086 | METCALF EARLINE | 1504 SOUTH EDWARDS | | | | CLARKSDALE | MS | 38614 | |
| 5711087 | METCALF HEATHER | 2025 OAKLEY AVE | | | | KANSAS CITY | MO | 64127 | |
| 5711088 | METCALF LARRY | 3770 LOVERCAMP RD | | | | BROOKPORT | IL | 62910 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711089 | METCALF LISA | 7450 BIG PINE ROAD | | | | MARSHALL | NC | 28753 | |
| 5711090 | METCALF MARY | 1026 DARNENNE | | | | ST LOUIS | MO | 63301 | |
| 5711091 | METCALF MICHELLE | 910 DELHAM RD | | | | KNIGHTDALE | NC | 27545 | |
| 5711092 | METCALF ROLANDA | 7363 MARTIN ST | | | | CINCINNATI | OH | 45231 | |
| 5711093 | METCALF SAMANTHA | 46 BEVERLLY CIRCLLE | | | | GREENVILLE | RI | 02828 | |
| 5711094 | METCALF SONYA | 4713 CREEKVIEW DRIVE | | | | DAYTON | OH | 45404 | |
| 5711095 | METCALF TAMMY | 1206 E SELMA 2 | | | | WICHITA | KS | 67216 | |
| 5711096 | METCALF TRINITY | 172 W 4250 SOUTH 201 | | | | MURRAY | UT | 84107 | |
| 4463810 | METCALF, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721044 | METCALF, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311758 | METCALF, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769197 | METCALF, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676987 | METCALF, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388295 | METCALF, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432960 | METCALF, DAIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301887 | METCALF, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457170 | METCALF, DARYL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195478 | METCALF, DOUGLAS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578823 | METCALF, EMIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451943 | METCALF, FRANK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643895 | METCALF, GRACE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444915 | METCALF, IAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337545 | METCALF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468776 | METCALF, KEVIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576963 | METCALF, LATERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380632 | METCALF, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517466 | METCALF, MAKAYLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745662 | METCALF, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549568 | METCALF, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454754 | METCALF, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754372 | METCALF, RELI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650658 | METCALF, S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321812 | METCALF, SABRIEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819790 | METCALF, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563261 | METCALF, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252349 | METCALF, SERINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758441 | METCALF, SHEREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285767 | METCALF, TAVIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377423 | METCALF, TIFFANY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379906 | METCALF, TRENTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711097 | METCALFE BRITTNEY | 707 D FOLLIN AVE | | | | MT VERNON | OH | 43050 | |
| 4648942 | METCALFE, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191522 | METCALFE, CHLOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178518 | METCALFE, DAMARCO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762944 | METCALFE, NANCY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889188 | METCON BUILDING SYSTEMS INC | W5010 CENTER VALLEY RD | | | | BLACK CREEK | WI | 54106 | |
| 4783231 | Met-Ed/3687 | P.O. Box 3687 | | | | Akron | OH | 44309-3687 | |
| 5711098 | Met-ED3687 | PO BOX 3687 | FIRSTENERGY CORP | | | AKRON | OH | 44309-3687 | |
| 5711099 | METELAK JEN | 315 ELIZABETH ST | | | | DETROITLAKES | MN | 56501 | |
| 4306501 | METELKO, JOE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305713 | METELKO, MATTHEW K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711100 | METELLUS MARCEL | 44 HIGH ST | | | | WEST ORANGE | NJ | 07052 | |
| 4681813 | METELLUS, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745099 | METELLUS, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250134 | METELLUS, LUCNISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429488 | METELLUS, LUDWIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227823 | METELLUS, MILDRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711101 | METELUS EMMANUELA | 706 WASHINGTON AVE | | | | LAKEWORTH | FL | 33460 | |
| 4631265 | METELUS, ACENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622992 | METELUS, DIEUSEUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168592 | METELUS, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711102 | METER MICHELLE V | 627 VILLARD ST | | | | CHENEY | WA | 99004 | |
| 4256321 | METESH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666668 | METEVELIS, MARTHA J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711103 | METH RSHIDA | 309 EAST SHARLET ST | | | | STERLING | VA | 20164 | |
| 4212720 | METH, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166007 | METH, PATRICK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711104 | METHA BROWN | 440 THIRD | | | | TOLEDO | OH | 43605 | |
| 4391957 | METHE, BLAISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711105 | METHENEY TANNER | 2306 B RODNEY RD | | | | VINTON | OH | 45686 | |
| 4470134 | METHENEY, MADELYNNE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5458815 | METHENY JARED | 204 NW MILS DR | | | | ANKENY | IA | 50023-9254 | |
| 5711106 | METHENY SANDRA | 107 WEST BOONE ST | | | | MACON | MS | 39941 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465207 | METHENY, CAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459422 | METHENY, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663815 | METHENY, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700911 | METHLIE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696715 | METHNER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542456 | METHVEN, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828705 | METHVEN, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681464 | METHVIN, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725388 | METHVIN, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570802 | METHVIN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711107 | METI E TIMO | 1961 CHIPMUNK CT | | | | SAINT PAUL | MN | 55103 | |
| 4866986 | METIER LTD | 405 HEALDSBURG AVE 2ND FLOOR | | | | HEALDSBURG | CA | 95448 | |
| 5711108 | METIVIER JOSHUA | 736 CAMELOT PKWY | | | | EL CAJON | CA | 92019 | |
| 4449550 | METIVIER, DAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691115 | METIVIER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622498 | METJAHIC, ELVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711109 | METKA KELLY | 7211 MEADOW GATE WAY | | | | KENNESAW | GA | 30144 | |
| 4227173 | METKOV, DORENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711110 | METLA KAMESWARARAO | 102 HOPKINS AVE APT2 | | | | JERSEY CITY | NJ | 07306 | |
| 4431064 | METLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791169 | Metlow, John | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769406 | METOSKY, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711111 | METOTT CARLY | 57 CHURCH STREET | | | | MOHAWK | NY | 13407 | |
| 4573540 | METOXEN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711112 | METOYER DELORES | 19310 ALINAWOOD CT | | | | HUMBLE | TX | 77346 | |
| 5711113 | METOYER MISTY | 4201 SPRUCE | | | | KANSAS CITY | MO | 64130 | |
| 5711114 | METOYER YOLANDA | 6708 PETITE MEADOW | | | | LAKE CHARLES | LA | 70605 | |
| 4287476 | METOYER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325810 | METOYER, CLAUDE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792538 | Metoyer, Debra | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682044 | METOYER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639817 | METOYER, MARY F. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755674 | METOYER, WILFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711115 | METRA JACOBS | 761 BRYANT STREET | | | | MONROE | LA | 71202 | |
| 4748924 | METRA, ESCOLASTICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828706 | METRAKOS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624547 | METRESS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673316 | METRICK, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579936 | METRICK, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187744 | METRINIKOFF, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880768 | METRO ALARM OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 5711116 | METRO ALARM OFFICE | 125 NMAIN ST1B20 | | | | MEMPHIS | TN | 38103 | |
| 4880769 | METRO ALARMS OFFICE | P O BOX 178 | | | | MEMPHIS | TN | 38101 | |
| 4804217 | METRO BUSINESS SYSTEMS | DBA METRO BUSINESS SYSTEMS INC | 11 LARGO DR SOUTH | | | STAMFORD | CT | 06907 | |
| 4799600 | METRO BUSINESS SYSTEMS INC | 11 LARGO DR S | | | | STAMFORD | CT | 06907 | |
| 4839994 | METRO CABINET COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810083 | METRO CABINET COMPANY | PO BOX 49621 | | | | SARASTOA | FL | 34230 | |
| 4900020 | Metro Commercial Real Estate Inc. | Metro Commercial Real Estate Inc. | 307 Fellowship Rd #300 | | | Mt. Laurel | NJ | 08054 | |
| 4877674 | METRO COMPACTOR SERVICE | JOHN JACKSON | 141 MORNINGSIDE | | | DESOTO | TX | 75115 | |
| 4863564 | METRO CONTROLS INC | 22660 FIFTEEN MILE ROAD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 4868485 | METRO DESIGN USA | 52 NORTH MAIN STREET | | | | MARLBORO | NJ | 07746 | |
| 5792833 | METRO DEVELOPMENT LLC | TOBY SPADE, PURCHASING MANAGER | 470 OLDE WORTHINGTON RD. | SUITE 100 | | WESTERVILLE | OH | 43081 | |
| 4859040 | METRO FIRE | 11339 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| 4857300 | Metro Floors Inc. | 44109 N Yucca | | | | Lancaster | CA | 93534 | |
| 5792834 | METRO FLOORS INC. | 44109 N YUCCA | | | | LANCASTER | CA | 93534 | |
| 5797518 | Metro Floors Inc. | 44109 N Yucca | | | | Lancaster | CA | 93534 | |
| 4800848 | METRO FURNITURE | 9909 VALLEY BLVD | | | | EL MONTE | CA | 91731 | |
| 4859617 | METRO GAS | 1234 N W 79TH ST | | | | MIAMI | FL | 33147 | |
| 4866510 | METRO GAS AND PLUMBLING INSTALLATIO | 3740CARRIAGE DOWNS CT POBOX552 | | | | SNELLVILLE | GA | 30078 | |
| 4866632 | METRO GLASS | 3849 92ND DRIVE | | | | URBANDALE | IA | 50322 | |
| 5711117 | METRO HOMES | 3508 OVERLOOK LN NW 0 | | | | WASHINGTON | DC | 20016 | |
| 4839995 | METRO INFRASTRUCTURE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4872489 | METRO LIFT PROPANE | AMERIGAS PROPANE L P | 2903 E NORTH AVE | | | TAMPA | FL | 33610 | |
| 4872491 | METRO LIFT PROPANE | AMERIGAS PROPANE LP | 118 TRANSIT AVENUE | | | THOMASVILLE | NC | 27360 | |
| 5711118 | METRO LIFT PROPANE | 2903 E NORTH AVE | | | | TAMPA | FL | 33610 | |
| 4869306 | METRO LOCK & SECURITY INC | 6000 OLD COLLINSVILLE RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4807667 | METRO PCS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726 | |
| 4884182 | METRO PLUMBING | c/o Gratacos Law Firm, PSC | Attn: Victor Gratacos Diaz | PO Box 7571 | | Caguas | PR | 00726 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 4127966 | Metro Puerto Rico LLC | P.O. Box 363135 | | | | San Juan | PR | 00936 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877920 | METRO RECORD STORAGE AND SHREDDING | K SWANSON COMPANY | 2929 16TH STREET | | | BAKERSFIELD | CA | 93301 | |
| 4863980 | METRO RENTALS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4871419 | METRO ROOTER | 8892 NORMANDY BLVD | | | | JACKSONVILLE | FL | 32221 | |
| 4879293 | METRO TAXI | MKBS LLC | 5909 EAST 38TH AVENUE | | | DENVER | CO | 80207 | |
| 4858072 | METRO TRAILER LEASING | 100 METRO PARKWAY | | | | PELMAH | AL | 35124 | |
| 4882100 | METRO WASTE AUTHORITY | P O BOX 4847 | | | | DES MOINES | IA | 50305 | |
| 4784473 | Metro Water Services TN | P.O. Box 305225 | | | | Nashville | TN | 37230-5225 | |
| 4879320 | METRO WEST SERVICES & LOGISTICS | MOJOS METRO WEST TOWING | 12204 OLD BIG BEND ROAD | | | KIRKWOOD | MO | 63122 | |
| 4879016 | METROCAST OF CONNECTICUT | METROCAST CABLE VISION OF NH LLC | PO BOX 9221 | | | CHELESEA | MA | 02150 | |
| 4798107 | METROCENTER MALL LLC | 1395 METRO CENTER | | | | JACKSON | MS | 39209 | |
| 4795226 | METROCREST MERCHANT SERVICES INC | DBA DALLASTEXASMEDIA | 1333 MAE DRIVE | | | CARROLLTON | TX | 75007 | |
| 4881277 | METROLINA TRUCK & TRAILER SERV INC | P O BOX 26762 | | | | CHARLOTTE | NC | 28221 | |
| 4874225 | METRONET | CMN RUS INC | PO BOX 630546 | | | CINCINNATI | OH | 45263 | |
| 5711121 | METRONET | PO BOX 630546 | | | | CINCINNATI | OH | 45263 | |
| 4852855 | METROPILTAN RESIDENTIAL COMMERCIAL CONSTRUCTION LLC | 819 RICHIE AVE | | | | Lima | OH | 45801 | |
| 4748178 | METROPOL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839996 | METROPOLE CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811210 | METROPOLIS MAGAZINE | 205 LEXINGTON AVE 17TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4473750 | METROPOLIS, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4784747 | METROPOLITAN | PO BOX 9660 | | | | MANCHESTER | NH | 03108-9660 | |
| 4852737 | METROPOLITAN AREA BUILDING AND CONSTRUCTION | 271 W 3RD ST N | SUITE 101 | | | Wichita | KS | 67202 | |
| 4858400 | METROPOLITAN COMMUNICATIONS | 103 COMMERCIAL AVE | | | | CARROLLTON | GA | 30117 | |
| 4863772 | METROPOLITAN CONSTRUCTION SYSTEMS | 234 UNION AVE | | | | HOLBROOK | NY | 11741 | |
| 4782072 | METROPOLITAN GOVERNMENT | P O BOX 196321 | ALARM REGISTRATION | | | Nashville | TN | 37219-6321 | |
| 4140758 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140856 | Metropolitan Government of Nashville & Davidson County Tennesee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4140758 | Metropolitan Government of Nashville & Davidson County Tennesee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nasville | TN | 37219 | |
| 4140820 | Metropolitan Government of Nashville & Davidson County Tennesee | Metropolitan Nashville & Davidson Co. Trustee | Post Office Box 196358 | | | Nashville | TN | 37219 | |
| 4141207 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | PO Box 196300 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Nashville Legal Department | Post Office Box 196300 | | | Nashville | TN | 37219 | |
| 4140708 | Metropolitan Government of Nashville & Davidson County Tennesee | Metropolitan Nashville & Davidson Co. Trustee | PO Box 196358 | | | Nashville | TN | 37219 | |
| 4140676 | Metropolitan Government of Nashville & Davidson County Tennesee | Metropolitan Nashville & Davidson Co. Trustee | Post Ofice Box 196358 | | | Nashville | TN | 37219 | |
| 4140708 | Metropolitan Government of Nashville & Davidson County Tennesee | PO Box 196300 | | | | Nashville | TN | 37219 | |
| 4141133 | Metropolitan Government of Nashville & Davidson County Tennesee | Post Office Box 196300 | | | | Nashville | TN | 37219 | |
| 5797519 | Metropolitan Homes Inc. | 2091 S Galapago St | | | | Denver | CO | 80223-3904 | |
| 5792835 | METROPOLITAN HOMES INC. | GREG KRAUSE, PRESIDENT | 10111 INVERNESS MAIN | SUITE T | | ENGLEWOOD | CO | 80112 | |
| 5797520 | Metropolitan Life Insurance Company | 1900 E. Golf Road | Suite 500 | | | Schaumburg | IL | 60173 | |
| 5792836 | METROPOLITAN LIFE INSURANCE COMPANY | KELLY BANKS VICE PRESIDENT | 1900 E. GOLF ROAD | SUITE 500 | | SCHAUMBURG | IL | 60173 | |
| 4867587 | METROPOLITAN MANUFACTURING | 450 MURRAY HILL PKWY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4847460 | METROPOLITAN MECHANICAL CORPORATION | 4556 N 126TH ST | | | | Butler | WI | 53007 | |
| 4860140 | METROPOLITAN MOVING & STORAGE CORP | 134 MASSACHUSSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4898971 | METROPOLITAN PLUMBING HEATING AIR CONDITIONING | MARK HUGGINS | 103 PINEMERE RD | | | OWINGS MILLS | MD | 21117 | |
| 5824885 | Metropolitan Property & Casualty Insurance Co. | P.O. Box 14491 | | | | Lexington | KY | 40512 | |
| 5853267 | Metropolitan Property & Casualty Insurance Company | PO Box 6040 | | | | Scranton | PA | 18505-6040 | |
| 5825795 | Metropolitan Property and Casualty Insurance Co. | 65 Roosevelt Avenue, Suite 103A | | | | Valley Stream, | NY | 11581 | |
| 4783571 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | | | St. Louis | MO | 63166 | |
| 4878738 | METROPOLITAN TELECOMMUNICATIONS INC | MANHATTAN TELECOMMUNICATIONS INC | P O BOX 9660 | | | MANCHESTER | NH | 03108 | |
| 4904958 | Metropolitan Transportation Authority | 170 Old Country Road Suite 200 | | | | Mineola | NY | 11550 | |
| 4784238 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 4900673 | Metropolitan Utilities District | 1723 Harney St | | | | Omaha | NE | 68102 | |
| 4901745 | Metropolitan Utilities District | 1723 Harney St | | | | Omaha | NE | 68112 | |
| 4783522 | Metropolitan Water Reclamation District | 100 East Erie Street | | | | Chicago | IL | 60611 | |
| 4904390 | Metropolitan Water Reclamation District of Greater Chicago | James J. Zabel | Law Department | 100 E. Erie St. | | Chicago | IL | 60611 | |
| 4904390 | Metropolitan Water Reclamation District of Greater Chicago | Lockbox 98429 | | | | Chicago | IL | 60693 | |
| 4687105 | METROPOULAS, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294605 | METROPOULOS, COSTANDINO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436624 | METROS, MARK R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810131 | METROSTUDY, INC | PO BOX 79415 | | | | CITY OF INDUSTRY | CA | 91716-9415 | |
| 4898593 | METROWEST CONTRACTING ASSOC INC | JOSE OLIVEIRA | P O BOX 65 | | | SOUTHBOROUGH | MA | 01772 | |
| 4876273 | METROWEST SMALL ENGINE | GARY TAINTOR | 20 SPRING STREET | | | NATICK | MA | 01760 | |
| 5797521 | METROWEST SMALL ENGINE REPAIR | 20 Spring St. | | | | Natick | MA | 01760 | |
| 4392876 | METRY, FADY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5789710 | METSAR TECHNOLOGIES PVT. LTD. | SREELATHA K. | MODULE 1A, 1ST FLOOR, GARG TEST CENTER, OPP. IDPL | BALANAGAR | | HYDERABAD | TELANGANA | 500037 | INDIA |
| 4671220 | METSIG, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608590 | METSU, REMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711123 | METT AND KAR CAYER | 180 SPRING CREEK | | | | IONE | CA | 95640 | |
| 4789161 | Mettao, Eufrosina | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269898 | METTAO, JESSMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852190 | METTE PEVIK | 890 NE GENES LN | | | | Poulsbo | WA | 98370 | |
| 4773286 | METTEE, SHARYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568935 | METTEER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240514 | METTELUS, KENYATTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294002 | METTER, JOSEPH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513765 | METTE-STEIN, MELYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801106 | METTEYYA BRAHMANA | DBA SANGHA BOOKS | 5822 DOVER ST | | | OAKLAND | CA | 94609 | |
| 4404565 | METTIAS, HODA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574497 | METTILLE, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711124 | METTLER MISCHELLE | 13 ARCH CREEK RD | | | | UPTON | WY | 82730 | |
| 4438780 | METTLER, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245133 | METTLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711125 | METTS DEB | 121 NORTHPOINT DR | | | | LEXINGTON | SC | 29072 | |
| 5711126 | METTS DELEISHIA | 2041 AVE | | | | LOUISVILLE | MS | 39339 | |
| 5711127 | METTS KANISHA M | 1397 SHARONDALE | | | | ST LOUIS | MO | 63135 | |
| 5711128 | METTS LONELL | 1403 JOESPH ST | | | | CINCINNATI | OH | 45237 | |
| 5711129 | METTS PATRICIA | 20 E GREEN LN | | | | MILFORD | DE | 19963 | |
| 5711130 | METTS STEPHANIE | 1016 ST ANDREWS DR APT 20 | | | | WILMINGTON | NC | 28412 | |
| 5711131 | METTS TAMMY L | 3818 BUTTERNUT DR | | | | DECATUR | GA | 30034 | |
| 5711132 | METTS WREN | 5075 WEATHERSTONE RD | | | | CHARLESTON | SC | 29414 | |
| 4707487 | METTS, ADDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246393 | METTS, DAPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598779 | METTS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461759 | METTS, KEELEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264322 | METTS, NASTASSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317206 | METTS, SELENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250202 | METTS, TRAVIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248048 | METTY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760246 | METUKMEBONG, ISAAC E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886881 | METX LLC | 204 WOODHEW | | | | WACO | TX | 76712-6529 | |
| 5711133 | METZ ANGEL | 4015 WOODLEAF RD | | | | CHARLOTTE | NC | 28205 | |
| 5711134 | METZ BEVERAGE CO | P O BOX 828 | | | | SHERIDAN | WY | 82801 | |
| 5405394 | METZ GARY G | 106 PIECEFIELD DR | | | | SOLVAY | NY | 13209 | |
| 5711135 | METZ HELENA | 3517 NE 72 ST APT | | | | GLADSTONE | MO | 64118 | |
| 5711136 | METZ JAMIE | 325 BLAKELY ST | | | | EAST LIVERPOOL | OH | 43920 | |
| 4480000 | METZ JR, WALTER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711137 | METZ LYNDA C | 8016 GREENBRIAR CT | | | | WICHITA | KS | 67226 | |
| 5711138 | METZ MARY | 5418 MARTHA AVE | | | | OLEAN | NY | 14760 | |
| 5711139 | METZ MARY L | 8024 ST | | | | WHEELING | WV | 26003 | |
| 5711140 | METZ ROBIN | 4421 WINTERBERRY RIDGE CT | | | | WINSTON SALEM | NC | 27103 | |
| 5711141 | METZ SHEILAH | 138 CAVE QUARTER DR | | | | CHARLES TOWN | WV | 25414 | |
| 5711142 | METZ STACY | 50 HILL ROAD | | | | BELVA | WV | 26656 | |
| 5711143 | METZ STERLING | PO BOX 63 | | | | BLACKFOOT | ID | 83203 | |
| 5711144 | METZ TERRA | 418 N PLEASANT ST | | | | NEW LEXINGTON | OH | 43764 | |
| 5711145 | METZ TERRIE | 98 CLARKS LANDING LOOP RD | | | | ROCKY POINT | NC | 28457 | |
| 5711146 | METZ TIMOTHY J | 128 STARRWOOD DR | | | | STARR | SC | 29684 | |
| 4354660 | METZ, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697639 | METZ, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520982 | METZ, ANGEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446662 | METZ, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478174 | METZ, BETHANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697925 | METZ, BONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381554 | METZ, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464688 | METZ, CARISSA MARIE HOGLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184877 | METZ, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280013 | METZ, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338991 | METZ, COBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635152 | METZ, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424030 | METZ, ERICH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773483 | METZ, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638275 | METZ, FATIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756939 | METZ, FREDERICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436382 | METZ, GARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472381 | METZ, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761146 | METZ, HINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342652 | METZ, JACOB C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350163 | METZ, JACQUELINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487297 | METZ, JACQUELINE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340976 | METZ, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537497 | METZ, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539850 | METZ, JAMEYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652103 | METZ, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582779 | METZ, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316053 | METZ, JEREMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184771 | METZ, JESSICA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177023 | METZ, JOHN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440696 | METZ, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311299 | METZ, KARA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560251 | METZ, LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372478 | METZ, LOGAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749390 | METZ, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644127 | METZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345373 | METZ, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469751 | METZ, RAYNESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264874 | METZ, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441799 | METZ, ROBIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717093 | METZ, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597194 | METZ, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479576 | METZ, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584855 | METZ, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352656 | METZ, SHELBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335828 | METZ, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338537 | METZ, TOBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762012 | METZBOWER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446541 | METZZDORF, KERA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711147 | METZE ANGLELA | 2300 HWY 261 | | | | WEDGFIELD | SC | 29168 | |
| 4390544 | METZEN, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156743 | METZENHUBER, ANTON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242258 | METZER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182683 | METZGAR, CANDI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711605 | METZGAR, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213452 | METZGEN, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711148 | METZGER ABILENE | 3419 AIRWAY | | | | BRECKENRIDGE HIL | MO | 63114 | |
| 5711149 | METZGER BRYAN | PO BOX 332 | | | | WRITSVILLE BCH | NC | 28480 | |
| 4724271 | METZGER III, JEROME J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797522 | Metzger Inc. | 4955 Chestnut Ridge Road | | | | Orchard Park | NY | 14127 | |
| 5792838 | METZGER INC. | PETER METZGER | 4955 CHESTNUT RIDGE ROAD | | | ORCHARD PARK | NY | 14127 | |
| 4717465 | METZGER, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408377 | METZGER, ALYCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481985 | METZGER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819791 | METZGER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313825 | METZGER, CARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489730 | METZGER, CATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245091 | METZGER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350521 | METZGER, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490272 | METZGER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788846 | Metzger, Evan & Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788847 | Metzger, Evan & Haydee | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205792 | METZGER, FRANK X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426160 | METZGER, HALLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603219 | METZGER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577436 | METZGER, JUSTIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480226 | METZGER, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616555 | METZGER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248793 | METZGER, LAURENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337801 | METZGER, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675799 | METZGER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478819 | METZGER, MICKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423908 | METZGER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819792 | METZGER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728463 | METZGER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789189 | Metzger, Sara | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613619 | METZGER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628433 | METZGER, VANNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828707 | METZGER'S PAINTING PROFESSIONALS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711150 | METZGUS TERESA | 703 CEDAR ST | | | | MYRTLE POINT | OR | 97458 | |
| 5711151 | METZHAR STEFANIE | 122 ARIZONA DR | | | | LASCASSAS | TN | 29803 | |
| 4251537 | METZIG, RONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489708 | METZINGER, CHEYENNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711152 | METZKER TAMMY | 305 N PENNYSLVANIA AVE | | | | FREMONT | OH | 43420 | |
| 4747572 | METZKER, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676070 | METZKER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711153 | METZLER BETTY | 1941 HAZELNUT RD | | | | CHRISTIANSBURG | VA | 24073 | |
| 5711154 | METZLER BRIAN | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711155 | METZLER BRITTANY | 6820 ZWICKLE ROAD | | | | LOGAN | OH | 43138 | |
| 5711156 | METZLER DENNIS | 11223 N WILLIAMS ST | | | | DUNNELLON | FL | 34432 | |
| 5711157 | METZLER KATIE | 320 HUCKLEBERRY LANE | | | | STEAMBOAT SPR | CO | 80487 | |
| 4737657 | METZLER, FREDONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226881 | METZLER, GENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828708 | METZLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188231 | METZLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233497 | METZLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685966 | METZMAKER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711158 | METZNER JOSEPH | 1451 STATE RD | | | | COOPERSBURG | PA | 18036 | |
| 4488078 | METZNER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493626 | METZO, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466692 | METZSCH, PAUL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567999 | MEUCHEL, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711159 | MEUDT DARISHA | 505 ELLIS BLVD APT B10 | | | | JEFFERSON CITY | MO | 65101 | |
| 4332784 | MEUER, BRYAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839997 | MEUERS LAW FIRM, P.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300287 | MEULEMANS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5458837 | MEUNIER VALERIE | PO BOX 2502 | | | | SITKA | AK | 99835-2562 | |
| 4182504 | MEUNIER, ALBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715111 | MEUNIER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4839998 | MEUNIER, PAT AND PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662965 | MEURER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320636 | MEURER, CARL JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759289 | MEURER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819793 | MEURER, LYNNE & RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435254 | MEUS, MOESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212884 | MEUS, STERLING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773712 | MEUS, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640989 | MEUSE, ALMEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436654 | MEUSE, CRISTIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222440 | MEUSE, MALACHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681017 | MEUSE, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711160 | MEUSEL ANTOINETTE | 3508 K ST | | | | PHILADELPHIA | PA | 19134 | |
| 4278519 | MEUSEL, SHARON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273308 | MEUSEL, SUZZEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278296 | MEUSEL, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356397 | MEUSER, BETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184722 | MEUSER, NATHAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623376 | MEUTE, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365584 | MEUWISSEN, KENZIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171233 | MEUX, BRAD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304229 | MEUX, IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711161 | MEUY SAETEURN | 900 NOGALES ST | | | | SACRAMENTO | CA | 95838 | |
| 4292288 | MEUYOU, CHRISTELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417485 | MEVEC, CHRISTINA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514028 | MEVISSEN, ANGELEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649395 | MEVISSEN, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456408 | MEW, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587035 | MEW, MARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265806 | MEW, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162229 | MEW, SCHIELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711162 | MEWBORN ANGELA | 349 RUNNING RD | | | | JACKSONVILLE | NC | 28546 | |
| 5711163 | MEWBORN KAREN | 5460 DURHAM WAY | | | | DOUGLASVILLE | GA | 30135 | |
| 4750846 | MEWBORN, ARMANTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385371 | MEWBORN, JOSHUA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741064 | MEWBORN'BROADUS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348647 | MEWBOURN, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536075 | MEWBOURN, LOUIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158114 | MEWBOURN, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720552 | MEWES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828709 | MEWHIRTER, DAVE & RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619216 | MEWHORT, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601464 | MEWIS, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621043 | MEWSHAW, HARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878451 | MEXIA DAILY NEWS | LIMESTONE COUNTY PUBLISHING LLC | P O BOX 431 214 N RAILROAD ST | | | MEXIA | TX | 76667 | |
| 5711164 | MEXIA DAILY NEWS | P O BOX 431 214 N RAILROAD ST | | | | MEXIA | TX | 76667 | |
| 4125481 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78704 | |
| 4125524 | Mexia Independent School District | Limestone Co. Tax Office | PO Box 539 | | | Groesbeck | TX | 76642-0539 | |
| 4125524 | Mexia Independent School District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 5711165 | MEXIA MARLENE | 9856 FERN ST | | | | EL MONTE | CA | 91733 | |
| 4213370 | MEXIA, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810906 | MEXICAN TILE RESTORATION INC | P O BOX 13927 | | | | SCOTTSDALE | AZ | 85267-3927 | |
| 5711166 | MEXICANA WENDY | STREET ADRESS | | | | WEST PAL BEACH | FL | 33409 | |
| 4177280 | MEXICANO, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188517 | MEXICANO, EAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170905 | MEXICANO, GABRIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530455 | MEXICANO, YOMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711167 | MEXICO LEDGER | P O BOX 8 300 WASHINGTON ST | | | | MEXICO | MO | 65265 | |
| 4876316 | MEXICO LEDGER | GATEHOUSE MEDIA INC | P O BOX 8 300 WASHINGTON ST | | | MEXICO | MO | 65265 | |
| 4660180 | MEXIL, RODRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220995 | MEX-PUC, AIRAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196753 | MEY, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331484 | MEY, MARY KATHERINE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631845 | MEYBOHM, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711168 | MEYDORA LEWIS | 1631 N SPRUCE AVE | | | | WICHITA | KS | 67214 | |
| 4839999 | MEYER ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711169 | MEYER AMY | 14611 DOUGLAS PKWY | | | | URBANDALE | IA | 50323 | |
| 5405395 | MEYER BRENDA S | 351 N SQUIRREL ROAD | | | | AUBURN HILLS | MI | 48326 | |
| 4794762 | MEYER BROYTMAN | DBA 3DROSE LLC | 141 N COUNTY LINE RD | | | JACKSON | NJ | 08527 | |
| 5711170 | MEYER BRYAN | 2411 SW 10TH AVE | | | | TOPEKKA | KS | 66604 | |
| 5711171 | MEYER CAROL | 14601 EMERY AVE | | | | CLEVELAND | OH | 44135 | |
| 5797523 | MEYER CORP | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5797524 | MEYER CORPORATION | 1 MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 4801448 | MEYER CORPORATION | DBA POTSANDPANS.COM | 1 MEYER PLAZA | | | VALLEJO | CA | 94590 | |
| 5711172 | MEYER DEBRA | 202 SW HWY 13 | | | | WARRENSBURG | MO | 64093 | |
| 5711173 | MEYER DOLORES | 4830 E FT LOWELL UNIT | | | | TUCSON | AZ | 85712 | |
| 5711174 | MEYER DONALD | 1945 BARRYMORE CMN APT L | | | | FREMONT | CA | 94538 | |
| 5711175 | MEYER DONNA | 252 WEST MAIN ST | | | | ENTER CITY | PA | 18255 | |
| 5711176 | MEYER EARLANN | 3840 CARISBROOK AVE | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4866238 | MEYER ELECTRIC INC | 3513 N TEN MILE DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 5711177 | MEYER EMILE | 22656 FAIRWAY VIEW DR | | | | ZACHARY | LA | 70791 | |
| 4840000 | MEYER EQUIPMENT MANAGEMENT CONST,LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840001 | MEYER FINE CARPENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797525 | MEYER INC | ONE MEYER PLAZA | | | | VALLEJO | CA | 94590 | |
| 5711178 | MEYER JAKE | COUNTY RD 323 | | | | GATESVILLE | TX | 76528 | |
| 5711179 | MEYER JANET | N5771 10107H ST | | | | ELK MOUND | WI | 54739 | |
| 5711180 | MEYER JENNIFER | 10226 STORM DR | | | | CINCINNATI | OH | 45251 | |
| 5711181 | MEYER JIM | 1704 N OAK BLACK CT | | | | LAFAYETTE | IN | 47905 | |
| 5711182 | MEYER JOHN JR | 1720 STONY BATTERY RD | | | | LANCASTER | PA | 17601 | |
| 5711183 | MEYER KATHY | 2623 PAGE AVE | | | | CLARION | IA | 50525 | |
| 5711184 | MEYER KELLY | 252 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5711185 | MEYER KRYSTAL | 10834 COTTONWOOD LANE 55 | | | | OMAHA | NE | 68164 | |
| 4863913 | MEYER LABORATORY INC | 2401 W JEFFERSON | | | | BLUE SPRINGS | MO | 64015 | |
| 4866229 | MEYER MACHINE & EQUIPMENT INC | 351 MAIN STREET | | | | ANTIOCH | IL | 60002 | |
| 4872301 | MEYER MARKETING MCO CO LTD | ALAMEDA DR CARLOS D'ASSUMPCAO | NO411-417, EDIFICIO DYNASTY PLAZA | | | MACAU | | | MACAU |
| 5711186 | MEYER MATT | 630 WEST KING ST APT 1 | | | | SPEARFISH | SD | 57783 | |
| 5458868 | MEYER MERV | 28751 120th St | | | | Dike | IA | 50624-8056 | |
| 5711187 | MEYER MONROE | 1315 W WALNUT STREET | | | | COLLINSVILLE | OK | 74021 | |
| 5711188 | MEYER PATSY | PO BOX 621 | | | | LAVERNE | OK | 73848 | |
| 5711189 | MEYER PERLMUTTER | 73 PENN ST | | | | BROOKLYN | NY | 11249 | |
| 5711190 | MEYER PETRIC | 5221 ARCHER ROAD | | | | HOPE MILLS | NC | 28348 | |
| 4806464 | MEYER PRODUCTS LLC | PO BOX 643487 | | | | PITTSBURGH | PA | 15264-3487 | |
| 4840002 | MEYER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536513 | MEYER SR., MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711191 | MEYER STEPHANIE | 2364 WESLEY | | | | SALINA | KS | 67401 | |
| 5711192 | MEYER SUZANA | 12808 GRANADA RD | | | | SHAWNEE MSN | KS | 66209 | |
| 5711193 | MEYER TOLLEN | 24 BROOK MEADOW CIR | | | | SHREWSBURY | PA | 17361 | |
| 5711194 | MEYER VIRGINIA | 512 11TH AVE NORTH | | | | BUHL | ID | 83316 | |
| 5711195 | MEYER ZOILA | 15102 RIVERSIDE | | | | APPLE VALLEY | CA | 92307 | |
| 4373431 | MEYER, AARON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364590 | MEYER, AARON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569047 | MEYER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214317 | MEYER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828710 | MEYER, ALEENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424430 | MEYER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574778 | MEYER, ALEXIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626630 | MEYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537389 | MEYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417744 | MEYER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286138 | MEYER, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774363 | MEYER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289366 | MEYER, ANGELA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274162 | MEYER, APRIL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210642 | MEYER, ARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492176 | MEYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321813 | MEYER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311234 | MEYER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210413 | MEYER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792439 | Meyer, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568431 | MEYER, BIRGIT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632328 | MEYER, BLAKEMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368728 | MEYER, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353131 | MEYER, BRENDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819794 | MEYER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275803 | MEYER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644340 | MEYER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627401 | MEYER, BRYANT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396721 | MEYER, CARLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726300 | MEYER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611757 | MEYER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572694 | MEYER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414339 | MEYER, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363572 | MEYER, CHAD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602975 | MEYER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255772 | MEYER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357545 | MEYER, CHLOE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606196 | MEYER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276102 | MEYER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349373 | MEYER, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169719 | MEYER, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583086 | MEYER, CINDY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626257 | MEYER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305006 | MEYER, CLIFFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556482 | MEYER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741123 | MEYER, CONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246594 | MEYER, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760953 | MEYER, CORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196712 | MEYER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252465 | MEYER, CRESTE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483032 | MEYER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672216 | MEYER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468122 | MEYER, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737323 | MEYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574151 | MEYER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691274 | MEYER, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332209 | MEYER, DARLENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304316 | MEYER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553517 | MEYER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554421 | MEYER, DEAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321899 | MEYER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259874 | MEYER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145915 | MEYER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770239 | MEYER, DELMAR (SCOTT) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284458 | MEYER, DENIESE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298774 | MEYER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309302 | MEYER, DEVON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289397 | MEYER, DIANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840004 | MEYER, DON AND SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174977 | MEYER, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217249 | MEYER, DORIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550169 | MEYER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654956 | MEYER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521801 | MEYER, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288170 | MEYER, DYLLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373996 | MEYER, ELEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840005 | MEYER, ELLEN & MARCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540324 | MEYER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576652 | MEYER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689397 | MEYER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547750 | MEYER, FREDRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685633 | MEYER, GARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750151 | MEYER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746203 | MEYER, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681346 | MEYER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694275 | MEYER, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177891 | MEYER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630240 | MEYER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279694 | MEYER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275084 | MEYER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734681 | MEYER, HANNAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266553 | MEYER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566277 | MEYER, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708293 | MEYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819795 | MEYER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221111 | MEYER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167622 | MEYER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310084 | MEYER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676377 | MEYER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212257 | MEYER, JEANINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300501 | MEYER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550499 | MEYER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698659 | MEYER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698660 | MEYER, JENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218604 | MEYER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493986 | MEYER, JEREMY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444064 | MEYER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698410 | MEYER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573712 | MEYER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235360 | MEYER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533886 | MEYER, JILL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467878 | MEYER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326344 | MEYER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765176 | MEYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699075 | MEYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840006 | MEYER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310121 | MEYER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303980 | MEYER, JOLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525873 | MEYER, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292070 | MEYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564907 | MEYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637978 | MEYER, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576107 | MEYER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250554 | MEYER, KAILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311300 | MEYER, KAITLYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668799 | MEYER, KANIAULONO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632354 | MEYER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164862 | MEYER, KEELAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573325 | MEYER, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840003 | MEYER, KEVIN & LEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308146 | MEYER, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853769 | Meyer, Kim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296482 | MEYER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446075 | MEYER, KIMBERLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373200 | MEYER, KINSEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687503 | MEYER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365337 | MEYER, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569552 | MEYER, KRISTY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694355 | MEYER, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733753 | MEYER, LARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294613 | MEYER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469877 | MEYER, LAUREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357301 | MEYER, LEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776830 | MEYER, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549519 | MEYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492285 | MEYER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372488 | MEYER, LINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652675 | MEYER, LOUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291781 | MEYER, LYNNETTE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346474 | MEYER, MACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373016 | MEYER, MADELEINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4373017 | MEYER, MADELEINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702850 | MEYER, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420700 | MEYER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467392 | MEYER, MARK M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179760 | MEYER, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658713 | MEYER, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310382 | MEYER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660214 | MEYER, MARY LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456869 | MEYER, MARY-JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274520 | MEYER, MASON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819796 | Meyer, Matt | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363664 | MEYER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270895 | MEYER, MAXIMILIEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597803 | MEYER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597804 | MEYER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850828 | MEYER, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899358 | MEYER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651768 | MEYER, MEGAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451398 | MEYER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526040 | MEYER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300905 | MEYER, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488439 | MEYER, MICHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717688 | MEYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648541 | MEYER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761788 | MEYER, MICHAEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573095 | MEYER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415253 | MEYER, MONICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174197 | MEYER, MORGAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674727 | MEYER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391624 | MEYER, NASH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348065 | MEYER, NATALIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211859 | MEYER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311470 | MEYER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673072 | MEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422538 | MEYER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760375 | MEYER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273659 | MEYER, PATTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656510 | MEYER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840007 | MEYER, PAUL & FAITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315634 | MEYER, PAYGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776113 | MEYER, PERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612687 | MEYER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300056 | MEYER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370897 | MEYER, RACHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301847 | MEYER, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276142 | MEYER, RHONDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840008 | MEYER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298437 | MEYER, ROBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728904 | MEYER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819797 | Meyer, Roger | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617032 | MEYER, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311437 | MEYER, RUSTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422285 | MEYER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545324 | MEYER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563555 | MEYER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567239 | MEYER, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728725 | MEYER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280313 | MEYER, SHARON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360643 | MEYER, SHARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655840 | MEYER, SHERREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460746 | MEYER, SHERRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572508 | MEYER, SHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737866 | MEYER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449739 | MEYER, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289283 | MEYER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435479 | MEYER, STEPHEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276762 | MEYER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370700 | MEYER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237867 | MEYER, STEVEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289133 | MEYER, STEVEN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364571 | MEYER, STEVEN-MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181651 | MEYER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456298 | MEYER, TARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819798 | MEYER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335878 | MEYER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459540 | MEYER, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370787 | MEYER, TIMOTHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494994 | MEYER, TOBIAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625236 | MEYER, TOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575722 | MEYER, TROY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573082 | MEYER, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386576 | MEYER, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319885 | MEYER, VERONICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314153 | MEYER, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164605 | MEYER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417033 | MEYER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540027 | MEYER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273326 | MEYER-BOOTHBY, ROWAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548246 | MEYERCLOWERS, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287529 | MEYERHOFF, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273164 | MEYERHOFF, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391897 | MEYERHOFFER, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769754 | MEYERING, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373250 | MEYERING, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744316 | MEYERMANN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226843 | MEYERMANN, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274990 | MEYERMANN, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773018 | MEYEROWICH, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840009 | MEYEROWICH, BETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893304 | MEYEROWITZ, MARTIN | 13 BRENDAN AVE | | | | Massapequa | NY | 11758 | |
| 5711196 | MEYERS ADRIENNE | 6405 AVONDALE RD SW | | | | LAKEWOOD | WA | 98499 | |
| 5711197 | MEYERS ALICIA | 2596 VONOA DR | | | | RADCLIFF | KY | 40160 | |
| 5711198 | MEYERS ALLISON | 614 N VENICE AVE | | | | TUCSON | AZ | 85711 | |
| 5711199 | MEYERS ANGELLA | 5667 CHURCH RD | | | | GRAHAM | NC | 27253 | |
| 5711200 | MEYERS ANTHONY | DIANNE MELS | | | | MACON | GA | 31210 | |
| 5711201 | MEYERS BETH | 702 LONGBRANCH RD | | | | GROVER | NC | 28073 | |
| 5711202 | MEYERS DANEILLE | 105 KOPPENOL | | | | MADISONVILLE7044 | LA | 70447 | |
| 5711203 | MEYERS EBONY | 4213 LAC DUBAY | | | | HARVEY | LA | 70058 | |
| 4871653 | MEYERS ELECTRIC | 913 MACAULEY AVE | | | | RICE LAKE | WI | 54868 | |
| 4877908 | MEYERS GLASS | K & K MEYERS INC | 1201 3RD STREET | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5711204 | MEYERS GLASS | 1201 3RD STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 5711205 | MEYERS JACQUELINE | 3014 LEVANTE ST NONE | | | | CARLSBAD | CA | 92009 | |
| 5711206 | MEYERS JIMMY | 2817 WILLING AVE | | | | FORT WORTH | TX | 76110 | |
| 5711207 | MEYERS JONTE | 1517 TWIN OAKS LN | | | | VA BCH | VA | 23454 | |
| 5711208 | MEYERS JULIA | P O BOX 7722 | | | | ST THOMAS | VI | 00801 | |
| 5711209 | MEYERS KELLY | 919 FOXBORO DR | | | | OREGON | WI | 53575 | |
| 5711210 | MEYERS LATASHA | 11562 DUNLORING DR | | | | UPPER MARLBORO | MD | 20774 | |
| 5711211 | MEYERS LAURA A | 1505 HILTON ST | | | | NORFOLK | VA | 23518 | |
| 5711212 | MEYERS LORIANN | 1650 DICKIE RD | | | | BILLINGS | MT | 59101 | |
| 5711213 | MEYERS LORIE | 22 EAGLE PEAK PL | | | | CLAYTON | CA | 94517 | |
| 5711214 | MEYERS MARK | HWY 17 4119 | | | | WOODBINE | GA | 31569 | |
| 4884362 | MEYERS NURSERIES & FLORAL FARMS INC | PO BOX 1376 | | | | AIBONITO | PR | 00705 | |
| 4870354 | MEYERS PRINTING COMPANIES INC | 7277 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5711215 | MEYERS SABRINA A | 6052 PICKARD DR | | | | TOLEDO | OH | 43613 | |
| 5711216 | MEYERS SANDRA | 386 RED CEDAR ST AP 235 | | | | MENOMONIE | WI | 54751 | |
| 5711217 | MEYERS TARA | 202 RIVER HILLS DR | | | | CLAYTON | NC | 27527 | |
| 5711218 | MEYERS TARIA | 5434 WATERFALL CT | | | | ATLANTA | GA | 70062 | |
| 5711219 | MEYERS TISH | 72195 RD 437 | | | | OXFORD | NE | 68967 | |
| 4354432 | MEYERS, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252482 | MEYERS, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464415 | MEYERS, ALEXANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248223 | MEYERS, ALEXIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717672 | MEYERS, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603337 | MEYERS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475651 | MEYERS, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176355 | MEYERS, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361354 | MEYERS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219967 | MEYERS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234344 | MEYERS, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580547 | MEYERS, ASHTON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819799 | MEYERS, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350566 | MEYERS, BRANDON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566765 | MEYERS, BURNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352371 | MEYERS, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613218 | MEYERS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479726 | MEYERS, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7831 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297468 | MEYERS, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176431 | MEYERS, CHRISTOPHER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419183 | MEYERS, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482894 | MEYERS, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304500 | MEYERS, DALIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323933 | MEYERS, DANIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253579 | MEYERS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477245 | MEYERS, DENISE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238958 | MEYERS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708752 | MEYERS, DONNA-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620198 | MEYERS, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450437 | MEYERS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819800 | MEYERS, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272955 | MEYERS, ELE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484947 | MEYERS, EMILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370327 | MEYERS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721240 | MEYERS, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210691 | MEYERS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737738 | MEYERS, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430878 | MEYERS, GAIL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315879 | MEYERS, HALEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759145 | MEYERS, HARRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553886 | MEYERS, ISAIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738381 | MEYERS, IVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245142 | MEYERS, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840010 | MEYERS, JAMES & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713696 | MEYERS, JAMES D. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512798 | MEYERS, JAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232921 | MEYERS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828711 | MEYERS, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840011 | MEYERS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517621 | MEYERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765041 | MEYERS, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436672 | MEYERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702363 | MEYERS, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342837 | MEYERS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214906 | MEYERS, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746026 | MEYERS, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467061 | MEYERS, KELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494147 | MEYERS, KELLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653162 | MEYERS, KENNETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220461 | MEYERS, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343542 | MEYERS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490078 | MEYERS, LAUREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514949 | MEYERS, LEAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645635 | MEYERS, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245716 | MEYERS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697719 | MEYERS, LOWANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633669 | MEYERS, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674844 | MEYERS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277779 | MEYERS, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410957 | MEYERS, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819801 | MEYERS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153097 | MEYERS, MIRANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712508 | MEYERS, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461902 | MEYERS, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522931 | MEYERS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249085 | MEYERS, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582572 | MEYERS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258158 | MEYERS, NIYAAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362067 | MEYERS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323731 | MEYERS, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399506 | MEYERS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562679 | MEYERS, RADIANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468242 | MEYERS, RANDALL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284369 | MEYERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642324 | MEYERS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514998 | MEYERS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215734 | MEYERS, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712437 | MEYERS, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592893 | MEYERS, ROBIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840012 | MEYERS, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389866 | MEYERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630856 | MEYERS, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406433 | MEYERS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476523 | MEYERS, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742796 | MEYERS, SHERITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283200 | MEYERS, SKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512187 | MEYERS, SKYLAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434245 | MEYERS, SOPHIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493020 | MEYERS, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570728 | MEYERS, TASHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658001 | MEYERS, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308182 | MEYERS, TERRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371778 | MEYERS, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351309 | MEYERS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326566 | MEYERS, VINSON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651338 | MEYERS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352641 | MEYERS-SWAN, ROXINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573299 | MEYERS-TAYLOR, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711220 | MEYGAN CASILLAS | 2933 SANTOS LANE | | | | WALNUT CREEK | CA | 94597 | |
| 4840013 | MEYIR ABOTBOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181743 | MEYKE, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628478 | MEYKLER, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358021 | MEYLE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353169 | MEYLE, LINDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711221 | MEYLING HONOR | 184 OLD TOWN RD | | | | MIDLAND CITY | AL | 36350 | |
| 4763516 | MEYNARD, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828712 | MEYNCKE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274106 | MEYNE, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488787 | MEYNER, ALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711222 | MEYONKA ALLEN | 45 E 5TH ST | | | | GREENVILLE | SC | 29611 | |
| 5711224 | MEYOUSHA ALLEN | 4614 N ST LOUIS AVE | | | | TULSA | OK | 74126 | |
| 4484802 | MEYRELES, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466570 | MEYRELES, IVAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692960 | MEYRICK, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433467 | MEYRING, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819802 | MEYRING, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711225 | MEYSEMBOURG GERALD | 1 JAARSMA CT NONE | | | | MADISON | WI | 53716 | |
| 4272506 | MEYSHINE, DERUMY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621988 | MEYST, BESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711226 | MEZA AARON | 137 E ROLAND STREET | | | | AZUSA | CA | 91702 | |
| 5711227 | MEZA ABEL D | 2491 S 43RD STREET | | | | MILWAUKEE | WI | 53219 | |
| 5711228 | MEZA ALEXIS | 3800 DALECREST DR | | | | LAS VEGAS | NV | 89129 | |
| 5711229 | MEZA ALFREDO | 6427 RATHKE DR | | | | RIVERSIDE | CA | 92509 | |
| 5711230 | MEZA ALMA | 900 SISKIYOU BLVD APT A1 | | | | MEDFORD | OR | 97504 | |
| 5711231 | MEZA ANITAALMA | 412 MONTAGUE ST | | | | SAN ANGELO | TX | 76905 | |
| 5711232 | MEZA ANTHONY A | 24678 STARCREST DRIVE | | | | MORENO VALLEY | CA | 92553 | |
| 5711233 | MEZA BEATRIZ | 54 CANYON CREEK | | | | MOUNTAIN HOME | ID | 83647 | |
| 5711234 | MEZA CARMAN | 840 S MAIN ST | | | | WICHITA | KS | 67213 | |
| 5711235 | MEZA CARMEN | PO BOX 1723 | | | | BRAWLEY | CA | 92227 | |
| 5711236 | MEZA CHARLENE | 5840 MILTON AVE | | | | WHITTIER | CA | 90601 | |
| 5711237 | MEZA GLORIA | 403 NORTH SANTA CRUZ ROAD | | | | ESPANOLA | NM | 87532 | |
| 5711238 | MEZA HERLINDA | 8962 E FAIRVIEW AVE APT C | | | | SAN GABRIEL | CA | 91775 | |
| 5711239 | MEZA HERMELINDA | 7243 1-2 MOTZ ST | | | | PARAMOUNT | CA | 90723 | |
| 5711240 | MEZA HESIQUIO | 4710 NE MLK BLVD APT 3 | | | | PORTLAND | OR | 97211 | |
| 5711241 | MEZA IRIS A | 4994 KENFIELD ROAD | | | | STOCKTON | CA | 95207 | |
| 5711242 | MEZA JONATHAN | 1019 E 74TH ST | | | | LOS ANGELES | CA | 90001 | |
| 5711243 | MEZA JOSEPHINE | 27676 E JEWELL AVE | | | | AURORA | CO | 80018 | |
| 4205088 | MEZA JR, JUAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711244 | MEZA KELLY | 408 BABE DRIVE | | | | LOUSVILLE | KY | 40118 | |
| 5711245 | MEZA LETICIA | 1520 CHEROCKEE DR | | | | SALINAS | CA | 93906 | |
| 4154815 | MEZA LOPEZ, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711246 | MEZA LUCIA | 1929 CRISANTO AVE APT1008 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4657855 | MEZA MANKITA, NORANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711247 | MEZA MARY | 64 OLD MILL RD | | | | WILLARD | NC | 28478 | |
| 5711248 | MEZA NELLY | 3620 SW 2 ND ST | | | | MIAMI | FL | 33135 | |
| 4176206 | MEZA OCHOA, KENI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711249 | MEZA OLGA | 150 NE 79TH ST APT 202 | | | | MIAMI | FL | 33138 | |
| 5711250 | MEZA OLIVIA | 17440 SE CLINTON ST | | | | PORTLAND | OR | 97236 | |
| 5711251 | MEZA PEDRO | 4820 NW 9TH DR | | | | PLANTATION | FL | 33317 | |
| 5711252 | MEZA RACHELLE | 819 PIONEER AVE | | | | PORTERVILLE | CA | 93257 | |
| 5711253 | MEZA RAMON | 145 APPLE TREE WAY | | | | DALTON | GA | 30721 | |
| 4215220 | MEZA TOVAR, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711254 | MEZA VERENIZ | 10938 GRAPE WAY | | | | THORNTON | CO | 80219 | |
| 5711255 | MEZA VIOLA | 106 PALM LAKE RD | | | | WOODSBORO | TX | 78393 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711256 | MEZA YSMAEL | 8161 W FILLMORE | | | | TOLLESON | AZ | 85353 | |
| 4165045 | MEZA, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756028 | MEZA, ADRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297700 | MEZA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544614 | MEZA, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539926 | MEZA, ALEXIS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638693 | MEZA, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206566 | MEZA, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207196 | MEZA, AMANDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660927 | MEZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157661 | MEZA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212963 | MEZA, ANGEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172411 | MEZA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166462 | MEZA, ANTHONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745765 | MEZA, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200304 | MEZA, ARMANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746555 | MEZA, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280725 | MEZA, BRYANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426068 | MEZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531866 | MEZA, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229729 | MEZA, CARLOS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179552 | MEZA, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170424 | MEZA, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545994 | MEZA, CATALINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201970 | MEZA, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413356 | MEZA, CLARISSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408976 | MEZA, CRYSTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278523 | MEZA, DAIRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544855 | MEZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415058 | MEZA, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197481 | MEZA, DANIELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680603 | MEZA, DARICUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531109 | MEZA, DARIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300920 | MEZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538060 | MEZA, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166043 | MEZA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210241 | MEZA, DOLORES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175244 | MEZA, EDUARDO N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180138 | MEZA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534507 | MEZA, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189274 | MEZA, EMILY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551905 | MEZA, ERIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205942 | MEZA, ERNESTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209884 | MEZA, ESTEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219847 | MEZA, FERNANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186442 | MEZA, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686021 | MEZA, GERARDO VENEGAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166030 | MEZA, GILBERTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476964 | MEZA, GLORIA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529676 | MEZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206199 | MEZA, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185123 | MEZA, GUILLERMO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535840 | MEZA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529487 | MEZA, GUSTAVO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164500 | MEZA, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192570 | MEZA, ISAIAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211323 | MEZA, IVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524127 | MEZA, JACQUELYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530418 | MEZA, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171762 | MEZA, JAVIER B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413527 | MEZA, JEOVANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213409 | MEZA, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391953 | MEZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214988 | MEZA, JESUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176163 | MEZA, JOANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595033 | MEZA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191585 | MEZA, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700077 | MEZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594160 | MEZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573637 | MEZA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168438 | MEZA, JOSEFINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680791 | MEZA, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177842 | MEZA, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203021 | MEZA, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196577 | MEZA, JULIESA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194884 | MEZA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171938 | MEZA, KEVIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568293 | MEZA, KIMBERLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181548 | MEZA, LEONOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179606 | MEZA, LETICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187517 | MEZA, LILIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185093 | MEZA, LIMHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793000 | Meza, Lizenia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209617 | MEZA, LIZETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760885 | MEZA, LUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348928 | MEZA, LUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213707 | MEZA, LUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181657 | MEZA, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170686 | MEZA, MANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737752 | MEZA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173053 | MEZA, MARIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218623 | MEZA, MARIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209956 | MEZA, MARIBEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700499 | MEZA, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200499 | MEZA, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454800 | MEZA, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265388 | MEZA, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524319 | MEZA, MILKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605394 | MEZA, MIRELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539798 | MEZA, MISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429950 | MEZA, MITCHELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416831 | MEZA, MITZI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176580 | MEZA, MYRNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189114 | MEZA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215292 | MEZA, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646953 | MEZA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718172 | MEZA, RAQUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528168 | MEZA, RAUL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590565 | MEZA, ROB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188626 | MEZA, RONALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4184209 | MEZA, ROSELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210171 | MEZA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178780 | MEZA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531923 | MEZA, SELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4900061 | Meza, Sergio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195226 | MEZA, SERGIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164732 | MEZA, SERGIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274562 | MEZA, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173602 | MEZA, SOFIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186856 | MEZA, SOLEDAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730789 | MEZA, SVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183936 | MEZA, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526078 | MEZA, TRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198373 | MEZA, TYLER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462795 | MEZA, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416984 | MEZA, VICTOR H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570796 | MEZA, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397148 | MEZA, YESENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182579 | MEZABAEZ, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416609 | MEZA-HERNANDEZ, ARIADNA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252821 | MEZAMOUR, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711257 | MEZAS SMALL ENGINE | 204 W MAIN ST | | | | EL CENTRO | CA | 92243 | |
| 4877868 | MEZAS SMALL ENGINE | JUAN MIRANDA | 204 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| 5797526 | MEZA'S SMALL ENGINE REPAIR | 204 W Main St | | | | El Centro | CA | 92243 | |
| 5790639 | MEZA'S SMALL ENGINE REPAIR | 204 W MAIN ST | | | | EL CANTRO | CA | 92243 | |
| 4840014 | MEZELLA, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711258 | MEZENSKY CATHERINE | 849 POWERS STREET | | | | BALTIMORE | MD | 21211 | |
| 4144466 | MEZENTSOFF, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711259 | MIEZERL ANN | 16336 E ALAMEDA PL 10-201 | | | | AURORA | CO | 80017 | |
| 4646985 | MEZETIN, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460516 | MEZGER, DARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444953 | MEZGER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403570 | MEZGLEWSKI, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211594 | MEZHER, YANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774126 | MEZIAN, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746855 | MEZIANE, IDIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840015 | MEZIAS,JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228960 | MEZIER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711260 | MEZIERE TIFFANY | 5506 S MULLEN AVE | | | | LOS ANGELES | CA | 90043 | |
| 4177850 | MEZIN, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357838 | MEZIN, TEDDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370242 | MEZINS, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163098 | MEZINKO, BENJAMIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413583 | MEZO, GIANCARLO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569406 | MEZO, MARTHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361450 | MEZO, MUHANAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688236 | MEZOUANE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746821 | MEZOUAR, ABDELLATIF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711261 | MEZQUITA ERIKA | 373 WILLOW DR | | | | NOGALES | AZ | 85648 | |
| 4753582 | MEZQUITA, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331276 | MEZRAHI, AIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646549 | MEZRIOUI, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853504 | Mezz Heating & Cooling Inc | PO Box 1212 | | | | St Charles | IL | 60174 | |
| 5711262 | MEZZ MILLIE | 7809 ELM ST | | | | JACKSONVILLE | FL | 32221 | |
| 4802678 | MEZZA CORPORATION | DBA MEZZA | 1315 GONA CT | | | WALNUT | CA | 91789 | |
| 4234996 | MEZZACAPPA, ELEANOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326295 | MEZZANARES, BRIAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819803 | MEZZETTA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486113 | MEZZETTI, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421123 | MEZZICH, JULIANNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223261 | MEZZO JR, WILLIAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775988 | MEZZOLESTA, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879021 | MFA OIL | MFA PROPANE | 1447 E 500 SOUTH | | | VERNAL | UT | 84078 | |
| 4881798 | MFASCO HEALTH & SAFETY CO | P O BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| 5839621 | MFB Salem Oregon LLC | c/o RD Management LLC | Attn: Richard G. Berger, Esq. | 810 Seventh Avenue, 10th Flr | | New York | NY | 10019 | |
| 4808545 | MFB SALEM OREGON, LLC | 810 SEVENTH AVENUE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4779367 | MFB Salem Oregon, LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4807575 | MFB SALEM OREGON, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4903094 | MFB University Mall S LLC | c/o RD Management LLC | 810 Seventh Avenue | 10th Floor | | New York | NY | 10019 | |
| 4803409 | MFB UNIVERSITY MALL S LLC | C/O RD MANAGEMENT LLC | 810 SEVENTH AVENUE - 10TH FLOOR | | | NEW YORK | NY | 10019 | |
| 4805260 | MFC BEAVERCREEK LLC | MSC #7561 | PO BOX 415000 DEPT #00005551 | | | NASHVILLE | TN | 37241 | |
| 4799124 | MFC BEAVERCREEK LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210-6063 | |
| 4793791 | MFC Beavercreek, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street, 21st Floor | | Columbus | OH | 43215 | |
| 4905289 | MFC Beavercreek, LLC | Attn: Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4905289 | MFC Beavercreek, LLC | Ronald E. Gold, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4882205 | MFG ENTERPRISES LLC | P O BOX 51216 | | | | TOA BAJA | PR | 00950 | |
| 4909847 | M-Files Inc. | 6400 International Parkway | Suite 2500 | | | Plano | TX | 75093 | |
| 5711263 | MFIRPI GRACE | HC 02 BOX 14552 | | | | AIBONITO | PR | 00705 | |
| 4799816 | MFL INC | DBA COMFORT CREATIONS | PO BOX 19161 | | | TOPEKA | KS | 66619 | |
| 4865880 | MFM INDUSTRIES INC | 3300 SW 34TH AVENUE STE 112 | | | | OCALA | FL | 34474 | |
| 4264832 | MFORTOW, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808389 | MFS - SPRINGFIELD LLC | C/O FINMARC MANAGEMENT | 7200 WISCONSIN AVE STE 1100 | | | BETHESDA | MD | 20814 | |
| 5797527 | MFS-Springfield, LLC | 7200 Wisconsin Avenue | Suite 1100 | | | Bethesda | MD | 20814 | |
| 4855259 | MFS-SPRINGFIELD, LLC | C/O FINMARC MANAGEMENT, INC. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 5788576 | MFS-SPRINGFIELD, LLC | ATTN: TIFFANY PUGH, LEASE ADMINISTRATION MGR. | 7200 WISCONSIN AVENUE | SUITE 1100 | | BETHESDA | MD | 20814 | |
| 4854787 | MFW ASSOCIATES | C/O ASTON PROPERTIES, INC. | 610 E. MOREHEAD STREET | SUITE 100 | | CHARLOTTE | NC | 28202 | |
| 5814940 | MFW Associates | Aston Properties, Inc. | Attn: Randy Green, Sr. VP, Asset Management | 610 Morehead Street | Suite 100 | Charlotte | NC | 28202 | |
| 5814940 | MFW Associates | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 4899198 | MG BUILDING CONTRACTORS | MARK GONZALES | 14091 ESS RD | | | ATASCOSA | TX | 78002 | |
| 4878755 | MG GARDEN SUPPLY | MARCIA GARCIA | 42141 50TH ST W UNIT C | | | LANCASTER | CA | 93536 | |
| 5711264 | MG GARDEN SUPPLY | 42141 SOUTH STREET WEST UNIT C | | | | QUARTZ HILL | CA | 93536 | |
| 4808933 | MG GROVE CITY LLC | C/O FAIRWAY REALTY | ATTN JEFF GREGG | SUITE 200 | 3100 TREMONT ROAD | UPPER ARLINGTON | OH | 43221 | |
| 5711265 | MG LLC | 2200 FLETCHER AVENUE | | | | FORT LEE | NJ | 07024 | |
| 4888792 | MG LLC | TRANZACT | 2200 FLETCHER AVENUE | | | FORT LEE | NJ | 07024 | |
| 4872838 | MG MACAO COMMERCIAL OFFSHORE LTD | AVENIDA DA PRAIA GRANDE NOS67,BANCO | NACIONAL ULTRAMARINO,BDLG13 | | | ANDAR | | | MACAU |
| 5797528 | MG MANAGEMENT CO LLC | 3151 S Springfield Avenue | | | | Bolivar | MO | 65613 | |
| 4878871 | MG MANAGEMENT CO LLC | MATT C GOFORTH | 1390 E SAN MARTIN STREET | | | BOLIVAR | MO | 65613 | |
| 5792839 | MG MANAGEMENT CO LLC | 3151 S SPRINGFIELD AVENUE | | | | BOLIVAR | MO | 65613 | |
| 4851202 | MG RENOVATIONS LLC | 719 ARTHUR ST | | | | Menasha | WI | 54952 | |
| 4819804 | MG WEST COMPANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808627 | MG3 CASABLANC 1, LLC | C/O MG3 DEVELOPER, LLC | ATTN: HERNAN LEONOFF | 1915 HARRISON STREET | | HOLLYWOOD | FL | 33020 | |
| 5797529 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5797530 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 4861458 | MGA ENTERTAINMENT | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 5797531 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD | | | | VAN NUYS | CA | 91406 | |
| 4807191 | MGA ENTERTAINMENT INC | MICHELLE LAW / CARMEN WOO | 16300 ROSCOE BLVD | SUITE 150 | | VAN NUYS | CA | 91406 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806041 | MGA ENTERTAINMENT INC | 16380 ROSCOE BLVD SUITE 100 | | | | VAN NUYS | CA | 91406 | |
| 5842480 | MGA Entertainment Inc. | 16300 Roscoe Blvd. | Suite 150 | | | Van Nuys | CA | 91406 | |
| 5843180 | MGA Entertainment Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612721 | MGAYA, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898382 | MGB HOLDING LLC | MICHAEL BEECHINOR | 379 GOSHEN RD | | | TORRINGTON | CT | 06790 | |
| 4264378 | MGBEMENA, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747608 | MGBEOKWERE, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711267 | MGEE NIKKI C | 1130 SMITHFARM AVE | | | | AKRON | OH | 44305 | |
| 4831367 | MGM DESIGNS & CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879167 | MGM LIGHTING LLC | MICHEAL NIKLINSKI | 416 HIAWATHA TRAIL | | | WOOD DALE | IL | 60191 | |
| 4828713 | MGM RESORTS INTERNATIONAL ARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828714 | MGM RESORTS INTERNATIONAL MCR IDEA LABS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798127 | MGP X REIT LLC | DBA MGP FUND X LAGUNA HILLS LLC | 425 CALIFORNIA ST 11TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 4879023 | MGP XI EL MONTE CENTER LLC | MGP XI REIT LLC | 425 CALIFORNIA ST 10FL 719-01 | | | SAN FRANCISCO | CA | 94104 | |
| 4803336 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4803310 | MGP XI REIT LLC | DBA MGP XI NORTHGATE LLC | 425 CALIFORNIA STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4803312 | MGP XI REIT LLC | DBA MGP XI COMMONS FW LLC | #730-M4 | 425 CALIFORNIA STREET 10TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4808676 | MGP XI REIT, LLC | DBA MGP XI TACOMA KMS, LLC | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 4879008 | MGP XII SB AURORA LLC | MERLONE GEIER PARTNERS XII LP | 425 CALIFORNIA ST 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 4854488 | MGR ASSETS, INC. | FHS AMES 1, LP | C/O MGR ASSETS, INC. | 3160 CROW CANYON PLACE #135 | | SAN RAMON | CA | 94583 | |
| 4868586 | MGR DESIGN INTERNATIONAL INC | 5277 CARMENTO DR | | | | OAK PARK | CA | 91377 | |
| 4553562 | MGRDICHIAN, KEV P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867615 | MGSOLUTIONS INC | 451 NORTH YORK ROAD | | | | ELMHURST | IL | 60126 | |
| 4860345 | MGT INDUSTRIES INC | 13889 S FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | |
| 4879024 | MH EQUIPMENT CORP | MH LOGISTICS CORP | 2476 EDISON BLVD | | | TWINSBURG | OH | 44087 | |
| 5711268 | MH EQUIPMENT COMPANY | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| 4867552 | MH EQUIPMENT CORPORATION | 4469 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4290992 | MHADBI, NABIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172995 | MHAMMACK, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350072 | MHANNA, KARIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797532 | MHC Commercial Properties LLC | Carla Marie Blickensderfer, Manager | P.O. Box 1061 | | | Alamo | CA | 94507 | |
| 5788715 | MHC COMMERCIAL PROPERTIES LLC | CARLA BLICKENSDERFER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 4854222 | MHC COMMERCIAL PROPERTIES LLC | ATTN:  CARLA BLICKENSDERFER, MANAGER | P.O. BOX 1061 | | | ALAMO | CA | 94507 | |
| 4804693 | MHC COMMERCIAL PROPERTIES LLC | PO BOX 1061 | | | | ALAMO | CA | 94507 | |
| 5797532 | MHC Commercial Properties LLC | Carla Marie Blickensderfer, Manager | P.o. Box 1061 | | | Alamo | CA | 94507 | |
| 4878745 | MHC CONTRACTOR | MANUEL HERNANDER TORRES | HC 05 BOX 6794 | | | AQUAS BUENAS | PR | 00703 | |
| 4808972 | MHC ENGINEERS INC | 150 8TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4883398 | MHC KENWORTH PUEBLO | P O BOX 879269 | | | | KANSAS CITY | MO | 64187 | |
| 4809841 | MHC PROPERTIES | 1420 ROYAL INDUSTRIAL WAY | | | | CONCORD | CA | 94520-4914 | |
| 4878861 | MHC SYSTEMS LLC | MATERIAL HANDLING EQUIPMENT | 8818 WASHINGTON CIRCLE | | | OMAHA | NE | 68127 | |
| 5711269 | MHEKALA RUNNYAN | 13366 PIONEER STREET | | | | HERRAMAN | UT | 84096 | |
| 5792840 | MHG BUILDER & CONSULTING INC | MARK H GARCIA, PRESIDENT | 2551 SAN RAMON VALLEY BLVD | | | SAN RAMON | CA | 94583 | |
| 4819805 | MHG BUILDER & CONSULTING, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819806 | MHG BUILDER-SARATOGA ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5788730 | MHI OHIO CC III LLC | P.O. BOX 9495 | | | | FARGO | ND | 58106 | |
| 4803394 | MHI OHIO COMMERCE CENTER | C/O COLLIERS INTERNATIONAL | PO BOX 181300 - DEPT 8502-36 | | | FAIRFIELD | OH | 45018 | |
| 4868359 | MHI SERVICE INC | 51 W GREGSON AVE | | | | SALT LAKE CITY | UT | 84115 | |
| 5711270 | MHI SERVICE INC | P O BOX 26187 | | | | SALT LAKE CITY | UT | 84126 | |
| 4331681 | MHINA, TABU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337349 | MHINA-DENNIS, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736056 | MHIRI, MOOTACEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645297 | MHLABA, SIBONGILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495447 | MHOMA, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711271 | MHOON PEGGY | 141 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110 | |
| 4878863 | MHS LIFT INC | MATERICAL HANDLING SUPPLY INC | P O BOX 827043 | | | PHILADELPHIA | PA | 19182 | |
| 4840016 | MHT CAPITAL LLC / ADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153050 | MHYRE, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711272 | MHYRNA DOMINGUEZ | 2222 N KINGSLEY DR | | | | HOBBS | NM | 88240 | |
| 5789711 | MI 10 HUMAN RESOURCES | #7/8, SHANTAI VIHAR COMPLEX, NEXT TO SHANTAI HOTEL | | | | RASTAPETH, PUNE | MAHARASHTRA | 411011 | INDIA |
| 4866025 | MI AMORE GIGI LLC | 3381 GLENMEDE LANE | | | | ELIZABETHTOWN | PA | 17022 | |
| 4888487 | MI MAMAS TORTILLAS INC | TEXAS DIVISION | 828 S 17TH STREET | | | OMAHA | NE | 68108 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4798510 | MI TECHNOLOGIES | DBA DISCOUNTTVLAMPS | 2215 PASEO DE LAS AMERICAS STE 30 | | | SAN DIEGO | CA | 92154 | |
| 4802040 | MI TECNOLOGIES | DBA DISCOUNT MERCHANT.COM | 2215 PASEO DE LAS AMERICAS | | | SAN DIEGO | CA | 92154 | |
| 4819807 | MIA & DANIEL MOZNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711273 | MIA ANDERSON | 3315 HIKES LANE | | | | LOUISVILLE | KY | 40220 | |
| 5711274 | MIA BAKER | 7006 NORTHSIDE DR | | | | CHATTANOOGA | TN | 37421 | |
| 5711275 | MIA BARNES | 101 HIGH ST | | | | PITTSBURGH | PA | 15223 | |
| 5711276 | MIA BOYD | 3224 MISTY VALLEY DR | | | | MACON | GA | 31210 | |
| 5711277 | MIA BROWN | 813 SYLVAN DRIVE | | | | CHATTANOOGA | TN | 37411 | |
| 5711278 | MIA CLOEMAN | 3813 FLORAL DR | | | | NORTH HIGHLAN | CA | 95660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711279 | MIA CRAWFORD | 1031 W SOMMERSET ST | | | | PHILA | PA | 19133 | |
| 5711281 | MIA DAVIS | 1312 LACLEDE DR APT 1 | | | | TOLEDO | OH | 43612 | |
| 5711282 | MIA EASTERWOOD | 104 CENTRAL AVE APT 304 | | | | DAYTON | OH | 45406 | |
| 5711283 | MIA GARCIA | 1262 HUNTINGTON AVE EAST | | | | SAN BRUNO | CA | 94080 | |
| 5711284 | MIA GARDNER | 1585 LUCKS ROAD | | | | REYNOLDSBURG | OH | 43068 | |
| 4872052 | MIA GLOBAL FOOTWEAR LIMITED | 9F L NO 60 8 SEC 2 | TAICHUNG KANG RD | | | TAICHUNG | | | TAIWAN, REPUBLIC OF CHINA |
| 5711285 | MIA GREEN | 32 MOLINE CIRCLE | | | | BALTIMORE | MD | 21221 | |
| 5711286 | MIA HENDERSON | 23377 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033 | |
| 5711287 | MIA HOOKER | 306 COBBLESTONE DR APT A | | | | SEYMOUR | MO | 65746 | |
| 5811340 | Mia Jackson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711289 | MIA JOHNSON | 902 W 1ST STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 5711290 | MIA JONES | 509 ALCOVE AVE | | | | ST LOUIS | MO | 63137 | |
| 5711291 | MIA KEAWINA | 23 BENS DR APT C | | | | ANNAPOLIS | MD | 21403 | |
| 5711292 | MIA L AVERY | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 4819808 | MIA LEVY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711293 | MIA LORENZO | 2905 MT PLEASANT ST | | | | SAINT LOUIS | MO | 63111 | |
| 5711294 | MIA M PAYNE | 19166 BURT RD | | | | DETROIT | MI | 48219 | |
| 5711295 | MIA MARIANO | 1805 SCHEFFIELD DR | | | | ELGIN | IL | 60123 | |
| 5711296 | MIA MCDUFFIE | 1221 APT B | | | | FAYETTEVILLE | NC | 28314 | |
| 5711297 | MIA MCHUGH | 16859 ISLAND TER | | | | LAKEVILLE | MN | 55044 | |
| 5711298 | MIA MIKEL | 2012 SNELLING AVE N | | | | ROSEVILLE | MN | 55113 | |
| 5711299 | MIA MORENO | 10131 OESTE DR | | | | ANAHEIM | CA | 92804 | |
| 5711300 | MIA MORRIS | 29840 MASON ST | | | | LIVONIA | MI | 48154 | |
| 4807529 | MIA OF VIRGINIA, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711301 | MIA PAYNE | 287 MARNA DR | | | | VACAVILLE | CA | 95687 | |
| 5711302 | MIA PENNINGTON | 421 167TH STREET CT E 131 | | | | SPANAWAY | WA | 98387 | |
| 5711303 | MIA PHILLIPS | 8330 75TH ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 4840017 | MIA REAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711305 | MIA REDD | 15850 LAKE SIDE VILLAGE DR | | | | CLINTON | MI | 48038 | |
| 5711306 | MIA ROSARIO | 576 S EAST ST | | | | HOLYOKE | MA | 01040 | |
| 5711308 | MIA SHARP | 6270 WILDGRASS SPURBEXAR029 | | | | SAN ANTONIO | TX | 78244 | |
| 5711309 | MIA SHAW | 3710 GREAT BASIN LN | | | | FORT WORTH | TX | 76133 | |
| 4872044 | MIA SHOES INC | 9985 NW 19 ST | | | | MIAMI | FL | 33172 | |
| 5711310 | MIA SINCLAIR | 113 TWEEVE STREET | | | | VERPANCK | NY | 10596 | |
| 5711311 | MIA SLEF | 19 WINTERMIST CT | | | | SACRAMENTO | CA | 95831 | |
| 5711312 | MIA TAYLOR | 37288 HAYES ST NE | | | | WASHINGTON | DC | 20019 | |
| 5711313 | MIA THIBEAUA | 121 EMBARCADERO WEST | | | | OAKLAND | CA | 94607 | |
| 5711314 | MIA TREADWELL | 1201 S 17TH ST | | | | SPRINGFIELD | IL | 62703 | |
| 5711315 | MIA WHEELER | 374 THIRD ST | | | | WARREN | OH | 44483 | |
| 5711316 | MIA WHITE | PO BOX 40736 | | | | REDFORD | MI | 48240-0736 | |
| 5711317 | MIA WILLIAMS | 5000WALTHER AVENUE | | | | BALTIMORE | MD | 21214 | |
| 4862439 | MIA WORLDWIDE CO LTD | 1F,NO.370-17,SEC.4 HENAN RD | NANTUN DIST | | | TAICHUNG | | 40874 | TAIWAN, REPUBLIC OF CHINA |
| 5711318 | MIA X BRAGG | 120 PRIDDIE ST | | | | HUNTINGTON | WV | 25705 | |
| 5711319 | MIA Y STEELE | 901 BARITONE WAY | | | | N LAS VEGAS | NV | 89032 | |
| 5711320 | MIA ZUNIGA | 3700 41ST AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4340034 | MIA, DISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840018 | MIABRAS HOLDINGS LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840019 | MIACHAEL & DEBORAH REMPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711321 | MIACHEL GREENE | 8318 FRANCES | | | | FLUSHING | MI | 48433 | |
| 5711323 | MIAH BROWN | 8545 S CONSTANCE AVE | | | | CHICAGO | IL | 60617 | |
| 5711324 | MIAH LEA MCNEAL | 5746 N 43RD LN | | | | GLENDALE | AZ | 85301 | |
| 5711325 | MIAH MILLS | 3280 E HARVARD AVE | | | | VISALIA | CA | 93292 | |
| 4281593 | MIAH, AKLIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405311 | MIAH, ARIFA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397563 | MIAH, ARMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687649 | MIAH, BONNIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349041 | MIAH, HABIBUR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343412 | MIAH, ISHRAT Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676046 | MIAH, KALICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768713 | MIAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403831 | MIAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407680 | MIAH, MOHAMMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360444 | MIAH, MOSAMMAT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396644 | MIAH, RUMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361643 | MIAH, SALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735943 | MIAH, SHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409984 | MIAH, TAYLOR N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378552 | MIALES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145526 | MIAMEN, MANASSEH Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840020 | MIAMI AD SCHOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484364 | MIAMI COUNTY | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| 4853054 | MIAMI COUNTY | 25 N BROADWAY | | | | Peru | IN | 46970 | |
| 5405397 | MIAMI COUNTY | 201 W MAIN ST | | | | TROY | OH | 45373 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7838 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779967 | Miami County Treasurer | 25 N Broadway | | | | Peru | IN | 46970 | |
| 4780443 | Miami County Treasurer | 201 W Main St | | | | Troy | OH | 45373 | |
| 4780443 | Miami County Treasurer | 201 W Main St | | | | Troy | OH | 45373 | |
| 4865853 | MIAMI DADE COUNTY | 33 S W 2ND AVE STE 600 | | | | MIAMI | FL | 33130 | |
| 4782708 | MIAMI DADE DERM | P O BOX 863532 | | | | ORLANDO | FL | 32886-3532 | |
| 5787626 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | | | | DORAL | FL | 33178-2424 | |
| 4781311 | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Doral | FL | 33178-2424 | |
| 4782756 | MIAMI DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET | FINANCE BUREAU | | | Doral | FL | 33178-2424 | |
| 5711328 | MIAMI DADE FIRE RESCUE DEPT FINANC | 9300 NW 41ST STREET | | | | MIAMI | FL | 33178 | |
| 4879028 | MIAMI DADE FIRE RESCUE DEPT FINANCE | MIAMI DADE COUNTY FLORIDA | 9300 NW 41ST STREET | | | MIAMI | FL | 33178 | |
| 4782378 | MIAMI DADE POLICE DEPT | 11500 NW 25TH ST - 2ND FLOOR | FALSE ALARM ENFORCEMENT UNIT | | | Miami | FL | 33172 | |
| 4782403 | MIAMI DADE POLICE DEPT FALSE ALARM | 9105 NW 25TH ST, ROOM 1119 | | | | Miami | FL | 33172 | |
| 4870619 | MIAMI DADE POLICE DEPT FALSE ALARM | 7617 S W 117 AVE | | | | MIAMI | FL | 33183 | |
| 4781312 | Miami Dade Solid Waste Mgmt | 2525 NW 62ND STREET 5TH FLOOR | | | | MIAMI | FL | 33147 | |
| 5830533 | MIAMI DIARIO LAS AMERICAS | ATTN: ANA BRINGAS | 888 BRICKELL AVENUE | 2ND FLOOR | | MIAMI | FL | 33132 | |
| 4809988 | MIAMI DOLPHINS, LTD. | 347 DON SHULA DRIVE | ATTENTION: JARETT GRUSHKA | | | MIAMI GARDENS | FL | 33056 | |
| 5830421 | MIAMI EL NUEVO HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5830422 | MIAMI HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4879957 | MIAMI HERALD | ONE HERALD PLAZA | | | | MIAMI | FL | 33132 | |
| 4809989 | MIAMI HERALD PUBLISHING CO. | ONE HERALD PLAZA | | | | Miami | FL | 33132 | |
| | | | | | | | | | |
| 4857485 | Miami Hotel Enterprise LLC | Sears Home Improvement Products, Inc. (Embedded) | Vanessa Vielma | 3285 NW 107th Avenue | | Doral | FL | 33172 | |
| 4879029 | MIAMI INDUSTRIAL TRUCKS | MIAMI INDUSTRIAL TRUCKS INC | P O BOX 632616 | | | CINCINNATI | OH | 45263 | |
| 4810760 | MIAMI NEW TIMES LLC | PO BOX 011591 | | | | MIAMI | FL | 33101 | |
| 5787627 | MIAMI-DADE COUNTY | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 4781313 | MIAMI-DADE COUNTY | Office of Consumer Protection | 601 NW 1st Court, 18th Fl. | | | Miami | FL | 33136 | |
| 4782432 | MIAMI-DADE COUNTY | 601 NW 1st Court, 18th Fl. | Office of Consumer Protection | | | Miami | FL | 33136 | |
| 5405398 | MIAMI-DADE COUNTY | 200 NW 2ND AVENUE | | | | MIAMI | FL | 33128 | |
| 4911294 | Miami-Dade County - RER-DERM | Admin. Services Division/Finance | Attn: Andrew Walloch, CEO I | 701 NW 1 CT, 3rdFloor | | Miami | FL | 33136 | |
| 4911294 | Miami-Dade County - RER-DERM | Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT, 6th Floor | | Miami | FL | 33136 | |
| 4809986 | MIAMI-DADE COUNTY TAX COLLECTO | P.O. BOX 13701 | | | | MIAMI | FL | 33101-3701 | |
| 5787628 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | | | | MIAMI | FL | 33101-3701 | |
| 4782528 | MIAMI-DADE COUNTY TAX COLLECTOR | PO BOX 13701 | LOCAL BUSINESS TAX SECTION | | | Miami | FL | 33101-3701 | |
| 4781314 | MIAMI-DADE COUNTY TAX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | | Miami | FL | 33101-3701 | |
| 4781315 | MIAMI-DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST, STE 1407 | | | | Miami | FL | 33130 | |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |
| 4779757 | Miami-Dade County Tax Collector | 200 NW 2nd Avenue | Suite #430 | | | Miami | FL | 33128 | |
| 5012854 | Miami-Dade County-DERM | Dept. of RER, Admin. Service Division/Finance | Attn: Andrew Walloch, CEO I | 701 NW 1 CT, 3rd Floor | | Miami | FL | 33136 | |
| 5012854 | Miami-Dade County-DERM | RER-DERM, Code Enforcement Section | c/o Andrew Walloch, CEO I | 701 NW 1 CT, 6th Floor | | Miami | FL | 33136 | |
| 4810756 | MIAMI-DADE FIRE RESCUE DEPARTMENT | 9300 NW 41 STREET | FINANCE BUREAU | | | Miami | FL | 33178-2424 | |
| 5787629 | MIAMI-DADE TAX COLLECTOR | 140 W FLAGLER ST STE 1407 | | | | MIAMI | FL | 33130 | |
| 4809987 | MIAMI-DADE TAX COLLECTOR | TANGIBLE PERSONAL PROPERTY | 200 NW 2 AVE. | | | MIAMI | FL | 33128-1732 | |
| 4782479 | Miami-Dade Tax Collector | 200 NW 2nd Avenue | | | | Miami | FL | 33128 | |
| 4783921 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | | | Miami | FL | 33102-6055 | |
| 5711330 | MIAN KHALID | 1900 S CAMPUS AVE APT 8D | | | | ONTARIO | CA | 91761 | |
| 5711331 | MIAN RASHID SAJJAD | 2678 CANNON FARM LN | | | | DULUTH | GA | 30097 | |
| 4804544 | MIAN YOUSEF | DBA BITDEALS.COM | 8058 LUBEC STREET | | | DOWNEY | CA | 90240 | |
| 4441990 | MIAN, AFTAB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151470 | MIAN, ALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524814 | MIAN, MARYAM S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748524 | MIAN, SHAHID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711332 | MIANA JACKSON | 6133 SHISLER STREET | | | | PHILADELPHIA | PA | 19149 | |
| 5711333 | MIANO STEPHANIE | 624 LAUREL AVE | | | | ST LOUIS | MO | 63135 | |
| 4716269 | MIANO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618943 | MIANO, MARYLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159643 | MIANO, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603117 | MIANO, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828715 | MIAO, MYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759184 | MIAO, ZEWEI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803811 | MIAOHE | DBA JAYMAX INC | 2017 D W COMMONWEALTH AVE #389 | | | ALHAMBRA | CA | 91803 | |
| 5711335 | MIAS MERCEDES | 4336 SW JASMINE AVE | | | | NOCATEE | FL | 34266 | |
| 5711336 | MIASIA M FERGUSON | 4503 EADS ST NE | | | | WASHINGTON | DC | 20011 | |
| 4776907 | MIATA, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878722 | MIATT CONSTRUCTION | MALLHIOT AND BANNER ASSOCIATES INC | 912 GENEVA STREET | | | SHOREWOOD | IL | 60404 | |
| 5711337 | MIATTA HAMPTON | 2103 LONG HUNTER LN | | | | NASHVILLE | TN | 37217 | |
| 5711338 | MIAUTA HOGAN | 1137 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| 4294943 | MIAZGA, BENJAMIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333095 | MIAZGA, ELISABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449946 | MIAZGA, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226288 | MIAZGA, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697047 | MIBECK, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883149 | MIBRO GROUP | P O BOX 8000 DEP # 89 | | | | BUFFALO | NY | 14267 | |
| 4806756 | MIC QUALITY SERVICE INC | 882 WRITER COURT | | | | VERNON HILLS | IL | 60061 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889695 | Mic Quality Service Inc | 822 Writer Ct | | | | Vernon Hill | IL | 60061 | |
| 4136143 | Mic Quality Service Inc | 882 Writer Ct. | | | | Vernon Hill | IL | 60061 | |
| 5711340 | MICA BLANTON | P O BOX 458 | | | | PERRIS | CA | 92572 | |
| 5711341 | MICA BYERS | 13608 ALVIN AVE | | | | CLEVELAND | OH | 44105 | |
| 5711342 | MICA CARDWELL | 803 LUSTER CIRCLE | | | | DYERSBURG | TN | 38024 | |
| 5711343 | MICAEL E PENA | PO BOX 2526 | | | | KIRTLAND | NM | 87417 | |
| 5711344 | MICAEL FUTCH | 5901 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46219 | |
| 5711345 | MICAELA CEDILLO | 50 6 AVE S | | | | WAITE PARK | MN | 56387 | |
| 5711346 | MICAELA CUEVA | 1633 SPLINTERROCK WAY | | | | N LAS VEGAS | NV | 89031 | |
| 5711347 | MICAELA DAWSON | 2704 Fort St | | | | Omaha | NE | 68111-1738 | |
| 5711348 | MICAELA FAVELA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79934 | |
| 5711349 | MICAELA FLORES | 735 SO INDIANA | | | | MERCEDES | TX | 78570 | |
| 5711350 | MICAELA GARCIA | 3553 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 5711351 | MICAELA LISARSTANDINGWATER | 1811 DUNN AVE | | | | CLINTON | OK | 73601 | |
| 5711352 | MICAELA RODRIGUEZ | 22643 N JESUS FLORES RD | | | | EDCOUCH | TX | 78538 | |
| 5804021 | Micaela S Elizarraras | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846539 | MICAELA S ELIZORRARAS | 5214 MARINER DR | | | | SAN DIEGO | CA | 92154 | |
| 5711353 | MICAELA WATSON | 2833 61ST PL APT 2C | | | | MERRILLVILLE | IN | 46410 | |
| 4850336 | MICAH CALLOUGH | 9503 DEVONSHIRE PL | | | | Littleton | CO | 80126 | |
| 5711354 | MICAH CRIST | 10305 W 17TH PL | | | | KENNEWICK | WA | 85202 | |
| 5711355 | MICAH DEPLESSIS | 9209 CYPRESS LAKE DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 5711356 | MICAH DURAN | 2740 GARDENDALE RD | | | | SACRAMENTO | CA | 95822 | |
| 5711357 | MICAH ELLISON | 328 SEEMIC CIR | | | | COLUMBUS | OH | 43203 | |
| 5711358 | MICAH GRIGSBY | W8219 WOLF DR | | | | PARDEEVILLE | WI | 53954 | |
| 5711359 | MICAH HAMILTON | 600 N PANTANO RD | | | | TUCSON | AZ | 85710 | |
| 5711360 | MICAH JOHNSON | 609 FACTORY SHOALS DR SW | | | | MABLETON | GA | 30126 | |
| 4801364 | MICAH KACAK | DBA INNOVATION RETAIL | 2000 BRIDGECREEK COURT | | | SNELLVILLE | GA | 30078 | |
| 5711361 | MICAH LABER | 10963 COMANCHE DR | | | | SIDNEY | OH | 45365 | |
| 4850524 | MICAH MCPHERSON | 2044 BARRY RD | | | | Dyersburg | TN | 38024 | |
| 4819809 | MICAH RANSDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849634 | MICAH SPIEGLE | 1501 JEFFERSON ST NE | | | | Minneapolis | MN | 55413 | |
| 5711363 | MICAH WAYNE | 663 JUNIPER ST | | | | IMPERIAL | CA | 92251 | |
| 5711364 | MICAHEL DEVENPORT | 119 WEATHER STONE DRIVE | | | | FAYETTEVILLE | NC | 28311 | |
| 5711365 | MICAILA INGRAM | 2356A NORTH 1ST ST | | | | MILWAUKEE | WI | 53212 | |
| 5711366 | MICAILA SUCHITE | 3595 POSR RD | | | | WARWICK | RI | 02886 | |
| 4362695 | MICAKOVIC, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469303 | MICALE, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711367 | MICALEA VALDEZ | 317 FAIR OAKS | | | | ARROYO GRANDE | CA | 93420 | |
| 4425319 | MICALIZZI, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356765 | MICALLEF, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170217 | MICALLEF, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860044 | MICAN INC | 1317 ARMORY DRIVE | | | | FRANKLIN | VA | 23851 | |
| 4489607 | MICAN, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163310 | MICANOVIC, NENAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345663 | MICARSOS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202576 | MICCICHE, CATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395996 | MICCICHE, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601798 | MICCIULI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795117 | MICCUS INC | DBA GADGETSVILLE | 3336 LAKEWOOD SHORES DR | | | HOWELL | MI | 48843 | |
| 4392382 | MICEK, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828716 | MICELA PROPERTIES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711368 | MICELI JAMES | 23200 FOREST NORTH DR | | | | KINGWOOD | TX | 77339 | |
| 4406742 | MICELI, ALEX J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158221 | MICELI, DEBORA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720398 | MICELI, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279913 | MICELI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407366 | MICELI, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438765 | MICELI, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719979 | MICELI, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274028 | MICELI, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867757 | MICELLO INC | 465 S MATHILDA AVE STE 104 | | | | SUNNYVALE | CA | 94086 | |
| 4477872 | MICENKO, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492880 | MICENKO, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748738 | MICETICH, PRISCILLIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244104 | MICEUS, FITZGERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174576 | MICEV, PECE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711371 | MICGREW SOPHIA | 1117 TEWS LN | | | | ZION | IL | 60099 | |
| 5711372 | MICH DEPT OF AGRICULTURE AND | PO BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711373 | MICH DEPT OF AGRICULTURE AND RURAL | P O BOX 30776 | | | | LANSING | MI | 48909 | |
| 5711374 | MICH DYLAN | 159 SHERIDAN SQ | | | | BRIGANTINE | NJ | 08203 | |
| 5711375 | MICH G PASCUAL | 12261 COBBLESTONE CIR S | | | | JACKSONVILLE | FL | 32225 | |
| 5711376 | MICHAAEL RAMIREZ | 409 E AUSTIN AVE | | | | ROUND ROCK | TX | 78664 | |
| 4396275 | MICHACA SANTIAGO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401617 | MICHACA, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801534 | MICHAEL | DBA SUPER HEALTH DEALS | 1079 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| 4840021 | MICHAEL & EILEEN MACIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840022 | MICHAEL & LESLEY HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840023 | MICHAEL & LYNN SUNDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840024 | MICHAEL & NATASHA CANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831368 | MICHAEL & PAM ROTHMEIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840025 | MICHAEL & PEGGY SILVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5016581 | Michael & Pnina Ansers | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828717 | MICHAEL & SON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4130336 | Michael A Cohen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711377 | MICHAEL A COOK | 325 REDMONT RD | | | | NPLAINFIELD | NJ | 07063 | |
| 5711378 | MICHAEL A CUMMINGS | 197-5 WESTBANK EXPWY | | | | GRETNA | LA | 70053 | |
| 5711379 | MICHAEL A DESHIELDS | 3402 HIGHWOOD CT 162 | | | | SIMI VALLEY | CA | 93063 | |
| 4848815 | MICHAEL A FOSTER | 7325 ARCADIA DR | | | | Huntington Beach | CA | 92648 | |
| 4858547 | MICHAEL A J NANGANO A LAW CORP | 1055 W SEVENTH STREET STE 2288 | | | | LOS ANGELES | CA | 90017 | |
| 5711380 | MICHAEL A JONES | 1412 ETHERIDGE CIRCLE | | | | CANTON | TX | 75103 | |
| 4849088 | MICHAEL A KRCHELICH | 158 WATER STREET EXT | | | | Saxonburg | PA | 16056 | |
| 5711381 | MICHAEL A LUEDKE | 212 WEST HAVEN DR | | | | WATERTOWN | WI | 53094 | |
| 5711382 | MICHAEL A MILES | 970 FLORLAND DR | | | | FLORISSANT | MO | 63031 | |
| 5711383 | MICHAEL A MULLEN | 1700 GRALL AVE | | | | PITTSBURGH | PA | 15209 | |
| 4885621 | MICHAEL A PRATE INC | PRATE INSTALLATIONS | 1120 N RAND RD | | | WAUCONDA | IL | 60084 | |
| 5711385 | MICHAEL A RODRIGUEZ | 3500 PERRY AVE 5D | | | | BRONX | NY | 10467 | |
| 5797535 | MICHAEL A SIMMONDS C | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 4882509 | MICHAEL A SIMMONDS CO | P O BOX 6160 | | | | ST THOMAS | VI | 00804 | |
| 5711386 | MICHAEL A SWAIN | 4 W ENLOW DR | | | | DECATUR | IL | 62521 | |
| 5711387 | MICHAEL A WILLIAMS | 9601 S PRINCETON AVE | | | | CHICAGO | IL | 60628 | |
| 5840036 | MICHAEL A. COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4132199 | Michael A. Jones | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711388 | MICHAEL ACEVEDO | 1331 PITTSTON AVE | | | | SCRANTON | PA | 18505 | |
| 5711389 | MICHAEL ADCOCK | 750 EL BOSQUE | | | | SANTA BARBARA | CA | 93108 | |
| 5711390 | MICHAEL ADENUGBA | 6600 MANTON WAY | | | | LANHAM | MD | 20706 | |
| 4804607 | MICHAEL AGOSTINO | DBA JEWELRYSHOPPING | 15880 SUMMERLIN ROAD # 300 SUITE 3 | | | FORT MYERS | FL | 33908 | |
| 5711391 | MICHAEL AGUDO | 17 MILRACE DR | | | | E ROCHESTER | NY | 14445 | |
| 5711392 | MICHAEL AHL | 2692 W 231ST | | | | TORRANCE | CA | 90505 | |
| 5711393 | MICHAEL AHUMADA | 4731 N 48TH DR | | | | PHOENIX | AZ | 85031 | |
| 4846430 | MICHAEL ALBRITTON | 7978 MISSION VISTA DR | | | | San Diego | CA | 92120 | |
| 5711394 | MICHAEL ALESANDRO | 2150 BLEECKER ST | | | | UTICA | NY | 13501 | |
| 5711395 | MICHAEL ALEXANDER | 88 VAN REYPEN ST | | | | JERSEY CITY | NJ | 07306 | |
| 5711396 | MICHAEL ALLEN | 772 EUCALPYTS | | | | MCKINLEYVILLE | CA | 95519 | |
| 5711397 | MICHAEL AMKREUTZ | 11990 SW 94TH COURT | | | | MIAMI | FL | 33176 | |
| 4798403 | MICHAEL AMON | DBA BEST SERVICE | 8250 NE UNDERGROUND DR | PILLAR 156G | | KANSAS CITY | MO | 64161 | |
| 4840026 | MICHAEL AND ANA VIDAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840027 | MICHAEL AND BARBARA PEPLINSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840028 | MICHAEL AND CAROL DONEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819810 | MICHAEL AND JENNIFER KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711398 | MICHAEL AND LORRAINE TERRY | 96 CANAL RD | | | | PHOENIX | NY | 13135 | |
| 5711399 | MICHAEL ANDREW | 1329 2ND AVE S | | | | FARGO | ND | 58103 | |
| 5711400 | MICHAEL ANGELA | 382 WILL HUNT RD | | | | LEXINGTON | NC | 27295 | |
| 5711402 | MICHAEL ANNA BALLEW | 205 RED CEDAR CT | | | | CHESAPEAKE | VA | 23320 | |
| 5711403 | MICHAEL ANNA FLEISHER DUTTING | 81 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5711404 | MICHAEL ANSELM | PO BOX 220 | | | | CRESCENT | OK | 73028 | |
| 5711405 | MICHAEL ANTHONY | 8363 MCLACHITE AVE | | | | RANCHO | CA | 91730 | |
| 4859120 | MICHAEL ANTHONY JEWELERS LLC | 115 S MAC QUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4806378 | MICHAEL ANTHONY JEWELERS LLC | P O BOX 847276 | | | | BOSTON | MA | 02284 | |
| 5711406 | MICHAEL ARCURI | 705 BROOKE RD NONE | | | | EXTON | PA | 19341 | |
| 5711407 | MICHAEL ARMSTRONG | 1112 NORTH 26TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5711408 | MICHAEL ASHL ATWOOD | 3017 E 3600 N | | | | TWINFALLS | ID | 83301 | |
| 5711410 | MICHAEL ATENZA | 21136 HALLDALE AVE | | | | TORRANCE | CA | 90501 | |
| 4850657 | MICHAEL ATINGI EGO | 11825 KIM PL | | | | POTOMAC | MD | 20854 | |
| 4851783 | MICHAEL B DIRICKSON | 3255 WATERVIEW CT | | | | Hayward | CA | 94542 | |
| 5711411 | MICHAEL B NEWCOMB | 228 CO RD 180 | | | | IRONTON | OH | 45638 | |
| 4800718 | MICHAEL B SCHAETZ | DBA THE POWER TOOL STORE DIRECT | 975 PARKVIEW ROAD | | | GREEN BAY | WI | 54304 | |
| 4869573 | MICHAEL B WHITE | 625 N FRANKLIN | | | | LITCHFIELD | IL | 62056 | |
| 5541770 | MICHAEL BACA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711413 | MICHAEL BAILEY | 913 OSAGE AVE | | | | WEST COLUMBIA | SC | 29169 | |
| 4610231 | MICHAEL BAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711414 | MICHAEL BAKER | 10430 AIRPORT HWY | | | | SWANTON | OH | 43558 | |
| 5711415 | MICHAEL BALLARD | 63135 O K ROAD | | | | BELMONT | WV | 43715 | |
| 4852392 | MICHAEL BANKE | 511 WILBUR AVE STE A2 | | | | Antioch | CA | 94509 | |
| 5711416 | MICHAEL BANKS | PO BOX 391 | | | | CONCORD | VA | 24538 | |
| 5711417 | MICHAEL BARAGONA | 5275 GREEN POND RD | | | | LAKELAND | FL | 33809 | |
| 5711418 | MICHAEL BARNUM | 775 PEARSE RD | | | | SCHENECTADY | NY | 12309 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7841 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711419 | MICHAEL BARRAZA JR | 1030 WEST 9TH | | | | OXNARD | CA | 93036 | |
| 5711420 | MICHAEL BARRETT | 24 LISTER DR | | | | BARRINGTON | RI | 02806 | |
| 4840029 | MICHAEL BARRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819811 | MICHAEL BATEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711421 | MICHAEL BEAN | 214 SE SOLAZ AVENUE | | | | PT ST LUCIE | FL | 34983 | |
| 5711422 | MICHAEL BEARD | 29 GLENLEE DR | | | | BEEBE | AR | 72012 | |
| 5711423 | MICHAEL BEBERINO | PO BOX 3438 | | | | SANTA BARBARA | CA | 93130 | |
| 5711424 | MICHAEL BECK | 291 102 FRANCIS LANE | | | | LANSING | KS | 66043 | |
| 4796617 | MICHAEL BEDINGFIELD | DBA BEAUTY SUPPLY SOURCE | 275 OLEANDER DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 5711426 | MICHAEL BEERS | 2225 MANZANITA | | | | RENO | NV | 89509 | |
| 5711427 | MICHAEL BELL | 1061 WHITEHORSE AVENUE | | | | HAMILTON | NJ | 08610 | |
| 4859466 | MICHAEL BELLANTONI INC | 121 LAFAYETTE AVENUE | | | | WHITE PLAINS | NY | 10603 | |
| 5711428 | MICHAEL BELLARD SR | 14332 HALF CIRCLE ST | | | | SPLENDORA | TX | 77372 | |
| 5711429 | MICHAEL BELTRAN | 7695 WESTBROOK AVE | | | | SAN DIEGO | CA | 92139 | |
| 5711431 | MICHAEL BENNINGER | 3741 LUGARNO PATH | | | | SAN ANTONIO | TX | 78258 | |
| 5711432 | MICHAEL BENTON | 409 LAKE PARK AVE 16231 | | | | OAKLAND | CA | 94610 | |
| 5711433 | MICHAEL BERG | 2370 AMBASSADOR DR | | | | LITHIA SPRGS | GA | 30122 | |
| 5711434 | MICHAEL BERICH | 4625 INICIO LANE | | | | AUSTIN | TX | 78725 | |
| 5711435 | MICHAEL BERQUIST | 5620 LINDSAY ST | | | | MINNEAPOLIS | MN | 55422 | |
| 5711436 | MICHAEL BERRY | 708 ROCHELLE DR SW | | | | ATLANTA | GA | 30310 | |
| 4840030 | MICHAEL BERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711437 | MICHAEL BERTO | 36 TOPAZ RD | | | | E GREENWICH | RI | 02818 | |
| 5711438 | MICHAEL BERVEN | 3823 6TH STREET | | | | ROCHESTER | MN | 55901 | |
| 5711439 | MICHAEL BEVERLY | 5300 HOLMES RUN PKWY APT | | | | ALEXANDRIA | VA | 22304 | |
| 5711440 | MICHAEL BEYER | 11259 190TH AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5711441 | MICHAEL BEZA | 9616 RED OAK CT | | | | BAKERSFIELD | CA | 93311 | |
| 5711442 | MICHAEL BIEDRZYCKI | 2037 ROUTE 542 | | | | NEW GRETNA | NJ | 08224 | |
| 5711443 | MICHAEL BILL | 25 DEALTOWN RD | | | | ELMER | NJ | 08318 | |
| 4840031 | MICHAEL BIONDO LIFESTYLE EXPIERENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711444 | MICHAEL BISONO | 2001 STORY AVE | | | | BRONX | NY | 10473 | |
| 5711445 | MICHAEL BLACK | 47 SCHLEY AVE | | | | PITTSBURGH | PA | 15205-2117 | |
| 5711446 | MICHAEL BLACKASS | 510 NORTHPOINT CIRCLE | | | | SANTA MARIA | CA | 93455 | |
| 5711447 | MICHAEL BLACKER | 11324 100TH PL N | | | | MAPLE GROVE | MN | 55369 | |
| 4417253 | MICHAEL BLUMBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664333 | MICHAEL BOLEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664333 | MICHAEL BOLEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711448 | MICHAEL BOLES | 19 STOCKTON ST | | | | CHARLESTON | WV | 25387 | |
| 5711449 | MICHAEL BOLING | 3535 LOCUST ST 3359 | | | | QUINCY | IL | 62305 | |
| 5711450 | MICHAEL BOND | 4648 COBBLESTONE PARK DR | | | | MEDINA | OH | 44256 | |
| 5711451 | MICHAEL BONDI | 4801 OAKWOOD DR APT 1608 | | | | ODESSA | TX | 79761 | |
| 5711451 | MICHAEL BONDI | 3727 ANDREWS HWY | APT 1807 | | | ODESSA | TX | 79762 | |
| 4845463 | MICHAEL BONNES | 2955 NE SPARTAN CT | | | | Poulsbo | WA | 98370 | |
| 5797536 | Michael Borruto Gen Cont | 1755 Julia Goldbach Ave | | | | Ronkorikoma | NY | 11779 | |
| 5792841 | MICHAEL BORRUTO GEN CONT | MICHAEL BORRUTO JR., PRESIDENT | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | |
| 5711452 | MICHAEL BOSTICK | 350 SUMMER ST | | | | HONOLULU | HI | 96817 | |
| 4847230 | MICHAEL BOWEN | 6762 HARE POINTE DR | | | | Arlington | TN | 38002 | |
| 5711453 | MICHAEL BOWMAN | 1366 SHERIDAN DR APT 29 | | | | LANCASTER | OH | 43130 | |
| 4879141 | MICHAEL BOWMAN | MICHAEL T BOWMAN | 6628 WINDINGWAY RD | | | MAINEVILLE | OH | 45039 | |
| 5711454 | MICHAEL BRADENBERG | 200 NATIONAL HWY | | | | CUMBERLAND | MD | 21502 | |
| 5711455 | MICHAEL BRENDA | 601 WYANOKE AVE APT227 | | | | BALTIMORE | MD | 21218 | |
| 5711456 | MICHAEL BRENDA FRANKEL | 14147 73RD TER | | | | FLUSHING | NY | 11367 | |
| 5711457 | MICHAEL BRENNAN | 36493 N HAWTHORNE LN | | | | INGLESIDE | IL | 60041 | |
| 5711458 | MICHAEL BROAD | 2911 MERLE HAY | | | | DES MOINES | IA | 50310 | |
| 5843438 | Michael Broadnax | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711459 | MICHAEL BRODERICK | 1643 N 100 E | | | | LAYTON | UT | 84041 | |
| 5711460 | MICHAEL BROOKS | 6937 W PALMER LAKE DR | | | | MINNEAPOLIS | MN | 55429 | |
| 5711461 | MICHAEL BROWN | 35 SOUTH LOCUST STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4849639 | MICHAEL BROWN | 333 TANGLEWOOD CT | | | | Jefferson | OR | 97352 | |
| 5711462 | MICHAEL BRUENER | 2458 WEST YVONNE DR | | | | FAYETTEVILLE | AR | 72704 | |
| 5711463 | MICHAEL BRUNSON | 5633 REGENCY PARK CT APT 11 | | | | SUITLAND | MD | 20746 | |
| 4801396 | MICHAEL BRUSH | DBA 247 SKINS | 6679 SCHUSTER ST. | | | LAS VEGAS | NV | 89118 | |
| 4845616 | MICHAEL BRYANT | 46398 MORRIS RD | | | | Hammond | LA | 70401 | |
| 5711464 | MICHAEL BUCKLEY JR | 3950 SWIHART RD | | | | BRETHERN | MI | 49619 | |
| 5711465 | MICHAEL BULLARD | 908 N 19TH ST | | | | COPPERAS COVE | TX | 76522 | |
| 5711466 | MICHAEL BUNCE | 2071 N CHICKEN RD | | | | PEMBROKE | NC | 28372 | |
| 4846791 | MICHAEL BURNAM | 17718 ROYCE DR W | | | | Encino | CA | 91316 | |
| 5711467 | MICHAEL BURNS | 2077 COMMONS RD N | | | | REYNOLDSBURG | OH | 43068 | |
| 5711468 | MICHAEL BURROWS | 200 QUARRIER ST | | | | CHARLESTON | WV | 25302 | |
| 5711469 | MICHAEL BURTON | 5835 CAMAC ST | | | | PHILA | PA | 19124 | |
| 5711470 | MICHAEL BUTLER | 3014 PROSSER AVE | | | | SUMTER | SC | 29153 | |
| 5711471 | MICHAEL C BELAIR | 550 NORTH RESTWOOD | | | | BARTOW | FL | 33830 | |
| 5711472 | MICHAEL C CASTILLO | 645 MCINTYRE | | | | TAFT | TX | 78390 | |
| 4262607 | MICHAEL C CHAMBERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711473 | MICHAEL C DICKSON | 1525 N RHYNE ST | | | | GASTONIA | NC | 28054 | |
| 5711474 | MICHAEL C LOCKETT | 4239 DENKER AVE NONE | | | | LOS ANGELES | CA | 90062 | |
| 5711475 | MICHAEL C TANKOVICH OD | 12713 THOMAS ST | | | | OSSEO | WI | 54758 | |
| 4886957 | MICHAEL C TANKOVICH OD | SEARS OPTICAL 1040 | 12713 THOMAS ST | | | OSSEO | WI | 54758 | |
| 5711476 | MICHAEL CADE | 213 AVON RD | | | | HAMPTON | VA | 23666 | |
| 5711477 | MICHAEL CADENHEAD | 5421 REGENTS AVE | | | | PENSACOLA | FL | 32526-2142 | |
| 5711478 | MICHAEL CAFFERTY | 711 PAINT LICK RD NONE | | | | BEREA | KY | 40403 | |
| 5711479 | MICHAEL CALABAZA | 20 SAN ILDEFONSO SN DOMINGO PUEB | | | | SANTO DOMINGO | NM | 87052 | |
| 4819812 | MICHAEL CALHOUN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711480 | MICHAEL CALIFANO | 2 MAISON COURT | | | | HOLBROOK | NY | 11741 | |
| 5711481 | MICHAEL CAMILLERI | CBN 1398 | | | | HYDE PARK | NY | 12538 | |
| 4850627 | MICHAEL CAMPBELL | 42393 W SOMERSET DR | | | | MARICOPA | AZ | 85138 | |
| 5711482 | MICHAEL CARACAPPA | 615 BLOOMFIELD ST APT-1 | | | | HOBOKEN | NJ | 07030 | |
| 5711483 | MICHAEL CARLO | 59851 MYRTLE RD | | | | SOUTH BEND | IN | 46614 | |
| 4802814 | MICHAEL CARLOW | DBA SUNGLASSES ETC | 1405 HIDDEN OAKS BEND | | | ST CLOUD | FL | 34771 | |
| 4801156 | MICHAEL CARLSON | DBA OUTER REBEL INC | 760 W 16TH ST STE A2 | | | COSTA MESA | CA | 92627 | |
| 5711484 | MICHAEL CARNEY | 19 AUX RD | | | | COHOES | NY | 12047 | |
| 5711485 | MICHAEL CARPENTER | 2333 HOMESTEAD TER | | | | PALM HARBOR | FL | 34684 | |
| 5711486 | MICHAEL CARR | 7002 SHEPHERDS GLEN | | | | COLLEYVILLE | TX | 76034 | |
| 4840032 | MICHAEL CARREIRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879152 | MICHAEL CARROLL SERVICES | MICHAEL W CARROLL | 721 BRIANNA PLACE | | | FARMINGTON | NM | 87401 | |
| 4849220 | MICHAEL CARTER | 2701 AVENUE K | | | | Fort Madison | IA | 52627 | |
| 5711488 | MICHAEL CASEY | 820 WEST PRINCETON AVENUE | | | | PALMERTON | PA | 18071 | |
| 4891522 | Michael Casey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711489 | MICHAEL CASILLAS | 328 ALTA STREET | | | | BRENTWOOD | CA | 94513 | |
| 5711490 | MICHAEL CASTLEBERRY | 4605 HARVARD AVE | | | | NEW BURGH | OH | 44105 | |
| 5711491 | MICHAEL CELLURALE | 7980 FRANKLIN ROAD | | | | EVANS CITY | PA | 16033 | |
| 4840033 | MICHAEL CERRETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711492 | MICHAEL CHAN | 1126 HORSHAM ROAD | | | | NORTH WALES | PA | 19454 | |
| 5711493 | MICHAEL CHANAK | 10717 TOLEDO LN N | | | | BROOKLYN PARK | MN | 55443 | |
| 4852536 | MICHAEL CHANEY | 10416 GARBACZ DR | | | | Austin | TX | 78748 | |
| 5711494 | MICHAEL CHASTAIN | 257 SOUTH OLD PIEDMONT HWY | | | | GREENVILLE | SC | 29673 | |
| 4801684 | MICHAEL CHATMAN | DBA BAJANX GLOBAL | 14800 YORK ROAD - UNIT 801 | | | SPARKS | MD | 21152 | |
| 4873980 | MICHAEL CHIAPPONES | CHIAPPONES TIRE WAREHOUSE | 557 W MAIN ST | | | WATERTOWN | NY | 13601 | |
| 4819813 | MICHAEL CHRISTENSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711495 | MICHAEL CIECHANOWIC | 1002 SPRUCE ST | | | | DENVER | CO | 80230 | |
| 5711496 | MICHAEL CLARK | 28 SO CLOVER APT 1 | | | | POUGHKEEPSIE | NY | 12601 | |
| 5711497 | MICHAEL CLARKE | 6018 OLD MONROE RD | | | | INDIAN TRAIL | NC | 28079 | |
| 5711498 | MICHAEL CLEMENTS | 4150 E MAIN ST | | | | MESA | AZ | 85205 | |
| 5711499 | MICHAEL CLEMMONS | 1055 N BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| 5711500 | MICHAEL CLINE | 1434 10TH AVE | | | | WILLIAMSTOWN | NJ | 08094 | |
| 4796879 | MICHAEL CLINE | DBA KIDWISE OUTDOOR PRODUCTS INC | 1272 OLD ALPHARETTA ROAD | | | ALPHARETTA | GA | 30005 | |
| 5711501 | MICHAEL CLOSE | 1401 N CHOCTAW RD | | | | CHOCTAW | OK | 73020 | |
| 4853016 | MICHAEL COAN | 6925 SE LANGWOOD ST | | | | Hillsboro | OR | 97123 | |
| 5711503 | MICHAEL COLON | 1287 CASTLE HILL AVE | | | | BRONX | NY | 10462 | |
| 4840034 | MICHAEL COLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711504 | MICHAEL CONROY | 5218 TRIANA ST | | | | SAN DIEGO | CA | 92117 | |
| 5711505 | MICHAEL CONTRERAS | 3724 W SHAKESPEARI | | | | CHICAGO | IL | 60647 | |
| 5711506 | MICHAEL COOPER | 3340 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566 | |
| 4819814 | MICHAEL COPELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840035 | MICHAEL CORRADI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711507 | MICHAEL CORWIN | 1720 CHILTON DR | | | | ROSEVILLE | CA | 95747 | |
| 5711508 | MICHAEL COWART JR | 15605 PROFIT AVE | | | | BATON ROUGE | LA | 70817 | |
| 5711509 | MICHAEL CRAIG | 580 NEWPORT RD | | | | XENIA | OH | 45385 | |
| 5711510 | MICHAEL CRAIN | 968 S CARMELINA AVE | | | | LOS ANGELES | CA | 90049 | |
| 5711511 | MICHAEL CRAWFORD | 15212 MAPLE PARK DR | | | | MAPLE HTS | OH | 44137 | |
| 5711512 | MICHAEL CRAWLEY | 4225 GRACEWAY DR | | | | TOLEDO | OH | 43606 | |
| 5711513 | MICHAEL CROSLAND | 3750 SW 59TH AVE | | | | FORT LAUDERDA | FL | 33314 | |
| 5711514 | MICHAEL CRUZ | 202 N 6TH | | | | ALLENTOWN | PA | 18102 | |
| 5711516 | MICHAEL CUUMINGS | 187 HILLSIDE AVE | | | | DALLAS | PA | 18618 | |
| 4848516 | MICHAEL D CLARK | 17423 N 2ND AVE | | | | Phoenix | AZ | 85023 | |
| 5711517 | MICHAEL D FIGUEROA | 2599 W MCNICHOLS RD APT 112 | | | | DETROIT | MI | 48221 | |
| 5711518 | MICHAEL D GEORGIEFF | 7005 FRY RD | | | | MIDDLEBURGH HTS | OH | 44130 | |
| 4798857 | MICHAEL D INC DBA MY BRIDAL FASHIO | DBA MY BRIDAL FASHIONS | 26007 HUNTINGTON LANE UNIT #10 | | | VALENCA | CA | 91355 | |
| 4798420 | MICHAEL D INC DBA SECOND GLANCE FA | DBA SECOND GLANCE FASHIONS | 20713 DAN CRT | | | SANTA CLARITA | CA | 91350 | |
| 4804226 | MICHAEL D INC DBA SECOND GLANCE FA | DBA CUSTOM APPAREL R US | 26007 HUNTINGTON LANE SUITE 10 | | | SANTA CLARITA | CA | 91350 | |
| 4887270 | MICHAEL D O BRIAN OD | SEARS OPTICAL 2343 | BERKSHIRE MALL RR8 | | | LANESBORO | MA | 01237 | |
| 5711519 | MICHAEL D PETRAMALO | 615 N WINDSOR | | | | MESA | AZ | 85213 | |
| 5711520 | MICHAEL D PUENTES | 451 WILLOWBROOK AVE | | | | ROCK HILL | SC | 29730 | |
| 5711521 | MICHAEL D RICHARDS | 1173 CLEVELAND AVE | | | | WYOMISSING | PA | 19610 | |
| 5711522 | MICHAEL D SCHOONOVER | 4183 BRUNSWICK AVE NONE | | | | DAYTON | OH | 45416 | |
| 5711523 | MICHAEL D SHADRACH | 316 NEWELL ST | | | | BARBERTON | OH | 44203 | |
| 5797537 | Michael D Sifen Inc. | 500 Central Dr #106 | | | | Virginia Beech | VA | 23454 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792842 | MICHAEL D SIFEN INC. | DONALD SMITH, VICE PRESIDENT | 500 CENTRAL DR #106 | | | VIRGINIA BEECH | VA | 23454 | |
| 5711524 | MICHAEL D STEWART | 1052 MARKET SRT | | | | YOUNGSTOWN | OH | 44502 | |
| 4848448 | MICHAEL D TAYLOR | 2429 DOC HOLLIDAY CIR | | | | Lancaster | SC | 29720 | |
| 5711525 | MICHAEL D TOLLEY | 1918 ENDROW AVE NE | | | | CANTON | OH | 44705 | |
| 4851245 | MICHAEL D TURNBULL | 70556 619TH AVE | | | | Pawnee City | NE | 68420 | |
| 5711526 | MICHAEL D WATKINS | 817 NORTH SUMMERFIELD | | | | MADISON | TN | 37115 | |
| 5711527 | MICHAEL DALESSANDRO | 14 CEDAR LANE WAY | | | | BOSTON | MA | 02108 | |
| 5711528 | MICHAEL DALEY | 47 VICTORIA DR | | | | SOMERSET | NJ | 08873 | |
| 5711529 | MICHAEL DALLAIRE | 15 WEEKS POND DR | | | | FORESTDALE | MA | 02644 | |
| 5711530 | MICHAEL DAMASCHKE | 1328 QUAPAW TRL | | | | MESQUITE | TX | 75149 | |
| 5711531 | MICHAEL DANDREA | 53055 W RIDGE DR | | | | CHESTERFIELD | MI | 48051 | |
| 4847949 | MICHAEL DANIEL | 340 JONES LN | | | | Gardnerville | NV | 89460 | |
| 5711532 | MICHAEL DANIELS | 229 SOUTH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 5711533 | MICHAEL DANIEN | 1622 LOMUS | | | | ROCKFORD | IL | 61102 | |
| 4840036 | MICHAEL DANLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879687 | MICHAEL DARABIAN INC | NLDB | 701 JACKSON STREET | | | LOS ANGELES | CA | 90012 | |
| 5711534 | MICHAEL DARAFEEV | 9639 MINTER CT | | | | ALTA LOMA | CA | 91737 | |
| 4850408 | MICHAEL DASSE | 11582 9TH ST | | | | GARDEN GROVE | CA | 92840 | |
| 4851369 | MICHAEL DAVEY | 260 POWELL RD | | | | Springfield | PA | 19064 | |
| 5711536 | MICHAEL DAVIS | 11 BONNIE LN | | | | KINGSTON | MA | 02364 | |
| 5711537 | MICHAEL DAWSON | 725 W 19TH ST | | | | SAN PEDRO | CA | 90731 | |
| 4819815 | MICHAEL DAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846078 | MICHAEL DE LA ROSA | 1342 S GLENN ALAN AVE | | | | West Covina | CA | 91791 | |
| 5711538 | MICHAEL DEANNA | 326 LEHMAN AVE | | | | FAIRMONT | WV | 26554 | |
| 5711539 | MICHAEL DELGADO | 16599 MUSCATEL ST APT 138 | | | | HESPERIA | CA | 92345 | |
| 5711540 | MICHAEL DELGENIO | 1151 EAST 229TH STREET | | | | BRONX | NY | 10466 | |
| 5711541 | MICHAEL DELONG | 4106 MORSE CREEK COMMONS DRIVE | | | | COLUMBUS | OH | 43224 | |
| 4184498 | MICHAEL DELSELVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840037 | MICHAEL DEMKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711542 | MICHAEL DEPONTE | 15098 CHARMERAN AVE | | | | SAN JOSE | CA | 95124 | |
| 4851261 | MICHAEL DERBY | 6420 SPRUCEFIELD DRIVE | | | | OFALLON | MO | 63368 | |
| 4819816 | MICHAEL DERN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819817 | MICHAEL DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840038 | MICHAEL DEVITO HOMES, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852160 | MICHAEL DEWAYNE PARRISH | 1003 SAUL DR S | | | | Portland | TN | 37148 | |
| 5516174 | MICHAEL DEWAYNE WILLIAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5818729 | Michael Di Giuseppe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711543 | MICHAEL DIBENEDETTO | 1 ALPINE WAY | | | | HUNTINGTN STA | NY | 11746 | |
| 4795304 | MICHAEL DIEP | DBA ABODEWARES | 3760 W. MCFADDEN AVE. SUITE B130 | | | SANTA ANA | CA | 92704 | |
| 5711544 | MICHAEL DIGRAZIA | 11928 CHAPPEL RD | | | | ARLINGTON | WA | 98223 | |
| 4805343 | MICHAEL DILWORTH | DBA EC HOLDINGS LLC | C/O FOREST GREEN REALTY | 8575 WEST FOREST HOME AVE STE 140 | | GREENFIELD | WI | 53228 | |
| 5403860 | MICHAEL DIPIRRO | CO BUSH & HENRY LAW | 6761 SEBASTOPOL AVE STE 111 | | | SEBASTOPOL | CA | 95472 | |
| 4887176 | MICHAEL DOERR | SEARS OPTICAL 1764 | 319 MT HOPE AVE & RTE 80 | | | ROCKAWAY | NJ | 07866 | |
| 5711545 | MICHAEL DOERR | 319 MT HOPE AVE & RTE 80 | | | | ROCKAWAY | NJ | 07866 | |
| 4819818 | MICHAEL DOHERTY CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849509 | MICHAEL DONNELLY | 1606 PAINE ST | | | | Yorktown Heights | NY | 10598 | |
| 5711546 | MICHAEL DORIS | 671 SOUTH PARK ROAAD APT A | | | | CHARLESTON | WV | 25304 | |
| 4840039 | MICHAEL DOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711547 | MICHAEL DRAIN | 2049 ROBB STREET WEST | | | | SUMMIT | MS | 39666 | |
| 5711550 | MICHAEL DRONEY | 212 KERLAND DR | | | | WRIGHT CITY | MO | 63390 | |
| 5711551 | MICHAEL DUERKSEN | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| 5711552 | MICHAEL DUNCAN | 859 SWANSBORO BELGRADE | | | | SWANSBORO | NC | 28582 | |
| 4848517 | MICHAEL DUNN | 1540 TUDOR CT | | | | MODESTO | CA | 95358 | |
| 4847355 | MICHAEL DUNNAM | 731 TERRACE AVE | | | | Indianapolis | IN | 46203 | |
| 4819819 | MICHAEL DUPONT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849577 | MICHAEL DURANT | 6563 SEEDING LN | | | | Columbia | MD | 21045 | |
| 5711553 | MICHAEL DUTTON | 13 WASON AVE | | | | NASHUA | NH | 03060 | |
| 5711554 | MICHAEL DWAYNE | 1114NE 10TH ST | | | | OCALA | FL | 34470 | |
| 4845592 | MICHAEL E BARCUS | 5424 REDBIRD CV | | | | Imperial | MO | 63052 | |
| 5711555 | MICHAEL E BENSON | 3041 WILSON AVE | | | | BRONX | NY | 10469 | |
| 5711556 | MICHAEL E BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 4887669 | MICHAEL E BUTLER | SEARS WATCH & JEWELRY | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 5790640 | MICHAEL E BUTLER | MR. MICHAEL E. BUTLER | POST OFFICE BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4898559 | MICHAEL EADEH LLC | MICHAEL EADEH | 4200 DECATUR DR | | | WOODBRIDGE | VA | 22193 | |
| 5711557 | MICHAEL EDDY | 1061 E CALAFORNIA ST | | | | BLYTHE | CA | 92225 | |
| 5711558 | MICHAEL EDMOND | 9536 PRINCETON SQUARE BLV | | | | JACKSONVILLE | FL | 32256 | |
| 5711559 | MICHAEL EDWIN BUTLER | P O BOX 53 | | | | WHITEVILLE | NC | 28472 | |
| 4873463 | MICHAEL EDWIN BUTLER | BUTLERS WATCH REPAIR | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4819820 | MICHAEL EFRAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711560 | MICHAEL ELIZONDO | 33421 30TH AVE AW | | | | FEDERAL WAY | WA | 98203 | |
| 5711561 | MICHAEL ELLIS | 1717 SAN NICHOLAS ST | | | | VENTURA | CA | 93001 | |
| 5711562 | MICHAEL EMBREE | 8835 HAMILTON EAST | | | | STERLING HEIGHTS | MI | 48313 | |
| 5711563 | MICHAEL ENGEL | 17112SOUTHDIXIEHWY | | | | CRETE | IL | 60417 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711564 | MICHAEL EPHREM | 1406 WASHBURN DR | | | | IDAHO FALLS | ID | 83402 | |
| 5711565 | MICHAEL ESTRADA | 7466 SEINE AVE | | | | HIGHLAND | CA | 92346 | |
| 4344517 | MICHAEL ESTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344517 | MICHAEL ESTU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711566 | MICHAEL EVANS | 6926 EBGE DR | | | | MADISON | WI | 53719 | |
| 4819821 | MICHAEL EVERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711567 | MICHAEL FAIR | 58 DAY RD | | | | FLEETWOOD | PA | 19522 | |
| 5711568 | MICHAEL FANTINI | 1249 S MAIN ST | | | | LONDON | KY | 40741 | |
| 4804044 | MICHAEL FARRAR | DBA M&N INTERNATIONAL GROUP INC | 8 GOODYEAR SUITE 110 | | | IRVINE | CA | 92618 | |
| 5711569 | MICHAEL FARRIE | 14745 PORTLAND AVE APT 32 | | | | BURNSVILLE | MN | 55306 | |
| 4476007 | MICHAEL FARTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711570 | MICHAEL FASON | 3109 BLUME ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4850132 | MICHAEL FEILER | 49 JOHN ST | | | | Englewood Cliffs | NJ | 07632 | |
| 4819822 | Michael Feldman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711571 | MICHAEL FELICIANO | RES LOPEZ NUSA BLQ 25 APT 265 | | | | PONCE | PR | 00717 | |
| 4811418 | MICHAEL FERGUSON INTERIORS LLC | 4147 N GOLDWATER BLVD # 104 | | | | SCOTTSDALE | AZ | 85251 | |
| 4828718 | MICHAEL FERGUSON INTERIORS, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711572 | MICHAEL FERLISI | 912 GENOA ST | | | | MONROVIA | CA | 91016 | |
| 5711573 | MICHAEL FIGA LDAP FIGA | 6544 Sleepy Willow Way | | | | Delray Beach | FL | 33484-3515 | |
| 4799966 | MICHAEL FINKELSTEIN | DBA VINTAGE JERSEYS | 102 WEST SERVICE RD | | | CHAMPLAIN | NY | 12919 | |
| 4797413 | MICHAEL FISCHER | DBA OALLA INC | PO BOX 17408 | | | STANFORD | CA | 94309 | |
| 5711574 | MICHAEL FISHER | 50 ELMWOOD AVE | | | | IRVINGTON | NJ | 07111 | |
| 4850775 | MICHAEL FLAHERTY | 703 RIDGEMONT DR | | | | Pittsburgh | PA | 15220 | |
| 4868524 | MICHAEL FLEMING | 521 S R 9 NE SEARS OPTICAL | | | | LAKE STEVENS | WA | 98258 | |
| 5711575 | MICHAEL FLOOD | 1660 E 35TH ST | | | | BROOKLYN | NY | 11234 | |
| 5711578 | MICHAEL FORREST | 715 STRAIGH ST | | | | FORT GIBSON | OK | 74434 | |
| 5711579 | MICHAEL FOURNIER | 245 MANTON ST | | | | PAWTUCKET | RI | 02861 | |
| 5711580 | MICHAEL FRANTZ | 247 S 600 EAST | | | | SALT LAKE CIT | UT | 84102 | |
| 5711581 | MICHAEL FRASIER | 1821 HASTY RD | | | | CAMDEN | SC | 29032 | |
| 5711582 | MICHAEL FREDRICK | 6910 RADCLIFFE | | | | HOUSTON | TX | 77091 | |
| 5711583 | MICHAEL FRIEND | 17566 ST RT 93 | | | | PEDRO | OH | 45659 | |
| 4885670 | MICHAEL FRITZLER | PROFESSIONAL SERVICE | 110 MESA DR | | | ROCK SPRINGS | WY | 82901 | |
| 4819823 | MICHAEL FUJII | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711584 | MICHAEL FULLER | 1746 HAYES ST | | | | GARY | IN | 46404 | |
| 4803477 | MICHAEL FULLICK | DBA JUST FITTER | PO BOX 803338 # 57363 | | | CHICAGO | IL | 60680 | |
| 5711585 | MICHAEL FUNK | 5243 BLOSSOM RD | | | | PITTSBURGH | PA | 15236 | |
| 5711586 | MICHAEL FURLONG | 1271 ROCHESTER RD | | | | TROY | MI | 48083 | |
| 4804786 | MICHAEL G FONS | DBA GREENHOME123.COM | 6043 DE LA ROSA | | | OCEANSIDE | CA | 92057 | |
| 5846328 | Michael G Krynock | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711587 | MICHAEL GAINES | 504 PHIPPENWAITERS RD | | | | DANIA | FL | 33004 | |
| 5711588 | MICHAEL GALARZA | 1065 DRAKE FEATHER DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 5711589 | MICHAEL GAMLIN | 2700 OLD SPRINGVILLE RD | | | | SPRINGVILLE | TN | 38256 | |
| 5711590 | MICHAEL GARNER | 1694 N CHURCH ST | | | | DECATUR | IL | 62521 | |
| 4819824 | MICHAEL GARRABRANTS/ COLLEEN O'CONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840040 | MICHAEL GARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711592 | MICHAEL GAYLE | 305 POPE ST | | | | LEXINGTON | NC | 27292 | |
| 5711593 | MICHAEL GEORGE | 2400 NOSTRAND AVE | | | | BROOKLYN | NY | 11210 | |
| 4859818 | MICHAEL GERALD LTD | 12836 ALONDRA BLVD | | | | CERRITOS | CA | 90701 | |
| 5711594 | MICHAEL GERARD | 218 97TH AVE W | | | | DULUTH | MN | 55808 | |
| 4847173 | MICHAEL GERSTEIN | 59 SAYRE DR | | | | Princeton | NJ | 08540 | |
| 4840041 | MICHAEL GIANFORTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848642 | MICHAEL GIBSON | 1385 FENWICK CIR | | | | Beaumont | TX | 77706 | |
| 4130894 | Michael Gilmore | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711596 | MICHAEL GINTHER | 111 K ST | | | | LA PORTE | IN | 46350 | |
| 4860849 | MICHAEL GIORDANO INTERNATIONAL INC | 14851 NE 20TH AVENUE | | | | NORTH MIAMI | FL | 33181 | |
| 4819825 | MICHAEL GIOVANNETTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711597 | MICHAEL GLEASON | 8314 HOLLT RIDGE RD | | | | RICHMOND | VA | 23233 | |
| 5711598 | MICHAEL GODARD | 214 WHISTLEVILLE CT | | | | WINDER | GA | 30680 | |
| 5711599 | MICHAEL GOELL | 11 GRAISON LN | | | | DALLAS | GA | 30157 | |
| 5711600 | MICHAEL GOETZ | 3 OLD COLONY WAY | | | | WHITMAN | MA | 02382 | |
| 4819826 | MICHAEL GOGUEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796763 | MICHAEL GOINS INC | DBA MY WONDERFUL WALLS | 1752 LAKE WOOD CIR | | | HIXSON | TN | 37343 | |
| 5711601 | MICHAEL GOLAUB | 3070 NW 48TERRACE | | | | FT LAUDERDALE | FL | 33313 | |
| 4840042 | MICHAEL GOLDBERG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850252 | MICHAEL GOLDBERG | 18 BAYLEY AVE | | | | Yonkers | NY | 10705 | |
| 4840043 | MICHAEL GOLDSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711602 | MICHAEL GOMEZ | 4114 DRUMMOND ST | | | | EAST CHICAGO | IN | 46312 | |
| 5711603 | MICHAEL GONYOU | 1657 WATSON AVE | | | | SAINT PAUL | MN | 55116 | |
| 4850844 | MICHAEL GORACKE | 5306 E ELM ST | | | | Wichita | KS | 67208 | |
| 5711604 | MICHAEL GORDAN | 549 COLPING AVE | | | | DAYTON | OH | 45410 | |
| 5711605 | MICHAEL GOSHORN | 19405 CLEARANCE LANE | | | | MOUNT VERNON | WA | 98273 | |
| 4846094 | MICHAEL GOWOMBECK | 2932 CRYSTAL PALACE LN | | | | Pasadena | MD | 21122 | |
| 4811394 | MICHAEL GRAVES | 3520 W. TORINO AVE. | | | | LAS VEGAS | NV | 89139 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7845 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797773 | MICHAEL GREEN MICHAEL ALLANS | DBA MICHAEL ALLANS | 2201 LAFAYETTE RD | | | CRAWFORDSVILLE | IN | 47933 | |
| 5814651 | Michael Gregory Weiss | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848277 | MICHAEL GRIFFIN | 609 ARASTRADERO RD | | | | Palo Alto | CA | 94306 | |
| 5711606 | MICHAEL GRIFFIN | 5731 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127 | |
| 5711607 | MICHAEL GRIFFITH | MICHAEL GRIFFITH 160 KNOL | | | | MONTGOMERY | TX | 77316 | |
| 5711608 | MICHAEL GRIFFITHS | 347 MARTENSE ST | | | | BROOKLYN | NY | 11226 | |
| 5711609 | MICHAEL GROSS | 221 ASHBURHAM ST | | | | FITCHBURG | MA | 01420 | |
| 4432399 | MICHAEL GUBERSKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819827 | MICHAEL GUSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711610 | MICHAEL GUTHRIE | 9156 TRIGO COURT | | | | ATASCADERO | CA | 93422 | |
| 5711611 | MICHAEL GUTIERREZ | 3808 CATALINA AVE | | | | KILLEEN | TX | 76549 | |
| 5711612 | MICHAEL H FRELAS | 231 PRESTWICKE BLVD | | | | ALGONQUIN | IL | 60102 | |
| 4848077 | MICHAEL H WALKER | 2213 KINGS GRANT CT | | | | Richmond | VA | 23233 | |
| 4909711 | Michael H. Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840044 | MICHAEL HABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711613 | MICHAEL HACK | 20 MANINO CIRCLE 106 | | | | KIHEI | HI | 96753 | |
| 5711614 | MICHAEL HACKWORTH | 2579 WINNINGWILLOW DR 0000 | | | | COLUMBUS | OH | 43207 | |
| 4887394 | MICHAEL HAGAR | SEARS OPTICAL LOCATION 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 5711615 | MICHAEL HALAPIN | 107 BROOK ST | | | | MOSCOW | PA | 18444 | |
| 5444358 | MICHAEL HALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899059 | MICHAEL HALLER DBA CRAFTMANSHIP LTD | MICHAEL HALLER | 2344 FERGUSON RD | | | ALLISON PARK | PA | 15101 | |
| 4797176 | MICHAEL HALLIER | DBA HALLSTAR SALES LLC | 612 DENNIS ST | | | ADRIAN | MI | 49221 | |
| 4828719 | Michael Halt Kitchen Aid Order | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236801 | MICHAEL HAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236801 | MICHAEL HAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711616 | MICHAEL HANCOCK | 8096 E GULF TO LAKE HWY | | | | INVERNESS | FL | 34450 | |
| 4840045 | MICHAEL HANLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887422 | MICHAEL HANNERS | SEARS OPTICAL LOCATION 1136 | 3109 CHESTNUT OAKS DR | | | HOOVER | AL | 35244 | |
| 5711617 | MICHAEL HARDIMON | 148 WILDWOOD ST | | | | WILMINGTON | MA | 01887 | |
| 5711618 | MICHAEL HARDIN | 3101 HILLSBORO AVE NORTH | | | | MINNEAPOLIS | MN | 55427 | |
| 5711619 | MICHAEL HARDWICK | PO BOX 151 | | | | CYPRESS | TX | 77410 | |
| 5711620 | MICHAEL HARLOW | 275 ELMS ST | | | | AMESBURY | MA | 01913 | |
| 5711621 | MICHAEL HARPER | 240 HARRIS ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5711622 | MICHAEL HARRELSON | 2710 RUSHMORE DR | | | | LAKE CHARLES | LA | 70515 | |
| 5711623 | MICHAEL HARRIMAN | 2660 Storey Cir | | | | Henderson | NV | 89074 | |
| 5711624 | MICHAEL HART | 13340 BURBANK BLVD UNIT | | | | SHERMAN OAKS | CA | 91401 | |
| 5711625 | MICHAEL HARVEY | 120 BOLLIN CIR | | | | FORT MILL | SC | 29715 | |
| 5797538 | Michael Harvey & Associates Inc | 5466 Hacks Cross Road | | | | Memphis | TN | 38125 | |
| 5790641 | MICHAEL HATCHER & ASSOCIATES INC | ALEX MOORE, ACCOUNT MANAGER | 5466 HACKS CROSS ROAD | | | MEMPHIS | TN | 38125 | |
| 4871156 | MICHAEL HATCHER & ASSOCIATES LLC | 8365 CENTER HILL RD | | | | OLIVE BRANCH | MS | 38654 | |
| 4778040 | MICHAEL HATCHER & ASSOCIATES, INC. | ATTN: TREY BALL | MICHAEL HATCHER & ASSOCIATES, INC. | 8365 CENTER HILL ROAD | | OLIVE BRANCH | MS | 38655 | |
| 5711627 | MICHAEL HATTERY | 3450 PICKLE RD | | | | OREGON | OH | 43616 | |
| 4876772 | MICHAEL HAWKINS | HAWKINS APPLIANCE SERVICE CO | 3442 W BEECHWOOD ST | | | SPRINGFIELD | MO | 65087 | |
| 4864019 | MICHAEL HAYES | 2423 WILSON AVE | | | | BRISTOL | PA | 19007 | |
| 4853034 | MICHAEL HAYES | 2231 PACIFIC AVE APT A5 | | | | Costa Mesa | CA | 92627 | |
| 4851719 | MICHAEL HEAD | 1618 CREEKFORD WAY | | | | Stone Mountain | GA | 30088 | |
| 4819828 | MICHAEL HEADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795520 | MICHAEL HECHT | DBA 1SDOLLARSTORE INC | 1160 SANDHILL AVE | | | CARSON | CA | 90746 | |
| 5711628 | MICHAEL HENDRICKSON | 717 N WHITFORD RD | | | | EXTON | PA | 19341 | |
| 5711629 | MICHAEL HENDRIX | POB 1252 | | | | AHOSKIE | NC | 27910 | |
| 5711630 | MICHAEL HERNANDEZ | 7860 LILAC | | | | EL PASO | TX | 79915 | |
| 5711631 | MICHAEL HERNDON | 2472 ALABAMA AVE SE APT104 | | | | WASHINGTON | DC | 20020 | |
| 5711632 | MICHAEL HESS | 7 BUTTONWOOD LN | | | | CARLISLE | PA | 17015 | |
| 5711633 | MICHAEL HILBURN | 107 COUNTY ROAD 42560 | | | | PARIS | TX | 75462 | |
| 5711634 | MICHAEL HILL | 2250 W PIONEER RD | | | | MRIOTT SLTRVL | UT | 84404 | |
| 5711635 | MICHAEL HILLIARD | 3067 RAINES RD | | | | MEMPHIS | TN | 38109 | |
| 5711637 | MICHAEL HINGLEY | 3116 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 5711638 | MICHAEL HINMAN | 1306 N DETROIT | | | | RUSSELLVILLE | AR | 72801 | |
| 5711639 | MICHAEL HOGUE | 9490 WHISPERING PINES | | | | SALINE | MI | 48176 | |
| 5711640 | MICHAEL HOLCOMB | 10470 EAGLE POINTE TRL NONE | | | | WOODBURY | MN | 55129 | |
| 5711641 | MICHAEL HOLLAND | 5112 WATAUGA RD | | | | FAYETTEVILLE | NC | 28314 | |
| 4849982 | MICHAEL HOLLY | 2106 NE 5TH ST | | | | Henryetta | OK | 74437 | |
| 5711642 | MICHAEL HOLMES | 20219 TILLMAN AVE | | | | CARSON | CA | 90746 | |
| 5711643 | MICHAEL HONG | 5961 MAURY AVE | | | | WOODLAND HILL | CA | 91367 | |
| 4819829 | MICHAEL HORN CO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711644 | MICHAEL HORNE | 5334 PARAMOUNT VIEW WAY | | | | BUFORD | GA | 30518 | |
| 5711645 | MICHAEL HORNICK | 139 LACOE ST | | | | WEST PITTSTON | PA | 18643 | |
| 5711646 | MICHAEL HOULB | 4214 MARVIN AVE | | | | CLEVELAND | OH | 44109 | |
| 4819830 | MICHAEL HOUSMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840046 | MICHAEL HOWCROFT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711647 | MICHAEL HUFF | 1910 OAKDALE AVE APT 210 | | | | WEST ST PAUL | MN | 55118 | |
| 4840047 | MICHAEL HUFFMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840048 | MICHAEL HUMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711648 | MICHAEL HUMPHREY | 4421 W DAMPSEY | | | | VISALIA | CA | 93291 | |
| 4795323 | MICHAEL HURT | DBA ALL AMERICAN TAILGATE | 2940 FORSYTH RD | | | WINTER PARK | FL | 32792 | |
| 5711649 | MICHAEL HUSHION | 3 CHELSEA PLACE | | | | SOUTHAMPTON | NJ | 08088 | |
| 5711650 | MICHAEL HUSKISSON | 301 E CHAPARRAL DR | | | | HENDERSON | NV | 89015 | |
| 4840049 | MICHAEL HUSKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656644 | MICHAEL HUTCHINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711651 | MICHAEL IGNOS | 2314 PEBBLE DOWNE CT | | | | SUGARLAND | TX | 77478 | |
| 5711652 | MICHAEL IHLENFELD | 1037 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 4801675 | MICHAEL IKARD | DBA MYSHOPANDSAVE | 529 FOX RUN TRAIL | | | PEARL | MS | 39208 | |
| 4802234 | MICHAEL IKARD | DBA GAMEHERENOW | 518 CHAPELRIDGE WAY | | | BRANDON | MS | 39042 | |
| 5711653 | MICHAEL IMBURGIA | 2956 JOANN ST | | | | PORTAGE | IN | 46368 | |
| 5711654 | MICHAEL IRWIN | 1533 SOUTH K ST | | | | ELWOOD | IN | 46036 | |
| 5711655 | MICHAEL J BAGGS | 1302 55TH ST S | | | | ST PETERSBURG | FL | 33707 | |
| 4851357 | MICHAEL J BETZ | 1213 SUZANN DR | | | | Warrington | PA | 18976 | |
| 5711656 | MICHAEL J COLLINS | 524 CAMINO MILITAR | | | | SANTA FE | NM | 87504 | |
| 4887384 | MICHAEL J CONNELL | SEARS OPTICAL LOCATION 1049 | 2944 NW MODA WAY #723 | | | HILLSBORO | OR | 97124 | |
| 5711657 | MICHAEL J HICKS | 3535 STINE RD SP 1 | | | | BAKERSFIELD | CA | 93309 | |
| 5711658 | MICHAEL J HILL | 2827 N SANDY DR | | | | LUDINGTON | MI | 49431 | |
| 5711659 | MICHAEL J MCAFEE | 7 ROAD 5467 | | | | FARMINGTON | NM | 87401 | |
| 4798607 | MICHAEL J MOORE | DBA WOWMYUNIVERSE INC | 428 E THUNDERBIRD RD #349 | | | PHOENIX | AZ | 85022 | |
| 5711660 | MICHAEL J NORPEL | 310 N 86TH ST NONE | | | | MESA | AZ | 85207 | |
| 4795587 | MICHAEL JACOBS | DBA MARVELOUS PRODUCTS | 105A LEW DEWITT BLVD, SUITE 128 | | | WAYNESBORO | VA | 22980 | |
| 5711663 | MICHAEL JANIAK | 6551 BLUEBIRD CT | | | | JACKSON | MI | 49201 | |
| 5711664 | MICHAEL JASS | 9920 TRENTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5711665 | MICHAEL JESSICA | 2517 SE 7TH ST | | | | DES MOINES | IA | 50315 | |
| 5711666 | MICHAEL JEZIAK | 22949 PLAYVIEW ST | | | | ST CLAIR SHORES | MI | 48082 | |
| 4809174 | MICHAEL JOB | 3421 MILKY WAY | | | | BIGGS | CA | 95917 | |
| 4845646 | MICHAEL JOHN HILDRETH | 7930 242ND AVE NE | | | | Stacy | MN | 55079 | |
| 5711667 | MICHAEL JOHNSON | PO BOX 3411 | | | | FREDERIKSTED | VI | 00841 | |
| 4840050 | MICHAEL JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711668 | MICHAEL JONES | 601 E REED | | | | RED OAK | IA | 51566 | |
| 4652352 | MICHAEL JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711669 | MICHAEL JONES JOSHULN HARRI | 362 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| 5711670 | MICHAEL JORDAN | 20 EAST SHERRY DRIVE | | | | DAYTON | OH | 45426 | |
| 5711671 | MICHAEL JORGENSEN | 922 NORTHAMPTON ST 1ST FLOOR | | | | EASTON | PA | 18042 | |
| 4905900 | Michael Joseph Pechloff | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711672 | MICHAEL JUREWICZ | 328 LUELLA DR | | | | KUTZTOWN | PA | 19530 | |
| 4849955 | MICHAEL K HAMMER JR | 308 SEQUOIA CT | | | | Bowling Green | KY | 42104 | |
| 5016063 | Michael K Payne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840051 | MICHAEL K. WALKER & ASSOC.INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711673 | MICHAEL KAINTZ | 5437 UPPER 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 4804198 | MICHAEL KASMAR | DBA AUTOGRAPH PROS LLC | 3 MOUNTAINVIEW CIRCLE | | | ELLINGTON | CT | 06029 | |
| 4847097 | MICHAEL KASTNER | 11819 GRANT ST | | | | NORTHGLENN | CO | 80233 | |
| 4840052 | MICHAEL KATZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711674 | MICHAEL KEENE | 500 MIZE COURT | | | | UNIONDALE | NY | 11553 | |
| 5711675 | MICHAEL KELLETT | 848 BROKEN ARROW CREEK RD | | | | RIVERSIDE | AL | 35135 | |
| 5711676 | MICHAEL KELLY | 10756 JUREL COURT | | | | LAKEVILLE | MN | 55044 | |
| 4797420 | MICHAEL KELSEY | DBA CROWS NEST MACRAME | 5624 TROY VILLA BLVD | | | DAYTON | OH | 45424 | |
| 5711677 | MICHAEL KENNON | 17019 FOLSOM DR | | | | HOUSTON | TX | 77049 | |
| 5711678 | MICHAEL KENT | 816 B SECOND ST | | | | POCOMOKE | MD | 21851 | |
| 5711679 | MICHAEL KIDD | 195 REESE DR | | | | DANVILLE | VA | 24540 | |
| 5711680 | MICHAEL KINDER | 2466 N POLLOCK RD | | | | MCDERMOTT | OH | 45652 | |
| 5711681 | MICHAEL KING | 107 MOORES CROSSING | | | | MILLSBORO | DE | 19966 | |
| 4797640 | MICHAEL KING | DBA MAK A DOODLE.COM | 107 MOORES CROSSING | | | MILLSBORO | DE | 19966 | |
| 4819831 | MICHAEL KING CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711682 | MICHAEL KINNAIRD | 8000 GOTHIC AVE | | | | LAS VEGAS | NV | 89117 | |
| 4840053 | Michael Klein | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711683 | MICHAEL KOPACEK | 3006 46TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5711684 | MICHAEL KOSKINEN | 3-4 VERNON COURT | | | | WALDWICK | NJ | 07463 | |
| 4797105 | MICHAEL KOZY | DBA LABELUST | 436 W. COMMODORE BLVD ST 11 | UNIT #11 | | JACKSON | NJ | 08527 | |
| 4840054 | MICHAEL KRAVITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711685 | MICHAEL KUHN | 420 HWY 377E | | | | GRANBURY | TX | 76048 | |
| 5711686 | MICHAEL L COWAN | 1304 DAVENPORT ST | | | | LECLAIRE | IA | 52753 | |
| 4859623 | MICHAEL L LAFOUNTAIN | 1235 WEST MAIN ROAD | | | | MIDDLETOWN | RI | 02842 | |
| 4305699 | MICHAEL L RAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711687 | MICHAEL L WAGNER | 1006 MEDA AVE | | | | LANCASTER | OH | 43130 | |
| 4852770 | MICHAEL LABES | 15743 SE WASHINGTON CT | | | | Portland | OR | 97233 | |
| 4819832 | Michael Lampen | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711688 | MICHAEL LANDERS | 445 SE KAMIAKEN ST | | | | PULLMAN | WA | 99163 | |
| 5711689 | MICHAEL LANDOW | 4604 HIDDEN SHADOW DR | | | | TAMPA | FL | 33614 | |
| 4803989 | MICHAEL LANDYSHEV | DBA JESSICAS TOYS | 22227 ERWIN ST | | | WOODLAND HILLS | CA | 91367 | |
| 5711690 | MICHAEL LANGFORD | 9440 HARTLAND RD | | | | FENTON | MI | 48430 | |
| 5404477 | MICHAEL LAROCQUE | 22G LESPURANCE LANE | | | | MALONE | NY | 12953 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4139169 | Michael LaRue | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711691 | MICHAEL LAURA N | 114 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5711692 | MICHAEL LAWSON | 92 FAIRFAX VLG | | | | HARRISBURG | PA | 17112 | |
| 5711693 | MICHAEL LAZINSKY | 13347 MAVERICK TRAIL | | | | HOMER GLEN | IL | 60491 | |
| 5711694 | MICHAEL LE | 1025 NW 5TH ST | | | | MOORE | OK | 73160 | |
| 4840055 | MICHAEL LEBLOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711695 | MICHAEL LEDFORD | 38120 11TH AVE | | | | ZHILLS | FL | 33542 | |
| 5711696 | MICHAEL LEE | 5555 ASHLAND RD | | | | KANNAPOLIS | NC | 28083 | |
| 4802644 | MICHAEL LEE TROBEE | DBA ONLINEBEAUTYSALES | 765 BRADLEY COVE SUITE 1 | | | COLLIERVILLE | TN | 38017 | |
| 4880835 | MICHAEL LEE WILLIS | P O BOX 1886 | | | | DALHART | TX | 79022 | |
| 5711697 | MICHAEL LEJOS | 1445 NEW BRITAIN AVE | | | | HARTFORD | CT | 06110 | |
| 5711699 | MICHAEL LEVESKI | 146 FANCHER RPAD | | | | SUMMIT | NY | 12175 | |
| 5711701 | MICHAEL LEWIS | PO BOX 515 | | | | DARIEN | GA | 31305 | |
| 5403176 | MICHAEL LEWIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791715 | Michael Li & Mei Zheng | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791715 | Michael Li & Mei Zheng | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840056 | MICHAEL LICKLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840057 | MICHAEL LINIHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711702 | MICHAEL LISA | 1050 OLD MAPLEHURST RD LOT 10 | | | | JACKSONVILLE | NC | 28540 | |
| 4819833 | MICHAEL LITTERAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711703 | MICHAEL LITTLE | 28 WILMOT RD | | | | WATERBURY | CT | 06705 | |
| 5711704 | MICHAEL LOCKLEAR | 418 DIXIE TRL | | | | LUMBER BRIDGE | NC | 28357 | |
| 5711705 | MICHAEL LONG | 719 SFC 704 | | | | FORREST CITY | AR | 72335 | |
| 5711706 | MICHAEL LONGMIRE | 437 DEBRA LN | | | | RIDGECREST | CA | 93555 | |
| 4819834 | MICHAEL LOONEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711707 | MICHAEL LOPEZ | 1117 WINDMILL GROVE CIR | | | | ORLANDO | FL | 32828 | |
| 4840058 | MICHAEL LORBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711708 | MICHAEL LOVETT | 2450 E HILLSBROUGH | | | | TAMPA | FL | 33610 | |
| 5711709 | MICHAEL LREAISERTE | 846 LEONARD ST | | | | FOSTORIA | OH | 44830 | |
| 5711710 | MICHAEL LUBBERTS | 1644 JASPER ST | | | | WOODHULL | NY | 14898 | |
| 5711711 | MICHAEL LUDWIG | 1465 W 33RD ST | | | | MINNEAPOLIS | MN | 55408 | |
| 5711712 | MICHAEL LUECKE | 3101 SARATOGA AVE | | | | CLEVELAND | OH | 44109 | |
| 5711713 | MICHAEL LUERAS | 2973 DAFFODIL | | | | LAS CRUCES | NM | 88007 | |
| 4797404 | MICHAEL LUJANAC | DBA SUMMERFIELDPC | 5280 SE 145TH ST | | | SUMMERFIELD | FL | 34491 | |
| 4819835 | MICHAEL LUU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798902 | MICHAEL M ANDERSON | DBA MYLIFE BRAND PRODUCTS | 205 SE SPOKANE ST FLR 300 | | | PORTLAND | OR | 97202 | |
| 4872035 | MICHAEL M CLARK | 994 WALNUT COURT | | | | MASON | OH | 45040 | |
| 5711714 | MICHAEL MACDONALD | 12 CRAWFORD AVENUE | | | | SIMPSON | PA | 18407 | |
| 4887165 | MICHAEL MACEY | SEARS OPTICAL 1714 | 5256 STATE RT 30 STE 970 | | | GREENSBURG | PA | 15601 | |
| 5711715 | MICHAEL MADRID | 153 E DATE ST | | | | OXNARD | CA | 93033 | |
| 5711717 | MICHAEL MARGIC | 569 CHURCH HILL RD | | | | PORTAGE | PA | 15946-5803 | |
| 5711718 | MICHAEL MARIN | 296 LA CASA VIA | | | | WALNUT CREEK | CA | 94598 | |
| 5711719 | MICHAEL MARSHALL | 13849 LORD FAIRFAX PL | | | | UPPER MARLBORO | MD | 20772 | |
| 5711720 | MICHAEL MARTAHUS | 1088 BEACON ALLEY | | | | COLUMUS | OH | 43201 | |
| 5711721 | MICHAEL MARTIN | 1279 SILVER GROVE RD | | | | BLUFF CITY | TN | 37618 | |
| 4851808 | MICHAEL MARTIN | 1220 YOSEMITE DR | | | | Colorado Springs | CO | 80910 | |
| 5711722 | MICHAEL MARTINEZ | 6098 S COVE DR | | | | TAYLORSVILLE | UT | 84128 | |
| 4804036 | MICHAEL MASTRATI | DBA GOOD LIFE USA | 620 N 43RD AVE SUITE 200 | | | PHOENIX | AZ | 85009 | |
| 5711723 | MICHAEL MATTHEW | 5209 S ORCHARD ST APT C | | | | UNIVERSITY PL | WA | 98467 | |
| 4819836 | MICHAEL MC GINNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711725 | MICHAEL MCCAIN | 154 DILL CIRCLE | | | | TALLADEGA | AL | 35160 | |
| 5711726 | MICHAEL MCCLELLAN | 313 BLESSINGER DRIVE | | | | FT WALTON BCH | FL | 32547 | |
| 4798362 | MICHAEL MCCORD | DBA MEDICAL DEPARTMENT STORE | 752 COMMERCE DR SUITE 8 | | | VENICE | FL | 34292 | |
| 5711727 | MICHAEL MCCORMICK | 9560 HILL RD | | | | KLAMATH FALLS | OR | 97603 | |
| 5711730 | MICHAEL MCDONALD JR | 2835 RIVER OAK DRIVE | | | | ORANGE PARK | FL | 32073 | |
| 5711731 | MICHAEL MCDOUGALL | 2400 LARCH CIR 204 | | | | MELBOURNE | FL | 32907 | |
| 4819837 | MICHAEL MCGEE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711732 | MICHAEL MCGOVERN | 2716 STRUCKMAN AVE | | | | RIVER GROVE | IL | 60171 | |
| 5711733 | MICHAEL MCKEE | 5818 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725 | |
| 5711734 | MICHAEL MCKEOWN | 1916 MORNINGLO LN | | | | COLUMBIA | SC | 29223 | |
| 5711735 | MICHAEL MCLAUGHLIN | 8216 FRANKFORD | | | | PHIL | PA | 19136 | |
| 5711736 | MICHAEL MCMOMIGAL | 1757 AMES PL | | | | SAINT PAUL | MN | 55106 | |
| 4688265 | MICHAEL MCMULLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711737 | MICHAEL MCMULLEN | 11282 DEACON TRAIL | | | | REDDING | CA | 96003 | |
| 5711738 | MICHAEL MCNEIL | 3245 ASPENWAY DR | | | | MEMPHIS | TN | 38115 | |
| 5711739 | MICHAEL MCQUIRE | 5200 JEAN DR | | | | JONESBORO | AR | 72404 | |
| 4819838 | MICHAEL MEANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797575 | MICHAEL MEKTHYEV | DBA JEWELRY STORE | 280 OCEAN PKWY 6G | | | BROOKLYN | NY | 11218 | |
| 5711740 | MICHAEL MERCADO | 5408 26TH PL SW | | | | NAPLES | FL | 34116 | |
| 5711741 | MICHAEL MERCURIO | 3709 MICHELLE DR | | | | BELLEVILLE | IL | 62226 | |
| 4819839 | MICHAEL MERRILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859239 | MICHAEL MESSER | 118 WEST 114TH STREET | | | | NEW YORK | NY | 10026 | |
| 4795779 | MICHAEL META | DBA METAWHOLESALE | PO BOX 623637 | | | OVIEDO | FL | 32762 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711742 | MICHAEL MEYER | 9528 GLENBOROUGH DR | | | | ELKO | MN | 55020 | |
| 5711743 | MICHAEL MICELI | 3N210 N HOWARD AVE | | | | ELMHURST | IL | 60126 | |
| 5711744 | MICHAEL MICHAEL | 1050 ZANZIBAR LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 5711745 | MICHAEL MICHAELKAAHEA | PO BOX 330507 | | | | KAHULUI | HI | 96733 | |
| 5711746 | MICHAEL MICHAELS | 23 BENNINGTON PL | | | | MORGANVILLE | NJ | 07751 | |
| 4851996 | MICHAEL MIKOTA | 137 ZAHNISER RD | | | | Mercer | PA | 16137 | |
| 4840059 | MICHAEL MINARS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711747 | MICHAEL MITCHELL | 16104 ALLENGLEN CT | | | | MITCHELLVILLE | MD | 20716 | |
| 4852820 | MICHAEL MITKO | 353 PARIS COLLIERS RD | | | | Burgettstown | PA | 15021 | |
| 4810694 | MICHAEL MOISES ABADI | 19500 TURNBERRY WAY | # 4D | | | AVENTURA | FL | 33180 | |
| 4845693 | MICHAEL MONETTE | 310 LIONEL AVE | | | | SOLVAY | NY | 13209 | |
| 5711748 | MICHAEL MONROE | 84 MAILLET LN | | | | NEW HARTFORD | CT | 06057 | |
| 5711749 | MICHAEL MOON | 815 N MCCANN | | | | KOKOMO | IN | 46901 | |
| 5711750 | MICHAEL MOORE | 7600 BAYSHORE DRIVE APT 1001 | | | | TREASURE ISLAND | FL | 33706 | |
| 4850811 | MICHAEL MOORE | 12205 SE 199TH ST | | | | Kent | WA | 98031 | |
| 5711751 | MICHAEL MORALES | 26 PULSAR CIRCLE | | | | SACRAMENTO | CA | 95822 | |
| 4840060 | MICHAEL MORALES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711752 | MICHAEL MORGAN N | 98 BONNY SHORES DRIVE | | | | LAKELAND | FL | 33801 | |
| 5711753 | MICHAEL MORRIS | 1026 COMPTON | | | | WICHITA | KS | 67218 | |
| 4819840 | MICHAEL MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851195 | MICHAEL MORRISON | 15415 273RD AVE CT E | | | | Buckley | WA | 98321 | |
| 4819841 | MICHAEL MOSER DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840061 | MICHAEL MOSKOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840062 | MICHAEL MOSKOWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680690 | MICHAEL MOYHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840063 | MICHAEL MOZZICATO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819842 | MICHAEL MULCAHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840064 | MICHAEL MULLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840065 | MICHAEL MURPHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711754 | MICHAEL MURRAY | 1779 LAKEVKIEW VILL DR | | | | BRANDON | FL | 33510 | |
| 5711755 | MICHAEL MYERS | 204 7TH AVE NW | | | | WASECA | MN | 56093 | |
| 4848656 | MICHAEL MYERS | 310 W TOWER ST | | | | Eureka | IL | 61530 | |
| 5711756 | MICHAEL NABORNE | PO BOX 78 | | | | NORWALK | CA | 90651 | |
| 5711757 | MICHAEL NAZARUK | 3014446 METAVANTE WAY | | | | SIOUX FALLS | SD | 57186 | |
| 4849579 | MICHAEL NEILSON | 5605 HAVRE ST | | | | Corpus Christi | TX | 78414 | |
| 4862839 | MICHAEL NELSON | 2051 HIGH STREET | | | | SELMA | CA | 93662 | |
| 5711758 | MICHAEL NEU | 18927 FALL RIDGE RD | | | | RICHMOND | MN | 56368 | |
| 5711759 | MICHAEL NEWBLE | 2007 REXFORD DR | | | | ROCKFORD | IL | 61109 | |
| 5711760 | MICHAEL NEWTON | 2518 45TH STREET SOUTH | | | | ST PETERSBURG | FL | 33711 | |
| 5711762 | MICHAEL NORRIS | EAST 33RD STREET | | | | CHATTANOOGA | TN | 37404 | |
| 5711763 | MICHAEL NOTES | 10851 171ST PL NONE | | | | JAMAICA | NY | 11433 | |
| 4840066 | MICHAEL NOVAK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711764 | MICHAEL NUCKELS | 7855 RED SUNSET WAY | | | | INDIANAPOLIS | IN | 46217 | |
| 5711765 | MICHAEL NUDSON | 6915 E LOBO AVE | | | | MESA | AZ | 85209 | |
| 4801015 | MICHAEL NUSINKIS | DBA LUXOR LINENS | 1418 E. LINDEN AVE | | | LINDEN | NJ | 07036 | |
| 5711766 | MICHAEL O BUCKLEY | 18339 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| 4849971 | MICHAEL OBRIEN | 1208 BROOK HOLLOW CT | | | | Bryan | TX | 77802 | |
| 4810811 | MICHAEL O'BYRN | 1717 NW 39 STREET | | | | OAKLAND PARK | FL | 33309 | |
| 4810028 | MICHAEL O'BYRN | 1717 NW 39TH ST | | | | OAKLAND PK | FL | 33309 | |
| 5711768 | MICHAEL OCONNELL | 640 PICKERING RD | | | | SOUTHAMPTON | PA | 18966 | |
| 4851465 | MICHAEL OCONNOR | 9597 JONES RD NO 893 | | | | Houston | TX | 77065 | |
| 4810060 | MICHAEL O'CONNOR | 6092 CLARK CENTER AVE. | | | | SARASTOA | FL | 34238 | |
| 4800605 | MICHAEL ODONNELL | DBA CAVE TOOLS | 125 RANCH ROAD | | | NEWTOWN | PA | 18940 | |
| 4840067 | MICHAEL O'DONOGHUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711769 | MICHAEL OHARA | 221 FAIR FOREST WAY | | | | GREENVILLE | SC | 29607 | |
| 5711770 | MICHAEL OJEDA | 14325 QUAIL CT | | | | FONTANA | CA | 92336 | |
| 4846004 | MICHAEL OLLEARY | 9001 E MILLETT DR | | | | Tucson | AZ | 85710 | |
| 5711771 | MICHAEL OROURKE | 43 ALBERT RD NONE | | | | EAST WEYMOUTH | MA | 02189 | |
| 5711772 | MICHAEL ORTEGA | 4400 HORIZON HILL BLVD | | | | SAN ANTONIO | TX | 78229 | |
| 5711773 | MICHAEL OTT | 7232 RALEIGH ST NW | | | | MASSILLON | OH | 44646 | |
| 5711774 | MICHAEL OWENS | 3528 W 76TH ST | | | | CHICAGO | IL | 60652 | |
| 4682226 | MICHAEL P ASCHOFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711775 | MICHAEL P DOTLICH | 55 SW 6TH AVE APT E4 | | | | OAK HARBOR | WA | 98277 | |
| 5711776 | MICHAEL P GAVLICK | 1149 RIDGEWOOD DR S | | | | PALM HARBOR | FL | 34683 | |
| 4847606 | MICHAEL P HOLLON | 2826 FALL LICK RD | | | | Lancaster | KY | 40444 | |
| 4840068 | MICHAEL P JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711777 | MICHAEL PACE | PO BOX 182 | | | | LAURA | OH | 45337 | |
| 4811381 | MICHAEL PALAKOVICH | 7350 DEAN MARTIN SUITE 303 | | | | LAS VEGAS | NV | 89139 | |
| 4840069 | MICHAEL PANEK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711778 | MICHAEL PAPKE | 5 REVERE DR | | | | NORTHBROOK | IL | 60062 | |
| 5711779 | MICHAEL PAPPATHOPOU | 521B PLEASANT LN | | | | WHITELAW | WI | 54247 | |
| 5711780 | MICHAEL PASKA | 208 CHARLES ST | | | | CAMBRIDGE | MA | 02141 | |
| 5711781 | MICHAEL PATINO | 400 W OVERLAND | | | | EL PASO | TX | 79901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711782 | MICHAEL PATRICIA | 10025 BARENGO AVE | | | | LAS VEGAS | NV | 89129 | |
| 5711783 | MICHAEL PATTERSON | PO BOX 36312 | | | | DES MOINES | IA | 50315 | |
| 4819843 | Michael Pavel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711784 | MICHAEL PEACOCK | 21 OAKWOOD DR | | | | NASH | TX | 75501 | |
| 5711785 | MICHAEL PEARL | 4367 BROSUIS CIR | | | | LAS CRUCES | NM | 88005 | |
| 4887430 | MICHAEL PENNETT | SEARS OPTICAL LOCATION 1143 | 6520 ELLWELL CR | | | REGO PK | NY | 11374 | |
| 5711786 | MICHAEL PENNEY | 1636 FAIRFAX DR | | | | VIRGINIA BCH | VA | 23453 | |
| 5711787 | MICHAEL PEREZ | 2271 BAYCT | | | | MADERA | CA | 93637 | |
| 5711788 | MICHAEL PERKINS | 1511 NEW BRITAIN AVE | | | | WEST HARTFORD | CT | 06110 | |
| 5711789 | MICHAEL PERRY | 2604 ORLANDS ST | | | | BALTIMORE | MD | 21224 | |
| 5711790 | MICHAEL PERSINGER | 426 BIG MOUNTAIN ROAD | | | | RUPERT | WV | 25984 | |
| 5711791 | MICHAEL PETERSON | 1124 W MAXWELL AVE | | | | SPOKANE | WA | 99201 | |
| 5711792 | MICHAEL PHELPS | 201 WHISPBROOKE CIRCLE | | | | LOUISVILLE | KY | 40229 | |
| 5711793 | MICHAEL PHILLIPS | 443 W JEFFERSON AVE | | | | NAPERVILLE | IL | 60540 | |
| 4840070 | MICHAEL PIAZZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711794 | MICHAEL PIELECH | 32 COTTAGE STREET | | | | TAUNTON | MA | 02780 | |
| 5711795 | MICHAEL PINEDA | 1209 W CAIN | | | | HOBBS | NM | 88240 | |
| 4840071 | MICHAEL PINGREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711796 | MICHAEL PINTAMO | 265 28TH ST | | | | BOULDER | CO | 80305 | |
| 5711797 | MICHAEL PITTMAN | 7890 N TIPPECANOE SHORES | | | | TIPPECANOE | IN | 46570 | |
| 4840072 | MICHAEL POKORNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711798 | MICHAEL POLLARD | 7437 FORREST AVE | | | | BALTIMORE | MD | 21234 | |
| 5711799 | MICHAEL POOLE | 245 COAKLEY LN | | | | SMITHFIELD | KY | 40068 | |
| 4840073 | MICHAEL POSNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771980 | MICHAEL POUNCEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711800 | MICHAEL POWELL | 4505 23RD PKWY | | | | TEMPLE HILLS | MD | 20748 | |
| 5711801 | MICHAEL PREASEAU | 16484 FOURTH STREET | | | | GUERNEVILLE | CA | 95446 | |
| 5711802 | MICHAEL PREVETT | 6197 FLUSHING ROAD | | | | FLUSHING | MI | 48433 | |
| 5711803 | MICHAEL PRIBYL | 716 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 5711804 | MICHAEL PRICE | 3270 AMHURST DR | | | | ATLANTA | GA | 30318 | |
| 5711805 | MICHAEL PRINCESS | 138 STACY BRIDGE RD | | | | ORANGEBURG | SC | 29118 | |
| 5711806 | MICHAEL QUILICI | 274 CENTENNIAL AVE NONE | | | | CHICO | CA | 95928 | |
| 4858316 | MICHAEL QUINLAN INC | 1016 W JACKSON | | | | CHICAGO | IL | 60607 | |
| 4846514 | MICHAEL R HALLER | 2344 FERGUSON RD | | | | Allison Park | PA | 15101 | |
| 5711807 | MICHAEL R MCCLURE | 705 JONES MILL RD | | | | CARTERSVILLE | GA | 30120 | |
| 4849536 | MICHAEL R RUEDA | 2656 BOYLE ST | | | | Carson City | NV | 89703 | |
| 5405713 | Michael R Swientnicki | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4904715 | Michael R. Spero dba C&M Cleaning | 14 Travis Cove Rd | | | | Kingston | NH | 03848 | |
| 4904715 | Michael R. Spero dba C&M Cleaning | PO Box 1066 | | | | Plaistow | NH | 03865 | |
| 5711809 | MICHAEL RACKLEY S | 14425 FOUR CHIMNEY DRIVE | | | | CENTREVILLE | VA | 20120 | |
| 4798405 | MICHAEL RADEL | DBA SUPERBCOOKWARE.COM | 3310 NICOLLET AVE SUITE #401 | | | MINNEAPOLIS | MN | 55408 | |
| 5711810 | MICHAEL RAGER | 1122 ARLINGTON STREET | | | | POMEROY | WA | 99347 | |
| 5711811 | MICHAEL RAIFYD | 14128 SE 45TH CRT | | | | SILVERFIELD | FL | 34491 | |
| 4840074 | MICHAEL RALBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711812 | MICHAEL RANES | 444 12 ST LOUIS ST | | | | TOLEDO | OH | 43605 | |
| 5711813 | MICHAEL RANGEL | 4501 E RIVERSIDE DR | | | | AUSTIN | TX | 78741 | |
| 5711814 | MICHAEL RASMUSSEN | 167 TORONTO AVE | | | | MASSAPEQUA | NY | 11758 | |
| 4840075 | MICHAEL REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711815 | MICHAEL RENO | 303 MAPLE ST | | | | SPRINGFIELD | MA | 01105 | |
| 5711816 | MICHAEL RENTAS | 54 HANCOCK ST | | | | LAWRENCE | MA | 01841 | |
| 5711817 | MICHAEL RENTIE | 1119 E 43RD ST | | | | TULSA | OK | 74106 | |
| 5711818 | MICHAEL REVIS | 593 ASHBURN F | | | | CINCINNATI | OH | 45240 | |
| 4819844 | MICHAEL REX & ASSOC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711819 | MICHAEL RICHARDSON | 27485 FRANKLIN RD APT APT 308 | | | | SOUTHFIELD | MI | 48034 | |
| 5711820 | MICHAEL RIGSBEE | 1313 12TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 4819845 | Michael Rinaldi | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847993 | MICHAEL RIVAGE SEUL | 404 JACKSON ST | | | | Berea | KY | 40403 | |
| 5711821 | MICHAEL RIVERA | 60 TERRACE VIEW | | | | BRONX | NY | 10463 | |
| 5711822 | MICHAEL ROACH | 1513 FIVE FORKS ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| 5711823 | MICHAEL ROBERSON | 7935 KENDALIA | | | | HOUSTON | TX | 77036 | |
| 5711824 | MICHAEL ROBERT | 6209 STEEL BRIDGE RD | | | | MACCLENNY | FL | 32063 | |
| 5711825 | MICHAEL ROBERTS | 807 HOMESTEAD AVE | | | | MAYBROOK | NY | 12543 | |
| 4819846 | MICHAEL ROBERTS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819847 | MICHAEL ROBERTS CONSTRUCTION LA SCALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711826 | MICHAEL ROBERTSON | 481 CRESTVIEW DR | | | | HENDERSON | KY | 42420 | |
| 4819848 | MICHAEL ROBERTS-PACIFICA PARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711827 | MICHAEL ROBINSON | 6151 CRESTWAY AVE | | | | BATON ROUGE | LA | 70812 | |
| 5711829 | MICHAEL ROCHELEAU | 1945 SEA OATS AVE | | | | FERNANDINA BEACH | FL | 32034 | |
| 5711830 | MICHAEL RODRIGUEZ | RR 11 BOX 347 | | | | BAYAMON | PR | 00956 | |
| 4801622 | MICHAEL ROGERS | DBA AMAZING GIFTS & DEALS | 3196 RUMSON ROAD | | | CLEVELAND HEIGHTS | OH | 44118 | |
| 5711831 | MICHAEL ROLETTER | 462 SEASHORE RD | | | | CAPE MAY | NJ | 08204 | |
| 4853236 | MICHAEL ROSE | 314 AMBERJACK WAY | | | | Summerville | SC | 29485 | |
| 4819849 | MICHAEL ROSENBURG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711832 | MICHAEL ROSS | 136 EMILY IVY CT | | | | KANNAPOLIS | NC | 28083 | |
| 5711833 | MICHAEL ROTH | 4909 DIMSON DR S | | | | WHITEHALL | OH | 43213-2487 | |
| 4852678 | MICHAEL ROTMANS | 64 LEITH LN | | | | Hilton | NY | 14468 | |
| 4885901 | MICHAEL ROUNDS | RELIABLE APPLIANCE LLC | 1200 E 76TH STREET SUITE 1218 | | | ANCHORAGE | AK | 99518 | |
| 5711834 | MICHAEL ROUSE | 117 EAST PEARL ST | | | | WELLSVILLE | NY | 14895 | |
| 5711835 | MICHAEL RUDY | 603 W MORSE ST | | | | PLANT CITY | FL | 33563 | |
| 5711836 | MICHAEL RUNYAN | 51 SEA FRONT TR | | | | PALM COAST | FL | 32164 | |
| 5711837 | MICHAEL RUSSELL | 2417 E GLENWOOD DR | | | | DES MOINES | IA | 50320 | |
| 4790955 | Michael Russell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711838 | MICHAEL RUTLAND | 3741 LYNWARD RD | | | | COLUMBUS | OH | 43228 | |
| 4840076 | MICHAEL RYBOVICH & SONS BOAT WORKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887209 | MICHAEL S KIM OD | SEARS OPTICAL 2027 | PO BOX 875413 | | | WASILLA | AK | 99687 | |
| 5711839 | MICHAEL S REED | 2400 POPE AVE | | | | STEELE | AL | 35987 | |
| 5711840 | MICHAEL S SWEET | 498 NEWELL | | | | AKRON | OH | 44305 | |
| 5711841 | MICHAEL S WILLIAMS | 726 SPORTSMAN CLUB RD | | | | RUSSELLVILLE | KY | 42276 | |
| 5711842 | MICHAEL SAEGER | 19305 DRISCOLL ST NW | | | | ELK RIVER | MN | 55330 | |
| 5711843 | MICHAEL SAJOR | 4471 W RANDOLPH ROAD | | | | CASA GRANDE | AL | 85194 | |
| 5711844 | MICHAEL SALAZAR | 623 N MT CARMEL | | | | WICHITA | KS | 67203 | |
| 4840077 | MICHAEL SALUS CONSTRUCTION, LLC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711845 | MICHAEL SANCHEZ | 1319 15TH ST | | | | EUNICE | NM | 88231 | |
| 5711846 | MICHAEL SARDINA | 35 OVERLOOK RD | | | | WAYLAND | MA | 01778 | |
| 4819850 | MICHAEL SAVULESCU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711847 | MICHAEL SCARLETT | 1502 HEATHER HOLLOW CR | | | | SILVER SPRING | MD | 20904 | |
| 5711848 | MICHAEL SCHIAVONE | PO BOX 73 | | | | CAMDEN | NY | 13316 | |
| 5711849 | MICHAEL SCHLECHT | 28673 KENROY AVE | | | | SANTA CLARITA | CA | 91387 | |
| 4887120 | MICHAEL SCHLOFMAN OD PLLC | SEARS OPTICAL 1485 | 1910 WELLS RD | | | ORANGE PARK | FL | 32073 | |
| 5711850 | MICHAEL SCHOOL | 570 SUMMERFORD LN NONE | | | | CROZET | VA | 22932 | |
| 5711851 | MICHAEL SCHULER | 4048 MUDDY CREEK RD | | | | VIRGINIA BCH | VA | 23457 | |
| 5711852 | MICHAEL SCHUYLER | PO BOX 1921 | | | | PORT ORCHARD | WA | 98366 | |
| 5711853 | MICHAEL SCHWAB | 56 DERBY LN NONE | | | | CLEVELAND | GA | 30528 | |
| 5711854 | MICHAEL SCHWARK | 16555 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 5711855 | MICHAEL SCOTT | 8453 GOLDFINCH WAY | | | | WEST CHESTER | OH | 45069 | |
| 4797585 | MICHAEL SCOTTO | DBA CHEAPERFAUCETS.COM | 17018 S DENKER AVE | | | GARDENA | CA | 90247 | |
| 4840078 | MICHAEL SEAMANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711856 | MICHAEL SHACKELFORD | 910 COUNTY ST | | | | BLANCHARD | OK | 73010 | |
| 5711857 | MICHAEL SHAFFER | APT 253 | | | | MINNETONKA | MN | 55305 | |
| 5711858 | MICHAEL SHANEE | 1518 S EAST ST | | | | INDIANAPOLIS | IN | 46225 | |
| 5711859 | MICHAEL SHANNON | 1659 E INVERNESS AVE | | | | MESA | AZ | 85204 | |
| 5711860 | MICHAEL SHEEHAN | 1129 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| 4846634 | MICHAEL SHELLEY | 536 JAMES RD | | | | Brick | NJ | 08723 | |
| 5711861 | MICHAEL SHERMAN1 | 1121 OSWEGO STREET | | | | UTICA | NY | 13502 | |
| 4819851 | MICHAEL SHIAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795678 | MICHAEL SHMULENSON | DBA PRIME HEALTH | 1204 AVENUE U SUITE 1181 | | | BROOKLYN | NY | 11229 | |
| 4850211 | MICHAEL SHOMO | 543 LITTLETOWN RD | | | | Homer City | PA | 15748 | |
| 4819852 | MICHAEL SHULMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711862 | MICHAEL SIBISKI | 902 MITCHUM CT | | | | BEL AIR | MD | 21014 | |
| 5711863 | MICHAEL SICKLER | 582 MAIN ST | | | | KINGSTON | NY | 12401 | |
| 4847909 | MICHAEL SIENKIEWICZ | 1230 ILLINOIS ST | | | | La Salle | IL | 61301 | |
| 5711865 | MICHAEL SIKINGER | 1453 YUCATAN DR SE | | | | RIO RANCHO | NM | 87124 | |
| 5711866 | MICHAEL SILVEIRA | 636 E CAMBRIDGE | | | | FRESNO | CA | 93705 | |
| 4850688 | MICHAEL SIMONETTI | 114 WILBUR AVE | | | | Rochester | NY | 14606 | |
| 4726450 | MICHAEL SIMPSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711867 | MICHAEL SINGLETON | 82 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906 | |
| 4846949 | MICHAEL SKINNER | 4170 SCATCHET VIEW DR | | | | Clinton | WA | 98236 | |
| 5711868 | MICHAEL SMITH | 35 COMMERCE RD | | | | STAMFORD | CT | 06902 | |
| 4819853 | MICHAEL SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711869 | MICHAEL SNUKIS | 7980 CROSS CREEK DR | | | | GLEN BURNIE | MD | 21061 | |
| 4802584 | MICHAEL SNYDER | DBA THE RAW DIET HEALTH SHOP | 5803 SE 83RD AVE | | | PORTLAND | OR | 97266 | |
| 4798316 | MICHAEL SOLDYN | DBA HEAVEN | 111 GLEN STREET | | | GLEN COVE | NY | 11542 | |
| 5711870 | MICHAEL SOMERVILLE | 506 SHREWSBURY PL | | | | PARKERSBURG | WV | 26101 | |
| 5711871 | MICHAEL SOSAK | 110 ORCHARD HILANDS DRIVE | | | | BOWER HILL | PA | 15367 | |
| 4800930 | MICHAEL SPINETTI | DBA SPINETTIS GAMING SUPPLIES | 810 S. COMMERCE ST. | | | LAS VEGAS | NV | 89106 | |
| 4850889 | MICHAEL SPIVEY | 973 S CO 350 RD W | | | | Connersville | IN | 47331 | |
| 5711872 | MICHAEL STAKE | 3943 GEORGE ROAD | | | | WISCONSIN RAPIDS | WI | 54495 | |
| 5711873 | MICHAEL STANFILL | 2135 STOUT ST | | | | DENVER | CO | 80205 | |
| 4819854 | MICHAEL STAPLETON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879397 | MICHAEL STAPLETON ASSOCIATES | MSA SECURITY | 9 MURRAY ST 2ND FLOOR | | | NEW YORK | NY | 10007 | |
| 5711874 | MICHAEL STEAD | 157 WILDACRES DR | | | | DINGMANS FERRY | PA | 18328 | |
| 5711875 | MICHAEL STEELE | 65 PIKE STREET | | | | NEW YORK | NY | 10002 | |
| 4794669 | MICHAEL STEEN | DBA SPALON LUXE LLC | 2325 POWDER SPRINGS ROAD SW | SUITE 500 | | MARIETTA | GA | 30064 | |
| 4887009 | MICHAEL STEPHEN MATTHEWS | SEARS OPTICAL 1159 | 440 DAVIS ST 1301 | | | SAN FRANCISCO | CA | 94111 | |
| 5711876 | MICHAEL STEWART | 8873 HEMLOCK LANE | | | | GARY | IN | 46403 | |
| 4886895 | MICHAEL STRASSER | SEARS OPT 1820 | 5000 SPRING HILL MALL | | | W DUNDEE | IL | 60118 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711877 | MICHAEL SUHRE | 1521 PEPPERIDGE CT | | | | ARNOLD | MO | 63010-4553 | |
| 5711878 | MICHAEL SUTTON | 1200 WEST MARKET STREET | | | | DECHERD | TN | 37324 | |
| 5711879 | MICHAEL SWEENEY | 2025 SWEENEY RD | | | | LOMPOC | CA | 93436 | |
| 5711880 | MICHAEL SYLVESTER | 5945 DUDLEY CT | | | | ARVADA | CO | 80003 | |
| 4849767 | MICHAEL T CARON | 542 CLOUDCROFT DR | | | | Deltona | FL | 32738 | |
| 5838424 | MICHAEL T MACIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838424 | MICHAEL T MACIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711881 | MICHAEL T MARKS | 195 KNOCKER LANE | | | | COFFEVILLE | AL | 36524 | |
| 4907396 | Michael T Newsam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711882 | MICHAEL T PINCAVITCH | 104 DIAMOND ST | | | | GREENSBORO | PA | 15338 | |
| 5711883 | MICHAEL T POWELL | 3203 N HALL ST APT 180 | | | | DALLAS | TX | 75204 | |
| 5711884 | MICHAEL T YAZZIE | OJO AMARILLO HSNG HSE 26 | | | | FRUITLAND | NM | 87416 | |
| 5711885 | MICHAEL TAETSCH | 3462 GREENWOOD DR | | | | TRAVERSE CITY | MI | 49686 | |
| 5711886 | MICHAEL TALIENTO | 164 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308 | |
| 4846690 | MICHAEL TAMEZ | 15688 E 2ND ST | | | | Ettrick | WI | 54627 | |
| 5850349 | Michael Tassey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711887 | MICHAEL TAYLOR | 146 DON AVE | | | | OZARK | AL | 36360 | |
| 4847623 | MICHAEL TAYLOR | 2005 UNION AVE | | | | Chesterton | IN | 46304 | |
| 4887189 | MICHAEL TENNANT | SEARS OPTICAL 1840 | 6501 W 95TH ST | | | CHICAGO RIDGE | IL | 60415 | |
| 5711888 | MICHAEL TERESA | 305 17TH AVE NE 2 | | | | GREAT FALLS | MT | 59404 | |
| 5711889 | MICHAEL TERRY | 7579 HUNTERS RIDGE DR | | | | PRINCE GEORGE | VA | 23875 | |
| 5711890 | MICHAEL TETREAULT | 440 W 24TH STREET | | | | BURLEY | ID | 83318 | |
| 5711891 | MICHAEL THEW | 694 8TH CT | | | | VERO BEACH | FL | 32962 | |
| 4840079 | MICHAEL THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711892 | MICHAEL THOMAS | 918 EDISON AVE | | | | LANSING | MI | 48910 | |
| 4850997 | MICHAEL THOMAS | 9941 E ROCKTON CIR | | | | New Orleans | LA | 70127 | |
| 5826618 | Michael Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711893 | MICHAEL THOMPSON | 216 S MAIN | | | | WASHINGTON | OK | 73093 | |
| 5711894 | MICHAEL TIRADANI | 5709 80TH AVE NE | | | | DEVILS LAKE | ND | 58301 | |
| 5711895 | MICHAEL TOCCI | 852 LOWER RIVER ROAD | | | | LINCOLN | RI | 02865 | |
| 5711896 | MICHAEL TODD | 261 BOGGS RD | | | | THOMASVILLE | NC | 27360 | |
| 4852773 | MICHAEL TODD JONES | 1912 CONSTITUTION DR | | | | Fairmont | WV | 26554 | |
| 5836658 | Michael Tolley | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711897 | MICHAEL TORRES | 3915 VENETIAN WAY NONE | | | | TAMPA | FL | 33634 | |
| 5711898 | MICHAEL TOUSEY | 1921 DORCHESTER AVE | | | | ALGONQUIN | IL | 60102 | |
| 5711900 | MICHAEL TRANFAGLIA | 34 KEITH DR NONE | | | | NORTON | MA | 02766 | |
| 5711901 | MICHAEL TRETTIN | 37883 MENARD CT | | | | FREMONT | CA | 94536 | |
| 5711902 | MICHAEL TRINH | 3171 HERITAGE SPRINGS CT | | | | SAN JOSE | CA | 95148 | |
| 5711903 | MICHAEL TROY | 1522 DAVERMAN DR | | | | LAGRANGE | KY | 40031 | |
| 4906034 | Michael Trujillo | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796547 | MICHAEL TUNNEY | DBA KEYSMART | 126 NORTH MARCELLA ROAD | | | MOUNT PROSPECT | IL | 60056 | |
| 5711904 | MICHAEL TURNER | 706 W 10TH ST | | | | CLARKSVILLE | TX | 75426 | |
| 4798610 | MICHAEL UHLER | DBA BEACH GRAPHIC PROS | 508 CENTRAL DR SUITE 107 | | | VIRGINIA BEACH | VA | 23454 | |
| 5711905 | MICHAEL UNDERSETH | 1187 SEA LARKE DR | | | | FALLBROOK | CA | 92028 | |
| 5711906 | MICHAEL UNGERANK | 1905 N 410 E | | | | KNOX | IN | 46534 | |
| 5711907 | MICHAEL UNGSON | 1823 FAIRVIEW ST | | | | BURBANK | CA | 91505 | |
| 4850952 | MICHAEL UPDEGRAFF | 11101 106TH AVENUE CT SW | | | | LAKEWOOD | WA | 98498 | |
| 5711908 | MICHAEL URIARTE | 108 W 6TH STREET | | | | BRIGEPORT | PA | 19405 | |
| 4793087 | Michael Ursini | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711909 | MICHAEL VAILLANT | COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 5711910 | MICHAEL VAN DER KOON | 436 N STEPHEN DR 2 | | | | PALATINE | IL | 60067 | |
| 5711911 | MICHAEL VANDERWOUD | 3437 PECOS ST | | | | DENVER | CO | 80211 | |
| 5711912 | MICHAEL VANDERZEE | 475 TROUTWOOD DR NONE | | | | PITTSBURGH | PA | 15237 | |
| 4846790 | MICHAEL VARNER | 334 HENDERSON DR | | | | San Jose | CA | 95123 | |
| 5711913 | MICHAEL VASQUEZ | 2737 STAEVEW DR | | | | TOLEDO | OH | 43609 | |
| 5711914 | MICHAEL VATERS | 15504 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795 | |
| 5711915 | MICHAEL VAUGHN | 5721 GOODSTONE DR | | | | RALEIGH | NC | 27616 | |
| 5711916 | MICHAEL VIEW | 203 W RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| 5711917 | MICHAEL VITTONE | 39 CARROL DR | | | | WAPPINGERS FA | NY | 12590 | |
| 5404478 | MICHAEL VOLOSHIN PLTF | 1725 MAIN ST 102 | | | | SANTA MONICA | CA | 90401 | |
| 4900954 | Michael Vonderach | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840080 | Michael Vrana | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4847093 | MICHAEL W DUNLAP | 6533 GRAYCROFT DR | | | | Knoxville | TN | 37918 | |
| 4800567 | MICHAEL W GRUBB | DBA PERFORMERSOFT | PERFORMERSOFT LLC 15500 SW JAY STR | | | BEAVERTON | OR | 97006 | |
| 5711918 | MICHAEL WADZINK | 13512 182ND AVE NW | | | | ELK RIVER | MN | 55330 | |
| 5711919 | MICHAEL WALCZAK | 936 GAGE STREET | | | | BENNINGTON | VT | 05201 | |
| 4840081 | Michael Wallace | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711920 | MICHAEL WALLETT | 46 RIVER ST | | | | FORT PLAIN | NY | 13339 | |
| 4840082 | MICHAEL WALSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649344 | MICHAEL WALSH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711921 | MICHAEL WALTON | 1156 Bear Head St | | | | Henderson | NV | 89011-2524 | |
| 5711922 | MICHAEL WARNER | 23 STORCH AVE | | | | WHEELING | WV | 26003 | |
| 4845319 | MICHAEL WARNER | 4068 KINGSFIELD DR | | | | Parrish | FL | 34219 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5711923 | MICHAEL WATKINS | 1200 FULLER WISER RD | | | | EULESS | TX | 76039 | |
| 5711924 | MICHAEL WATSON | 3156 BOUCHARD WAY NE | | | | MARIETTA | GA | 30066 | |
| 5711925 | MICHAEL WEINERT | 3374 S ASHBURY PLACE | | | | BOISE | ID | 83706 | |
| 5711926 | MICHAEL WERMERS | 1216 N VICTORIA PARK RD | | | | FT LAUDERDALE | FL | 33304 | |
| 5711927 | MICHAEL WERNERT | 6243 HOPES FERRY | | | | SAN ANTONIO | TX | 78233 | |
| 5711928 | MICHAEL WEST | 2907 9TH 12 STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5711929 | MICHAEL WHEELER | 7471 RIDGE RD | | | | SODUS | NY | 14551 | |
| 5711930 | MICHAEL WHITE | 99 MCCA DRIVE | | | | CROSSVILLE | TN | 38571 | |
| 5711931 | MICHAEL WILDER | PO BOX 28 | | | | CANTON | MN | 55922 | |
| 4840083 | MICHAEL WILKES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711932 | MICHAEL WILLIAMS | 54442 HICKORY FLATS DR | | | | W LAFAYETTE | OH | 43845 | |
| 5711933 | MICHAEL WILLIS | 6109 FAIR CREST COURT | | | | CINCINNATI | OH | 45224 | |
| 5711934 | MICHAEL WILLSON | 1936 JULIET AVE | | | | SAINT PAUL | MN | 55105 | |
| 5711935 | MICHAEL WILMER | 395 ESTEPPE ROAD | | | | FRONT ROYAL | VA | 22630 | |
| 5711936 | MICHAEL WILSON | 1810 HENRY LONG BLVD | | | | STOCKTON | CA | 95206 | |
| 5711937 | MICHAEL WOLFE | 700 W WALNUT 82 | | | | ORANGE | CA | 92867 | |
| 5711938 | MICHAEL WOOD | 5912 SAN BERNARDO | | | | LAREDO | TX | 78041 | |
| 4851772 | MICHAEL WOOD | 315 HIGHWAY F | | | | Defiance | MO | 63341 | |
| 5711939 | MICHAEL WOONHOE H | 365 H STREET CUSTOMER | | | | BLAINE | WA | 98230 | |
| 5711940 | MICHAEL WORDEN | 7779 TRAVIS TRL | | | | BRAINERD | MN | 56401 | |
| 5711941 | MICHAEL WRIGHT | 3143 GIFFORDS CHURCH RD | | | | DUANESBURG | NY | 12056 | |
| 5711942 | MICHAEL WRIGLEY | 10025 SHOREVIEW RD APT 13 | | | | DALLAS | TX | 75238 | |
| 5711943 | MICHAEL WYRICK | 1618 WEST MCCARTY ST | | | | JEFFERSON CY | MO | 65109 | |
| 5711945 | MICHAEL YOHANNES | 5106 STONE LN N | | | | SEATTLE | WA | 98133 | |
| 5711946 | MICHAEL YOUNG | 80 HILLSIDE TERRACE | | | | BURLINGTON | VT | 05401 | |
| 4789610 | Michael Young | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819855 | MICHAEL ZABELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711947 | MICHAEL ZABROWSKI | 1970 SPRINGDALE RD | | | | LANCASTER | SC | 29720 | |
| 5711948 | MICHAEL ZAMEOUKOS | 18 ESCANYO DR NONE | | | | S SAN FRAN | CA | 94080 | |
| 4848962 | MICHAEL ZANDER | 1812 EASY ST | | | | Medford | OR | 97504 | |
| 5711949 | MICHAEL ZEENA | PO BOX 2483 | | | | SNOWFLAKE | AZ | 85937 | |
| 4801798 | MICHAEL ZUCKERMAN | DBA MM BRICKS LLC | 2 WEST DELAWARE PLACE | | | CHICAGO | IL | 60610 | |
| 4851400 | MICHAEL ZUERCHER | 12924 4TH PL SE | | | | Snohomish | WA | 98290 | |
| 4819856 | MICHAEL&MICHELE BADKER REPETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524021 | MICHAEL, ABESHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186825 | MICHAEL, ADRIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478536 | MICHAEL, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469955 | MICHAEL, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326716 | MICHAEL, AQUAILA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241546 | MICHAEL, BLAKEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313664 | MICHAEL, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742628 | MICHAEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763089 | MICHAEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840084 | MICHAEL, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494520 | MICHAEL, CHASE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241780 | MICHAEL, CHRISTIAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662697 | MICHAEL, CLAIR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367338 | MICHAEL, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468278 | MICHAEL, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322117 | MICHAEL, CYRENTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624203 | MICHAEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695185 | MICHAEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714545 | MICHAEL, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163259 | MICHAEL, DENICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474183 | MICHAEL, DENISE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376194 | MICHAEL, DEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273582 | MICHAEL, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351903 | MICHAEL, FRANCIS X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628176 | MICHAEL, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628362 | MICHAEL, GENEVIEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644351 | MICHAEL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740643 | MICHAEL, GOLDRING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557029 | MICHAEL, GUENEVERE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162099 | MICHAEL, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460396 | MICHAEL, IAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520975 | MICHAEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770671 | MICHAEL, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326540 | MICHAEL, JAVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375736 | MICHAEL, JOHN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593508 | MICHAEL, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459059 | MICHAEL, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302111 | MICHAEL, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766839 | MICHAEL, JUDY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269095 | MICHAEL, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559764 | MICHAEL, KASSIDY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692617 | MICHAEL, KATHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146741 | MICHAEL, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580610 | MICHAEL, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630907 | MICHAEL, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458799 | MICHAEL, KENNETH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226290 | MICHAEL, KIERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767968 | MICHAEL, KIMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379680 | MICHAEL, KIMERY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561784 | MICHAEL, LASHANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580596 | MICHAEL, LAURA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597264 | MICHAEL, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840085 | MICHAEL, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352079 | MICHAEL, MERISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370395 | MICHAEL, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819857 | MICHAEL, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313106 | MICHAEL, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163963 | MICHAEL, NICHOLAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304192 | MICHAEL, NIKKOLUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299881 | MICHAEL, NITISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647731 | MICHAEL, PEACHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682335 | MICHAEL, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666905 | MICHAEL, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712244 | MICHAEL, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417979 | MICHAEL, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686321 | MICHAEL, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471795 | MICHAEL, SHARLENE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683642 | MICHAEL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678576 | MICHAEL, STALIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728191 | MICHAEL, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578702 | MICHAEL, TIARRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242820 | MICHAEL, TIMOTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617611 | MICHAEL, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256340 | MICHAEL, TRAVIS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344098 | MICHAEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202869 | MICHAEL, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709349 | MICHAEL, WEST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658866 | MICHAEL, ZACH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840086 | MICHAEL,GALEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819858 | MICHAELA & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711950 | MICHAELA A BAUER | 2507 BLUEFLAG ST | | | | TIPP CITY | OH | 45371 | |
| 5711951 | MICHAELA A STEVENS | PO BOX 783 | | | | TSAILE | AZ | 86556 | |
| 5711952 | MICHAELA ALLEN | 1313 PONTIAC AVE | | | | BROOKLYN | MD | 21225 | |
| 5711953 | MICHAELA BROWNE | 100 RIVERSIDE DR | | | | BATTLE CREEK | MI | 49037 | |
| 5711954 | MICHAELA DUSEK | PO BOX 486 | | | | BLACK EAGLE | MT | 59404 | |
| 5711955 | MICHAELA JOHNSON | 34605 284TH STREET | | | | BURKE | SD | 57523 | |
| 5711956 | MICHAELA KRESTENIC | 612 KENZ CT | | | | LAKE VILLA | IL | 60046 | |
| 5711957 | MICHAELA OLSON | 900 MAIN ST | | | | COLD SPRING | MN | 56320 | |
| 5711958 | MICHAELA PIRJEVEC | 5455 GIORGIS RD | | | | MOUNTAIN IRON | MN | 55768 | |
| 5711959 | MICHAELA POGRANZNI | 434 HIGHLAND AVE | | | | WHEELING | WV | 26003 | |
| 5711960 | MICHAELA TONKING | 3625 N VINE ST | | | | DENVER | CO | 80205 | |
| 5711961 | MICHAELA WASDIN | 1228 24TH ST | | | | VERO BEACH | FL | 32960 | |
| 5711962 | MICHAELA ZELAZOSKI | 7800 NHILLS BLVD 101 | | | | N LITTLE ROCK | AR | 72116 | |
| 5711963 | MICHAELAN ACOSTA | 1804 CONNALLY ST | | | | WACO | TX | 76711 | |
| 4480304 | MICHAELANGELO, ELIAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427661 | MICHAEL-ANN PEVEHOUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800926 | MICHAELANTHONYFURNITURE.COM LLC | DBA MICHAEL ANTHONY FURNITURE | 1268 W 6190 S | | | MURRAY | UT | 84123 | |
| 5711964 | MICHAEL-CHRY BUSH-STAPLES | 2701 N KESSLERBLVD | | | | INDPLS | IN | 46222 | |
| 4166504 | MICHAELCHUCK JR, LESTER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711965 | MICHAELCRYST WILLBER | 540 E MORGAN RD | | | | BATTLE CREEK | MI | 49017 | |
| 5711966 | MICHAELE E SMITH | 3611 ST NE UNIT181 | | | | AUBRN | WA | 98002 | |
| 5711967 | MICHAELE EDDY | 2025E81ST | | | | CLEVELAND | OH | 44103 | |
| 5711968 | MICHAELE JEMISON | 3126 LANTANA LN | | | | DALLAS | TX | 75241 | |
| 5711969 | MICHAELE MILLER | 16861 PIERSON ST | | | | DETROIT | MI | 48219 | |
| 5711970 | MICHAELE THORNE | 273 RIDGE ST | | | | LEETONIA | OH | 44431 | |
| 5711972 | MICHAELENE TIGER | 122 SLAYMAKER RD | | | | MILFORD | PA | 18337 | |
| 5711973 | MICHAELIA SZARNICKI | 1388 HAIGHT ST | | | | SAN FRANSISCO | CA | 94116 | |
| 5711974 | MICHAELUDES ELEFTHERIOS | 17232 THUNDER RD LN | | | | PONCHATOULA | LA | 70454 | |
| 4221926 | MICHAELIDES, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581663 | MICHAELIS, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583165 | MICHAELIS, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336211 | MICHAELIS, SHAREENA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459239 | MICHAELIS, SIERRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819859 | MICHAELIS, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848340 | MICHAELLANGEL CARAVEO | 2824 HAVEN ST | | | | Los Angeles | CA | 90032 | |
| 5711975 | MICHAELLAURA BENNETT | 5829 BOLTON CT | | | | INDIANAPOLIS | IN | 46219 | |
| 5711976 | MICHAELLE REYES | 63 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 5711977 | MICHAELMICHE RHODES | 20599 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5711978 | MICHAELMPENN MICHAELMPENNY | 8836 STONWAY | | | | NORTH CCANTON | OH | 44270 | |
| 5711979 | MICHAELN RONQUILLO | 201 3RD AVE | | | | CASA GRANDE | AZ | 85122 | |
| 4301990 | MICHAELPARKER, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711980 | MICHAELPOOVEY CAROLTHOMAS | 1940 HWY 70 SE | | | | FAYETTEVILLE | NC | 28302 | |
| 4840087 | MICHAEL'S COLLISION TECHNICIANS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849840 | MICHAELS CONSTRUCTION THE VILLAGES CORP | 4518 YARMOUTH AVE S | | | | Saint Petersburg | FL | 33711 | |
| 4879053 | MICHAEL'S DELIVERY SERVICE | MICHAEL C PRENTICE | 2115 LAKE SHANNON DRIVE | | | FAYETTEVILLE | NC | 48084 | |
| 4863020 | MICHAELS ELECTRICAL SERVICES INC | 2109 ARMADA DRIVE | | | | CHESAPEAKE | VA | 23321 | |
| 4879060 | MICHAELS ELECTRONICS | MICHAEL D LUTZ | 416 E 2ND ST | | | THE DALLES | OR | 97058 | |
| 4852782 | MICHAELS FLOORING SERVICE LLC | 13922 54TH AVE SE | | | | Everett | WA | 98208 | |
| 5711981 | MICHAELS GLORIA | 104 LARKSPUR RD | | | | NEWARK | DE | 19711 | |
| 4865161 | MICHAELS GREENHOUSES INC | 300 SOUTH MERIDEN RD | | | | CHESHIRE | CT | 06410 | |
| 4126629 | Michael's Greenhouses Inc | 300 South Meriden Rd | | | | Cheshire | CT | 06410 | |
| 5711982 | MICHAELS JESSICA | 21 CONCORD ST | | | | MALDEN | MA | 02148 | |
| 4866895 | MICHAELS KEYS INC | 4003 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 | |
| 4840088 | MICHAEL'S MAINTENANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871108 | MICHAELS MAINTENANCE AND APPLIANCE | 12 PARK RD | | | | ISLAMORADA | FL | 33036-3586 | |
| 5711983 | MICHAELS MAKAYLA | 509 MARION OVERLOOK | | | | RIDGWAY | CO | 81432 | |
| 4888921 | MICHAELS OF OREGON CO | UNIT #46 P O BOX 4800 | | | | PORTLAND | OR | 97208 | |
| 5711984 | MICHAELS PAM | 6979 ARLINGTON AVE 105 B | | | | RIVERSIDE | CA | 92506 | |
| 5797539 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON St. | | | | Greenfield | OH | 45123 | |
| 4879129 | MICHAELS SMALL ENGINE REPAIR | MICHAEL RICHARDS | 315 LUDLOW AVENUE | | | GREENFIELD | OH | 45123 | |
| 5792843 | MICHAELS SMALL ENGINE REPAIR | 246 JEFFERSON ST. | | | | GREENFIELD | OH | 45123 | |
| 4286469 | MICHAELS, ALAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304025 | MICHAELS, BREANNA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565893 | MICHAELS, CARLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650528 | MICHAELS, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720942 | MICHAELS, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819860 | MICHAELS, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405272 | MICHAELS, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444127 | MICHAELS, CORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479689 | MICHAELS, DOREEN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566043 | MICHAELS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684818 | MICHAELS, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486480 | MICHAELS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452244 | MICHAELS, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757155 | MICHAELS, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768707 | MICHAELS, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188460 | MICHAELS, JAZMIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334196 | MICHAELS, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776748 | MICHAELS, JIMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482299 | MICHAELS, JOSEPH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260896 | MICHAELS, KEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444674 | MICHAELS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468737 | MICHAELS, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334430 | MICHAELS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265078 | MICHAELS, MURRAY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244975 | MICHAELS, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334106 | MICHAELS, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477247 | MICHAELS, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789703 | Michaels, Rosalie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449879 | MICHAELS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152115 | MICHAELS, SHACORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759476 | MICHAELS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195352 | MICHAELS, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249146 | MICHAELS, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330378 | MICHAELS, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347346 | MICHAELS, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405924 | MICHAELS, YOUSSEF F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711985 | MICHAELSEN JULIA | 15 GALLOPING HILL RD | | | | BROOKFIELD | CT | 06804 | |
| 4828720 | MICHAELSEN, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391884 | MICHAELSEN, MARIA ALONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711986 | MICHAELSON DELIA A | 64051 CHAPEL HILL BLVD APT 1 | | | | PASCO | WA | 99301 | |
| 4220840 | MICHAELSON, BONNY LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579337 | MICHAELSON, CALEB D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712374 | MICHAELSON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229786 | MICHAELSON, LAURA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278604 | MICHAELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276890 | MICHAELSON, SOPHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810711 | MICHAELSON'S APPLIANCE REPAIR, INC | 9231 LAZY LANE | | | | TAMPA | FL | 33614 | |
| 4877298 | MICHAELSONS SHARPENING SVCE | JAMES K MICHAELSON | 2246 STANTON AVE | | | FRANKLINVILLE | NJ | 08322 | |
| 5711987 | MICHAELTRINA R FLEMMING-BARNES | 153 PRINCETON AVE | | | | AMHERST | NY | 14226 | |
| 4203602 | MICHAELY, KAYCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711988 | MICHAELYN MARIE | PO BOX 2082 | | | | FORT WASHAKIE | WY | 82514 | |
| 5711989 | MICHAELYNN JONES | 5231 HONEYTREE LOOP | | | | COLUMBUS | OH | 43229 | |
| 4548705 | MICHAELYNN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711990 | MICHAIL KONSTANTAKIS | PANAGHA MONOFATSIOU | | | | HERAKLION | | 70016 | GREECE |
| 4651346 | MICHAIL, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756410 | MICHAILOV, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711991 | MICHAL KOBIALKA | 2322 MILWAUKEE AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5711992 | MICHAL LINDSAY | 3620 7 ST NW | | | | WASHINGTON | DC | 20005 | |
| 5711993 | MICHAL SIBONY | 821 MULBERRY LN | | | | SUNNYVALE | CA | 94087 | |
| 4840089 | Michal Wiesler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291483 | MICHAL, GAIL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348859 | MICHALAK, LIDIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714360 | MICHALAK, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446895 | MICHALAK, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689080 | MICHALAK, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745065 | MICHALKES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641909 | MICHALCZEWSKI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711994 | MICHALE A MODICOWITZ | 10 LINDSEY AV | | | | DAVILLE | PA | 17821 | |
| 5711995 | MICHALE CAMPBELL | 105 BLUE TICK LN | | | | DALLAS | NC | 28034 | |
| 4852357 | MICHALE DEBOW | 220802 REDBAY RD | | | | Katy | TX | 77449 | |
| 5711996 | MICHALE LAWSON | 209 BISLPO ST | | | | CORBIN | KY | 40701 | |
| 4828721 | MICHALE TREDWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711997 | MICHALE WINKLER | 225 HENDERSON LN | | | | WEEDSPORT | NY | 13166 | |
| 4717183 | MICHALEC, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408133 | MICHALEK JR, STEPHEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294862 | MICHALEK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5819472 | Michalene Keneaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891406 | Michalene Keneaster | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425346 | MICHALEWSKI, ROBERT K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546445 | MICHALIK, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683793 | MICHALLOW, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364528 | MICHALOSKI, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711998 | MICHALOWSKA JUSTYNA | 300 GARDENS EDGE DRIVE | | | | VENICE BEACH | FL | 34285 | |
| 4430033 | MICHALOWSKI, RUSSELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5711999 | MICHALS SABRINA | 106 EUCLID AVE | | | | ALLENHURST | NJ | 07711 | |
| 4600405 | MICHALS, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705505 | MICHALS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303770 | MICHALSEN, CRAIG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712000 | MICHALSKI LORI | 315A N 8TH ST | | | | WATERFORD | WI | 53185 | |
| 5403005 | MICHALSKI MARY C | 3333 BEVERLY BLVD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 4376283 | MICHALSKI, ABBY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357198 | MICHALSKI, ANDREW D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486184 | MICHALSKI, ANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290618 | MICHALSKI, BRENDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792844 | MICHALSKI, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457322 | MICHALSKI, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475214 | MICHALSKI, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641176 | MICHALSKI, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692921 | MICHALSKI, KERI A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855607 | Michalski, M. Catherine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289125 | MICHALSKI, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447337 | MICHALSKI, MEGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481025 | MICHALSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687555 | MICHALSKI, WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145131 | MICHAM, MANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712001 | MICHAUD AMANDA | 119 WILDEU ROAD | | | | SEAFORD | VA | 23696 | |
| 5712002 | MICHAUD BEVERLY | 26033 DEERT ROSE LN | | | | SUN CITY | CA | 92586 | |
| 5712003 | MICHAUD CINDY | 226 GARLAND ST | | | | BANGOR | ME | 04401 | |
| 5712004 | MICHAUD CORRINE | 120 FRICK AVE | | | | WAYNESBORO | PA | 17268 | |
| 4235114 | MICHAUD FORTUNE, LOVELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712005 | MICHAUD JANET | 141 BEECHER AVE | | | | WATERBURY | CT | 06705 | |
| 5712006 | MICHAUD JEAN | PO BOX 158 | | | | DOWELL | MD | 20629 | |
| 5712007 | MICHAUD LADONNA | 354 MAIN STREET | | | | OXFORD | MA | 01540 | |
| 5712008 | MICHAUD MICHELLE M | 13 CAMP STREET 2ND FL | | | | WORCESTER | MA | 01603 | |
| 5712009 | MICHAUD PEARL | 2940 COBB PKWY CUMBERLAND | | | | ATLANTA | GA | 30339 | |
| 4719647 | MICHAUD, ALLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521062 | MICHAUD, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431370 | MICHAUD, ANNIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819861 | MICHAUD, BENOIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249668 | MICHAUD, CARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330465 | MICHAUD, CATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330926 | MICHAUD, CHANTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350992 | MICHAUD, CHRISTIAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347607 | MICHAUD, CONSTANCE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318596 | MICHAUD, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672175 | MICHAUD, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393377 | MICHAUD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223748 | MICHAUD, JESSICA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485833 | MICHAUD, JOSEPH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406559 | MICHAUD, JUNIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4831369 | MICHAUD, KIM & BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346704 | MICHAUD, MARK W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655188 | MICHAUD, MARYSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346853 | MICHAUD, NATACHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224885 | MICHAUD, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347877 | MICHAUD, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393976 | MICHAUD, PHILIP G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346826 | MICHAUD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224826 | MICHAUD, RON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347492 | MICHAUD, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443643 | MICHAUD, RODDE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394701 | MICHAUD, ROSEMARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346814 | MICHAUD, STELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828722 | MICHAUD, STEVE AND CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348436 | MICHAUD, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235471 | MICHAUD, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346920 | MICHAUD, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792920 | Michaud, Wally & Odine | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441480 | MICHAUD-NOLAN, AIMELY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712010 | MICHAUX GERALDINE | 1312 NEALTOWN RD | | | | GREENSBORO | NC | 27405 | |
| 5712011 | MICHAUX JUDITH | 3450 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| 4383535 | MICHAUX, JAZMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430551 | MICHAUX, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618273 | MICHAUX, TIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243969 | Micheal A. Simmonds, Co | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712012 | MICHEAL ALLEN | 8050 36TH AVE N | | | | STPETE | FL | 33710 | |
| 5712013 | MICHEAL B BRADBERRY | 1717SOUTH9THSTREET | | | | LAFAYETTE | IN | 47905 | |
| 5712014 | MICHEAL BEAN | 771 KINNEY RD | | | | HUDSON | WI | 54016 | |
| 5712015 | MICHEAL BENJAMIN | 16 YORK AVE APT 1 | | | | TOWANDA | PA | 18848-1935 | |
| 5712016 | MICHEAL BRITTON | 774 ROSEWOOD ROAD WEST | | | | EAST STROUDSBURG | PA | 18301 | |
| 5712017 | MICHEAL BURKMIER | 4985 ESTELLA RD | | | | DALZELL | SC | 29040 | |
| 5712018 | MICHEAL BURROSS | 604 E PRESCOTT RD | | | | SALINA | KS | 67401 | |
| 5712019 | MICHEAL CABARRAS | 3102 NE 4TH CT | | | | OCALA | FL | 34479 | |
| 5712020 | MICHEAL CLARK | 751 BOWLING DR APT 191 | | | | SACRAMENTO | CA | 95823 | |
| 5817890 | Micheal D'Ambrosio | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712022 | MICHEAL EVLYN H | 1518 STACY AVE | | | | GONZALES | LA | 70737 | |
| 5712023 | MICHEAL FLETCHER | 947 STOLZ | | | | DAYTON | OH | 45458 | |
| 4840090 | Micheal George | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712024 | MICHEAL HAWKINS | 6217 LAKEHEAVEN DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5712025 | MICHEAL HENDRICKS | 4917 EYLAU RD | | | | TEXARKANA | TX | 75501 | |
| 5712026 | MICHEAL J DIVER | 3267 MAGNEY DR | | | | CLOQUET | MN | 55720 | |
| 5712027 | MICHEAL JOHNSON | 2029 14TH STREER | | | | LAKE CHARLES | LA | 70601 | |
| 5712028 | MICHEAL KEENE | 48 BORTH FRONT ST EXT | | | | CRISFIELD | MD | 19973 | |
| 5712029 | MICHEAL KELLY | 209 HIGHWOOD DR | | | | BELLEVILLE | IL | 62223 | |
| 5712030 | MICHEAL LANCE | 10078 HIGHWAY 707 | | | | MYRTLE BEACH | SC | 29588 | |
| 5712031 | MICHEAL MAREK | 5285 S PARK AVE | | | | HAMBURG | NY | 14075-1520 | |
| 5712032 | MICHEAL MARTIN | 361 FLETCHER AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5712033 | MICHEAL MINUTELLO | 2660 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306 | |
| 5712034 | MICHEAL MOORE | 1011 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 4846363 | MICHEAL MORRIS | 4610 SOUTH RD | | | | Harrisburg | PA | 17109 | |
| 5712035 | MICHEAL MORTON | 1425 WAYNEDALE DR | | | | GARRETT | IN | 46738 | |
| 5712036 | MICHEAL MURPHY | 10828 BEACON AVE | | | | KINGSTON | MO | 64650 | |
| 5712037 | MICHEAL NORBECK | 1917 SAMPSON ST | | | | BUTTE | MT | 81416 | |
| 5712038 | MICHEAL OAKS | 2689 NIAGARA STREET | | | | CINCINNATI | OH | 45231 | |
| 5712039 | MICHEAL R PADILLA | 1025 RAILROAD AVE | | | | LAS VEGAS | NM | 87701 | |
| 5712040 | MICHEAL RAVON | 108 EBONY LANE | | | | WEST COLUMBIA | SC | 29170 | |
| 5712041 | MICHEAL RENNALLS | 355 DOWNING DR | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 5712042 | MICHEAL ROYALLILLIES | 15 PAULA DRIVE | | | | PORTERDALE | GA | 30014 | |
| 4852019 | MICHEAL SALKA | 9600 NIMS LN | | | | Pensacola | FL | 32534 | |
| 5712043 | MICHEAL SHEPARD | 309211 CTY 1143 | | | | FELTSMILLS | NY | 13638 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712044 | MICHEAL SMITH | 2945 ROUNDHILL RD | | | | ALAMO | CA | 94507 | |
| 5712045 | MICHEAL SNOOK | 2932 E GREENHEDGE AVE | | | | ANAHEIM | CA | 92806 | |
| 5712046 | MICHEAL STYCHE | 441 CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| 5712047 | MICHEAL TAYLOR | 1375 PYRAMID HILL BLVD | | | | HAMILTON | OH | 45013 | |
| 5712048 | MICHEAL THOMPSON | 431 CHERRY AVE | | | | HIGHSPIRE | PA | 17034 | |
| 5712049 | MICHEAL TISDALE | 5810 LAS VIRGENESS ROAD | | | | CALABASAS | CA | 91302 | |
| 5712052 | MICHEAL VIDAL | 1119 AVON MANOR | | | | ROCHESTER HILL | MI | 48307 | |
| 5712053 | MICHEAL W KELLY | 1304 DECKER AVE | | | | JEFFERSON | PA | 15025 | |
| 5712054 | MICHEAL WEEVER | 4422 TRAILWOOD DR | | | | COHUTTA | GA | 30710 | |
| 5712055 | MICHEAL WILLIAMS | 1623 WAYBURN | | | | DETROIT | MI | 48224 | |
| 5712056 | MICHEAL YARN | 1901 5TH ST WEST APTF | | | | BRADENTON FL | FL | 34205 | |
| 4437678 | MICHEAL, OLADELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458197 | MICHEAL, ZACH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712057 | MICHEALLE MORRISON | 450 HERZL STREET | | | | BROOKLYN | NY | 11212 | |
| 4361622 | MICHEAU, ISABELLA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828723 | MICHEAUX HALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712058 | MICHEAUX LADARIUS | 14200 VANCE JACKSON | | | | SAN ANTONIO | TX | 78249 | |
| 5712059 | MICHEL CORY | 349 KIELY BLVD A207 | | | | SAN JOSE | CA | 95129 | |
| 5712060 | MICHEELA BROWN | 1509 PINE STREET | | | | OMAHA | NE | 68102 | |
| 4282290 | MICHEFF, MARTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840091 | MICHEL BERREBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712061 | MICHEL BEVERLY | 4945 YACHT PEN LN | | | | LAFITTE | LA | 70067 | |
| 5797540 | Michel Bolour | 12301 Wilshire Blvd. | Suite 403 | | | Los Angeles | CA | 90025 | |
| 5791331 | MICHEL BOLOUR | ATTN: MICHEL BALOUR, MANAGER | 12301 WILSHIRE BLVD. | SUITE 403 | | LOS ANGELES | CA | 90025 | |
| 5712062 | MICHEL BUSTILLOS | 120 WEBER STREET | | | | HAVR DE GRACE | MD | 21078 | |
| 5712063 | MICHEL CORTES | CALLE 33 AE1 | | | | CAROLINA | PR | 00987 | |
| 5712064 | MICHEL GAIL | 5088 GRENOBLE CT | | | | MARRERO | LA | 70072 | |
| 5712065 | MICHEL GUADALUPE | 1018 SHAWNEE AVE | | | | KANSAS CITY | KS | 66105 | |
| 4819862 | MICHEL GUNTZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712066 | MICHEL HERMELINDA | 3705 S HENDERSON ST NONE | | | | FORT WORTH | TX | 76110 | |
| 4736793 | MICHEL JACQUES, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712067 | MICHEL JERMAINE | 3307 MEMORIAL AVE | | | | ROANOKE | VA | 24016 | |
| 5458921 | MICHEL JOHN | 3482 HASKELL LN SE | | | | SOUTHPORT | NC | 28461-9130 | |
| 5712068 | MICHEL JUAN | 1225 E AIRPORT DRIVE | | | | ONTARIO | CA | 91761 | |
| 5712071 | MICHEL MARTHA | 8956 HARNESS APT LA | | | | SPRING VALLEY | CA | 91977 | |
| 5712072 | MICHEL MARTINEZ | 745 LOCUSC ST | | | | READING | PA | 19604 | |
| 5712073 | MICHEL NANETTE | 551 NW 42ND AVE | | | | PLANTATION | FL | 33317 | |
| 4795095 | MICHEL PEREZ | DBA GROWMOBILE | 807 ALTON RD SUITE 6 | | | MIAMI BEACH | FL | 33139 | |
| 5712074 | MICHEL R GARCIA | 316 VAN BUREN ST | | | | PUEBLO | CO | 81004 | |
| 5712075 | MICHEL SANCHEZ | 10904 SW 2ND ST 10R | | | | MIAMI | FL | 33174 | |
| 4819863 | MICHEL SUSAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712076 | MICHEL SYLVIE | MONARCH ST | | | | LEOMINSTER | MA | 01453 | |
| 4748417 | MICHEL, AGATHE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243930 | MICHEL, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204959 | MICHEL, BENJAMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619384 | MICHEL, BENNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230090 | MICHEL, BERNADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203894 | MICHEL, CARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753680 | MICHEL, CARLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760782 | MICHEL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169619 | MICHEL, CELIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392747 | MICHEL, CHELSEA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228210 | MICHEL, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423410 | MICHEL, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819864 | MICHEL, DAN & JANELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693690 | MICHEL, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401881 | MICHEL, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739954 | MICHEL, ELENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216935 | MICHEL, ELOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626233 | MICHEL, EMMANUELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252633 | MICHEL, FLOR V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237585 | MICHEL, GAELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241689 | MICHEL, GAETAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232431 | MICHEL, GUERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258159 | MICHEL, GUILAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188801 | MICHEL, GUILLERMINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244192 | MICHEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252743 | MICHEL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398538 | MICHEL, JEAN PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652524 | MICHEL, JEAN-PHILIPPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461984 | MICHEL, JONATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212936 | MICHEL, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180022 | MICHEL, JOSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422060 | MICHEL, JOVANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819865 | MICHEL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144754 | MICHEL, KERSISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323801 | MICHEL, KRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716752 | MICHEL, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491384 | MICHEL, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235216 | MICHEL, LUKSONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421617 | MICHEL, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679926 | MICHEL, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211235 | MICHEL, MARITZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677756 | MICHEL, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209003 | MICHEL, MATEO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223968 | MICHEL, MEDJYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486173 | MICHEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414495 | MICHEL, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624601 | MICHEL, ODETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382737 | MICHEL, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210343 | MICHEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840092 | MICHEL, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331056 | MICHEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828724 | MICHEL, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242431 | MICHEL, PHANIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655384 | MICHEL, PIERRE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471235 | MICHEL, QUAZIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652181 | MICHEL, REBECCA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247872 | MICHEL, RHAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722529 | MICHEL, ROSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234858 | MICHEL, SABINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641823 | MICHEL, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680899 | MICHEL, SCHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228121 | MICHEL, SOREL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235931 | MICHEL, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480212 | MICHEL, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219760 | MICHEL, STEVEN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445673 | MICHEL, TAMARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228734 | MICHEL, VANESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748033 | MICHEL, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755050 | MICHEL, YOVANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241584 | MICHELA, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840093 | MICHELANGELO CUSTOM HOMES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691260 | MICHEL-CUEVAS, MARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828725 | MICHELE & CHRIS BARWICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4137472 | Michele A Horton | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819866 | MICHELE ALEGRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712077 | MICHELE ARNOLD | 531 EUGENE HILL RD | | | | HAMBURG | AR | 71646 | |
| 5712078 | MICHELE BACCI | 261 CLUBHOUSE DR | | | | MIDDLETOWN | NJ | 07748 | |
| 5712079 | MICHELE BAKER | 191 HAMPTON DR | | | | CHAMBERSBURG | PA | 17202 | |
| 5712080 | MICHELE BANKS | 96 STRALEY AVE | | | | BUFFALO | NY | 14211 | |
| 5712081 | MICHELE BEST | 1932 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514 | |
| 5712082 | MICHELE BETTENCOURT | 21861 GOLDSTONE TER | | | | STERLING | VA | 20164 | |
| 5712083 | MICHELE BIANCHI | 2639 DEER ST | | | | STREETSBORO | OH | 44241 | |
| 5712084 | MICHELE BODAY | 510 W BAIRD | | | | WEST LIBERTY | OH | 43357 | |
| 5712085 | MICHELE BREWER | 3104 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802 | |
| 5712086 | MICHELE BRITTS-LOGAN | 6155 FOX CHASE CT | | | | FLORISSANT | MO | 63034 | |
| 5712088 | MICHELE BROWN | 7211 NORTH SANDSTONE | | | | JACKSON | MI | 49203 | |
| 5712089 | MICHELE BRYCE | 1818 OCEAN AVE 6V | | | | BROOKLYN | NY | 11230 | |
| 5712090 | MICHELE COHEN | 19959 RYAN RD | | | | DETROIT | MI | 48234 | |
| 5712091 | MICHELE COLE | 85 SAVOY ST | | | | BRIDGEPORT | CT | 06606 | |
| 5712092 | MICHELE CORNELL | 2913 ELWOOD AVE | | | | SOUTH BEND | IN | 46628 | |
| 5712093 | MICHELE COX | 191 NE SHAFFORD AVE | | | | ESTACADA | OR | 97023 | |
| 5712094 | MICHELE DAHL | 13483 IBIS ST NW | | | | ANDOVER | MN | 55304 | |
| 5712095 | MICHELE DALEY | 325 RIDGE ROAD | | | | COLONIAL HEIG | VA | 23834 | |
| 5712096 | MICHELE DANNER | 20037 MILL POINT RD | | | | BOONSBORO | MD | 21713 | |
| 5712097 | MICHELE DAVIES | 616 W FULTON ST | | | | CHICAGO | IL | 60661 | |
| 5712098 | MICHELE DAVIS | 80 E CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 5712099 | MICHELE DEES | PO BOX 16 | | | | BELLE RIVE | IL | 62810 | |
| 5712100 | MICHELE DELAMORA | 125 BRANDYWINE DR | | | | MCMURRAY | PA | 15317 | |
| 5712101 | MICHELE DESANTIS | 907 EAST 28TH ST | | | | ERIE | PA | 16504 | |
| 5712102 | MICHELE DUCLOS | 30 CHERRY STREET | | | | CONCORD | NH | 03301 | |
| 4819867 | MICHELE DUGAN DESIGN, LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809862 | MICHELE E MALONE | 3373 MT DIABLE BLVD | | | | LAFAYETTE | CA | 94549 | |
| 5712103 | MICHELE EADY | 5417 LYNBROOK LANDING | | | | VIRGINIA BEACH | FL | 23462 | |
| 4840094 | MICHELE ETHEREDGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7859 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712104 | MICHELE FENSTEAMACHEA | 1179 MACK RD | | | | MANSFIELD | PA | 16933 | |
| 5712105 | MICHELE FISHER | 337 HAMPTON PKWY 1 | | | | TONAWANDA | NY | 14217 | |
| 5712107 | MICHELE FORREST | 1119 S OAK ST | | | | CLOQUET | MN | 55720 | |
| 5712108 | MICHELE FREEMAN | 121 PINE ST NONE | | | | NORWELL | MA | 02061 | |
| 5712109 | MICHELE FURST | 53 102ND AVE | | | | COON RAPIDS | MN | 55448 | |
| 4840095 | MICHELE GARDINER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862558 | MICHELE GARTNER | 200 HUCK FINN SHOPPING CENTER | | | | HANNIBAL | MO | 63401 | |
| 5712111 | MICHELE GEORGE | 6381 BARCLAY AVE | | | | INVER GROVE | MN | 55077 | |
| 5712112 | MICHELE GILLMAN | 4039 THOMAS AVE | | | | MINNETONKA | MN | 55345 | |
| 5712113 | MICHELE GOLDMAN | 6043 SOUTH HARPERIN | | | | CHICAGO | IL | 60637 | |
| 5712114 | MICHELE GONZALEZ | 830 S WEBSTER AVE APT 21 | | | | ANAHEIM | CA | 92804 | |
| 5712115 | MICHELE GRANT | 55 CROMWELL DR | | | | ROCKY MOUNT | VA | 24151 | |
| 5712116 | MICHELE GRAVES | 16612 H SPICEBERRY COURT | | | | HAGERSTOWN | MD | 21740 | |
| 4840096 | MICHELE GRENDENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840097 | MICHELE HABER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712118 | MICHELE HAGUE | 385 CARLTON PLACE | | | | EXTON | PA | 19341 | |
| 5712119 | MICHELE HARNICK | 43332 QUAIL ST | | | | HOLLYWOOD | MD | 20636 | |
| 5712120 | MICHELE HARRIS | 7904 SPICEBERRY CIRCLE | | | | GAITHERSBURG | MD | 20877 | |
| 5712121 | MICHELE HARRISON | 1803 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 4840098 | MICHELE HASSINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712122 | MICHELE HIBORIK | 239 ALUMINUM CITY TER | | | | NEW KENSINGTON | PA | 15068 | |
| 5712123 | MICHELE HOLBROOK | 915 WORFOLK DR | | | | ALGONAC | MI | 48001 | |
| 5712124 | MICHELE HUDSON | 3530 STANFORD WAY APT H7 | | | | SAGINAW | MI | 48603 | |
| 5712125 | MICHELE HUNTER | 141 PERSIVANT DR | | | | CONWAY | SC | 29526 | |
| 5712126 | MICHELE JACKSON | 4237 TATUM ST | | | | ORLANDO | FL | 32811 | |
| 5712127 | MICHELE JACOBY | PO BOX 92 | | | | TOLONO | IL | 61880 | |
| 5712128 | MICHELE JAMES | 2855 HARTMAN ST | | | | RICHMOND | VA | 23223 | |
| 5712129 | MICHELE JENKINS | 12655 DOVER ST | | | | PHILADELPHIA | PA | 19146 | |
| 5712130 | MICHELE JOHNSON | 2791 SUMMIT PKWY SW | | | | ATLANTA | GA | 30331 | |
| 5712132 | MICHELE KALIMERAS | PO BOX 718 | | | | HYDE PARK | NY | 12538 | |
| 4858632 | MICHELE KAYE GARTNER | 1073 W WASHINGTON | | | | PITTSFIELD | IL | 62363 | |
| 5712133 | MICHELE KENNEDY | 1005 WESTWARD DRIVE | | | | MOUNT AIRY | MD | 21771 | |
| 5850902 | Michele Kimbrough | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712134 | MICHELE KIRBY | 1015 HICKS DR | | | | BIG BEAR CITY | CA | 92314 | |
| 4819868 | MICHELE KROLIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848233 | Michele L Jennings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5848233 | Michele L Jennings | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840099 | MICHELE LANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712135 | MICHELE LARIBEE | 417 LONGFELLOW BLVD | | | | LAKELAND | FL | 33801 | |
| 5712136 | MICHELE LEONARD | 126 WESTFIELD LOOP | | | | LITTLE ROCK | AR | 72227 | |
| 5712137 | MICHELE MARANO | 18 JORDAN ST | | | | FAIRCHANCE | PA | 15436 | |
| 5712138 | MICHELE MARTIN | PO BOX 141 | | | | THOMSON | GA | 30824 | |
| 4887646 | MICHELE MARY HAYES | SEARS OPTICAL LOCK 1658 | 1537 CAMDEN COURT | | | SANTA ROSA | CA | 95405 | |
| 5712139 | MICHELE MCCALL | 236 RUE DE LA CHARTREUSE | | | | SPARKS | NV | 89434 | |
| 5712140 | MICHELE MCCOY | PO BOX 1628 | | | | CHEROKEE | NC | 28719 | |
| 5712141 | MICHELE MCDANIEL | 1649 WAUDMAN AVE | | | | STOCKTON | CA | 95209 | |
| 5712142 | MICHELE MCELVEEN | 780 GAUSETWON RD | | | | KINGSTREE | SC | 29556 | |
| 4828726 | MICHELE MCINTYRE DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840100 | MICHELE MCNEILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712143 | MICHELE MCNUTT | 20116 LAKE PARK DR | | | | LYNWOOD | IL | 60411 | |
| 4819869 | MICHELE MEYER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712144 | MICHELE MILARDO | 15 CRAVEN TER | | | | DERRY | NH | 03038 | |
| 5712145 | MICHELE MILLER | 3211 BRISTOL RD | | | | DOYLESTOWN | PA | 18901 | |
| 5712146 | MICHELE NEWCOMER | 312 THOMPSON STREET | | | | JERSEY SHORE | PA | 17740 | |
| 5712147 | MICHELE NICHOLAS | 5401 69TH AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5712148 | MICHELE NOBLES | 4908 LAKELAND ROAD | | | | COLLEGE PARK | MD | 20740 | |
| 5712149 | MICHELE OVERTIN | 15420 GALE AVE | | | | HOSENDA HEIGH | CA | 91745 | |
| 5712150 | MICHELE PARKER | 8957 CHANTRY | | | | FONTANA | CA | 92335 | |
| 5712151 | MICHELE PERKINS | 4918 CRENSHAW AVE APT E | | | | BALTIMORE | MD | 21214 | |
| 5712152 | MICHELE PICKAR | 28896 US 71 | | | | PARK RAPIDS | MN | 56470 | |
| 5712153 | MICHELE POWELL | 312 LAWANNA DR | | | | BAXLEY | GA | 31513 | |
| 5712155 | MICHELE PROCTOR | 3308 ANTON CT | | | | INDIAN HEAD CH | MD | 20640 | |
| 5712156 | MICHELE PROVOST | 8843 BEACH ROAD | | | | BREWERTON | NY | 13029 | |
| 5838967 | Michele Purdin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838967 | Michele Purdin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712157 | MICHELE R BROCK | 5 DAVIS STREET | | | | BENTON | PA | 17814 | |
| 5712158 | MICHELE R MANKOFF | 220 SE 4TH AVE APT-218 | | | | DELRAY BEACH | FL | 33483 | |
| 5712159 | MICHELE RANDALL | 22 BIRCH RD | | | | CUMBERLAND | RI | 02864 | |
| 5712160 | MICHELE RENFRO | 2010 NE STEPHENS 1 | | | | ROSEBURD | OR | 97470 | |
| 5712161 | MICHELE RENNINGER | 5448 LINESVILLE ROAD | | | | HARTSTOWN | PA | 16131 | |
| 5712162 | MICHELE REX | 1051 LAKE HARNEY WOODS BL | | | | MIMS | FL | 32754 | |
| 5712163 | MICHELE RICHARDS | 505 HUNTER LAKE DR | | | | RENO | NV | 89509 | |
| 5712164 | MICHELE RIFFE | 1140 GREENLEAF RD | | | | OWATONNA | MN | 55060 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712165 | MICHELE RODGERS-DOVE | 1099 OSAGE APT 411 | | | | DENVER | CO | 80203 | |
| 4848714 | MICHELE ROSSO | 102 PLEASANT VALLEY RD | | | | Portersville | PA | 16051 | |
| 4819870 | MICHELE ROUSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712166 | MICHELE RUNDGREN | 4170 WAILAPA RD | | | | KILAUEA | HI | 96754 | |
| 5712167 | MICHELE RUSSO | 125 MAGAU STREET | | | | WEST BABYLON | NY | 11704 | |
| 5712168 | MICHELE SALAZAR | 199 CR 363 | | | | SANDIA | TX | 78383 | |
| 5712169 | MICHELE SANCHEZ | P O BOX 152 | | | | GREGORY | TX | 78359 | |
| 5712170 | MICHELE SANDON | 952 WESSON DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5712171 | MICHELE SCHNEIDER | PO BOX 324 | | | | ELDRED | PA | 16731 | |
| 5712172 | MICHELE SHAZIER | 9825 E GIRARD AVE 22W 3 | | | | DENVER | CO | 80231 | |
| 4819871 | MICHELE SHEPHERD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712173 | MICHELE SMITH | 120 SUNSET DRIVE LOT 33 | | | | LODI | OH | 44254 | |
| 5712174 | MICHELE SMOTHERS | 366 TRIPLE OAK | | | | RACELAND | LA | 70394 | |
| 5712175 | MICHELE SORRENTINO | 4470 NW 18TH AVE | | | | OAKLAND PARK | FL | 33309 | |
| 5712176 | MICHELE STAFFORD | 113 N CONNELL ST | | | | WILMINGTON | DE | 19805 | |
| 4840101 | MICHELE STEUER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4848824 | MICHELE STEVENSON | 5221 S MALLARD AVE | | | | Tucson | AZ | 85706 | |
| 5712177 | MICHELE STEWARD | 510 TOM FALLS RD | | | | BAXTER | TN | 38544 | |
| 5712178 | MICHELE STOTTS | 7211 LEISURE CT | | | | LOUISVILLE | KY | 40214 | |
| 5712181 | MICHELE SULLIVAN | 2285 SKILLMAN AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5712182 | MICHELE TYLER LANGLEY | 1719 BAYARD AVE | | | | ST PAUL | MN | 55116 | |
| 5712183 | MICHELE ULLRICH | 2409 3 R D AVE | | | | TOMS RIVER | NJ | 08753 | |
| 5712184 | MICHELE VELEZ | 28 HILL STREET 1 NORTH | | | | WATERBURY | CT | 06704 | |
| 5712185 | MICHELE WALL | 245 NORTH 62ND STREET | | | | PHILADELPHIA | PA | 19139 | |
| 5712186 | MICHELE WALLACE | 874 MIDDLEBURY CT | | | | POWELL | OH | 43065 | |
| 5712187 | MICHELE WEISER | 3376 HUBBARD MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 | |
| 4819872 | MICHELE WHEELER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712188 | MICHELE WIGGINS | 44 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081 | |
| 5712189 | MICHELE WILLS | 110 CAMELOT DR | | | | CHARLOTTESVL | VA | 22911 | |
| 5712190 | MICHELE WILSON | 325 SHERMAN AVE UNIT D2 | | | | PEEKSKILL | NY | 10566 | |
| 5712191 | MICHELE WOLFARD | 1474 LAFOND AVE | | | | SAINT PAUL | MN | 55104 | |
| 4811393 | MICHELE YOUELL | MICHELE YOUELL | 43 STONEMARK DRIVE | | | HENDERSON | NV | 89052 | |
| 5712193 | MICHELE-JAME HARMON | 7 MANHATTEN AVE | | | | BATAVIA | NY | 14020 | |
| 5712194 | MICHELEJERRY LAURAIN TROUT | 417 N STATE | | | | OSCODA | MI | 48750 | |
| 5712195 | MICHELENA ANABEL | 7920 MERRILL ROAD UNIT 31 | | | | JACKSONVILLE | FL | 32277 | |
| 4252426 | MICHELENA, NAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504525 | MICHELI, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499003 | MICHELI, FRANCISCO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819873 | MICHELI, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797541 | MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 5830330 | MICHELIN NORTH AMERICA, INC. | ATTN: ANDREW MUERER, VICE PRESIDENT OF SALES, MICHELIN AMERICAS SMALL TIRES | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29602 | |
| 4130953 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh | 1320 Main Street, 17th Floor | Post Office Box 11070 (29211) | Columbia | SC | 29201 | |
| 5807823 | Michelin North America, Inc. | Jody A. Bedenbaugh, Attorney | P.O. Box 11040 | | | Columbia | SC | 29211 | |
| 5807823 | Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | c/o Jody A. Bedenbaugh | P.O. Box 11070 | | Columbia | SC | 29211 | |
| 4860331 | MICHELIN STAR INC | 1384 BROADWAY SUITE 910 | | | | NEW YORK | NY | 10018 | |
| 5797542 | MICHELIN TIRE CORPORATION | PO BOX 100860 | | | | Atlanta | GA | 30384 | |
| 4747661 | MICHELIN, GAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145299 | MICHELIN, KAMYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233057 | MICHELIN, WOODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712197 | MICHELINA DIMARTINO | 803 LONG COVE RD | | | | GALES FERRY | CT | 06335 | |
| 4891297 | Michelina DiMartino | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850338 | MICHELINE BAYIHA | 1023 HUGHITT AVE | | | | Superior | WI | 54880 | |
| 4840102 | MICHELINE HOLLAUS INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724348 | MICHELINI, PAUL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694525 | MICHELINI, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712200 | MICHELL BRNSON | 10204 RUNNYMEDE AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5712201 | MICHELL CABRERA | 89 CENTURY AVE N | | | | SAINT PAUL | MN | 55119 | |
| 5712203 | MICHELL COATS | 22477 BELL CT | | | | FARMINGTN HLS | MI | 48335 | |
| 5712203 | MICHELL CRESSLER | 3600 SHEFFIRLD | | | | HAMMOND | IN | 46327 | |
| 5712204 | MICHELL DENEEN | 4648 56TH LN | | | | VERO BEACH | FL | 32967 | |
| 5712205 | MICHELL GANGARAM | 47 LOGAN AVENUE APT 2R | | | | JERSEY CITY | NJ | 07306 | |
| 5712206 | MICHELL HARE | 9847 MT GILEAD RD | | | | FREDERICKTOWN | OH | 43019 | |
| 5712207 | MICHELL K ABER | 3408 EDMAR LN NE | | | | WYOMING | MN | 55092 | |
| 5712208 | MICHELL MCCREIGHT | 555 SHORE ROAD APT 190 | | | | SOMERS POINT | NJ | 08244 | |
| 5712209 | MICHELL MICHELE | PO BOX 621 | | | | BROWNING | MT | 59417 | |
| 5712210 | MICHELL MICHELL | 1041 MCKINLEY AVE | | | | FT LUPTON | CO | 80621 | |
| 5712211 | MICHELL NANCY | 4212 SAINT PAUL CIR | | | | PITTSBURG | CA | 94565 | |
| 5712212 | MICHELL SCHOER | 21618 JUSTICE AVE | | | | WABASSO | MN | 56293 | |
| 5712213 | MICHELL TONIA D | 135B AUNT MARY AVENUE | | | | GREENSBORO | NC | 27405 | |
| 5712214 | MICHELL VEGA | 424 NEW STREET | | | | LEBANON | PA | 17046 | |
| 4656742 | MICHELL, AJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792679 | Michell, Brent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309639 | MICHELL, CORAZON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712215 | MICHELLAN MCELLAN | 435 S PROSPECT | | | | LIMA | OH | 45804 | |
| 4840103 | MICHELLE & ALBERT LUCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712216 | MICHELLE A ANDERSON | 1347 HALVERSON | | | | CLOQUET | MN | 55720 | |
| 5712217 | MICHELLE A BERGER | 32 OAKMONT AVE | | | | DUQUENSE | PA | 15110 | |
| 4840104 | MICHELLE A FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712218 | MICHELLE A FORGA | 326 COUNTRY CLUB ROAD | | | | RICHWOOD | WV | 26261 | |
| 5712219 | MICHELLE A GURALCZYK | 136 S CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| 5712220 | MICHELLE A HAYES | 109 DRAKE CT | | | | ROCK HILL | SC | 29732 | |
| 5712221 | MICHELLE A JOHNSON | 2511 E STRAIGHTMORE AVE | | | | BALTIMORE | MD | 21214 | |
| 5712222 | MICHELLE A JONES | 413 OAKSIDE SR SW | | | | ATLANTA | GA | 30331 | |
| 5712223 | MICHELLE A MAGAHA | 1105 ROGERS ST | | | | SAVANNAH | GA | 31322 | |
| 5712224 | MICHELLE A MARTINEZ | 680 BRISTOL | | | | EL PASO | TX | 79912 | |
| 5712225 | MICHELLE A ORTEGA | 24 A BENEDICT AVE | | | | DANBURY | CT | 06810 | |
| 5712226 | MICHELLE ABRAHAMSON | 19235 EUCLID PATH | | | | FARMINGTON | MN | 55024 | |
| 5712228 | MICHELLE ADDIE | 5354 PARK DR | | | | MEDINA | OH | 44256 | |
| 5712230 | MICHELLE AKINS | 1762 STORY AVE APT4D | | | | BRONX | NY | 10473 | |
| 5712231 | MICHELLE ALBANESE | 122 S CHESTNUT ST | | | | BATH | PA | 18014 | |
| 5712232 | MICHELLE ALEXANDER | 2020 PUTNAM | | | | ANTIOCH | CA | 94513 | |
| 5712233 | MICHELLE ALFARO | 4002 STERLING WAY 8 | | | | BALDWIN PARK | CA | 91706 | |
| 5712234 | MICHELLE ALLISON | 316 N BRIDGE ST | | | | BELDING | MI | 48809 | |
| 5712235 | MICHELLE ALVARADO | 1826 GEORGIA AVE | | | | TOLEDO | OH | 43613 | |
| 5712236 | MICHELLE ALVEY | 610 LINCOLN AVE | | | | OGDEN | UT | 84401 | |
| 5712237 | MICHELLE AMSILI | 18943 CALLE CIERRA | | | | SAN ANTONIO | TX | 78258 | |
| 5712238 | MICHELLE AMY | 14355 BRAUD | | | | GONZALES | LA | 70737 | |
| 5712239 | MICHELLE AN NEMEC | 4717 KEITH CIRCLE | | | | COLORADO SPRINGS | CO | 80916 | |
| 5712240 | MICHELLE ANDERSON | 5326 S GREENWOOD | | | | CHICAGO | IL | 60615 | |
| 5712241 | MICHELLE ANDREWS | 2369 TURMER LAKE | | | | COVINGTON | GA | 30014 | |
| 5712242 | MICHELLE ANGELA | 2705 TINS LN | | | | SOUTH CHESTERFIE | VA | 23834 | |
| 5712243 | MICHELLE ARRIAGA | 136 LOMBARD ST | | | | SUNBURY | PA | 17801 | |
| 5712244 | MICHELLE ARUM | 2933 MCNEESE DR | | | | COLUMBUS | GA | 31909 | |
| 5712245 | MICHELLE ASCHEY | 1939 DAYBREAK CIRCLE | | | | HARRISBURG | PA | 17110 | |
| 5712246 | MICHELLE ATWOOD VAN HOEK | 426 S BRIDGE ST 6 | | | | VISALIA | CA | 93277 | |
| 5712247 | MICHELLE AUGURSON | 6663 KALINOWSKI ST | | | | TARAWA TERRACE | NC | 28543 | |
| 5712248 | MICHELLE AUSTIN-WEEKS | 9414 SLADDEN AVE | | | | GARFILED HTS | OH | 44125 | |
| 5712249 | MICHELLE AVERILL | 755 21ST ST SW | | | | VERO BEACH | FL | 32962 | |
| 5712250 | MICHELLE BACA | 312 HARRISON ST | | | | PUEBLO | CO | 81004 | |
| 5712251 | MICHELLE BAILEY4534 | 4534 MICHIGAN | | | | ST LOUIS | MO | 63111 | |
| 5712252 | MICHELLE BAKER | 8107 TORREY DR | | | | MILLINGTONN | MI | 48746 | |
| 5712253 | MICHELLE BALDIGA | 11 WASHINGTON TERRACE | | | | PITTSTON | PA | 18640 | |
| 5712254 | MICHELLE BAMBA | 7 MISTY DALE WAL | | | | GAITHERSBURG | MD | 20877 | |
| 5712255 | MICHELLE BANKS | 1555 14TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 5712256 | MICHELLE BARNARD | 6526 BROADWAY APT 34 | | | | QUINCY | IL | 62305 | |
| 5712257 | MICHELLE BARNES | 18 ROTHSCHILD CT | | | | GAITHERSBURG | MD | 20878 | |
| 5712258 | MICHELLE BARNETT | 621 SOUTH 7TH APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5712259 | MICHELLE BARNETTE | 621 S 7TH ST | | | | BYESVILLE | OH | 43723 | |
| 5712260 | MICHELLE BARNHART | 2128 KING RIDGE ROAD | | | | ST MARYS | WV | 26170 | |
| 5712261 | MICHELLE BARRAGAN | 1550 DIABLO DR APTC | | | | HOLLISTER | CA | 95023 | |
| 5712262 | MICHELLE BARRERA | JR CASTORENA | | | | COLTON | CA | 92324 | |
| 5712263 | MICHELLE BARTELL | 130 BUNKER AVE | | | | MERIDEN | CT | 06450 | |
| 5712264 | MICHELLE BATH | 495 BROAD ST | | | | PEN ARGYL | PA | 18072 | |
| 5712265 | MICHELLE BEACHY | 1612 MOUTAIN ROAD | | | | MANHEIM | PA | 17545 | |
| 5712266 | MICHELLE BELL | 6040 WHELTON DRIVE | | | | POCOMOKE CITY | MD | 21851 | |
| 5712267 | MICHELLE BENOIT | 128 FOREST ST APT Q6 | | | | RUTLAND | VT | 05701 | |
| 5712268 | MICHELLE BERTRAND | 32796 190TH ST | | | | GRANGER | IA | 50109 | |
| 5712269 | MICHELLE BEYER | 1881 COVENTRY CT | | | | COLUMBUS | OH | 43232 | |
| 5712270 | MICHELLE BIELLO | 21 JOY RD | | | | WATERBURY | CT | 06708 | |
| 5712271 | MICHELLE BILLY | 549 E MCKELLIPS RD 100 | | | | MESA | AZ | 85203 | |
| 4840105 | Michelle Bilodeau | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712272 | MICHELLE BINNS | 2110 LONG SHORE AVE | | | | PHILADELPHIA | PA | 19149 | |
| 5712273 | MICHELLE BIRD | 821 N EL MOLINO AVE | | | | PASADENA | CA | 91104 | |
| 5712274 | MICHELLE BLACK | 703 GRAFF ROAD | | | | MEADVILLE | PA | 16335 | |
| 5712275 | MICHELLE BLAKEMORE | 1043 N CENTRAL AVE | | | | CHICAGO | IL | 60651 | |
| 5712276 | MICHELLE BLANKENSHIP | 6419 BEVERLY | | | | EVERETT | WA | 98203 | |
| 5712277 | MICHELLE BLASIUS | 117 SPRING STREET | | | | VASSAR | MI | 48768 | |
| 5712278 | MICHELLE BOAKYE | 672 COUNTY RD 4205 | | | | NAPLES | TX | 75068 | |
| 4819874 | MICHELLE BODDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712279 | MICHELLE BOLDER | 5819 CRAFTSBURY DR | | | | MOORESVILLE | NC | 28115 | |
| 5712280 | MICHELLE BOMAN | 3039 S BROADWAY | | | | WICHITA | KS | 67216 | |
| 5712281 | MICHELLE BOMEHER | 6312 CR 437 | | | | PRINCETON | TX | 75407 | |
| 5712282 | MICHELLE BONE | 214 FERRIS AVE | | | | TOLEDO | OH | 43608 | |
| 5712283 | MICHELLE BOSSARD | 32606 W RIGA DR | | | | OCEAN VIEW | DE | 19970 | |
| 5712284 | MICHELLE BOURG | PO BOX 1017 | | | | OBERLIN | LA | 70655 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712285 | MICHELLE BOWIE | 3145 ELECTRIC AVE APT 2 | | | | PORT HUREN | MI | 48060 | |
| 5712286 | MICHELLE BOYD | 138 TOMPKINS ALLEY 8 | | | | DALTON | GA | 30721 | |
| 5712287 | MICHELLE BOYLE | 18930 FAIR OAKS DR | | | | COTTONWOOD | CA | 96022 | |
| 5712288 | MICHELLE BRACEY | 601 YUMA ST | | | | CHARLOTTE | NC | 28213 | |
| 5712289 | MICHELLE BRADEK | 109 S POPLAR ST APT 3 | | | | JEFFERSON | OH | 44047 | |
| 5712290 | MICHELLE BRANCH | 78 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | |
| 5712291 | MICHELLE BRAZENEC | 8686 EAST ROAD SP 13 | | | | REDWOOD VALLEY | CA | 95470 | |
| 5712293 | MICHELLE BRITTON | 17721 COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478 | |
| 5712294 | MICHELLE BROADBELT | 610 GENEVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 5712295 | MICHELLE BROCKETT | 98D ANGEL DR | | | | WATERBURY | CT | 06708 | |
| 5712296 | MICHELLE BROOKS | 19 N JUNIPER AVE | | | | HENRICO | VA | 23075 | |
| 5712297 | MICHELLE BROWN | 1610 4 GEORGES CT | | | | BALTIMORE | MD | 21222 | |
| 5712298 | MICHELLE BROWN,INBAPTISTE | 40 E SIDNEY AVE | | | | MOUNT VERNON | NY | 10550 | |
| 5712299 | MICHELLE BRYAN | 2100 VOGELL | | | | ABILENE | TX | 79603 | |
| 5712301 | MICHELLE BUELL | 890OLDWITTRD | | | | MORRISTOWN | TN | 37814 | |
| 5712302 | MICHELLE BURROWS | 1431 N 150 E | | | | SPRINGVILLE | UT | 84663 | |
| 5712303 | MICHELLE BURTON | 105 SUNSET CIRCLE | | | | LITTLE FALLS | NY | 13365 | |
| 4850388 | MICHELLE BURTON | 3305 SW 174TH AVE | | | | Beaverton | OR | 97003 | |
| 5420415 | MICHELLE BUTTACAVOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712304 | MICHELLE BUTTLER | 4193 CHICKASAW TRAIL | | | | DOUGLASVILLE | GA | 30135 | |
| 5712305 | MICHELLE C BOYD | 51500 WASHINGTON ST | | | | NEWBALTIMORE | MI | 48047 | |
| 5712306 | MICHELLE C BRIM | 2530 ROSEDALE | | | | TOLEDO | OH | 43606 | |
| 5712307 | MICHELLE CABRERA | 35016 DAISY STREET | | | | UNION CITY | CA | 94587 | |
| 5712309 | MICHELLE CAIN | 534 W 1ST AVE | | | | DENVER | CO | 80223 | |
| 4846594 | MICHELLE CALDWELL | 4321 55TH STREET | | | | Sacramento | CA | 95820 | |
| 5712310 | MICHELLE CALHOUN | 853 BERRY ST | | | | TOLEDO | OH | 43605 | |
| 4840106 | MICHELLE CAMILO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712311 | MICHELLE CANINO | 7110 W 93RD PL | | | | OAK LAWN | IL | 60453 | |
| 5712312 | MICHELLE CANNON | 755 ROEBLING AVE | | | | TRENTON | NJ | 08611 | |
| 5712313 | MICHELLE CANTY | 304 PROCTORSTREET | | | | STATESBORO | GA | 30458 | |
| 5712314 | MICHELLE CARIS | 549 S MAIN ST | | | | JERESY SHORE | PA | 17740 | |
| 5712315 | MICHELLE CARR | 14664 CLOVERDALE RD | | | | WOODBRIDGE | VA | 22193 | |
| 5712317 | MICHELLE CASTILLO | 2105 FORDYCE AVE | | | | DONNA | TX | 76549 | |
| 5712318 | MICHELLE CASTREJON | 3588 NORTON APT A | | | | LYNWOOD | CA | 90262 | |
| 5712320 | MICHELLE CEASAR | 527 S MARSHALL AVE | | | | LITCHFIELD | MN | 55355 | |
| 5712321 | MICHELLE CHALMERS | 2634 WHIPPORWILL LN | | | | GRANITE CITY | IL | 62040 | |
| 5712322 | MICHELLE CHAN | 5299 HEATHER LN | | | | ATLANTA | GA | 30349 | |
| 5712323 | MICHELLE CHEN | 514 N OLIVE | | | | ALHAMBRA | CA | 91801 | |
| 5712324 | MICHELLE CHEVRONT | 4445 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515 | |
| 5712325 | MICHELLE CHRISETTE | 815 EAST 29TH ST APT 1 | | | | NORFOLK | VA | 23504 | |
| 5712326 | MICHELLE CIULLA | 144 PALMETTO ST APT 1A | | | | BROOKLYN | NY | 11221 | |
| 5712327 | MICHELLE CLAIR | 15 GARDEN AVE | | | | BLACKWOOD | NJ | 08012 | |
| 5712328 | MICHELLE CLARK | 18 SOLITARY LN | | | | BUENA VISTA | VA | 24416 | |
| 5712329 | MICHELLE CLARKE | 3 KENMORE AVE | | | | WATERBURY | CT | 06708 | |
| 5712330 | MICHELLE COLBERT | 2136 CARMEL VALLEY DR | | | | LAPLACE | LA | 70068 | |
| 5712332 | MICHELLE COLKITT | 124 MILLWOOOS NORTH RD | | | | LYNCHBURG | VA | 24503 | |
| 5712333 | MICHELLE COLLIER | 10925 OAK DR NONE | | | | KANSAS CITY | KS | 66109 | |
| 5712334 | MICHELLE COMBS | 127 RON'S WAY | | | | FRANKLIN | PA | 16323 | |
| 5712336 | MICHELLE COOK | 1322 REDBUD PLACE | | | | LORAIN | OH | 44053 | |
| 5712338 | MICHELLE COSTA | 15764 LEONA DRIVE | | | | REDFORD TOWNSHIP | MI | 48239 | |
| 5712339 | MICHELLE COSTON | 2 SOUTH MARYLAND AVE | | | | DELMAR | MD | 21875 | |
| 5712340 | MICHELLE COUGHLIN | 233 PLYMOUTH ST | | | | TOLEDO | OH | 43605 | |
| 5712341 | MICHELLE COURTENY | 1504 FERNWOOD RD | | | | SPARTANBURG | SC | 29307 | |
| 5712342 | MICHELLE COURTNEY | 204 TAWANA | | | | SHAWNEE | OK | 74801 | |
| 5712343 | MICHELLE COYNE | 1026 MOORE STREET | | | | HUNTINGDON | PA | 16652 | |
| 5712345 | MICHELLE CRAIG | 557 LINDEN AVE | | | | JOHNSTOWN | PA | 15902 | |
| 5712345 | MICHELLE CRIDER | 3116 W MARQUETTE | | | | CHICAGO | IL | 60629 | |
| 5712347 | MICHELLE CUMMINS | 3300 E FRY BLVD UNIT 2 | | | | SIERRA VISTA | AZ | 85635 | |
| 5712348 | MICHELLE CUNNINGHAM | 8920 EAST AVE T12 | | | | LITTLEROCK | CA | 93543 | |
| 5712349 | MICHELLE CURRY | 2745 HENDERSON ROAD LOT C | | | | COTTONDALE | FL | 32431 | |
| 5712350 | MICHELLE D CHERRY | 5466 N FIGARDEN DR APT 14 | | | | FRESNO | CA | 93722 | |
| 5712351 | MICHELLE D DANIELS | 515 DOFFIN LANE | | | | GASTONIA | NC | 28052 | |
| 5712352 | MICHELLE D GEORGE | 18 CEDARWOOD LN | | | | GALLIPOLIS | OH | 45631 | |
| 5712353 | MICHELLE D MCCLAIN | 38618 KARTARLIN | | | | NOVI | MI | 48375 | |
| 5712354 | MICHELLE D SCALINGI | 538 SWAINS LOOP | | | | JACKSONVILLE | NC | 28546-8378 | |
| 5712355 | MICHELLE D SCHERZER | 16692 CRAIGMERE DR | | | | MIDDLEBURG HTS | OH | 44130 | |
| 5712356 | MICHELLE D WHITE | 4001 BELVIEU AVE | | | | BALTIMORE | MD | 21215 | |
| 5712357 | MICHELLE DAFT | 1085 JAMISON RD | | | | FARMINGTON | WV | 26571 | |
| 4819875 | MICHELLE DANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712359 | MICHELLE DANGLAD ROWE JULIEN | 256 EAST 37 ST APT E | | | | BROOKLYN | NY | 11203 | |
| 5712360 | MICHELLE DASHER | 10421 OLD CUTLER RD | | | | MIAMI | FL | 33190 | |
| 5712361 | MICHELLE DAUGHERTY | 12 FRA MOR TRAILER COURT | | | | CROOKSVILLE | OH | 43731 | |
| 5712362 | MICHELLE DAVILA | 408 MEADOW BROOKE ST | | | | TULARE | CA | 93274 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712363 | MICHELLE DAVIS | PO BOX 3 | | | | WARNER SPRINGS | CA | 92086 | |
| 5712364 | MICHELLE DAY | 4958 N PRAIRIE LANE | | | | MICHIGAN CITY | IN | 46360 | |
| 5712365 | MICHELLE DAYAN | 4026 SAN REMO WAY | | | | STUDIO CITY | CA | 91604 | |
| 5712366 | MICHELLE DE LEON | 2485 S LILY AVE | | | | FRESNO | CA | 93706 | |
| 5712367 | MICHELLE DEANS | 13 THORNHURST | | | | BALTIMORE | MD | 21207 | |
| 5712368 | MICHELLE DEATHERAGE | 29219 TWIN ARROW CIR | | | | MENIFEE | CA | 92584 | |
| 5712369 | MICHELLE DEBARDELEBEN | 5138 CAMDEN RD | | | | MAPLE HTS | OH | 44137 | |
| 5712370 | MICHELLE DEGEORGE | 903 BIRCH ST | | | | MOODY | AL | 35004 | |
| 5712371 | MICHELLE DEGROOT | 64 LLEWELLYN AVE | | | | ORANGE | NJ | 07052 | |
| 5712372 | MICHELLE DEJESUS | HC 83 6188 MONTE REY | | | | VEGA ALTA | PR | 00692 | |
| 5712373 | MICHELLE DELEON | 35657 LOW MAX RD | | | | SAN BENITO | TX | 78586 | |
| 5712374 | MICHELLE DELGADO | 2015 E PATTERSON ST | | | | TAMPA | FL | 33610 | |
| 5712375 | MICHELLE DELVALLE | PO BOX 593 | | | | HUMACAO | PR | 00792 | |
| 5712376 | MICHELLE DENNY | 418 ROBERSON ST | | | | BERLIN | MD | 21811 | |
| 5712377 | MICHELLE DENTON | 2391 GREYMOORE DRIVE | | | | FRISCO | TX | 75034 | |
| 5712378 | MICHELLE DERALEAU | 28 WHITE ST | | | | WINSTED | CT | 06098 | |
| 5712379 | MICHELLE DERRICKS | 30 WEST DR | | | | PROV | RI | 02904 | |
| 4840107 | MICHELLE DETWEILER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712381 | MICHELLE DIAS | 97 BIRCH ST | | | | LUDLOW | MA | 01056 | |
| 5712383 | MICHELLE DICK | PO BOX 22 | | | | PETERSBURGH | PA | 16669 | |
| 5712384 | MICHELLE DIEHL | 763 DONE ROVEN RD | | | | AUGUSTA | GA | 30906 | |
| 5712385 | MICHELLE DIEMEL | 1778 9TH ST | | | | LOS OSOS | CA | 93402 | |
| 5712386 | MICHELLE DIETL | 5480 E ATHERTON ST APT 2 | | | | LONG BEACH | CA | 90815 | |
| 5712387 | MICHELLE DIGEORGIO | 145 WAYNE AVENUE | | | | STONY POINT | NY | 10980 | |
| 5712388 | MICHELLE DIONNE | PO BOX 79 | | | | MILTON MILLS | NH | 03852 | |
| 5712389 | MICHELLE DONEGHY | 900 SOUTH 1ST STREET 101 | | | | LOUISVILLE | KY | 40203 | |
| 5712390 | MICHELLE DOUGLAS | 1509 GRANETTE SQUARE | | | | FAYETTEVILLE | NC | 28311 | |
| 4828727 | Michelle Dube | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712391 | MICHELLE DULEY | 920 RACE ST | | | | PARKERSBURG | WV | 26101 | |
| 5712392 | MICHELLE DUNCAN | 6417 GREGORY LANE | | | | PLACERVILLE | CA | 95667 | |
| 5712393 | MICHELLE DUNN | 50 SHADOWBROOK LANE | | | | COVINGTON | GA | 30016 | |
| 5858521 | Michelle Dunn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712394 | MICHELLE DUPREE | 3191 SPRING HILL ROAD | | | | TALLAHASSEE | FL | 32316 | |
| 5712395 | MICHELLE DURHAL | 2922 BAGLEY DRIVE EAST | | | | KOKOMO | IN | 46902 | |
| 4804197 | MICHELLE DUSZYNSKI | DBA BUYERSMART | 232 CURTISS STREET | | | BUFFALO | NY | 14212 | |
| 5712397 | MICHELLE E WIHREN | 13610 4TH STREET CT N | | | | STILLWATER | MN | 55082 | |
| 5712398 | MICHELLE EDWARDS | 45 JOHNSON ROAD | | | | NORTHVILLE | NY | 12134 | |
| 4887507 | MICHELLE ELIZABETH WILSON LATTING | SEARS OPTICAL LOCATION 1605 | 621 S CLARION ST | | | PHILADELPHIA | PA | 19147 | |
| 5712399 | MICHELLE EMEL | 55 W FIELD ST | | | | NANTICOKE | PA | 18634 | |
| 5712400 | MICHELLE ENGLE | PO BOX 272 | | | | PETROLIA | PA | 16050 | |
| 5712401 | MICHELLE ERVINE | 3201 SE 28TH ST | | | | OKEECHOBEE | FL | 34974 | |
| 4552526 | MICHELLE ESPINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712402 | MICHELLE ESTRADA | 9435 DIANA APT1013 | | | | EL PASO | TX | 79924 | |
| 5712403 | MICHELLE EVANS | 2704 SHED RD | | | | BOSSIER CITY | LA | 71111 | |
| 5712404 | MICHELLE EVERETT | 3211 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| 5712405 | MICHELLE FAVIS | 136 BEDFORD | | | | HERCULES | CA | 94547 | |
| 5712406 | MICHELLE FENTON | 500 GAYLE AVENUE APT113 | | | | MODESTO | CA | 95350 | |
| 5712407 | MICHELLE FERGUSON | 55 LAKE VALHALLA DR | | | | E STROUDSBURG | PA | 18301 | |
| 5712409 | MICHELLE FIGUEROA | CALLE RAFAEL CEPEDA 254 | | | | SAN JUAN | PR | 00915 | |
| 5712410 | MICHELLE FINLEY | 1247 HILLCREST AVE | | | | ANTIOCH | CA | 94509 | |
| 5712411 | MICHELLE FISHER | 3310 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5712412 | MICHELLE FLORES | 5617 MELODY LN | | | | EL PASO | TX | 79932 | |
| 5712413 | MICHELLE FLYNN | 121 DERLE DRIVE | | | | GEORGETOWN | KY | 40324 | |
| 5712414 | MICHELLE FORD | 850 TRACY LANE | | | | CLARKSVILLE | TN | 37040 | |
| 5712415 | MICHELLE FOSTER | 7631 W NESTLE | | | | HOUGHTON LAKE | MI | 48629 | |
| 5712416 | MICHELLE FOX | 12838 SE 81 CT | | | | SUMMERFIELD | FL | 34491 | |
| 5712417 | MICHELLE FRANCO | 4523 E 31ST ST 67 | | | | TULSA | OK | 74146 | |
| 5712418 | MICHELLE FRANK | 127 EAST 1ST AVE | | | | ALTOONA | PA | 16602 | |
| 5712419 | MICHELLE FRATICELLI | 4701 E ROBLE CT | | | | KISS | FL | 34746 | |
| 5712420 | MICHELLE FREDRICKSON | 219 CHERRY STREET | | | | NORTHFIELD | MN | 55057 | |
| 5712421 | MICHELLE FRILEY | 575 REY NEW ALBANY RD | | | | BLACKLICK | OH | 43004 | |
| 5712422 | MICHELLE GAGNON | 14971 RIVER CROSSING | | | | SAVAGE | MN | 55378 | |
| 5712423 | MICHELLE GAIDE | 4267 AMERICANA DR | | | | ANNANDALE | VA | 22003 | |
| 5712424 | MICHELLE GALLARDO | 317 SILAO CT | | | | EL PASO | TX | 79927 | |
| 4819876 | MICHELLE GALLEGOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712425 | MICHELLE GALLOWAY | 402 A CARIBLU | | | | ASHEVILLE | NC | 28803 | |
| 5712426 | MICHELLE GALVEZ | 1686 KUAHALE ST | | | | KAPAA | HI | 96746 | |
| 5712427 | MICHELLE GARCIA | PMB 140 405 AVE ESMERALDA SUITTE | | | | GUAYNABO | PR | 00969 | |
| 5712428 | MICHELLE GARCIA HERNANDEZ | 15 S NEWTON ST UNIT A | | | | DENVER | CO | 80219 | |
| 5712429 | MICHELLE GARDNER | 324 MILL POND LN | | | | SALISBURY | MD | 21804 | |
| 4852222 | MICHELLE GASCICH | 5332 N MERRIMAC AVE | | | | Kansas City | MO | 64151 | |
| 5712430 | MICHELLE GATTIS | 145 MONROE FLOYD RD | | | | ESTILL SPRINGS | TN | 37330 | |
| 5712431 | MICHELLE GEOGHEGAN | 854 NABBS CREEK RD | | | | GLEN BURNIE | MD | 21060 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712432 | MICHELLE GEORGE | 5131 BUNDY RD APT L-22 | | | | NEW ORLEANS | LA | 70125 | |
| 5712433 | MICHELLE GERALD | 106 R STREET NORTHEAST | | | | WASHINGTON | DC | 20002 | |
| 5712434 | MICHELLE GERBASIO | 116 ORCHARD DR | | | | CAPE MAY | NJ | 08204 | |
| 4852886 | MICHELLE GIANFRANCESCO | 10 SIERRA CT | | | | Sayreville | NJ | 08872 | |
| 5712435 | MICHELLE GIBSON | 28PELCZAEAVE | | | | ESSEX | MD | 21221 | |
| 5712436 | MICHELLE GILLETTE | 3706 JEFFERS COURT NW | | | | PRIOR LAKE | MN | 55372 | |
| 5712437 | MICHELLE GILLIAM | 808 FRONT ST | | | | GROVER BEAC APT | CA | 93433 | |
| 5712438 | MICHELLE GILLILAND | 148 SHARON STREET | | | | NEWARK | DE | 19713 | |
| 5712439 | MICHELLE GLAVIN | 3 JAK-LEN DR | | | | HAMPTON FALLS | NH | 03844 | |
| 5712440 | MICHELLE GLENN | 848 S DEXTER ST | | | | DENVER | CO | 80246 | |
| 5712441 | MICHELLE GLENNON | 324 44 TH STREET | | | | UNION CITY | NJ | 07087 | |
| 5712442 | MICHELLE GOBER | 296 2ND PLACE NORTH WEST | | | | GRAYSVILLE | AL | 35073 | |
| 5712443 | MICHELLE GODWIN | 13432 RACE STREET | | | | THORNTON | CO | 80241 | |
| 5712444 | MICHELLE GONZALES | POX BOX | | | | TRENTON | NJ | 08611 | |
| 5712445 | MICHELLE GONZALEZ | 2265 BRADFORD AVE | | | | HIGHLAND | CA | 92346 | |
| 5712446 | MICHELLE GOODING | 6014 TIMBERTOP LN | | | | CHARLOTTE | NC | 28215 | |
| 5712448 | MICHELLE GORDON | 525 E SYCAMORE APT A | | | | KOKOMO | IN | 46901 | |
| 5712450 | MICHELLE GRACI | 240 S CANON DR | | | | BEVERLY HILLS | CA | 90212 | |
| 5712451 | MICHELLE GRAMOLL | 1305 S 37TH ST | | | | MILWAUKEE | WI | 53215 | |
| 5712452 | MICHELLE GRANT | 64 HINSDALE AVE | | | | WINSTED | CT | 06098 | |
| 5712453 | MICHELLE GRAY | 7389 KETTLE RIDGE DRIVE | | | | NOKESVILLE | VA | 20181 | |
| 5712454 | MICHELLE GREEN | 2139 CALUMET | | | | TOLEDO | OH | 43607 | |
| 5712455 | MICHELLE GREENE | 1034 BARLEY DR | | | | HINESVILLE | GA | 31313 | |
| 4846086 | MICHELLE GREENE | 1131 UNIVERSITY BLVD W APT 1707 | | | | SILVER SPRING | MD | 20902 | |
| 5712456 | MICHELLE GREGORY | 1212 MANOR AVE | | | | BRONX | NY | 10472 | |
| 5712457 | MICHELLE GRIFFIN | 1310 TRINIDAD AVE NE | | | | WASHINGTON | DC | 20002 | |
| 5712458 | MICHELLE GRIMES | 704 E COMMERCE AVE | | | | HIGH POINT NC | MD | 27260 | |
| 5712459 | MICHELLE GURULE | 350 BURCHETT ST | | | | GLENDALE | CA | 91203 | |
| 5712460 | MICHELLE GUTIERREZ | 840 EATON ST | | | | HAMMOND | IN | 46320 | |
| 5712461 | MICHELLE H JONES | 149 W 8TH AVE | | | | ROSELLE | NJ | 07203 | |
| 4887259 | MICHELLE H LEWIS OD | SEARS OPTICAL 2272 | | | | MILWAUKEE | WI | 53217 | |
| 4733819 | MICHELLE HAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712463 | MICHELLE HALEK | 8895 FOUNTAIN | | | | OSSEO | MN | 55311 | |
| 5712464 | MICHELLE HALL | 1312 SYLVAN AVE | | | | AKRON | OH | 44306 | |
| 5712465 | MICHELLE HAMILTON | 3437 SEYMOUR AVE | | | | BRONX | NY | 10469 | |
| 5712466 | MICHELLE HANDY | 6647 MCLELAN HIGHWAY | | | | WEST HAMLIN | WV | 25571 | |
| 5712467 | MICHELLE HANKINS | 905 E MAIN ST | | | | MANKATO | MN | 56001 | |
| 5712468 | MICHELLE HARAWAY | 325 N EPWORTH ST | | | | BRAZIL | IN | 47834 | |
| 5712469 | MICHELLE HARGETT | PO BX 2886 | | | | KINSTON | NC | 28501 | |
| 5712470 | MICHELLE HARISTON | 20650 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5712471 | MICHELLE HARLER | 1713 ARASH CIR | | | | PORT ORANGE | FL | 32128 | |
| 5712472 | MICHELLE HARMON | 71 MAINE STREET | | | | CORNIS | ME | 04020 | |
| 5712473 | MICHELLE HARNISH | PO BOX 8004 | | | | LANCASTER | PA | 17604 | |
| 5712474 | MICHELLE HARPER | 3770 JOHNSON ST | | | | GARY | IN | 46408 | |
| 5712475 | MICHELLE HARRELL | 14199 ROAN RD | | | | VICTORVILLE | CA | 92394 | |
| 5712476 | MICHELLE HARREN | 21131 NIGHTINGALE ST NW | | | | OAK GROVE | MN | 55011 | |
| 5712477 | MICHELLE HARRIS | 208-NORTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| 5712478 | MICHELLE HATTON | 436 RIVER RD | | | | FORT MITCHELL | KY | 41017 | |
| 5712479 | MICHELLE HAWTHORNE | 2734 N 82ND STREET | | | | KANSAS CITY | KS | 66109 | |
| 5712480 | MICHELLE HAYNES | 1222 VERMONT ST | | | | HANNIBAL | MO | 63401 | |
| 5712481 | MICHELLE HAZEL | 4218 BELMAR AVE | | | | BALTIMORE | MD | 21206 | |
| 5712482 | MICHELLE HEBERT OD | 995 N HIGHWAY A1A 102 | | | | INDIALANTIC | FL | 32903 | |
| 4886826 | MICHELLE HEBERT OD | SEARS LOCATION 2245 | 995 N HIGHWAY A1A #102 | | | INDIALANTIC | FL | 32903 | |
| 5712483 | MICHELLE HEE | 1436 MONTAUBAN CT | | | | TRACY | CA | 95304 | |
| 4887603 | MICHELLE HEJNY | SEARS OPTICAL LOCATION 2425 | 500 GATE CITY HWY | | | BRISTOL | VA | 24201 | |
| 5712484 | MICHELLE HELMICK | 412 MAULDIN RD | | | | GREENVILLE | SC | 29605 | |
| 5712485 | MICHELLE HENDERSON | 4433 ALDRICH AVE NAPT 2 | | | | MINNEAPLUS | MN | 55412 | |
| 5712486 | MICHELLE HENRY | 185 E 24TH ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 5712487 | MICHELLE HERMAN | 2607 S 10TH ST | | | | ODESSA | TX | 79761 | |
| 5712488 | MICHELLE HERNANDEZ | 2604 N FAIR OAKS AVE | | | | TUCSON | AZ | 85712 | |
| 5712489 | MICHELLE HILL | 4302 PEKPIIKEA PLACE | | | | HONOLULU | HI | 96818 | |
| 5712490 | MICHELLE HILLIARD | 3215 E MONUMENT ST | | | | BALTIMORE | MD | 21205 | |
| 5712491 | MICHELLE HOELZEL | 1447 W JENNINGS ST | | | | LANTANA | FL | 33462 | |
| 5712492 | MICHELLE HOLT | 7127 A ELLISON RD | | | | STOKESDALE | NC | 27357 | |
| 5712493 | MICHELLE HOOK | 4008 WHEELAND ROAD | | | | LITTLE MOUNTAIN | SC | 29075 | |
| 5712494 | MICHELLE HORGAN | 5900 OXFORD ST | | | | MINNEAPOLIS | MN | 55416 | |
| 5712495 | MICHELLE HOWARD | 9741 VENTURA DR | | | | SAIN TLOUIS | MO | 63137 | |
| 5712497 | MICHELLE HUGHES | 1647 MOORES CT | | | | INDPLS | IN | 46229 | |
| 5712498 | MICHELLE HUGHES MORGAN | 85 RIDGEWOOD STREET | | | | WATERBURY | CT | 06710 | |
| 5712499 | MICHELLE HURT | 1740 EAST 7TH ST | | | | HOPKINSVILLE | KY | 42240 | |
| 5712500 | MICHELLE IANNONE | 7 INDIAN MOUND DR | | | | WHITESBORO | NY | 13492 | |
| 5712501 | MICHELLE IONNO | 229 LARCHWOOD DRIVE | | | | BRICK | NJ | 08723 | |
| 5837232 | Michelle Irby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7865 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5837232 | Michelle Irby | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712502 | MICHELLE J HOLLEY | 14182 PENCOCK AVE APT 201 | | | | APPLE VALLEY | MN | 55124 | |
| 5712503 | MICHELLE JACKSON | 377 ALLEN AVE | | | | CHILLICOTHE | OH | 45601 | |
| 5712504 | MICHELLE JADAVIS | 511 SW 69TH ST | | | | GAINESVILLE | FL | 32607 | |
| 5712505 | MICHELLE JAMES | PO BOX 1079 | | | | TEEC NOS POS | AZ | 86514 | |
| 5712506 | MICHELLE JARVIS | COND QUINTA REAL 1305 | | | | TOA BAJA | PR | 00949 | |
| 5712507 | MICHELLE JEFFCOAT | 4543 N 13TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| 5712508 | MICHELLE JENSON | 13129 MESQUITE AVE | | | | DSRT HOT SPGS | CA | 92240 | |
| 5712509 | MICHELLE JESSICA | 843 RICH DR APT 204 | | | | LOS ANGELES | CA | 90044 | |
| 5712510 | MICHELLE JOHNSON | 4100 58TH ST N APT 48 | | | | KENNETH CITY | FL | 33709 | |
| 5712511 | MICHELLE JOHNSTON | 4700 EASTOVER AVE | | | | HENRICO | VA | 23231 | |
| 4819877 | MICHELLE JONDREAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712512 | MICHELLE JONES | BOX 214 | | | | FRIEDENS | PA | 15541 | |
| 5712513 | MICHELLE JORDAN | 5349 W 34TH ST | | | | INDIANAPOLIS | IN | 46224 | |
| 5712514 | MICHELLE JORDINE | 143 WASHINGTON ST | | | | EAST ORANGE | NJ | 07017 | |
| 4840108 | MICHELLE JURY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712515 | MICHELLE KAREFA | 1400 EAST WEST HIGHWAY AP | | | | SILVER SPRING | MD | 20910 | |
| 5712516 | MICHELLE KELLEY | 1410 N PARK AVE | | | | TIFTON | GA | 31794 | |
| 5712517 | MICHELLE KELLIE | 629 ALAN PAGE DR SOUTHEAST | | | | CANTON | OH | 44707 | |
| 5712518 | MICHELLE KELLY | 114 REBECCA | | | | JORDAN | MN | 55352 | |
| 5712519 | MICHELLE KENDRICK | 429 WEST 31ST | | | | ERIE | PA | 16508 | |
| 5712520 | MICHELLE KENNEDY | 2107 11TH AVE | | | | PHENIX CITY | AL | 36867 | |
| 5712521 | MICHELLE KIARIE | 1529 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | |
| 5712522 | MICHELLE KIDD | 1995 HUNTINGTON DR | | | | CRIDERSVILLE | OH | 45806 | |
| 5712523 | MICHELLE KIEFFER | 2836 DUPONT AVE S APT 246 | | | | MINNEAPOLIS | MN | 55408 | |
| 5712524 | MICHELLE KING | PO BOX 330474 | | | | FORT WORTH | TX | 76163 | |
| 5712525 | MICHELLE KIRBY | 150 7TH AVE SE | | | | PINE CITY | MN | 55063 | |
| 4819878 | MICHELLE KIRBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712526 | MICHELLE KISER | 1720 FREEPORT RD | | | | NW KENSINGTON | PA | 15068 | |
| 5712527 | MICHELLE KNIGHT | 3689 FISHHATCHERY RD | | | | GASTON | SC | 29053 | |
| 5712528 | MICHELLE KRAMOR | 2205 SO 9TH | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5712529 | MICHELLE KRATZER | 117 N 6TH ST | | | | SUNBURY | PA | 17801 | |
| 5712530 | MICHELLE KRIER | 1747 BUNKERHILL RD | | | | SOUTHAMPTON | PA | 18966 | |
| 4840109 | MICHELLE KRINZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712531 | MICHELLE KUHN | 12748 PHELPS | | | | SOUTHGATE | MI | 48195 | |
| 4840110 | Michelle Kulikowski | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712532 | MICHELLE L ABSHER | 128 LEAB LN | | | | CLEVELAND | NC | 27013 | |
| 5712533 | MICHELLE L BARNETT | 621 S 7TH ST APT 109 | | | | BYESVILLE | OH | 43723 | |
| 5484008 | MICHELLE L BROOKS | 1506 E VINE ST | | | | DES MOINES | IA | 50316 | |
| 5712534 | MICHELLE L BUTLER | 2001 SAVANNAH TER SE C | | | | WASHINGTON | DC | 20020 | |
| 5712535 | MICHELLE L CHARLEY | PO BOX 3886 | | | | SHIPROCK | NM | 87420 | |
| 5712536 | MICHELLE L CHINA | 2102 METCALF ST | | | | HONOLULU | HI | 96822 | |
| 5712537 | MICHELLE L DOTY | 1261 ORANGE MEADOW ST | | | | LAS VEGAS | NV | 89142 | |
| 5712538 | MICHELLE L EICHENBERG | 401 34TH ST N UNIT 105 | | | | ST PETE | FL | 33713 | |
| 5712539 | MICHELLE L FLANAGAN | 4379 LIMERICK | | | | CLYDE | OH | 43410 | |
| 5712540 | MICHELLE L HALL | 1208 KENWOOD RD | | | | GLEN BURNIE | MD | 21060 | |
| 5712541 | MICHELLE L LIEFER | 8817 W BECHER ST | | | | WEST ALLIS | WI | 53227 | |
| 5712542 | MICHELLE L MAY | 334 SCOTT | | | | MARINE | MI | 48039 | |
| 5712543 | MICHELLE L MAYS | 100 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712544 | MICHELLE L MILLS | 890 RILEY RD | | | | LEXINGTON | KY | 40328 | |
| 5712545 | MICHELLE L MORAIN | 1198 MONROE ST S | | | | SHAKOPEE | MN | 55379 | |
| 5844402 | Michelle L Pike | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712546 | MICHELLE L TAFT | 46 WRIGHT ROAD | | | | GUNTERSVILLE | AL | 35976 | |
| 5712547 | MICHELLE L TURNER | 2301 WELDON RD SE | | | | CONYERS | GA | 30094 | |
| 4846703 | MICHELLE LA CONE | 6003 DUNFRIES ST N | | | | KENNETH CITY | FL | 33709 | |
| 5712548 | MICHELLE LAMB | 2375 E VALENTINE DR | | | | PRESCOTT | AZ | 86303 | |
| 5712549 | MICHELLE LANCASTER | 24 PLEASANT ST APT 3 | | | | WATERVILLE | ME | 04901 | |
| 5712550 | MICHELLE LARA | 2904 THERESA AVE | | | | LAS VEGAS | NV | 89101 | |
| 4819879 | MICHELLE LARSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712551 | MICHELLE LASANE | 3141 MERRICK LN | | | | INDPLS | IN | 46222 | |
| 5712552 | MICHELLE LASETER-MONTGOMERY | 5830 BIG OAK DR | | | | INDIANAPOLIS | IN | 46254 | |
| 4887305 | MICHELLE LATICE BROOKS | SEARS OPTICAL 2705 | 2701 W DAVID MCLEOD | | | FLORENCE | SC | 29501 | |
| 5712553 | MICHELLE LATOYA M | 1067 BLUE RIDGE DR | | | | HARRISONBURG | VA | 22802 | |
| 5712554 | MICHELLE LAURIN | 89 BRAEMAR RD KINGSTON ON | | | | WATERTOWN | NY | 13601 | |
| 5712555 | MICHELLE LECHNER | 209 LINDA DRIVE | | | | EAGLE LAKE | MN | 56024 | |
| 5712556 | MICHELLE LEE | 10120 WEXTED WAY | | | | ELK GROVE | CA | 95757 | |
| 4804083 | MICHELLE LEE | DBA CWEB | 10120 WEXTED WAY | | | ELK GROVE | CA | 95757 | |
| 5712557 | MICHELLE LEGAULT | 66 RIVERVIEW DR | | | | PALM COAST | FL | 32164 | |
| 5712558 | MICHELLE LEGG | BOX 152 | | | | GAULEY BRIDGE | WV | 25085 | |
| 5712559 | MICHELLE LEWIS | 306 MILLER ST | | | | READING | PA | 19602 | |
| 5814210 | Michelle Lieber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814210 | Michelle Lieber | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712560 | MICHELLE LIGHTFOOT | 710 ANTROM DR | | | | NEWPORT NEWS | VA | 23185 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7866 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712561 | MICHELLE LIRIA | 130 MARIA LANE | | | | DINGMANS FERRY | PA | 18328 | |
| 5712562 | MICHELLE LITAKER | 104 LISA LANE | | | | AUSTIN | AR | 72007 | |
| 5712563 | MICHELLE LLOYD | 1440 EVERGREEN DR | | | | STREETSBORO | OH | 44241 | |
| 5712564 | MICHELLE LOCKHART | 23401 HEMLOCK AVE APT20S | | | | MORENO VALLEY | CA | 92557 | |
| 5712565 | MICHELLE LONDON | 42 JEFFERSON ST | | | | PONTIAC | MI | 48342 | |
| 5712566 | MICHELLE LONG | 707MARYLAND AVE | | | | HAMPTON | VA | 23661 | |
| 5712567 | MICHELLE LOPEZ | 723 CROWN AVE | | | | SCRANTON | PA | 18505 | |
| 5712568 | MICHELLE LOVE | 409 DOUBLETRACE LANE | | | | PEACHTREE CITY | GA | 30269 | |
| 5712569 | MICHELLE LOVELL | 28422 COUNTRYSIDE CIRCLE | | | | ARDMORE | AL | 35739 | |
| 5712570 | MICHELLE LOW | 125 N HARRISBURG ST | | | | STEELTOWN | PA | 17113 | |
| 5712571 | MICHELLE LYLES | 2203 ABERDEEN RD | | | | DOTHAN | AL | 36301 | |
| 5712572 | MICHELLE LYONS-HARMON | 1530 ECORSE RD | | | | YPSILANTI | MI | 48198 | |
| 5712573 | MICHELLE LYTLE | 147 N WYCOMBE AVE | | | | LANSDOWNE | PA | 19050 | |
| 5712574 | MICHELLE M BURNS | 18 BUTTERMILK RD | | | | LITTLE ROCK | AR | 72227 | |
| 5712575 | MICHELLE M CAMPUSANO | 4232 LANDGREEN ST | | | | ROCKVILLE | MD | 20853 | |
| 5712576 | MICHELLE M DIEDERICHS | 521 CYPRESS ST 39 | | | | FORT BRAGG | CA | 95437 | |
| 5712577 | MICHELLE M FOXX | 3312 6TH ST SE | | | | WASHINGTON | DC | 20032 | |
| 5712578 | MICHELLE M MACKSYN | 3320 WINDSOR PLACE | | | | CANTON | OH | 44710 | |
| 5405821 | MICHELLE M WOODRUFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712580 | MICHELLE MADISON | 1509 MAPLE ROAD | | | | CLEVELAND HEIGHT | OH | 44121 | |
| 5712582 | MICHELLE MAENDELE | 16060 VIA SEGUNDO | | | | SAN LORENZO | CA | 94580 | |
| 5712583 | MICHELLE MAGANA | 1082 WEST FRESNO STREET | | | | SOMERTON | AZ | 85350 | |
| 5712584 | MICHELLE MAGARINER | 203 MAXWELL ST | | | | COLO SPGS | CO | 80906 | |
| 5712585 | MICHELLE MAI | 16051 E TREVINO DRIVE | | | | FOUNTAIN HILL | AZ | 85268 | |
| 5712586 | MICHELLE MALDONADO | 120 ALCOTT PL 24B | | | | BRONX | NY | 10475 | |
| 5712588 | MICHELLE MARKOVITZ | 6115 ALLANWOOD DR | | | | PARMA | OH | 44129 | |
| 5712589 | MICHELLE MARTIN | 66 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 | |
| 5712590 | MICHELLE MARTINEZ | PO BOX 576 | | | | CANDLER | NC | 28715 | |
| 5712591 | MICHELLE MARTONE | 95 LINCOLNSHIRE DR | | | | PRAIRIE VIEW | IL | 60069 | |
| 5712592 | MICHELLE MASTROGIOVANNI | 227 HIGHLAND DR | | | | PONTIAC | MI | 48356 | |
| 4848897 | MICHELLE MATEVIA | 9501 HADDINGTON CT | | | | Cincinnati | OH | 45251 | |
| 5712593 | MICHELLE MATEY | 7 WYNWOOD DR | | | | PEMBERTON | NJ | 08068 | |
| 5712594 | MICHELLE MATTENSON | 2480 ANNAPOLIS WAY | | | | SAINT CHARLES | MO | 63303 | |
| 5712595 | MICHELLE MATTHIS | 2512 CHERRY WOOD ST | | | | LAS VEGAS | NV | 89108 | |
| 5712596 | MICHELLE MAYFIELD | 1015 HERMITAGE PARK DR | | | | HERMITAGE | TN | 37076 | |
| 5712597 | MICHELLE MAYNARD | 303 E 4TH ST | | | | MONTICELLO | MN | 55362 | |
| 5712598 | MICHELLE MAYO | 319 S AUBURN ST | | | | INDPLS | IN | 46241 | |
| 5712599 | MICHELLE MAYS | 1035 HOWARD RD | | | | WARMINSTER | PA | 18974 | |
| 5712600 | MICHELLE MC NAIR | 20760 DOVER BRIDGE RD | | | | PRESTON | MD | 21655 | |
| 5712601 | MICHELLE MCBRIDE | 423 E 22ND ST | | | | ERIE | PA | 16503 | |
| 5712602 | MICHELLE MCBRIDEKAPLAN | 890 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176 | |
| 5712603 | MICHELLE MCCANDLESS | 130 E COX WAY | | | | ASSARIA | KS | 67416 | |
| 5712605 | MICHELLE MCCLELLAN | 4805 EISAN AVE | | | | RENO | NV | 89506 | |
| 4789555 | Michelle McCuller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712606 | MICHELLE MCCULLY | 8809 STEILACOOM RD SE SPC 12 | | | | OLYMPIA | WA | 98513 | |
| 5712607 | MICHELLE MCGINNIS | 1417 PRICE ST | | | | GRETNA | LA | 70056 | |
| 5712608 | MICHELLE MCKEEHAN | 503 SOUTH 60TH DR | | | | KANSAS CITY | KS | 66111 | |
| 5712609 | MICHELLE MCKINNEY | 2117 INMAN BEND RD | | | | MORRISTOWN | TN | 37814 | |
| 5712610 | MICHELLE MCLEMORE | 6450 HWY 15 | | | | GILBERT | LA | 71336 | |
| 5712611 | MICHELLE MEDINA | 45A CR 63 | | | | DIXON | NM | 87527 | |
| 5712612 | MICHELLE MEKOLON | 7426 BROOKWOOD AVENUE | | | | NOTTINGHAM | MD | 21236 | |
| 5712613 | MICHELLE MELLOTT | 953 PENNSYLVANIA AVENUE | | | | CORAOPOLIS | PA | 15108 | |
| 5712614 | MICHELLE MELTON | 9287 CABIN COVE AVE | | | | LAS VEGAS | NV | 89148 | |
| 5841485 | Michelle Mendes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712616 | MICHELLE MERCADO | PO BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 5712617 | MICHELLE METAYER | 110 NE 151 ST | | | | MIAMI | FL | 33162 | |
| 5712618 | MICHELLE MICHELLEAVILA | 427 D ST | | | | BRAWLEY | CA | 92227 | |
| 5712619 | MICHELLE MICHELLEJONES | 100 ROBERT CARTWRIGHT DR APT 17 | | | | GOOD | TN | 37207 | |
| 5712620 | MICHELLE MICHELLESHELBY | 17715SW 103 AVE | | | | MIAMI | FL | 33157 | |
| 5712621 | MICHELLE MIKESELL | 398 E BLUE JAY RD | | | | LOUISVILLE | KY | 40229 | |
| 5712622 | MICHELLE MIKLAS | 203 MARIE AVE | | | | MINERVA | OH | 44657 | |
| 5712623 | MICHELLE MILLARD | 383 PINELAND STREET | | | | VANCE | SC | 29163 | |
| 5712624 | MICHELLE MILLER | 703 SPEER ST | | | | BELLEVERNON | PA | 15012 | |
| 5712625 | MICHELLE MILLS | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5712626 | MICHELLE MILLSAP | 1408 LINKS CIRCLE 9 | | | | JONESBORO | AR | 72404 | |
| 5712627 | MICHELLE MIRANDA | 1028 SW 51ST ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5712628 | MICHELLE MISQUEZ | 4925 BECK AVE APT C | | | | BELL | CA | 90201 | |
| 5712629 | MICHELLE MODICA | 12605 ATTRILL RD | | | | JACKSONVILLE | FL | 32258 | |
| 5712630 | MICHELLE MONCHAMP | 3416 TABOR CT | | | | NEW ALBANY | IN | 47150 | |
| 5712631 | MICHELLE MONDAY | 5075 S WOODBRIDGE TRL | | | | DECATUR | GA | 30038 | |
| 5712632 | MICHELLE MONTGOMERY | 4435 SE TRUMAN AVE | | | | TOPEKA | KS | 66609 | |
| 4828728 | MICHELLE MONTGOMERY INTERIORS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712633 | MICHELLE MOORE | 4243 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819880 | MICHELLE MORBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712634 | MICHELLE MORENO | 150JULOE LN | | | | HONEYBROOK | PA | 19344 | |
| 5712635 | MICHELLE MORESON | 105 NEEDLE PARK CIR | | | | QUEENSBURY | NY | 12804 | |
| 5712636 | MICHELLE MORRIS | 1202 PALM ST | | | | ABILENE | TX | 79602 | |
| 5712637 | MICHELLE MORRISON | 3561 CEDAR POST RD | | | | WINSTON SALEM | NC | 27127 | |
| 5712638 | MICHELLE MOSER | PO BOX 96033 | | | | MIAMI | FL | 33296 | |
| 5712640 | MICHELLE MUENZENBELGER | 133 COLONIAL AVE | | | | PITMAN | NJ | 08071 | |
| 5712641 | MICHELLE MULDER | 513 E PARK AVE | | | | RENVILLE | MN | 56284 | |
| 5712642 | MICHELLE MUMFORD | 6499 BOYERS WAY | | | | PITTSVILLE | MD | 21850 | |
| 5712643 | MICHELLE MUNNS | 12857 EDINBOROUGH WAY | | | | APPLE VALLEY | MN | 55124 | |
| 5824011 | Michelle Munoz | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712644 | MICHELLE MURRAY | 107 HEMLOCK ST | | | | SUGAR NOTCH | PA | 18706 | |
| 5712645 | MICHELLE MYERS | 117 JONES RD | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5712646 | MICHELLE NAGY | 9623 FERNWOOD DR | | | | OLMOSTED FALLS | OH | 44138 | |
| 5712647 | MICHELLE NAUGHER | 13226 SHIVER DE FREEZE RD | | | | BERRY | AL | 35546 | |
| 5712648 | MICHELLE NICHOLS | 6039 CHESHIRE ROAD | | | | INDIANAPOLIS | IN | 46241 | |
| 5712649 | MICHELLE NICKELSON | 24843 UNION ST | | | | DEARBORN | MI | 48124 | |
| 5712650 | MICHELLE NITCHER | PO BOX 4774 | | | | TOPEKA | KS | 66604 | |
| 5712651 | MICHELLE NOBLE | 1519 CONTI ST | | | | NEW ORLEANS | LA | 70112 | |
| 5712652 | MICHELLE NORRIS | 12193 SW 215 ST | | | | MIAMI | FL | 33177 | |
| 4808991 | MICHELLE O'CONNOR | 820 Serena Drive | | | | Pacifica | CA | 94044 | |
| 5712653 | MICHELLE OFFET | JESS ISAACS | | | | CURTICE | OH | 43412 | |
| 5712654 | MICHELLE OLSON | 306 TYLER RD | | | | RUSSELLVILLE | AR | 72801 | |
| 4819881 | MICHELLE OPPERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712655 | MICHELLE ORLANDO | 120 CHRISTOPHER CIR | | | | WESTPORT | MA | 02790 | |
| 5712656 | MICHELLE ORTIZ | 60 LARUEL DRIVE | | | | JERSEY CITY | NJ | 07302 | |
| 5712658 | MICHELLE PAEZ | 25273 SHEPARDSON DR APT 4 | | | | LOMA LINDA | CA | 92354 | |
| 5712659 | MICHELLE PAGAN | 1245 SOUTH BEACH STREET | | | | DAYTONA BEACH | FL | 32114 | |
| 5712661 | MICHELLE PANTOJA | 1630 TORINO DR | | | | STOCKTON | CA | 95205 | |
| 5712662 | MICHELLE PARCHMAN | 358 N AVERS AVE | | | | CHICAGO | IL | 60624 | |
| 4789912 | Michelle Parsons | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712663 | MICHELLE PATACCONI | 236 SHINGLE MILL DRIVE | | | | DRUMS | PA | 18222 | |
| 5712664 | MICHELLE PATRICK | 19353 WESTPHALIA | | | | DETROIT | MI | 48205 | |
| 5712665 | MICHELLE PAYNES | 18276 APPOLINE ST | | | | DETROIT | MI | 48235 | |
| 5712666 | MICHELLE PEACH | 405 PEPPER MILL DR | | | | BEAVER HEIGHTS | MD | 20743 | |
| 5712667 | MICHELLE PEASE | 28 NEWBURRY ST | | | | AUBURN | ME | 04210 | |
| 4819882 | MICHELLE PEDRONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712668 | MICHELLE PEREZ | 1819 CONVENT | | | | LAREDO | TX | 78040 | |
| 5712669 | MICHELLE PERKINS | 542 HITHERGREEN DRIVE | | | | LANSING | KS | 66043 | |
| 5712670 | MICHELLE PERRY | 72 HUDSON ST | | | | PORT JERVIS | NY | 12771 | |
| 4810075 | MICHELLE PERRY | 12668 COCONUT CREEK CT. | | | | FT. MYERS | FL | 33908 | |
| 5712671 | MICHELLE PETERS | 12508 S BISHOP | | | | CALUMET PARK | IL | 60827 | |
| 5712672 | MICHELLE PETERSON | 6047 MAINE AVE APT 27 | | | | ORANGEVALE | CA | 95662 | |
| 5712673 | MICHELLE PHARES | 886 BAUGHMAN ST | | | | AKRON | OH | 44320 | |
| 5712674 | MICHELLE PHILLIPS | 2537 CAROUSEL CT | | | | FLORISSANT | MO | 63031 | |
| 5712675 | MICHELLE PICHARDO | 220 AVENUE A | | | | ROCHESTER | NY | 14613 | |
| 5712676 | MICHELLE PICOTTE | PO BOX 735 | | | | ABERDEEN | SD | 57401 | |
| 5712677 | MICHELLE PIERCE | 2837 SILENTWOOD TRAIL | | | | ROCKFORD | IL | 61109 | |
| 5712678 | MICHELLE PIERRE | 929 NW 60TH ST | | | | MIAMI | FL | 33150 | |
| 5712679 | MICHELLE PLATERO | 4545 N 15TH ST | | | | PHOENIX | AZ | 85017 | |
| 5712680 | MICHELLE PODIS | 1435 CAREY AVE | | | | AKRON | OH | 44221 | |
| 5712681 | MICHELLE POLK | 116 ARNOLD BLVD | | | | MACON | GA | 33142 | |
| 5712682 | MICHELLE POLLACK | A1 LYDON LANE 7 | | | | HALIFAX | MA | 02338 | |
| 5712683 | MICHELLE POSTON | 804 CHEVIS ST | | | | COLUMBIA | SC | 29205 | |
| 5712684 | MICHELLE POWELLE | 450 BIRCHHILL DR | | | | MEDINA | OH | 44256 | |
| 5712685 | MICHELLE PRALL | 702 BACH CT | | | | FREEMANSBURG | PA | 18017 | |
| 5712686 | MICHELLE PRITCHETT | 340 SPRINGFIELD DRIVE | | | | CHATSWORTH | GA | 30705 | |
| 5712687 | MICHELLE QUIGLEY | -4201 PRIVATE DRIVE | | | | CASTILE | NY | 14427 | |
| 5712688 | MICHELLE QUINTERO | 916 N 14TH ST | | | | LEAVENWORTH | KS | 66048 | |
| 5712689 | MICHELLE R ALVARADO | PO BOX 5148 | | | | MOHAVE VALLEY | AZ | 86446 | |
| 5712690 | MICHELLE R BOUCHARD | 109 CLARKSON RIDGE LANE | | | | HILLSBOROUGH | NC | 27278 | |
| 5712691 | MICHELLE R GILBERT | 2546 BRADFORD SQ | | | | ATLANTA | GA | 30345 | |
| 5712692 | MICHELLE R ROBERTS-BUTLER | 1302 W 33RD STREET | | | | CHICAGO | IL | 60608 | |
| 5405546 | MICHELLE RAMEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712694 | MICHELLE RAMOS | 1260 EAST MAIN ST APT2 | | | | WATERBURY | CT | 06705 | |
| 5712695 | MICHELLE RASH | 3210 S BLACK MOUNTAIN DR | | | | INVERNESS | FL | 34450 | |
| 5712696 | MICHELLE RAY | 45 SMITH DRIVE | | | | HUNTINGTON | WV | 25705 | |
| 5712697 | MICHELLE REED | 1232 SEWARD AVE | | | | AKRON | OH | 44320 | |
| 5712698 | MICHELLE REEVES | 660 KING PEN RD | | | | KIRKWOOD | PA | 17536 | |
| 5712699 | MICHELLE REGAN | 129 DORRANCE AVE | | | | LACKAWANNA | NY | 14218 | |
| 5712700 | MICHELLE REMEIKAS | 1166 SUMMIT DOR | | | | ANNAPOLIS | MD | 21409 | |
| 5712701 | MICHELLE RENTERIA | 55 STRAWTOWN RD | | | | NEW CITY | NY | 10956 | |
| 5712702 | MICHELLE REYNOLDS | 4327 DUTCH VALLEY RD | | | | UHRICHSVILLE | OH | 44683 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712703 | MICHELLE RHOADES | 141 EXCELSIOR AVE | | | | MIDDLETOWN | NY | 10940 | |
| 5712704 | MICHELLE RICE | 22848 NORTH BROOKSIDE | | | | DEARBORN HEIGHT | MI | 48125 | |
| 5712705 | MICHELLE RICHARDS | 2770 86TH STREET | | | | BROOKLYN | NY | 11223 | |
| 5712706 | MICHELLE RILEY | 33745 BLUE HERON DRIVE | | | | SOLON | OH | 44139 | |
| 4840111 | MICHELLE RISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712707 | MICHELLE ROBERTS | 238 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215 | |
| 5712708 | MICHELLE ROBERTS-BUTLER | 6603 S UNIVERSITY ST | | | | CHICAGO | IL | 60652 | |
| 5712709 | MICHELLE ROBINSON | 9191 WINSTON | | | | REDFORD | MI | 48239 | |
| 5712710 | MICHELLE RODRIGUEZ | 2850 E BONANZA ROAD | | | | LAS VEGAS | NV | 89101 | |
| 5712711 | MICHELLE ROGERS | 34 SWEETWATER LANE | | | | HAMBURG | NJ | 07419 | |
| 5712712 | MICHELLE ROSADO | 1729 WALTON AVE | | | | BRONX | NY | 10453 | |
| 4786726 | Michelle Rosado | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712713 | MICHELLE ROSENAU | 800 E BROADWAY | | | | HALLOCK | MN | 56728 | |
| 5712714 | MICHELLE ROSS | 2242 SOUTHVIEW BOULEVARD | | | | SAINT PAUL | MN | 55121 | |
| 5712715 | MICHELLE ROWE | 929 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55404 | |
| 5712716 | MICHELLE ROX | 295 EAST 111 TH | | | | CLEVELAND | OH | 44104 | |
| 5712717 | MICHELLE RUBIO | 13012 LEDFORD ST | | | | BALDWIN PARK | CA | 91706 | |
| 5712718 | MICHELLE RUIZ | 222 50TH STREET | | | | SAN DIEGO | CA | 92102 | |
| 5712719 | MICHELLE RUIZ FRANCISCO | 2449 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458 | |
| 5712720 | MICHELLE S ANDERSON | 20435 KENSFIELD TRL | | | | LAKEVILLE | MN | 55044 | |
| 5712721 | MICHELLE SALES | 10904 E 33RD TERR S | | | | INDEPENDENCE | MO | 64052 | |
| 5712722 | MICHELLE SALINAS | 307TH SE MAPLE ST | | | | HILLSBORO | OR | 97123 | |
| 5712723 | MICHELLE SAMUELS | 1932 COMMONWEALTH BLVD | | | | CHANHASSEN | MN | 55317 | |
| 5712724 | MICHELLE SANCHEZ | 505 W 14TH ST | | | | ELOY | AZ | 85131 | |
| 5712726 | MICHELLE SANDS | 23 MADDISON ST | | | | BANGOR | ME | 04401 | |
| 5712727 | MICHELLE SANTANA | PO BOX 1534 | | | | DORADO | PR | 00646 | |
| 5712728 | MICHELLE SAPIRO | DOGWOOD | | | | WALNUTPORT | PA | 18088 | |
| 5712729 | MICHELLE SAPP | 12569 SANTA DOMINGO DRIVE | | | | LUSBY | MD | 20657 | |
| 5712730 | MICHELLE SAURO | 7587 WELLINGTON CIR | | | | NORTH BRANCH | MN | 55056 | |
| 5712731 | MICHELLE SAVAGE | 601 LAUREL LANE | | | | SHADE | OH | 45701 | |
| 4840112 | MICHELLE SCHEINMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819883 | MICHELLE SCHORR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712732 | MICHELLE SCHRAMM | 2656 MARATHON AVE | | | | NEENAH | WI | 54956 | |
| 4847858 | MICHELLE SCHULER | 9584 GOLDFINCH LN | | | | Hillsboro | MO | 63050 | |
| 5712733 | MICHELLE SCOTT | 759 LINCOLN AVE | | | | EVANSVILLE | IN | 47713 | |
| 5712734 | MICHELLE SELBY | 658 VALLEY RD | | | | YORK | PA | 17403 | |
| 5712735 | MICHELLE SERVIN | 620 PARADISE RD | | | | MODESTO | CA | 95351 | |
| 5712736 | MICHELLE SHADDEN | 339 LETORY ROAD | | | | WARTBURG | TN | 37887 | |
| 5712737 | MICHELLE SHAY | PO BOX 506 | | | | NICOLLET | MN | 56074 | |
| 5712738 | MICHELLE SHEPPARD | 6805 BETHLEHEM RD | | | | BOONES MILL | VA | 24065 | |
| 5712739 | MICHELLE SHIFFLETT | 1003 CARLTON AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| 5712740 | MICHELLE SHORT | 1349 WIGGINS RD | | | | DALTON | GA | 30721 | |
| 5712741 | MICHELLE SHOWALTER | 5885 E 3050 NORTH RD | | | | POTOMAC | IL | 61865 | |
| 5712742 | MICHELLE SHUE | 12611 SAINT MARTIN RD | | | | OAKBORO | NC | 28129 | |
| 5712743 | MICHELLE SIKES | 1238 KADIN TRAIL SE | | | | BONDURANT | IA | 50035 | |
| 5712744 | MICHELLE SILVA | 29 CANONICUS ST | | | | TIVERTON | RI | 02878 | |
| 5712745 | MICHELLE SILVESTRI | 5516 SHIELDS RD | | | | CANFIELD | OH | 44406 | |
| 5712746 | MICHELLE SIMMONS | 1328 ELMWOOD DR | | | | YPSILANTI | MI | 48197 | |
| 5712747 | MICHELLE SMELTZER | 668 MIDDLE AVE | | | | WILMERDING | PA | 15148 | |
| 5712748 | MICHELLE SMITH | 1439 N HIRST ST | | | | PHILA | PA | 19151 | |
| 5712749 | MICHELLE SOBKOWICH WILKERSON | 300 HEFLIN COURT | | | | WAKE FOREST | NC | 27587 | |
| 5712750 | MICHELLE SOSA | 6536 CHARDONAY WAY | | | | LAS VEGAS | NV | 89108 | |
| 5712751 | MICHELLE SPEARS | 6098 MONACAN TRAIL ROAD | | | | COVESVILLE | VA | 22931 | |
| 5712752 | MICHELLE SPENCER | 1830 NEWLAND CT | | | | LAKEWOOD | CO | 80214 | |
| 5712753 | MICHELLE SPIGARELLI | 706 4TH AVE W | | | | GOODING | ID | 83330 | |
| 5712754 | MICHELLE SPIRES | 247 LOIS LANE | | | | DORCHESTER | SC | 29483 | |
| 5712755 | MICHELLE STANLEY | 569 WEST RD | | | | SALISBURY | MD | 21801 | |
| 5712756 | MICHELLE STARKS | PO BOX 473435 | | | | AURORA | CO | 80047 | |
| 5712757 | MICHELLE STARR | 4001 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4840113 | Michelle Stevenson | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712758 | MICHELLE STOYKOVICH | 254 WILLOW AVE | | | | OWATONNA | MN | 55060 | |
| 5712759 | MICHELLE STRABAVY | 160 HARRISON BLVD | | | | VALPARAISO | IN | 46383 | |
| 5712760 | MICHELLE STREET | 5351 MAIN ST | | | | DRYDEN | MI | 48428 | |
| 5712761 | MICHELLE STULLER | 2917 CONSTELLATION DR | | | | CHAMBERSBURG | PA | 17202 | |
| 4354924 | MICHELLE SUE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712762 | MICHELLE SULLIVAN | 3410 SPIDEY RD | | | | LAKELAND | FL | 33810 | |
| 4819884 | MICHELLE SUSOEV | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712763 | MICHELLE SWAFFORD | 1825 PICKETT | | | | JAMESTOWN | TN | 38556 | |
| 5712764 | MICHELLE SWIHART | 703 ETHAL ST | | | | POPLAR BLUFF | MO | 63901 | |
| 4864520 | MICHELLE T TORRES | 2658 ALTAMIRA DRIVE | | | | WEST COVINA | CA | 91792 | |
| 5712765 | MICHELLE TANGREEN | 610 SOUTH 12TH STREET | | | | ELKO | NV | 89801 | |
| 5712767 | MICHELLE TAWANA | 3519 E ADMIRAL CT | | | | TULSA | OK | 74115 | |
| 5712768 | MICHELLE TEFFAHA | 7654 STUHLDREHER ST NW | | | | MASSILLON | OH | 44646 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712769 | MICHELLE TEIXIDOR | URB PUERTO NUEVO 262 CALLE 1 NO | | | | SAN JUAN | PR | 00920 | |
| 5712770 | MICHELLE THAYER | 5328 TWIN LAKE BLVD E | | | | BROOKLYN CTR | MN | 55429 | |
| 5712771 | MICHELLE THOMAS | 1525 ALLEN AVENUE | | | | WEST SAINT PAUL | MN | 55118 | |
| 5712772 | MICHELLE THOMPSON | 323 SO AVE | | | | GALLOWAY | NJ | 08205 | |
| 5712773 | MICHELLE THORNTON | 2575 PERRYVILLE DRIVE | | | | RENO | NV | 89521 | |
| 5712774 | MICHELLE TINA W | 5340 HOLMES RUN | | | | ALEXANDRIA | VA | 22304 | |
| 5712775 | MICHELLE TITLAND | 1127 10TH AVE N | | | | GREAT FALLS | MT | 59401 | |
| 5712776 | MICHELLE TORRE | URB RIVERA DEL BUCANA 2242 | | | | PONCE | PR | 00716 | |
| 5712777 | MICHELLE TORRES | 1166 N ESCONDIDO BLVD 43 | | | | ESCONDIDO | CA | 92026 | |
| 5712778 | MICHELLE TRA MAHKLE | 774 AESOP | | | | SPRING CREEK | NV | 89815 | |
| 5712779 | MICHELLE TROSKA | 19151 SE 136 TERR | | | | DUNNELLON | FL | 34953 | |
| 4887151 | MICHELLE TROTMAN HANLEY OD | SEARS OPTICAL 1655 | 19505 BISCAYNE BLVD | | | AVENTURA | FL | 33180 | |
| 5712780 | MICHELLE TUCKER | 150 LOCH LN | | | | AMHERST | VA | 24521 | |
| 5712781 | MICHELLE TURNER | 2802 SHEARWATER BEND | | | | HUMBLE | TX | 77396 | |
| 5712782 | MICHELLE TUTTLE | 806 11th St N | | | | Benson | MN | 56215-1308 | |
| 5712783 | MICHELLE VALENTINE | 2519 ARVIN DR | | | | SAGINAW | MI | 48601 | |
| 5712784 | MICHELLE VANDENSON | 745 BAYSHORE ST | | | | WALNUT CREEK | CA | 94553 | |
| 4750743 | MICHELLE VANDERPOOL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712785 | MICHELLE VANHORN | W8753 STATE HWY 54 | | | | SHIOCTON | WI | 54170 | |
| 5712786 | MICHELLE VASQUEZ | 352 NORTON ST | | | | CORPUS CHRISTI | TX | 78415 | |
| 5712787 | MICHELLE VEGA | PO BOX 425 | | | | LAS PIEDRAS | PR | 00771 | |
| 4819885 | MICHELLE VEJBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712788 | MICHELLE VELAZQUEZ | CORREO VILLA AA2 PMB 108 | | | | HUMACAO | PR | 00791 | |
| 4819886 | MICHELLE VERNI-MARTINEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887133 | MICHELLE VIDIKAN | SEARS OPTICAL 1560 | 2700 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| 5712789 | MICHELLE VIDIKAN | 2700 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459 | |
| 5712790 | MICHELLE VINING | FLETCHER LOOP ROAD | | | | TRANSYLVANIA | LA | 71286 | |
| 5712791 | MICHELLE VIVEN | 2108 VALENCIA DR | | | | PHOENIX | AZ | 85041 | |
| 5712792 | MICHELLE VONNER | 5416 GARY AVE | | | | BEDFORD | OH | 44146 | |
| 5712793 | MICHELLE WAGNER | 1694 MINNEHAHA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5712794 | MICHELLE WALDORF | 24994 240 TH STREET NW | | | | WARREN | MN | 56762 | |
| 5712795 | MICHELLE WALKER | 467 WATSON PLACE | | | | PHILLIPSBURG | NJ | 08865 | |
| 5712796 | MICHELLE WASHINGTON | NOT FOUND | | | | PHILADELPHIA | PA | 19139 | |
| 5712797 | MICHELLE WASSERMAN | 801 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131 | |
| 5712798 | MICHELLE WATERS | 193 QUART DOUGLAS RD | | | | ALMA | GA | 31510 | |
| 5712799 | MICHELLE WATTS | 150 LAKEWOOD | | | | DETROIT | MI | 48215 | |
| 5712800 | MICHELLE WEBB | 196 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| 5712801 | MICHELLE WEBSTER | 640 MELROSE STREET | | | | SHREVPORT | LA | 71106 | |
| 5712802 | MICHELLE WEDDERBURN | 7 LEAFYDALE CT | | | | BALTIMORE | MD | 21208 | |
| 4154594 | Michelle Weinberg | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712803 | MICHELLE WELCH | 401 OAK TERRACE | | | | MOBERLY | MO | 65270 | |
| 5712804 | MICHELLE WEMYSS | 4414 RIDGEVIEW DRIVE | | | | KENT | OH | 44240 | |
| 4847465 | MICHELLE WESTERFIELD | 631 GREENLAWN AVE | | | | Dayton | OH | 45403 | |
| 5712805 | MICHELLE WESTON | PO BOX 829 | | | | PINE RIDGE | SD | 57770 | |
| 5712806 | MICHELLE WHITECLAY | PO BOX 766 | | | | CROW AGENCY | MT | 59022 | |
| 5712807 | MICHELLE WHITELAW | TIM WHITELAW | | | | TALBOTT | TN | 37877 | |
| 5712808 | MICHELLE WHITNEY | 2244 CLAYTON AVE | | | | MEMPHIS | TN | 38108 | |
| 5712809 | MICHELLE WILLIAMS | 5299 BRIARCREST DR | | | | FLINT | MI | 48532 | |
| 5712810 | MICHELLE WILLIAMSON | 9823 BARRETT RD | | | | ROLAND | AR | 72135 | |
| 5712811 | MICHELLE WILLS | 7 LARK DRIVE | | | | BERWICK | PA | 18603 | |
| 5712812 | MICHELLE WILLOCKS | 4233 COUNTRY WAY | | | | COHUTTA | GA | 30710 | |
| 5712813 | MICHELLE WINANS | 400 HICKORY | | | | FT COLLINS | CO | 80524 | |
| 5712814 | MICHELLE WISDA | 3616 N BRYCE RD | | | | GOLDEN VALLEY | AZ | 86413 | |
| 5712816 | MICHELLE WITCHER | 108 WARD AVE | | | | INTERLACHEN | FL | 32148 | |
| 5712817 | MICHELLE WOOTEN | 2611 DOUGLAS RD SE 203 | | | | WASHINGTON | DC | 20020 | |
| 5712818 | MICHELLE WYATT | 712 ELBON AVE | | | | AKRON | OH | 44306 | |
| 5712819 | MICHELLE WYNTER | 109 JEMMIE BLVD | | | | DALLAS | TX | 75204 | |
| 5712820 | MICHELLE Y COLE | 4326 WOODSTOCK DR APT B | | | | WEST PALM BCH | FL | 33415 | |
| 5712821 | MICHELLE YANCY | W5375 JEFFERY CT | | | | SHAWANO | WI | 54166 | |
| 5712822 | MICHELLE YANG | 3810 BRYANT AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5712823 | MICHELLE YAZZIE | PO BOX 91 | | | | LUKACHUKAI | AZ | 86507 | |
| 5712824 | MICHELLE YORK | 113 JOHNSON RD | | | | OAKRIDGE | TN | 37830 | |
| 5712825 | MICHELLE ZAMARRIPA | 6638 AUTUMNELE DRIIVE | | | | COLUMBUS | GA | 31904 | |
| 5712827 | MICHELE ZEZZI | 29 CHELASE ST | | | | STATEN ISLAND | NY | 10307 | |
| 5712828 | MICHELLE ZIMMON | PO BOX 1723 | | | | DARLINGTON | SC | 29532 | |
| 4759218 | MICHELLE, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680564 | MICHELLE, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712829 | MICHELLEAV MICHELLE | 3707 W FEEMSTER AVE | | | | VISALIA | CA | 93277 | |
| 5712830 | MICHELLE-ROG SIGLEY | 1911 YOULL ST | | | | NILES | OH | 44446 | |
| 4546878 | MICHELLETTI, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5403861 | MICHEL-LEVEQUE MARIE | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4785746 | Michel-Leveque, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785747 | Michel-Leveque, Marie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712831 | MICHELLI TRAVIS | 2026 ELIZABETH BLVD | | | | TWIN FALLS | ID | 83301 | |
| 5712832 | MICHELLIE BEACH | 700 PACIFIC | | | | SAN PEDRO | CA | 90731 | |
| 5712833 | MICHELLIE GATES | 700 WAVERLY RD 601 | | | | CHESTERTONIN4630 | IN | 46304 | |
| 5712834 | MICHELLPHILP CRUZ | 95 RESERVE RD | | | | WEST SENECA | NY | 14224 | |
| 5712835 | MICHELON LILLIAN | 1025 SE 12TH ST | | | | CAPE CORAL | FL | 33990 | |
| 4208784 | MICHELOTTI, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712836 | MICHELS ISAAC | 2906 AP 9 | | | | PORT HURON | MI | 48060 | |
| 5712837 | MICHELS NORMA | 606 MAPLE ST B | | | | CARMI | IL | 62821 | |
| 4828729 | MICHELS, ASTRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441519 | MICHELS, BELINDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478142 | MICHELS, BRIANA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574050 | MICHELS, CATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789687 | Michels, Fran & Walter | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144206 | MICHELS, FRIEDRICH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316600 | MICHELS, KAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564549 | MICHELS, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702308 | MICHELS, LYNNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348910 | MICHELS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274960 | MICHELS, NICHOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840114 | MICHELS, VIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840115 | MICHELSEN, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204636 | MICHELSEN, MAKAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727167 | MICHELSEN, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446082 | MICHELS-FURBEE, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589578 | MICHELSON, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164715 | MICHELSON, DANIEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621921 | MICHELSON, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714640 | MICHELSON, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218928 | MICHELSON, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657653 | MICHELSON, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840116 | MICHELSON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594096 | MICHELSON, RICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707828 | MICHELSON, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407967 | MICHELSON, WILLIAM E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767364 | MICHEL-ST.JUSTE, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712838 | MICHELYN CORMIER | 579 DELEVAN AVE | | | | BUFFALO | NY | 14211 | |
| 4840117 | MICHEN PROPERTIES LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474884 | MICHENER, ALAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169042 | MICHENER, CHRISTOPHER V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649509 | MICHENER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619635 | MICHENER, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273890 | MICHENER, WILLIAM G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712839 | MICHEO MANUEL | 9354 CHARTER CROSSING DR | | | | MECHANICSVILLE | VA | 23116 | |
| 5712840 | MICHETTI ISABELLA | 519 CENTURY DR | | | | LARGO | FL | 33771 | |
| 4455911 | MICHEWICZ, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741409 | MICHI, JEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870250 | MICHIANA LAMINATED PRODUCTS INC | 7130N 050E | | | | HOWE | IN | 46746 | |
| 5797543 | MICHIANA LAWN EQUIPMENT INC | 430 S, Mayflower | | | | South Bend | IN | 46619 | |
| 4867348 | MICHIANA LAWN EQUIPMENT INC | 430 S MAYFLOWER ROAD | | | | SOUTH BEND | IN | 46619 | |
| 5792845 | MICHIANA LAWN EQUIPMENT INC | 430 S, MAYFLOWER | | | | SOUTH BEND | IN | 46619 | |
| 4161726 | MICHIE, JAMISON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165670 | MICHIE, TAYLOR R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712841 | MICHIEL SIMS | 128 CORRELL ST | | | | EAST SPENCER | NC | 28039 | |
| 4231254 | MICHIELLI, VITO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151067 | MICHIENZI, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556449 | MICHIE-PARKER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4859265 | MICHIGAN AIR PRODUCTS | 1185 EQUITY DR P O BOX 1155 | | | | TROY | MI | 48099 | |
| 4863674 | MICHIGAN COMMERCIAL DOOR GROUP LLC | 23010 INDUSTRIAL DRIVE EAST | | | | ST CLAIR SHORES | MI | 48080 | |
| 5712842 | MICHIGAN DEPARTMENT OF AGRICULTURE | 350 OTTAWA AVE NW 1 | | | | GRAND RAPIDS | MI | 49503 | |
| 4780919 | Michigan Department of Licensing and Regulatory Affairs Corporations Division | | Ottawa Building, 611 W. Ottawa, P.O. Box 30004 | | | Lansing | MI | 48909 | |
| 5787630 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 4781870 | Michigan Department of Treasury | PO Box 30803 | | | | Lansing | MI | 48909 | |
| 4781768 | Michigan Department of Treasury | P.O. Box 30781 | | | | Lansing | MI | 48909-8281 | |
| 5403224 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30781 | | | | LANSING | MI | 48909-8281 | |
| 5012685 | Michigan Department of Treasury | 3030 West Grand Blvd. 10th floor | | | | Detriot | MI | 48202 | |
| 5012685 | Michigan Department of Treasury | Bankruptcy Unit, PO Box:30168 | | | | Lansing | MI | 48909 | |
| 5012685 | Michigan Department of Treasury | Revenue/ AG | PO Box:30168 | | | Lansing | MI | 48909 | |
| 4884717 | MICHIGAN DEPT OF ENVIRONMENTAL | PO BOX 30657 | | | | LANSING | MI | 48909 | |
| 4888072 | MICHIGAN DEPT OF ENVIRONMENTAL QLTY | STATE OF MICHIGAN | P O BOX 30255 | | | LANSING | MI | 48909 | |
| 4782413 | MICHIGAN DEPT. OF LICENSING | P.O. Box 30255 | | | | Lansing | MI | 30255 | |
| 4876164 | MICHIGAN FENCE CO INC | G 3059 WEST HILL ROAD | | | | FLINT | MI | 48507 | |
| 4793844 | Michigan Funds Administration | Richard Smith | 2501 Woodlake Circle | | | Okemos | MI | 48864 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793844 | Michigan Funds Administration | Brian S. Galin, Assistant Attorney General | State of Michigan | 30303 W. Grand Boulevard | Cadillac Place | Detroit | MI | 48202 | |
| 4793844 | Michigan Funds Administration | Brian S. Galin, Assistant Attorney General | State of Michigan | 30303 W. Grand Boulevard | Cadillac Place | Detroit | MI | 48202 | |
| 4793844 | Michigan Funds Administration | Richard Smith | 2501 Woodlake Circle | | | Okemos | MI | 48864 | |
| 4783319 | Michigan Gas Utilities | PO Box 3140 | | | | Milwaukee | WI | 53201-3140 | |
| 4865685 | MICHIGAN HOUSE & WINDOW CLEANING | 3202 E COURT STREET | | | | FLINT | MI | 48506 | |
| 4858828 | MICHIGAN INDUSTRIAL GASES INC | 1102 INDUSTRIAL AVENUE | | | | ALBION | MI | 49224 | |
| 4805912 | MICHIGAN INDUSTRIAL TOOLS INC | 3707 ROGER B CHAFFEE DRIVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| 4798569 | MICHIGAN INVESTMENT GROUP LLC | DBA A2Z GIFTS & COLLECTIBLES | 3100 CASS RD SUITE A | | | TRAVERSE CITY | MI | 49684 | |
| 4805782 | MICHIGAN LADDER COMPANY | P O BOX 981307 | | | | YPSILANTI | MI | 48198 | |
| 4793817 | Michigan Lottery | Attn: Sarah Suchyta | 101 E. Hillsdale St. | | | Lansing | MI | 48909 | |
| 4851220 | MICHIGAN OFFICE MOVERS LLC | 3530 E ELLSWORTH RD | | | | Ann Arbor | MI | 48108 | |
| 4890945 | Michigan Pizza Service | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4883171 | MICHIGAN PLUMBING | P O BOX 80345 | | | | LANSING | MI | 48908 | |
| 4884811 | MICHIGAN POWER RODDING INC | PO BOX 3839 | | | | ANN ARBOR | MI | 48106 | |
| 4862788 | MICHIGAN RESTAURANT SERVICES INC | 204 S MAIN P O BOX 746 | | | | NASHVILLE | MI | 49073 | |
| 4869363 | MICHIGAN RETAILERS ASSOCIATION | 603 S WASHINGTON AVE | | | | LANSING | MI | 48933 | |
| 4859012 | MICHIGAN STATE UNIV | 113 STUDENT SERVCIES BLDG | | | | EAST LANSING | MI | 48824 | |
| 5797544 | Michigan State University | 166 Service Rd | University Stores 'Angell Bldg. | 166 Service Rd. | | East Lansing | MI | 48824 | |
| 5792846 | MICHIGAN STATE UNIVERSITY | JENNICE SAMUELS | UNIVERSITY STORES | ANGELL BLDG. | 166 SERVICE RD. | EAST LANSING | MI | 48824 | |
| 4882711 | MICHIGAN SUGAR COMPANY | P O BOX 673089 | | | | DETROIT | MI | 48767 | |
| 4862687 | MICHIGAN WEST SHORE NURSERY LLC | 201 W WASHINGTON AVE STE 201 | | | | ZEELAND | MI | 49464 | |
| 4819887 | MICHIKO MITSUI & GLEN LIANG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712844 | MICHIKO TORRES | 442 N PROSPECTORS RD | | | | DIAMOND BAR | CA | 91765-1258 | |
| 4355182 | MICHILLI, COLLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712845 | MICHITSCH DANIEL | 88-26 UNION TURNPIKE | | | | TEMPLE | PA | 19560 | |
| 4271712 | MICHUIO, ACHIWILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712847 | MICHKARANKE MANUELLA L | 1255 QUEBEC RD 1 | | | | CINCINNATI | OH | 45205 | |
| 4369005 | MICHLER, CASSANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4864035 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5797545 | MICHLEY ELECTRONICS INC | 2433 DE LA CRUZ BLVD | | | | SANTA | CA | 95050 | |
| 5797546 | MICHLEY ELECTRONICS INC DO | 2433 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| 5801462 | Michley Electronics Inc. | 2433 De La Cruz Blvd | | | | Santa Clara | CA | 95050 | |
| 5712848 | MICHLLE DEAU | 3121 EDGEBROOK DR | | | | THREE OAKS | MI | 49128 | |
| 5712849 | MICHLLE HOFFMASTER | 34 BERKSHIRE RD | | | | BALTIMORE | MD | 21221 | |
| 4576264 | MICHNA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152804 | MICHNA, KENNETH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819888 | MICHNA, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899498 | MICHNA, TEMPLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456290 | MICHNAY, SHAUNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669714 | MICHNO, GERALD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480067 | MICHNO, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576098 | MICHNO, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712850 | MICHOHN MONTAGUE | 231 GROSS AVE | | | | ANNAPOLIS | MD | 21401 | |
| 4704480 | MICHON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328240 | MICHON, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422629 | MICHTA, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712851 | MICHUAD JOSHUA | 402 EAST SOUTH C ST | | | | GAS CITY | IN | 46933 | |
| 4273398 | MICHUDA, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470254 | MICHUK, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853770 | Michulski, Joseph | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368155 | MICHURSKI, TERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336542 | MICI, ANDUELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549815 | MICIC, BORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549202 | MICIC, MILAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695927 | MICICH, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624763 | MICIK, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712852 | MICINTYRE CIARA | 372 MELISSA DR | | | | HARVEY | LA | 70058 | |
| 5712853 | MICK ADELSPERGER | 816 N E ST | | | | HAMILTON | OH | 45013 | |
| 4879130 | MICK ATHERTON | MICHAEL S ATHERTON | 450 KING RD | | | BELDEN | MS | 38826 | |
| 5712854 | MICK BETH | PO BOX 166 | | | | RICHMOND DALE | OH | 45673 | |
| 4884620 | MICK GAGE PLUMBING & HEATING INC | PO BOX 244 | | | | NEW HAMPTON | IA | 50659 | |
| 5712855 | MICK MACKLEM | N6574 NEVA LAKE RD | | | | DEERBROOK | WI | 54424 | |
| 4819889 | MICK WURTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455416 | MICK, ALEXANDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279362 | MICK, DARRELL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321803 | MICK, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574805 | MICK, JACOB W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665010 | MICK, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445100 | MICK, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579886 | MICK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694146 | MICK, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762618 | MICK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281599 | MICK, TARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576830 | MICK, TIMOTHY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513803 | MICKA, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712856 | MICKAL WILLIAMS | 3475 PINEWALK DR | | | | MARGATE | FL | 33063 | |
| 5712857 | MICKALE DAVIS | 6460 HOLBORN ROAD | | | | RICHMOND | VA | 23224 | |
| 5712858 | MICKALE MAPP | 1905 PARADISE PEAK CT | | | | ANTIOCH | CA | 94531 | |
| 4596772 | MICKALI, SHASTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712859 | MICKANS RITA | 720 E GUIBERSON ST | | | | KENT | WA | 98030 | |
| 4181182 | MICKAS, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712861 | MICKEALS EDNA | 6138 GILLESPIE ST | | | | PHILA | PA | 19135 | |
| 5712862 | MICKEL FRAZIER | 7994 DORCHESTER BLVD | | | | HANOVER | MD | 21076 | |
| 4664098 | MICKEL, FREDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241778 | MICKEL, LASHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584354 | MICKEL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635382 | MICKEL, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354205 | MICKEL, TULANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626808 | MICKEL, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678674 | MICKELL, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712864 | MICKELSEN ROBERT | 191 N 3990 E | | | | RIGBY | ID | 83442 | |
| 4372868 | MICKELSEN, CIARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828730 | MICKELSON , LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712865 | MICKELSON BOBBY | 10745 HWY 12 | | | | GLEN ELLEN | CA | 95442 | |
| 5712866 | MICKELSON CINDY | W164N9091 WATER ST | | | | MENOMONEE FLS | WI | 53051 | |
| 4154826 | MICKELSON, ANGELICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564429 | MICKELSON, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292340 | MICKELSON, HANS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742829 | MICKELSON, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363778 | MICKELSON, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811706 | MICKELSON, MARSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646638 | MICKELSON, TORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712868 | MICKENS CLARENCE | 179 THRUSH ST | | | | PRINCE GEORGE | VA | 23875 | |
| 5712869 | MICKENS JACKIE | 18083 BALTY RD | | | | RICHMOND | VA | 23225 | |
| 5712870 | MICKENS KEISHA | 3939 LAWNDALE | | | | PHILADELPHIA | PA | 19124 | |
| 5712872 | MICKENS SANDY J | 1334 RAILROAD AVE | | | | FREDERICKSBURG | VA | 22401 | |
| 5712873 | MICKENS SHARON Y | 2045 JAMMES RD | | | | JACKSONVILLE | FL | 32210 | |
| 4519781 | MICKENS, AKILI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536378 | MICKENS, AMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600428 | MICKENS, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707707 | MICKENS, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513427 | MICKENS, BROOKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723458 | MICKENS, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553969 | MICKENS, CHASSITY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733718 | MICKENS, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518808 | MICKENS, CURTIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676726 | MICKENS, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361378 | MICKENS, DESIREE' | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629059 | MICKENS, EUNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233403 | MICKENS, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146519 | MICKENS, JAYLON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223396 | MICKENS, JOY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509490 | MICKENS, KIARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476626 | MICKENS, KOURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249984 | MICKENS, LATONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644988 | MICKENS, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207063 | MICKENS, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337527 | MICKENS, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698197 | MICKENS, REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711364 | MICKENS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148120 | MICKENS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150021 | MICKENS, TAMIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742586 | MICKENS, TYONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400300 | MICKENS, ZAMIR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224759 | MICKEWICH, ROBERT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712874 | MICKEY ARIAS | 9564 ROSECRANS AVE | | | | BELLFLOWER | CA | 90706 | |
| 5712875 | MICKEY AVANT | 2957 CHARNOCK ST | | | | INDIANAPOLIS | IN | 46229 | |
| 5712876 | MICKEY BURTON | 145 WEST AVENUE | | | | MESHOPPEN | PA | 18630 | |
| 4840118 | MICKEY DIXON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712877 | MICKEY DUNCAN | 954 SW LINDENWOOD AVE | | | | TOPEKA | KS | 66606 | |
| 5712878 | MICKEY JAMES | 421 TOLEDO ST | | | | ELMORE | OH | 43420 | |
| 4611542 | MICKEY JR, KREGG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712880 | MICKEY KAITANGIAN | 2994 E HARVARD AVE | | | | FRESNO | CA | 93703 | |
| 5712881 | MICKEY KENNETH | 1983 MAPLE CREEK DRIVE | | | | MEMPHIS | TN | 38016 | |
| 5712882 | MICKEY KOHLMAN | 100 2ND AVE SW | | | | PACIFIC | WA | 98047 | |
| 5712883 | MICKEY LONG | 1775 FM 1221 | | | | HEXT | TX | 76848 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712884 | MICKEY M HANSEL | 690 NEW PROCSECT RD | | | | CHIPLEY | FL | 36248 | |
| 5712885 | MICKEY PARSEGHIAN | 711 PACIFIC COAST HWY | | | | HUNTINGTN BCH | CA | 92648 | |
| 5712886 | MICKEY PASCUAL | 1524 WILLODENE DR | | | | LONGMONT | CO | 80504-2928 | |
| 5712887 | MICKEY SON | 15 ASBURY ACRES DR | | | | CANDLER | NC | 28715 | |
| 5712888 | MICKEY TAMARA | 2524 EDGECOMBE CIR N APT | | | | BALTIMORE | MD | 21215 | |
| 5712889 | MICKEY VILLALOBOS | 17141 OLD HIGHWAY 105 E | | | | CONROE | TX | 77306 | |
| 5712890 | MICKEY WAGNER | 20871 HUNT CLUB | | | | HARPER WOODS | MI | 48225 | |
| 5712891 | MICKEY WEILAGE | 311 THIRD STREET | | | | UNDERWOOD | IA | 51576 | |
| 4856933 | MICKEY, ANGELA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222714 | MICKEY, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627283 | MICKEY, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493829 | MICKEY, GABRIELLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590385 | MICKEY, LAURA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348176 | MICKEY, MARCUS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468766 | MICKEY, MILDRED O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285376 | MICKEY, NYASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581820 | MICKEY, RHILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412854 | MICKEY-BARTLEY, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868354 | MICKEYS APPLIANCE REPAIR LLC | 51 SE 80 AVE | | | | GREAT BEND | KS | 67530 | |
| 4858781 | MICKEYS AUTO PARTS INC | 110 STATE ROUTE B | | | | HALLSVILLE | MO | 65255 | |
| 5797547 | MICKEYS PLUMBING INC | 110 N Route B | | | | Hallsville | MO | 65255 | |
| 4858996 | MICKEYS PLUMBING INC | 1126 OLD OKEECHOBEE ROAD | | | | WEST PALM BEACH | FL | 33401 | |
| 5792847 | MICKEYS PLUMBING INC | KAREN PERRY | 110 N ROUTE B | | | HALLSVILLE | MO | 65255 | |
| 4598763 | MICKHEAL, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712892 | MICKI DANIELLE PATCHELL | 826 SUNDANCE VALLEY DRIVE | | | | KATY | TX | 77450 | |
| 5712893 | MICKI HALCOMB | 924 RIVER HILLS DR | | | | SAN MARCOS | TX | 78666 | |
| 5712894 | MICKI REAM | 453 DELPHI CT | | | | DOWNINGTOWN | PA | 19335 | |
| 5712895 | MICKIA SCOTT | 1202 WESTERLEE PL | | | | CATONSVILLE | MD | 21228 | |
| 5712896 | MICKIE MICKIEKOLO | PO BOX 4195 | | | | HONOLULU | HI | 96812 | |
| 5712897 | MICKIE PETERS | 3939 W 134TH | | | | CLEVELAND | OH | 44109 | |
| 5712898 | MICKINNEY SHAJUAN M | 5498 SHANNON SQ DR | | | | COLUMBUS | OH | 43209 | |
| 4756962 | MICKINS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712901 | MICKIRGAN CASEY F | 10541 LITHOPOLIS | | | | CANAL WINCHESTER | OH | 43110 | |
| 4727777 | MICKLAS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487889 | MICKLAS, PATRICIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712902 | MICKLE LEO | 210 SOUTH 18TH APRTMENT 2 | | | | ELWOOD | IN | 46036 | |
| 5712903 | MICKLE SHELIA D | 111 S MASSENGILL ST | | | | HAZELHURST | MS | 39083 | |
| 4353835 | MICKLE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776073 | MICKLE, CHARNTAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194539 | MICKLE, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516355 | MICKLE, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172283 | MICKLE, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527730 | MICKLE, ERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437850 | MICKLE, HAYDEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299593 | MICKLE, JAERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310661 | MICKLE, KEISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508975 | MICKLE, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776684 | MICKLE, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334927 | MICKLE, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614229 | MICKLE, RHONDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202127 | MICKLE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559208 | MICKLEM, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596521 | MICKLER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302266 | MICKLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828731 | MICKLE'S CUSTOM HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712904 | MICKLES LESLIE | PO BOX 1432 | | | | SANTEE | SC | 29142 | |
| 4164267 | MICKLES THOMAS, VIVIAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314062 | MICKLES, ARIES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643593 | MICKLES, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571445 | MICKLES, CALVIN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146925 | MICKLES, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745553 | MICKLES, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228190 | MICKLES, MARLON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596952 | MICKLES, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237761 | MICKLESCOTTEN, NYRIC J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366741 | MICKLEWRIGHT, HUNTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712905 | MICKLEY MICHAEL | 6361 RIVER RUN DR | | | | INDIANAPOLIS | IN | 46221 | |
| 4662824 | MICKLEY, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373357 | MICKLEY, MICHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369623 | MICKLEY, NADINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218347 | MICKLICH, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757692 | MICKLIN, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747102 | MICKLO, CATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840119 | MICKLOS,BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291231 | MICKNA, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712906 | MICKNES TIFFANY | 925 MILLER RD L3 | | | | SUMTER | SC | 29150 | |
| 4840120 | MICKOLIO, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626074 | MICKOWSKI, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365311 | MICKUS, KATHLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700977 | MICKUS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712907 | MICKY ANDERSON | 532 BRIGHTON PARK APTS | | | | GREENVILLE | NC | 27834 | |
| 4441868 | MICKYS, BONNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678170 | MICLAT, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257221 | MICLISSE, CERANO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252994 | MICLISSE, ESTHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875450 | MICO LIU OPTOMETRY INC | DR MICO LIU OPTOMETRY INC | 287 AMBERWOOD | | | WALNUT | CA | 91789 | |
| 4249293 | MICOHEN, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379140 | MICOL, MARK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763109 | MICOLO, AL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437102 | MICOLTA, DIEGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799464 | MICORK INC | 500 N RAINBOW BLVD STE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4353893 | MICOU, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772045 | MICOU, MONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654389 | MICOU-PALUDA, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335859 | MICOZZI, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794631 | MICR TONER INTERNATIONAL | 1308 FACTORY PLACE SUITE 101 | | | | LOS ANGELES | CA | 90013 | |
| 4875155 | MICRO FOCUS (US) INC | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 5797548 | MICRO FOCUS (US) INC-40760006 | DEPT CH 19224 | | | | PALATINE | IL | 60055 | |
| 4847779 | MICRO FOCUS SOFTWARE INC | PO BOX 31001 | | | | PASADENA | CA | 91110 | |
| 4871454 | MICRO PLUMBING INC | 8988 J STREET | | | | OMAHA | NE | 68127 | |
| 4879182 | MICRO PRECISION CALIBRATION INC | MICRO PRECISION TEST EQUIPMENT | 22835 INDUSTRIAL PLACE | | | GRASS VALLEY | CA | 95949 | |
| 4876725 | MICRO PRODUCT DISTRIBUTORS | HARDSOFT SOLUTION | 8950 NW 27TH STREET | | | DORAL | FL | 33172 | |
| 4810195 | MICRO SECURITY, INC | 1500 NW 1 STREET STE. 1A | | | | DANIA BEACH | FL | 33004 | |
| 4861874 | MICRO TECHNOLOGY CONCEPTS INC | 17837 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4811248 | MICRO TRIM | 3613 W MAC ARTHUR STE 604 | | | | SANTA ANA | CA | 92704 | |
| 4811248 | MICRO TRIM | 3613 W MAC ARTHUR STE 604 | | | | SANTA ANA | CA | 92704 | |
| 4799814 | MICRO WORLD CORP | DBA BARSKA | 855 TOWNE CENTER DR | | | POMONA | CA | 91767 | |
| 5797549 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91768 | |
| 4871271 | MICRO WORLD CORPORATION | 855 TOWNE CENTER DRIVE | | | | POMONA | CA | 91767 | |
| 4803523 | MICROMANTIS LTD | DBA GREAT BRITISH TOOLS | 472 AMHERST STREET UNIT 733158 | | | NASHUA | NH | 03063 | |
| 4875502 | MICRON GENERAL CONTRACTORS | DVP ENTERPRISES LLC | 333 W 39TH STREET STE 1301 | | | NEW YORK | NY | 10018 | |
| 4882789 | MICRONESIAN BROKERS INC | P O BOX 7 | | | | HAGATNA | GU | 96932 | |
| 4890135 | Micronesian Brokers, Inc. | P.O. Box 7 | | | | Hagatna | GU | 96932 | |
| 4869469 | MICROPLANE DC & JIT | 614 SR 247 | | | | RUSSELLVILLE | AR | 72802 | |
| 4862375 | MICROSHRED LLC | 19593NE 10TH AVE BLDG 4BAY A&B | | | | NORTH MIAMI | FL | 33179 | |
| 5789213 | MICROSOFT | Bonnie Andary | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5790642 | MICROSOFT CORP | LAW AND CORPORATE AFFAIRS | ATT VOLUME LICENSING ATTORNEY | One Microsoft Way | | REDMOND | WA | 98052 | |
| 5797550 | Microsoft Corporation | Dept. 551, Volume Licensing | 6100 Neil Road, Suit 210 | | | Reno | NV | 89511 | |
| 5797551 | Microsoft Corporation | Dept. 551, Volume Licensing, 6100 Neil Road | Suite 210 Reno | | | Reno | NV | 89511-1137 | |
| 5797552 | Microsoft Corporation | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 5797553 | MICROSOFT Corporation | One Microsoft Way | | | | Redmond | WA | 98052-6399 | |
| 5790643 | MICROSOFT CORPORATION | SEAN NOLAN | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 5789017 | Microsoft Corporation | Joy Boucher | Dept. 551, Volume Licensing, 6100 Neil Road | Suite 210 Reno | | Reno | NV | 89511-1137 | |
| 4883319 | MICROSOFT CORPORATION | P O BOX 849008 | | | | DALLAS | TX | 75284 | |
| 4887816 | MICROSOFT CORPORATION | SHO ONLY | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 5845965 | Microsoft Corporation | Drew Wilkinson, Associate Paralegal | One Microsoft Way | | | Redmons | WA | 98052 | |
| 5845965 | Microsoft Corporation | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154 | |
| 5845800 | Micorsoft Corporation and Microsoft Licensing, GP | Drew Wilkinson, Associate Paralegal | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5845800 | Micorsoft Corporation and Microsoft Licensing, GP | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave., Suite 4500 | | Seattle | WA | 98154 | |
| 5848325 | Microsoft Corporation and Microsoft Online, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846352 | Microsoft Corporation and Microsoft Online, Inc. | Drew Wilkinson | One Microsoft Way | | | Redmond | WA | 98052 | |
| 5848325 | Microsoft Corporation and Microsoft Online, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5846352 | Microsoft Corporation and Microsoft Online, Inc. | Fox Rothschild LLP | c/o Joseph E. Shickich, Jr. | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 5797554 | MICROSOFT ENTERPRISE SERVICES-569749 | One Microsoft Way | | | | Redmond | WA | 98052 | |
| 4878525 | MICROSOFT LICENSING GP | LOCK BOX 842467 | | | | DALLAS | TX | 75207 | |
| 5797555 | MICROSOFT LICENSING GP-695814 | 6100 NEIL RD | STE 210 | | | RENO | NV | 89511-1137 | |
| 5797556 | MICROSOFT LICENSING GP-695814 | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 5789015 | MICROSOFT LICENSING GP-695814 | LAW AN OCORPORATE AFFAIRS | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 4848184 | MICROSOFT ONLINE INC | PO BOX 847543 | | | | Dallas | TX | 75284 | |
| 4873099 | MICROSOFT ONLINE INC | BING ADS | 6100 NEIL ROAD STE 100 | | | RENO | NV | 89511 | |
| 5404160 | MICROSOFT ONLINE INC BING | PO BOX 847543 | | | | DALLAS | TX | 75284-7543 | |
| 5797557 | Microsoft Online, Inc. | 6100 Neil road | | | | Reno | NV | 89511 | |
| 4854069 | Microsoft Online, Inc. | PO Box 847543 | | | | Dallas | TX | 75284-7543 | |
| 5790644 | MICROSOFT ONLINE, INC. | 6100 NEIL ROAD | | | | RENO | NV | 89511 | |
| 5797558 | MICROSTRATEGY INC | 1861 International Dri | | | | MCLEAN | VA | 22102 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790645 | MICROSTRATEGY INC | VICE PRESIDENT, COMMERCIAL LICENSING | 1861 INTERNATIONAL DRI | | | MCLEAN | VA | 22102 | |
| 4883894 | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 5797559 | MICROSTRATEGY INC-540898 | P O BOX 409671 | | | | Atlanta | GA | 30384 | |
| 5838140 | MicroStrategy Services Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5838140 | MicroStrategy Services Corporation | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4795872 | MICROTEL COMPUTER SYSTEM | DBA MICROTEL COMPUTER | 5545 DANIELS STREET | | | CHINO | CA | 91710 | |
| 4809990 | MICRO-TRIM INC | 3613 W. MacARTHUR BOULEVARD | SUITE #604 | | | SANTA ANA | CA | 92704 | |
| 4902875 | Micro-Trim Inc | 3613 W MacArthur Blvd | Ste 604 | | | Santa Ana | CA | 92704 | |
| 5712909 | MICTEHELL PAULA | 5752 INDAIN OAK CIRCLE | | | | LOUISVILLE | KY | 40219 | |
| 5712910 | MICTERRIEO NOLLEY | 10272 WATERFORD ROAD NE | | | | COVINGTON | GA | 30014 | |
| 4501229 | MICTIL, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676972 | MICU, GERARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481894 | MICUCCI, CHANCE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869830 | MID AMERICA APARTMENT COMMUNITIES | 6584 POPLAR AVE STE 300 | | | | MEMPHIS | TN | 38138 | |
| 4872714 | MID AMERICA ASSET MANAGEMENT INC | AS RECEIVER FOR MIDCO/DALAN NORTH | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 4881379 | MID AMERICA BEVERAGE | P O BOX 2856 | | | | KOKOMO | IN | 46904 | |
| 4807567 | MID AMERICA DISTRIBUTING LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803639 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 10560 NEWKIRK STREET SUITE 400 | | | DALLAS | TX | 75220 | |
| 4798325 | MID AMERICA OUTDOOR SUPPLY LLC | DBA MID AMERICA OUTDOOR SUPPLY LLC | 2080 MCDANIEL DR | SUITE 200 | | CARROLLTON | TX | 75006 | |
| 4866719 | MID AMERICA OVERSEAS INC | 39033 EAGLE WAY DR | | | | CHICAGO | IL | 60678 | |
| 4879193 | MID AMERICA PUBLISHING CORP | MID-AMERICA PUBLISHING CORP | P O BOX 29 | | | HAMPTON | IA | 50441 | |
| 5712911 | MID AMERICA PUBLISHING CORP | P O BOX 29 | | | | HAMPTON | IA | 50441 | |
| 4869629 | MID AMERICA REAL ESTATE MICHIGAN IN | 6320 ORCHARD LAKE ROAD STE 230 | | | | WEST BLOOMFIELD | MI | 48322 | |
| 4861499 | MID AMERICA TILE INC | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5797560 | MID AMERICA TILE INC-1000530311 | 1650 HOWARD STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4865896 | MID AMERICA TRANSFER INC | 3306 ISLAND CIRCLE | | | | GRAND ISLAND | NE | 68803 | |
| 4858480 | MID AMERICA TRANSFER INC | 1044 S EUGENE ST | | | | GRAND ISLAND | NE | 68803 | |
| 4882851 | MID AMERICAN GROWERS INC NON SBT | P O BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4873268 | MID AMERICAN GROWERS SBT | BOX 71011 | | | | CHICAGO | IL | 60694 | |
| 4851167 | MID ATLANTIC BUILDING ASOCIATES INC | 650 SENTRY PKWY STE 208 | | | | BLUE BELL | PA | 19422 | |
| 4128708 | Mid Atlantic Building Services Inc dba Enamored Cleaning | 492 Norristown Rd-Suite 163 | | | | Blue Bell | PA | 19422 | |
| 4885281 | MID ATLANTIC COCA COLA BTLG CO INC | PO BOX 79261 | | | | BALTIMORE | MD | 21279 | |
| 4879186 | MID ATLANTIC CRANE | MID ATLANTIC CRANE AND EQUIPMENT CO | 3312 NORTHSIDE DRIVE | | | RALEIGH | NC | 27615 | |
| 4877149 | MID ATLANTIC LAWN & TREE SERVICE | IRVIN S WEAVER | 514 N MUDDY CREEK RD | | | DENVER | PA | 17517 | |
| 4801915 | MID ATLANTIC OUTDOORS | 1703 SAGE BROOK CT | | | | SEVERN | MD | 21144 | |
| 5712912 | MID ATLANTIC SAFE LOCK & KEY INC | 1338 ORILLA RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 4888499 | MID ATLANTIC WASTE SYSTEMS | THC ENTERPRISES INC | PO BOX 417882 | | | BOSTON | MA | 02241 | |
| 4879194 | MID CITY ELECTRICAL CO | MID CITY ELECTRICAL CO | P O BOX 23075 | | | COLUMBUS | OH | 43223 | |
| 5712913 | MID CITY ELECTRICAL CO | P O BOX 23075 | | | | COLUMBUS | OH | 43223 | |
| 4859862 | MID CITY PLUMBING & HEATING INC | 12930 W CUSTER AVE | | | | BUTLER | WI | 53007 | |
| 4858893 | MID COLUMBIA DISTRIBUTORS INC | 1110 1/2 PINE STREET | | | | HOOD RIVER | OR | 97031 | |
| 4863729 | MID CONTINENT BTLG CO INC | 23214 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4860615 | MID FLORIDA LAWN CARE INC | 1418 E ILLINOIS AVE | | | | ORANGE CITY | FL | 32763 | |
| 4864936 | MID FLORIDA TECH | 2900 WEST OAK RIDGE RD | | | | ORLANDO | FL | 32809 | |
| 5804521 | MID GEORGIA GARAGE SOLUTIONS, LLC | ATTN: HUGH MCMASTER | 107 SUMMERFIELD DR. | | | MACON | GA | 31210 | |
| 4888682 | MID GEORGIA PROPANE | TITAN PROPANE LLC | 4262 INTERSTATE DRIVE | | | MACON | GA | 31210 | |
| 4803025 | MID HOLDINGS LLC | C/O MENLO INVESTMENTS | ATTN JASON MYERS | 1212 VETERANS DRIVE SUITE 210 | | TRAVERSE CITY | MI | 49684 | |
| 4889594 | MID HUDSON DOOR & WINDOW | ZACHARY MICKELSON | P O BOX 263 | | | WAWASING | NY | 12489 | |
| 5712914 | MID ILLINOIS COMPANIES CORP | 905 NE ADAMS STREET | | | | PEORIA | IL | 61603 | |
| 4885366 | MID MICHIGAN ASPHALT PAVING | PO BOX 849 | | | | WEST BRANCH | MI | 48661 | |
| 4869313 | MID MICHIGAN LAWN STARS LLC | 6004 GREENMAN ST | | | | HASLETT | MI | 48840 | |
| 4871565 | MID MISSOURI PROPERTY MAINTENANCE | 9023 LISLETOWN ROAD | | | | JEFFERSON CITY | MO | 65101 | |
| 4869784 | MID OHIO BUSINESS MACHINES INC | 6500 PROPRIETORS ROAD | | | | COLUMBUS | OH | 43085 | |
| 4845766 | MID OHIO HOME SHOVE | 1600 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| 4782217 | MID OHIO VALLEY HEALTH DEPARTMENT | 211 6TH STREET | ENVIRONMENTAL HEALTH DIVISION | | | Parkersburg | WV | 26101 | |
| 4858953 | MID PAC FLOOR CARE EQUIPMENT | 111A HEKILI ST #166 | | | | KAILUA | HI | 96734 | |
| 4869274 | MID PACIFIC DISTRIBUTORS | 600 BELLO ST SUITE 110 | | | | BARRIGADA | GU | 96921 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | P.O. BOX 192 | | | | HAGATNA | GU | 96932 | |
| 4860938 | MID PACIFIC INDUSTRIES INC | 1500 CASE PLACE | | | | WOODLAND | CA | 95776 | |
| 4879190 | MID RIVERS COMMUNICATIONS | MID RIVERS TELEPHONE COOPERATIVE | 904 C AVENUE PO BOX 280 | | | CIRCLE | MT | 59215 | |
| 5845349 | Mid Rivers Mall CMBS, LLC by CBL & Associates Management, Inc. its managing agent | Gary Roddy, Vice President- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5845349 | Mid Rivers Mall CMBS, LLC by CBL & Associates Management, Inc. its managing agent | Mid Rivers Mall | Caleb Holzaepfel | 736 Georgia Street, Suite 300 | | Chattanooga | TN | 37402 | |
| 4878781 | MID SOUTH ACCESS | MARK BRYAN | 9285 BLAKEVIEW LN | | | MILLINGTON | TN | 38053 | |
| 4883597 | MID SOUTH COCA COLA | P O BOX 932767 | | | | ATLANTA | GA | 31193 | |
| 4886130 | MID SOUTH DISTRIBUTING | RMG INC | 400 SOUTH ANDERSON STREET | | | TULLAHOMA | TN | 37388 | |
| 4866659 | MID SOUTH ELECTRIC CONTRACTORS | 3869 NEW GETWELL ROAD | | | | MEMPHIS | TN | 38118 | |
| 4877906 | MID SOUTH PLUMBING & HEATING CO | K & J PLUMBING LLC | 2191 FILMORE | | | MEMPHIS | TN | 38114 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880265 | MID SOUTH PUMP SALES & SERVICE INC | P O BOX 110022 | | | | NASHVILLE | TN | 37211 | |
| 4871056 | MID SOUTH SECURITY GROUP LLC | 820 HERBERT ROAD STE 103 | | | | CORDOVA | TN | 38018 | |
| 4879202 | MID SOUTH SERVICE & PLUMBING | MID-SOUTH SEPTIC LLC | 11284 GULFSTREAM | | | ARLINGTON | TN | 38001 | |
| 4871305 | MID SOUTH SIGN & ELECTRIC INC | 8643 HWY 182 EAST | | | | COLUMBUS | MS | 38702 | |
| 4890946 | Mid South Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4869347 | MID STATE DOOR INC | 602 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208 | |
| 4861388 | MID STATE ELECTRIC OF OCALA INC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4861389 | MID STATE FIRE & SYSTEMS LLC | 1612 NE 6TH AVENUE | | | | OCALA | FL | 34470 | |
| 4872507 | MID STATES PARKING LOT | AMY JO C MORTON | 1834 CRESCENT DRIVE | | | IOWA FALLS | IA | 50126 | |
| 5712916 | MID STATES PARKING LOT | 1834 CRESCENT DRIVE | | | | IOWA FALLS | IA | 50126 | |
| 4859081 | MID TEX SALES AND SERVICE INC | 11424 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| 4783688 | Mid Valley Disposal, Inc. | PO Box 12385 | | | | Fresno | CA | 93777 | |
| 4878358 | MID VALLEY NEWSPAPERS | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINATTI | OH | 45274 | |
| 5712917 | MID VALLEY NEWSPAPERS | P O BOX 742548 | | | | CINCINATTI | OH | 45274 | |
| 4881985 | MID VALLEY PUBLISHING | P O BOX 432 1130 G ST | | | | REEDLEY | CA | 93654 | |
| 4879207 | MID WISCONSIN BEVERAGE | MID-WISCONSIN BEVERAGE | P O BOX 89 | | | WAUSAU | WI | 54401 | |
| 5712918 | MIDAL CARMEN | P O BOX 2263 | | | | MANATI | PR | 00674 | |
| 5797561 | MIDAMCO | 3333 Richmond Road | Suite 350 | | | Beachwood | OH | 44122 | |
| 4805401 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD SUITE 350 | | | CLEVELAND | OH | 44122 | |
| 4854972 | MIDAMCO | C/O MID-AMERICA MNGT CORPORATION | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 5788459 | MIDAMCO | ATTN: SHARI D. JURATOVAC | 3333 RICHMOND ROAD | SUITE 350 | | BEACHWOOD | OH | 44122 | |
| 4891347 | MIDAMCO, An Ohio Limited Partnership | c/o BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | Attn: William E. Schonberg | 200 Public Square | Suite 2300 | Cleveland | OH | 44114 | |
| 4891690 | MidAmerica Roofing, Inc. | 1304 Enterprise Drive | | | | Romeoville | IL | 60446 | |
| 4783363 | MidAmerican Energy Co | Credit | P.O. Box 8020 | | | Davenport | IA | 52808-8020 | |
| 4783363 | MidAmerican Energy Co | PO Box 4350 Credit | | | | Davenport | IA | 52808 | |
| 4891795 | MidAmerican Energy Co | Credit | PO Box 4350 | | | Davenport | IA | 52808-4350 | |
| 4783363 | MidAmerican Energy Co | Credit | P.O. Box 8020 | | | Davenport | IA | 52808-8020 | |
| 4783363 | MidAmerican Energy Co | PO Box 4350 Credit | | | | Davenport | IA | 52808 | |
| 4890019 | MidAmerican Energy Company | Credit | P.O. Box 4350 | | | Davenport | IA | 52808-8020 | |
| 5712919 | MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | |
| 4890019 | MidAmerican Energy Company | Credit | P.O. Box 4350 | | | Davenport | IA | 52808-8020 | |
| 4861981 | MIDAMERICAN TECH LLC | 1810 GRAND BLVD | | | | CEDAR FALLS | IA | 50613 | |
| 5797562 | Mid-American Transfer Inc. | 1044 South Eugene | | | | Grand Islands | NE | 68801 | |
| 5790647 | MID-AMERICAN TRANSFER INC. | MID-AMERICA TRANSFER, INC. | 1044 SOUTH EUGENE | | | GRAND ISLANDS | NE | 68801 | |
| 5712920 | MIDAN PROVEDENCIA | ESTASNCIAS DEL ATLANTICO | | | | LIQUILLO | PR | 00773 | |
| 4268623 | MIDAR-WELLEY, VANESSA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327625 | MIDAY, SERENA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215427 | MIDBOE, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712921 | MIDCALF APRIL | 272 E MANHATTAN | | | | TOLEDO | OH | 43608 | |
| 4279372 | MIDCALF, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217292 | MIDCAP, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5808291 | Mid-Century Insurance Company | Hartsuyker, Stratman & Williams-Abrego | David Leeds, Esq. | Claim No: 3009332138 | P.O. Box 248916 | Oklahoma City | OK | 73124-8916 | |
| 5810132 | Mid-Century Insurance Company | Hartsuyker, Stratman & Williams-Abrego | David Leeds, ESQ. | P.O. Box 248916 | | Oklahoma City | OK | 73124-8916 | |
| 4910413 | Mid-Century Insurance Company a/s/o Gregoria Andrade | Williams and Associates, PC | 711 Mall Ring Circle | | | Henderson | NV | 89014 | |
| 5832753 | Mid-Century Insurance Company A/S/O Reginald Decasas | Farmers Insurance | Attn: 3012545071 | P.O. Box 268994 | | Oklahoma City | OK | 73126 | |
| 4888027 | MIDCITY ENTERPRISES LLC | STACY MCMILLAN | 1720 SOUTH CHURCH STREET | | | WATERTOWN | WI | 53094 | |
| 4888300 | MIDCO CABLE CO | SURE FOOT | P O BOX 5010 | | | SIOUX FALLS | SD | 57117 | |
| 4879183 | MIDCOM DATA TECHNOLOGIES INC | MICROTRAIN INTERNATIONAL | 33493 W 14 MILE ROAD STE 150 | | | FARMINGTON HILLS | MI | 48331 | |
| 4882140 | MIDCONTINENT CABLE CO | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4784748 | MIDCONTINENT COMM | PO BOX 5010 | | | | SIOUX FALLS | SD | 57117-5010 | |
| 4882141 | MIDCONTINENT COMMUNICATIONS | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4808560 | MID-COUNTY TRADING LLC | P.O. BOX 139 | | | | GRAND ISLAND | NE | 68803 | |
| 4469148 | MIDDAUGH, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416983 | MIDDAUGH, KAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721905 | MIDDELKAMP, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162692 | MIDDELKOOP, ROELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280286 | MIDDENDORF, EMILEE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312904 | MIDDENDORF, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287035 | MIDDENDORF, SARAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4123772 | Middle Georgia Publishing, Inc dba The Dodge County News | Middle Georgia Publishing Inc. | Cindy M. Eckles / President | 226 Main Street - P.O. Box 69 | | Eastman | GA | 31023 | |
| 4123772 | Middle Georgia Publishing, Inc dba The Dodge County News | P.O. Box 69 | | | | Eastman | GA | 31023-0069 | |
| 4880971 | MIDDLE GEORGIA SWEEPING LLC | P O BOX 205 | | | | CENTERVILLE | GA | 31028 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PATRICIA D GASS | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PATRICIA D GASS | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 4783365 | Middle Tennessee Natural Gas | PO BOX 720 | | | | Smithville | TN | 37166-0720 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900088 | Middle Village Associates, LLC | Lynch Rowin LLP | Attn: Karen L. Kirshenbaum | 30 Vesey Street, 8th Floor | | New York | NY | 10007 | |
| 5712922 | MIDDLEBROOK SHAUNA | 22508 IVERSON DR APT 605 | | | | GREAT MILLS | MD | 20634 | |
| 4564687 | MIDDLEBROOK, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755492 | MIDDLEBROOK, ALNETTA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516422 | MIDDLEBROOK, ANTIONETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577248 | MIDDLEBROOK, JAMIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360693 | MIDDLEBROOK, JEANETTA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522614 | MIDDLEBROOK, LASHUNTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402808 | MIDDLEBROOK, PARRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734072 | MIDDLEBROOK, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775060 | MIDDLEBROOK, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712923 | MIDDLEBROOKS CHIS | 1050 RALSTON AVE | | | | BELMONT | CA | 94002 | |
| 5712924 | MIDDLEBROOKS DENISE | 10 OCTAVE COURT | | | | NEWARK | DE | 19713 | |
| 5712925 | MIDDLEBROOKS DERONTRAY | 216 NORTH WEBSTER | | | | JUNCTION CITY | KS | 66441 | |
| 5712926 | MIDDLEBROOKS JASMINE N | 7460 34TH ST N | | | | PINELLAS PARK | FL | 33781 | |
| 5712927 | MIDDLEBROOKS JENNENE | 1500 VERSAILLES DR SW | | | | ATLANTA | GA | 30331 | |
| 5712928 | MIDDLEBROOKS MARGIE | 401 FERN ST | | | | PALATKA | FL | 32177 | |
| 5712929 | MIDDLEBROOKS MARIAN F | 2088 WILDWOOD DR | | | | HICKORY | NC | 28601 | |
| 5712930 | MIDDLEBROOKS QUINEISHA | 1215 19TH ST | | | | ST PETERSBURG | FL | 33712 | |
| 5712931 | MIDDLEBROOKS ROSEMARY | 382 BROOKCHASE LN | | | | CHARLOTTE | NC | 28205 | |
| 5712932 | MIDDLEBROOKS TABATHA | 436 BOGAN STREET | | | | TOOMSBORO | GA | 31090 | |
| 4689195 | MIDDLEBROOKS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214448 | MIDDLEBROOKS, DEANNA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540790 | MIDDLEBROOKS, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263089 | MIDDLEBROOKS, JAMEKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755241 | MIDDLEBROOKS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456394 | MIDDLEBROOKS, KATIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730113 | MIDDLEBROOKS, RAYCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721968 | MIDDLEBROOKS, RHONDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437411 | MIDDLEBROOKS, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267961 | MIDDLEBROOKS-SPIVEY, WYKITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354591 | MIDDLEDITCH, SHIANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733076 | MIDDLEKAUFF, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840121 | MIDDLEMAN, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576696 | MIDDLEMAN, CARNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454966 | MIDDLEMAN, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567507 | MIDDLEMAS, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295197 | MIDDLEROOK, ODESSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884388 | MIDDLESBORO COCA COLA BTLG WRK | PO BOX 148S | | | | MIDDLESBORO | KY | 40965 | |
| 4879197 | MIDDLESBORO DAILY NEWS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 5712933 | MIDDLESBORO DAILY NEWS | P O BOX 690 | | | | MIAMISBURG | OH | 45342 | |
| 4864970 | MIDDLESEX GASES & TECHNOLOGIES | 292 SECOND ST P O BOX 490249 | | | | EVERETT | MA | 02149 | |
| 4784258 | Middlesex Water Company | PO Box 826538 | | | | Philadelphia | PA | 19182-6538 | |
| 4885204 | MIDDLESTEAD ENTERPRISES LLC | PO BOX 7321 | | | | HELENA | MT | 59602 | |
| 4484934 | MIDDLESWORTH, KORRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174231 | MIDDLESWORTH, LARRY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407699 | MIDDLESWORTH, LOUIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302094 | MIDDLESWORTH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712934 | MIDDLETION KIMBERLY | 213 35TH STREET | | | | WASHINGTON | DC | 20019 | |
| 5712935 | MIDDLETON ARCHIO | 858 ELDER RD | | | | NEWPORT NEWS | VA | 23608 | |
| 5712936 | MIDDLETON ASHLEY | 3200 SW EVENSIDE DR | | | | TOPEKA | KS | 66614 | |
| 4884435 | MIDDLETON BAY AIRGAS | PO BOX 1675 | | | | SAN LEANDRO | CA | 94577 | |
| 5712937 | MIDDLETON BRENT | 139 LENARD HUGHS RD | | | | LUDOWICI | GA | 31316 | |
| 5712938 | MIDDLETON BRITTNEY | 1120 CRULL DR APT 22C | | | | CHARLESTON | SC | 29407 | |
| 5712939 | MIDDLETON DANYALLE D | 1307 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | |
| 5712940 | MIDDLETON DAVID | 7140 EDWARD RD | | | | MAYVILLE | MI | 48744 | |
| 5712941 | MIDDLETON DEBBY F | 88 GREAT HOP DRIVE | | | | SHELBYVILLE | KY | 40065 | |
| 5712942 | MIDDLETON ELEANOR | 202 CLEVELAND STREET | | | | SUMMERVILLE | SC | 29483 | |
| 4882009 | MIDDLETON ELECTRIC INC | P O BOX 447 | | | | GRAND ISLAND | NE | 68802 | |
| 5712943 | MIDDLETON ELIZABETH | 261 BOGGS ROAD LOT 8 | | | | THOMASVILLE | NC | 27360 | |
| 4882170 | MIDDLETON INC | P O BOX 506 | | | | BRYANT | AR | 72089 | |
| 5712944 | MIDDLETON JANELL | 2870 OVERLAKE RUN | | | | POWDER SPRINGS | GA | 30127 | |
| 5712945 | MIDDLETON JASMINE | 3027 RAINBIRD CT | | | | DISTRICT HGTS C | MD | 20747 | |
| 5712946 | MIDDLETON JAZMINE | 213 35TH ST NE APT 4 | | | | WASHINGTON | DC | 20019 | |
| 5712947 | MIDDLETON JENNIFER L | 407 TURTLE CREEKDR | | | | DELAVAN | WI | 53115 | |
| 5712949 | MIDDLETON JILL | 838 DUNWOODY RD | | | | LA FAYETTE | GA | 30728 | |
| 5712950 | MIDDLETON JOHANNA | 4 LEWIS ST | | | | STATESBORO | GA | 30458 | |
| 5712951 | MIDDLETON LAKISHA | 102 DEER RUN CT | | | | GOOSE CREEK | SC | 29445 | |
| 5712952 | MIDDLETON LATARSHA L | 4358 VARNUM PL NE | | | | WASHINGTON | DC | 20017 | |
| 5712953 | MIDDLETON LATASGIA | 325 GULLEDGE APT B6 | | | | MONCKS CORNER | SC | 29461 | |
| 5712954 | MIDDLETON LESLIE | 302 BOUGAINVILLEA DRIVE | | | | JUPITER | FL | 33458 | |
| 5712955 | MIDDLETON LETITIA | 6059 SAVANNAH DR | | | | MILTON | FL | 32570 | |
| 5712956 | MIDDLETON LINDA | 934 BLUE FOX WAY | | | | ARNOLD | MD | 21012 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5712957 | MIDDLETON MELISSA | 14370 SPRINGTIME LANE 208 | | | | FLORISSANT | MO | 63033 | |
| 5712959 | MIDDLETON MISTY D | 102 S CENTER AVE | | | | PARKER | KS | 66072 | |
| 5712960 | MIDDLETON PERRY | 10 FROSTI WAY | | | | EUSTIS | FL | 32726 | |
| 5712961 | MIDDLETON REBECCA | ANGELA MIDDLETON | | | | MONKS CORNER | SC | 29461 | |
| 5712962 | MIDDLETON REGINA | 6244 LUCILLE DR | | | | N CHARL | SC | 29406 | |
| 5712963 | MIDDLETON RONALD | 27 CRABTREE RD | | | | ROSSVILLE | GA | 30741 | |
| 5712964 | MIDDLETON RUSTY | 100 RHONDA DR | | | | SUMMERVILLE | SC | 29483 | |
| 5712965 | MIDDLETON SABRINA | 1448 COLLIRENE CUTOFF RD | | | | TYLER | AL | 36785 | |
| 5712966 | MIDDLETON SAM | 312 EUGENIA PLACE | | | | PINEVILLE | SC | 29468 | |
| 5712967 | MIDDLETON SHAKANA L | 111 N FULTON ST | | | | WILKES-BARRE | PA | 18702 | |
| 5712968 | MIDDLETON SHAWNISE | 9151 E 36TH STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 5712969 | MIDDLETON TENSHIA | 317 SHANKLIN RD | | | | ROCK HILL | SC | 29730 | |
| 5712970 | MIDDLETON TERESSA | 2310 CANBERRA CT | | | | AUGUSTA | GA | 30906 | |
| 5712971 | MIDDLETON TERRANCE | 714 EAST KING STREET | | | | KINSTON | NC | 28501 | |
| 5712972 | MIDDLETON TIFFANY | 206 VINE ST | | | | MORO | IL | 62067 | |
| 5712973 | MIDDLETON TOMEKA | 10 N RIVER STR 2C | | | | CLAXTON | GA | 30417 | |
| 5712974 | MIDDLETON TOMMY | 3689 PEACH ORCHARD RD | | | | HEPHZIBAH | GA | 30815 | |
| 5712975 | MIDDLETON TONYA | 3043 FRANKFURT CT | | | | WOODBRIDGE | VA | 22191 | |
| 5712976 | MIDDLETON VALARIA | KENNETH LEGREE | | | | N8 CHAS | SC | 29420 | |
| 5712977 | MIDDLETON WANDA | 117 MAPLE ST | | | | FLORENCE | SC | 29506 | |
| 4238331 | MIDDLETON, ABRIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569592 | MIDDLETON, ADAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542366 | MIDDLETON, ALDRIEANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349672 | MIDDLETON, AMY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177044 | MIDDLETON, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592222 | MIDDLETON, ANTHONY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444334 | MIDDLETON, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578127 | MIDDLETON, AUSTIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239340 | MIDDLETON, AUTUMN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761181 | MIDDLETON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330604 | MIDDLETON, BLAKE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275643 | MIDDLETON, BO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517913 | MIDDLETON, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507593 | MIDDLETON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819890 | MIDDLETON, BRECK & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585586 | MIDDLETON, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259404 | MIDDLETON, CAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682319 | MIDDLETON, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589557 | MIDDLETON, CAROL L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612451 | MIDDLETON, CARRIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303926 | MIDDLETON, CELESTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542290 | MIDDLETON, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840122 | MIDDLETON, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292482 | MIDDLETON, CINNAMON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525013 | MIDDLETON, CLINT O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530412 | MIDDLETON, COLLEEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509364 | MIDDLETON, COREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244317 | MIDDLETON, CYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483803 | MIDDLETON, DAMASHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700528 | MIDDLETON, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656713 | MIDDLETON, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474547 | MIDDLETON, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344420 | MIDDLETON, DONNA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739274 | MIDDLETON, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679759 | MIDDLETON, ELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764495 | MIDDLETON, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191539 | MIDDLETON, EMONIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623742 | MIDDLETON, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508732 | MIDDLETON, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484571 | MIDDLETON, GAREN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510786 | MIDDLETON, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753512 | MIDDLETON, GEORGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764873 | MIDDLETON, GEVENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671054 | MIDDLETON, GLORIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713144 | MIDDLETON, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345040 | MIDDLETON, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630759 | MIDDLETON, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489604 | MIDDLETON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452929 | MIDDLETON, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379569 | MIDDLETON, JACQUAIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442640 | MIDDLETON, JAMEELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748740 | MIDDLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730080 | MIDDLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696392 | MIDDLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585987 | MIDDLETON, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708933 | MIDDLETON, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518114 | MIDDLETON, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637383 | MIDDLETON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242272 | MIDDLETON, JOHN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682840 | MIDDLETON, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510358 | MIDDLETON, KAHLEEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685321 | MIDDLETON, KARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554567 | MIDDLETON, KERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363118 | MIDDLETON, KIERRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378206 | MIDDLETON, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565554 | MIDDLETON, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400055 | MIDDLETON, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542235 | MIDDLETON, LAQUEASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744896 | MIDDLETON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542385 | MIDDLETON, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375190 | MIDDLETON, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249910 | MIDDLETON, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508475 | MIDDLETON, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789684 | Middleton, Louise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790136 | Middleton, Louise | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510405 | MIDDLETON, MADOLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457732 | MIDDLETON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466272 | MIDDLETON, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472144 | MIDDLETON, MICHELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509699 | MIDDLETON, MONEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684911 | MIDDLETON, MORRISCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627273 | MIDDLETON, MYSHALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432035 | MIDDLETON, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165606 | MIDDLETON, ORCHID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452766 | MIDDLETON, PAIGE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675172 | MIDDLETON, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648031 | MIDDLETON, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436240 | MIDDLETON, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512930 | MIDDLETON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766562 | MIDDLETON, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178250 | MIDDLETON, ROBERT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592196 | MIDDLETON, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481075 | MIDDLETON, SARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509001 | MIDDLETON, SHANIRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219285 | MIDDLETON, SHAYONNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353359 | MIDDLETON, SHERYL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639378 | MIDDLETON, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350805 | MIDDLETON, TALELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599269 | MIDDLETON, TAMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400569 | MIDDLETON, TANYA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424103 | MIDDLETON, TASHARIEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285856 | MIDDLETON, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215674 | MIDDLETON, TENISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605601 | MIDDLETON, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752054 | MIDDLETON, THELMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696470 | MIDDLETON, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297257 | MIDDLETON, TISHONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766589 | MIDDLETON, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712142 | MIDDLETON, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440554 | MIDDLETON, WHINTA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507933 | MIDDLETON, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713857 | MIDDLETON, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279366 | MIDDLETON-BJELAN, ERIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855608 | Middleton-Bjelan, Erin C. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678003 | MIDDLETON-WALKER, TAMMY L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885065 | MIDDLETOWN PLATE GLASS CO | PO BOX 617 | | | | MIDDLETOWN | CT | 06457 | |
| 5830423 | MIDDLETOWN TIMES HERALD-RECORD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4864576 | MIDDLETOWN TOWNSHIP | 27 N PENNELL ROAD P O BOX 157 | | | | LIMA | PA | 19037 | |
| 4780354 | Middletown Township Collector-Bucks | 1 Municipal Way | | | | Langhorne | PA | 19047 | |
| 4780355 | Middletown Township Collector-Bucks | 2222 Trenton Road | | | | Levittown | PA | 19056 | |
| 4872829 | MIDDLETOWN TOYOTA RENTAL CORP | AUTOMOTIVE CENTER 2791 | 545 WASHINGTON ST | | | MIDDLETOWN | CT | 06457 | |
| 5712978 | MIDDLEYON CHELSEA | 341 S 15TH | | | | CLINTON | OK | 73601 | |
| 4641046 | MIDDOUGH, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799848 | MIDEA AMERICA CO | DBA MIDEA AMERICA | 4 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 | |
| 4806606 | MIDEA AMERICA CORP | 10305 NW 41ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |
| 4858418 | MIDEA AMERICA CORP | 10305 NW 42ST ST SUITE 221 | | | | MIAMI | FL | 33178 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866691 | MIDEA INTERNATIONAL TRADING CO LTD | 39/F,TWR 6,THE GATEWAY HARBOUR CITY | 9 CANTON ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4879714 | MIDEA MICROWAVE OVEN DIVISION | NO 18 HUANZHEN WEST ROAD | BEIJIAO | | | FOSHAN SHUNDE | GUANGDONG | | CHINA |
| 4868142 | MIDEA SINGAPORE TRADING CO PTE LTD | 50 REFFLES PLACE #38-05 | SINGAPORE LAND TOWER | | | SINGAPORE | | 048623 | SINGAPORE |
| 5797563 | Mideb Management Company | 541 S. Spring Street | Suite 204 | | | Los Angeles | CA | 90013 | |
| 4855170 | MIDEB MANAGEMENT COMPANY | EVELYN-SUNRISE SHOPPING CENTER | C/O MIDEB MANAGEMENT COMPANY | 541 S. SPRING STREET | SUITE 204 | LOS ANGELES | CA | 90013 | |
| 5788605 | MIDEB MANAGEMENT COMPANY | ATTN: GREG MARTIN, MANAGER | 541 S. SPRING STREET | SUITE 204 | | LOS ANGELES | CA | 90013 | |
| 4362905 | MIDELL, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595823 | MIDENCE ZELAYA, MARCIA  M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236519 | MIDENCEY, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540708 | MIDEROS, JEAN PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712981 | MIDGETT CAMILLE | 1037 STILL HARBOR CIR | | | | CHESAPEAKE | VA | 23320 | |
| 4760867 | MIDGETT III, JAMES G. G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712982 | MIDGETT KENT | PO BOX 316 NONE | | | | ROCKPORT | TX | 78381 | |
| 4678000 | MIDGETT, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144128 | MIDGETT, CHARLISSA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666638 | MIDGETT, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434412 | MIDGETT, LANEYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728338 | MIDGETT, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712984 | MIDGETTE LASHONDA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 5712985 | MIDGETTE PATRICIA | 612 WHITFIELD DR | | | | GOLDSBORO | NC | 27530 | |
| 4712030 | MIDGETTE, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761803 | MIDGETTE, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507382 | MIDGETTE, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400554 | MIDGETTE, PHILIP L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617281 | MIDGETTE, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270127 | MIDGETTE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755236 | MIDGETTE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511264 | MIDGETTE, TWYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712986 | MIDGLEY SHELLY | 1451 29TH STREET | | | | OGDEN | UT | 84403 | |
| 4678103 | MIDGLEY, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311365 | MIDGLEY, NOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217633 | MIDGLEY, SAVANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712987 | MIDGYETT STEVEN R | 612 MADISON | | | | MOBERLY | MO | 65270 | |
| 5797564 | Mid-Illinois Companies, Corp | 905 NE Adams Street | | | | Peoria | IL | 61603 | |
| 5790648 | MID-ILLINOIS COMPANIES, CORP | DEBRA YOUNG, PRESIDENT | 905 NE ADAMS ST | | | PEORIA | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4879199 | Mid-Illinois Companies, Corp. | 905 NE Adams St. | | | | Peoria | IL | 61603 | |
| 4617877 | MIDIRI, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5712988 | MIDKIFF EMILY | 305 FRONT STREET | | | | LOGAN | WV | 25601 | |
| 4451134 | MIDKIFF, CYNTHIA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596937 | MIDKIFF, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709195 | MIDKIFF, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545919 | MIDKIFF, JASON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256011 | MIDKIFF, LEAHRAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643581 | MIDKIFF, LINDA LOU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550221 | MIDKIFF, RACHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5017127 | MIDLAND CABINET COMPANY INC | 719 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 4819891 | MIDLAND CABINET COMPANY INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125708 | Midland CAD | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4125708 | Midland CAD | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 4125483 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen | Attn: Tara LeDay | P.O. Box 1269 | | Round Rock | TX | 78706 | |
| 4134426 | Midland Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4134426 | Midland Central Appraisal District | P. O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 5787324 | MIDLAND CITY | 333 W ELLSWORTH | | | | MIDLAND | MI | 48640 | |
| 4780103 | Midland City Tax Collector-Midland | 333 W. Ellsworth | | | | Midland | MI | 48640 | |
| 4780104 | Midland City Tax Collector-Midland | PO Box 1647 | | | | Midland | MI | 48641-1647 | |
| 4141341 | Midland County | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141276 | Midland County | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4127761 | Midland County | Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 | |
| 4879200 | MIDLAND DAILY NEWS | MIDLAND PUBLISHING CO INC | 124 S MC DONALD ST | | | MIDLAND | MI | 48640 | |
| 5830534 | MIDLAND DAILY NEWS | ATTN: JODI BRUBAKER | 124 S. MCDONALD ST. | | | MIDLAND | MI | 48640 | |
| 4803088 | MIDLAND EMPIRE RETAIL LLC | DBA EAST HILLS SHOPPING CENTER | C/O MD MANAGEMENT INC | PO BOX 129 | | SHAWNEE MISSION | KS | 66201 | |
| 5404479 | MIDLAND FUNDING LLC | GLOUCESTER GENERAL DIST CRT PO BOX 873 7400 JUSTICE DR RM | | | | GLOUCESTER | VA | 23601 | |
| 4880385 | MIDLAND GAS CO INC | P O BOX 1225 | | | | SUMTER | SC | 29151 | |
| 4869356 | MIDLAND INTERNATIONAL U S A LLC | 60258 BOAT ROCK BLVD | | | | ATLANTA | GA | 30336 | |
| 4806866 | MIDLAND INTERNATIONAL U S A LLC | 60258 BOAT ROCK BLVD | | | | ALTLANTA | GA | 30336 | |
| 5846974 | Midland Loan Services, a Division of PNC Bank, National Association | Attn: Rebecca G. Kreisman, Esq. | 10851 Mastin, Suite 700 | | | Overland Park | KS | 66210 | |
| 4805205 | MIDLAND MALL LLC | ACCT# 13-0001554/F8O UBS R E INVES | P O BOX 74170 | | | CLEVELAND | OH | 44194-4170 | |
| 4876806 | MIDLAND REPORTER TELEGRAM | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80074 | | | PRESCOTT | AZ | 86304 | |
| 4794147 | Midland Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794148 | Midland Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794149 | Midland Supply, Inc. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882708 | MIDLAND TRANSPORTATION | P O BOX 673 | | | | MARSHALLTOWN | IA | 50158 | |
| 4853940 | Midland Trust Company | for Cockrell Nyailah SNT | 120 White Plains Rd Ste 135 | | | Tarrytown | NY | 10591 | |
| 4850390 | MIDLANDS PLUMBING SERVICE LLC | 620 BLUE LEDGE CIR | | | | Lexington | SC | 29072 | |
| 4474324 | MIDLICK, DEBORAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830424 | MID-MICHIGAN BUYERS GUIDE | ATTN: DAVE SWANTEK | OAKLAND PRESS, 2125 BUTTERFIELD, STE. 102 | | | DETROIT | MI | 48084 | |
| 4885782 | MIDNIGHT ZERO DEGREE | RALPH G SNYDER | 2327 NEWBERRY ST | | | WILLIAMSPORT | PA | 17701 | |
| 4867890 | MIDO TRADE CO LTD | 48, SAMYANG-RO | SEONGBUK-GU | | | SEOUL | | 136-801 | KOREA, REPUBLIC OF |
| 5797565 | Mid-Ohio Development Corporation | 4393 Arbor Lake Drive | | | | Groveport | OH | 43125 | |
| 5792848 | MID-OHIO DEVELOPMENT CORPORATION | RONEY MURPHY, PRESIDENT | 4393 ARBOR LAKE DRIVE | | | GROVEPORT | OH | 43125 | |
| 4885848 | MIDS SPAGHETTI SAUCE | RC INDUSTRIES INC | P O BOX 5 | | | NAVARRE | OH | 44662 | |
| 4131729 | Mid-South Electric Contractors, Inc. | 3869 New Getwell Rd. | | | | Memphis | TN | 38118 | |
| 4871512 | MIDSTATE BAKERY DISTRIBUTORS | 900 JEFFERSON ROAD | | | | ROCHESTER | NY | 14623 | |
| 4819892 | MIDSTATE CONST/STONEMAN VILLAGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792849 | MIDSTATE CONSTRUCTION | 1180 HOLM ROAD | SUITE A | | | PETALUMA | CA | 94954 | |
| 4819894 | MIDSTATE CONSTRUCTION @ WAVERLY PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819896 | MIDSTATE CONSTRUCTION CAMPHORA APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819897 | MIDSTATE CONSTRUCTION CROSSROADS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819898 | MIDSTATE CONSTRUCTION HANA GARDENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819895 | MIDSTATE CONSTRUCTION LEAVENWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819899 | MIDSTATE CONSTRUCTION MACKEY TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819900 | MIDSTATE CONSTRUCTION PAPAGO CT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819901 | MIDSTATE CONSTRUCTION parent | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819902 | MIDSTATE CONSTRUCTION STONEBRIDGE APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819893 | MIDSTATE CONSTRUCTION SUN HOUSE SENIOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819903 | MIDSTATE CONSTRUCTION VILLAGE EAST APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819904 | Midstate Construction/Piper Court | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819905 | MIDSTATE CONSTRUCTION/THE OAKS APTS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880408 | MIDSTATE CONTAINER SALES | P O BOX 1248 | | | | NIPOMO | CA | 93444 | |
| 4866254 | MIDSTATE LOCK & SAFE INC | 3525 8 PATCH ST | | | | STEVENS POINT | WI | 54481 | |
| 4884776 | MIDSTATE OVERHEAD DOORS INC | PO BOX 3517 | | | | DECATUR | IL | 62524 | |
| 5797566 | Midstate Properties Company | 2720 Van Aken Blvd. | Suite 200 | | | Cleveland | OH | 44120-2227 | |
| 5788584 | MIDSTATE PROPERTIES COMPANY | ATTN: HOWARD FORMAN | 2720 VAN AKEN BLVD. | SUITE 200 | | CLEVELAND | OH | 44120-2227 | |
| 4854954 | MIDSTATE PROPERTIES COMPANY, LTD. | MIDSTATE PROPERTIES COMPANY, LTD. | C/O PARAN MANAGEMENT COMPANY, LTD | 2720 VAN AKEN BLVD. | SUITE 200 | CLEVELAND | OH | 44120-2227 | |
| 5824081 | Midstate Properties Company Limited | c/o Paran Management Company, LTD. | 2720 Van Aken Blvd. | Suite 200 | | Cleveland | OH | 44120-2227 | |
| 4808074 | MIDSTATE PROPERTIES INC | 2720 VAN AKEN BLVD, SUITE 200 | C/O PARAN MANAGEMENT COMPANY | | | CLEVELAND | OH | 44120-2227 | |
| 4573534 | MIDTHUN, LEONA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158007 | MIDTHUN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774002 | MIDTHUN, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807914 | MIDTOWN ASSOCIATES | ATTN: PARKER JOHNSTON | #1 BRADLEY PARK CT | | | COLUMBUS | GA | 31904 | |
| 4877933 | MIDTOWN GALLERIA MEDIA INC | KANDI DUPLANTIS | 6049 LBJ FREEWAY SUITE B | | | DALLAS | TX | 75240 | |
| 5405400 | MIDTOWN MANAGEMENT DISTRICT | 17111 ROLLING CREEK SUITE 200 | | | | HOUSTON | TX | 77273-3109 | |
| 4780600 | Midtown Management District | 17111 Rolling Creek, Suite 200 | PO Box 73109 | | | Houston | TX | 77273-3109 | |
| 4780601 | Midtown Management District | PO Box 73109 | | | | Houston | TX | 77273-3109 | |
| 4141309 | Midtown Mgmt. District | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141374 | Midtown Mgmt. District | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4804285 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | 71 VERONICA AVE 3 | | | SOMERSET | NJ | 08873 | |
| 4798468 | MIDTOWN PERFUME INC | DBA FRAGRANCESHOP.COM | PO BOX 224 | | | EDISON | NJ | 08818 | |
| 4807987 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | C/O PETER K UNDERHILL | | | NEW CANAAN | CT | 06840 | |
| 5712990 | MIDTOWN REALTY ASSOCIATES | 425 BRUSHY RIDGE ROAD | | | | NEW CANAAN | CT | 06840 | |
| 4840123 | MIDTOWN REALTY GROUP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5852264 | Midtown Square | C/O FMK Management | 14039 Sherman Way | Suite 206 | | Van Nuys | CA | 91405 | |
| 5712991 | MIDTOWN SQUARE LLC CO FMK MANAGEMENT | CO FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |
| 4854246 | MIDTOWN SQUARE, LLC | C/O FMK MANAGEMENT | 14039 SHERMAN WAY | SUITE 206 | | LOS ANGELES | CA | 91405 | |
| 4808696 | MIDTOWN SQUARE, LLC C/O FMK MANAGEMENT | C/O FMK MGMT | 14039 SHERMAN WAY STE 206 | | | LOS ANGELES | CA | 91405 | |
| 5797567 | Midtown Tower LLC | 280 E. Borad Street | | | | Rochester | NY | 14604 | |
| 5792850 | MIDTOWN TOWER LLC | KEVIN MORGAN, VP | 280 E. BORAD STREET | | | ROCHESTER | NY | 14604 | |
| 5790649 | MIDTRONICS INC | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60527 | |
| 4435144 | MIDULLA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867388 | MIDURA JEWELS INC | 4323 COLDEN STREET UNIT 19F | | | | FLUSHING | NY | 11355 | |
| 4852826 | MIDWAY ALUMINUM INC | 225 JAMES ST STE 5 | | | | Bensenville | IL | 60106 | |
| 4801577 | Midway Auto Supply, Inc. | 1101 S. Hampton Rd. | | | | Dallas | TX | 75208 | |
| 4801577 | Midway Auto Supply, Inc. | 1101 S. Hampton Rd. | | | | Dallas | TX | 75208 | |
| 4885180 | MIDWAY EQUIPMENT AND LEASING INC | PO BOX 715 | | | | CLAYMONT | DE | 19703 | |
| 5797569 | MIDWAY IMPORTING INC | PO BOX 676234 | | | | DALLAS | TX | 75267 | |
| 4880258 | MIDWAY SEWER SERVICE | P O BOX 1094 | | | | PROCTOR | MN | 55810 | |
| 5797570 | MIDWAY SIGN MFG & MAINTENANCE | 3220 Commerence Centre Drive | | | | Saginaw | MI | 49601 | |
| 5790650 | MIDWAY SIGN MFG & MAINTENANCE | CHARLES CRUMP, PRESIDENT | 3220 COMMERENCE CENTRE DRIVE | | | SAGINAW | MI | 49601 | |
| 4873915 | MIDWAY SIGNS INC | CHARLES G CRUMP | 3220 COMMERCE CENTRE DRIVE | | | SAGINAW | MI | 48601 | |
| 5712993 | MIDWAY SIGNS INC | 3220 COMMERCE CENTRE DRIVE | | | | SAGINAW | MI | 48601 | |
| 4873915 | MIDWAY SIGNS INC | CHARLES G CRUMP | 3220 COMMERCE CENTRE DRIVE | | | SAGINAW | MI | 48601 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878254 | MIDWAY STRUCTURAL PIPE & SUPPLY INC | LANNIS FENCE SYSTEMS | P O BOX 742 | | | JACKSON | MI | 49204 | |
| 4807773 | MIDWEND FOODS INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4807192 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 6700 WILD LIFE WAY | | | LONG GROVE | IL | 60047 | |
| 4807193 | MIDWEST AIR TECHNOLOGIES INC | MARTY WHITAKER | 1000071522 | | | LONG GROVE | IL | 60047 | |
| 4880956 | MIDWEST AIR TECHNOLOGIES INC | P O BOX 203472 | | | | DALLAS | TX | 75320 | |
| 4806394 | MIDWEST AIR TECHNOLOGIES INC | DEPT 77-6756 | | | | CHICAGO | IL | 60678-6756 | |
| 5835028 | Midwest Air Technologies Inc. | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 5835028 | Midwest Air Technologies Inc. | Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834224 | Midwest Air Technologies, Inc. | Attn: Robert Patton | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834409 | Midwest Air Technologies, Inc. | Attn: Robert Patton, General Counsel | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| 5834224 | Midwest Air Technologies, Inc. | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Dr., Suite 4400 | | Chicago | IL | 60606 | |
| 4879458 | MIDWEST AUTOMATIC DOOR | NABCO ENTERPRISES INC | 9114 VIRGINIA RD STE 107 | | | LAKE IN THE HILLS | IL | 60156 | |
| 5712994 | MIDWEST AUTOMATIC DOOR | 9114 VIRGINIA RD STE 107 | | | | LAKE IN THE HILLS | IL | 60156 | |
| 4885114 | MIDWEST BALE TIES INC | PO BOX 66 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 5797571 | Midwest Builders, Inc. | 1410 5th Street | P.O. Box 178 | | | Fennimore | WI | 53809 | |
| 5792851 | MIDWEST BUILDERS, INC. | ROBERT L. RANDS | 1410 5TH STREET | P.O. BOX 178 | | FENNIMORE | WI | 53809 | |
| 5797572 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN | PA | 16323 | |
| 4858661 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5712995 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE # 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 5712996 | MIDWEST CEN OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | SAINT JOSEPH | MO | 64505 | |
| 4861832 | MIDWEST CENTRAL OUTDOOR LLC | 17567 US HIGHWAY 71 | | | | ST JOSEPH | MO | 64505 | |
| 4883361 | MIDWEST COCA COLA BTLG | P O BOX 86 SDS 12-1015 | | | | MINNEAPOLIS | MN | 55486 | |
| 4859106 | MIDWEST COMMERCIAL CONSTRUCTION LLC | 115 E CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | |
| 5797574 | Midwest Commercial Realty, Inc. | 1415 W 22nd St | | | | Oak Brook | IL | 60523 | |
| 5789424 | MIDWEST COMMERCIAL REALTY, INC. | 115 E CAPAC ROAD | | | | IMLAY CITY | MI | 48444 | |
| 5788982 | Midwest Commercial Realty, Inc. | Scott Stefanik | 1415 W 22nd St | | | Oak Brook | IL | 60523 | |
| 4871340 | MIDWEST DCM INC | 8719 S 135TH ST SUITE 100 | | | | OMAHA | NE | 68138 | |
| 4840124 | MIDWEST DEVELOPERS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881155 | MIDWEST DOORS INC | P O BOX 2372 | | | | BISMARCK | ND | 58502 | |
| 4881407 | MIDWEST ELECTRIC & GENERATOR INC | P O BOX 293 | | | | ROGERS | MN | 55374 | |
| 4877036 | MIDWEST ENGINE WAREHOUSE | ILLINOIS AUTO ELECTRIC CO | P O BOX 88473 | | | CHICAGO | IL | 60680 | |
| 4805493 | MIDWEST ENGINE WAREHOUSE | PO BOX 88473 | | | | CHICAGO | IL | 60680-1473 | |
| 5797575 | MIDWEST EQUIPMENT | 3150 W college Ave | | | | Normal | IL | 61761 | |
| 5790651 | MIDWEST EQUIPMENT | 3150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 4884006 | MIDWEST EQUIPMENT | PEORIA MIDWEST EQUIPMENT INC | 2150 W COLLEGE AVE | | | NORMAL | IL | 61761 | |
| 5712997 | MIDWEST EQUIPMENT | 2150 W COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| 4865741 | MIDWEST FEED LOT | 3236 79TH AVE NE | | | | SHEYENNE | ND | 58374 | |
| 4808816 | MIDWEST HOLDINGS, LLC | DBA NORTHRIDGE PLAZA | 1000 N. GARFIELD AVENUE | | | PIERRE | SD | 57501 | |
| 4872997 | MIDWEST INSTALLATIONS | BENJAMIN W KULP | 428 BAUMAN AVE | | | CLAWSON | MI | 48017 | |
| 4881551 | MIDWEST MATERIAL HANDLING LLC | P O BOX 3161 | | | | DUBLIN | OH | 43016 | |
| 4871942 | MIDWEST MECHANICAL CONTRACTORS | 9751 S 142ND STREET | | | | OMAHA | NE | 68138 | |
| 4863903 | MIDWEST MILLING AND PAVING COMPANY | 2400 TERMINAL ROAD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4797305 | MIDWEST MOTORSPORTS LLC | DBA TYPHOON HELMETS | 1634 MARION AVE | | | GRAND HAVEN | MI | 49417 | |
| 4783298 | Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | | | Scottsburg | IN | 47170 | |
| 4860359 | MIDWEST OVERHEAD CRANE CORP | 13900 SUNFISH LAKE BLVD NW | | | | RAMSEY | MN | 55303 | |
| 5797576 | MIDWEST POWER EQUIPMENT | 2446 Jolly Road | | | | Okemos | MI | 48864 | |
| 4874583 | MIDWEST POWER EQUIPMENT | 0880 INC | 2446 JOLLY RD | | | OKEMOS | MI | 48864 | |
| 5792853 | MIDWEST POWER EQUIPMENT | 2446 JOLLY ROAD | | | | OKEMOS | MI | 48864 | |
| 4862317 | MIDWEST POWER EQUIPMENT INC | 1933 CHERRY HILL ROAD | | | | JOLIET | IL | 60433 | |
| 4863036 | MIDWEST PROMOTIONAL GROUP | 211 S FRONTAGE RD | | | | BURR RIDGE | IL | 60527 | |
| 4883113 | MIDWEST QUALITY GLOVES INC | P O BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| 4880479 | MIDWEST REFRIGERTION INC | P O BOX 13301 | | | | GRAND FORKS | ND | 58208 | |
| 4797266 | MIDWEST SERVICE AND SUPPLY INC | DBA MIDWEST SERVICE AND SUPPLY | 201 MAIN ST | | | NEW HAVEN | IN | 46774 | |
| 4794320 | Midwest Shop Supplies, Inc., DBA: Midwes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794321 | Midwest Shop Supplies, Inc., DBA: Midwes | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868247 | MIDWEST SHREDDING SERVICE LLC | 501 NORTH ATLANTIC | | | | KANSAS CITY | MO | 48084 | |
| 4870187 | MIDWEST SIGNATURE DENTISTRY | 707 OSTERMAN AVE UNIT 1345 | | | | IDERFIELD | IL | 60015 | |
| 4867155 | MIDWEST SMALL ENGINE SALES & REPAIR | 4145 NW 25TH STREET | | | | TOPEKA | KS | 66618 | |
| 5797577 | MIDWEST SMALL ENGINE SALES & REPAIRS LLC | 4145 NW 25th St. | Bldg. C | | | Topeka | KS | 66618 | |
| 5797578 | Midwest Snow | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5797579 | Midwest Snow | 2000 Bloomingdale Rd | Unit 115 | | | Glendale Heights | IL | 60139 | |
| 5790652 | MIDWEST SNOW | DAN RINEY | 2000 BLOOMINGDALE RD | SUITE 115 | | GLENDALE HEIGHTS | IL | 60139 | |
| 5797580 | Midwest Snow Tech, Inc. | 2000 Bloomingdale Rd | Suite 115 | | | Glendale Heights | IL | 60139 | |
| 5788886 | Midwest Snow Tech, Inc. | Dan Risley | 2000 Bloomingdale Rd | Unit 115 | | Glendale Heights | IL | 60139 | |
| 4133678 | Midwest Snow Technicians, Inc. | 2000 Bloomingdale Road, Unit 115 | | | | Glendale Heights | IL | 60139 | |
| 4133678 | Midwest Snow Technicians, Inc. | Daniel Paul Risiely | 2N 048 Diane Ave | | | Glen Ellyn | IL | 60137 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | | WHEATON | IL | 60187 | |
| 5712998 | MIDWEST SNOWTECH | P O BOX 1561 | | | | WHEATON | IL | 60187 | |
| 4140882 | Midwest Tool | c/o Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 4805776 | MIDWEST TOOL AND CUTLERY COMPANY | P O BOX 160 | | | | STURGIS | MI | 49091-0160 | |
| 5841853 | Midwest Tool and Cutlery Company | 1210 Progress Street | | | | Sturgis | MI | 49091 | |
| 5841853 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 4126122 | Midwest Tool and Cutlery Company | Lori Owen, Accountant | 1210 Progress Street | | | Sturgis | MI | 49091 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4126122 | Midwest Tool and Cutlery Company | P.O. Box 160 | | | | Sturgis | MI | 49091 | |
| 4806432 | MIDWEST TRADING GROUP INC | 905 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| 4860444 | MIDWEST TRADING GROUP INC | 1400 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4870723 | MIDWEST TRANSIT SYSTEM | 7800 COLLEGE DR SUITE 3 | | | | PALOS HEIGHTS | IL | 48084 | |
| 4794284 | Midwest Unlimited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794285 | Midwest Unlimited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794286 | Midwest Unlimited | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4890947 | Midwest Waffles, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4875493 | MIDWEST WELDING AND BOLIER CO | DURISEK ENTERPISES INC | 5200 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| 4808261 | MIDWESTERN INVESTORS GROUP LLC | 3941 PARK DRIVE BUILDING 20 | C/O FINBERG & COMPANY | | | EL DORADO HILLS | CA | 95762 | |
| 4803453 | MIDWESTERN MARKETPLACE | DBA UNIVERSAL MARKETPLACE | 423 S LAKESHORE DR | | | MUNDELEIN | IL | 60060 | |
| 4867088 | MIDWESTERN MECHANICAL INC | 4105 N LEWIS AVE | | | | SIOUX FALLS | SD | 57104 | |
| 4880878 | MIDWESTERN SHEELS INC | P O BOX 1935 | | | | APPLETON | WI | 54912 | |
| 4859348 | MIDWOOD DISTRIBUTORS INC | 120 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5797582 | Midwood Investment & Development | 430 Park Avenue Lbby A | | | | New York | NY | 10022-3528 | |
| 4854884 | Midwood Investment & Development | FARMINGVILLE ASSOCIATES | C/O MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVENUE | | NEW YORK | NY | 10022-3528 | |
| 5791342 | MIDWOOD INVESTMENT & DEVELOPMENT | 430 PARK AVENUE | SUITE 505 | | | NEW YORK | NY | 10022 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | Attn: Julie Davidov | 430 Park Avenue 2nd Floor | | | New York | NY | 10022 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | Farrell Fritz, P.C. | Attn: Patrick Collins | 400 RXR Plaza | | Uniondale | NY | 11556 | |
| 5847205 | Midwood Management Corp. as agent for Expressway Plaza I & Farmingville Assoc. Phase I | John Lemberg Usdan | Chief Executive Officer | 430 Park Avenue, Suite 201 | | New York | NY | 10022 | |
| 5713000 | MIDY ERBY | 298 W UTAH AVE | | | | PAYSON | UT | 84651 | |
| 4627048 | MIDYETTE, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819906 | MIECHAELA BOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479937 | MIECZKOWSKI, ERIC W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487596 | MIECZKOWSKI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491799 | MIEDANER, LENEXX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573223 | MIEDEMA, DANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255722 | MIEDEMA, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604222 | MIEDEMA, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444520 | MIEDREICH, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713001 | MIEH TYLOR | 4492 CHUL VIT | | | | CHUL VIST | CA | 91911 | |
| 4840125 | MIEHLE, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4411441 | MIEHLING, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335900 | MIEHM, JULIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775114 | MIEIRS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714907 | MIEKOWSKI, LOUISE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713003 | MIEKS CARMOUCHE | 1925 LEGION ST | | | | LAKE CHARLES | LA | 70601 | |
| 4819907 | MIEL LOUVIERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755330 | MIEL, DEMETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361442 | MIELA, JONATHAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576474 | MIELCARSKI, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573078 | MIELCARSKI, KYLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810408 | MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540-6621 | |
| 4840126 | MIELE APPLIANCE, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4809512 | MIELE INC (COMMERCIAL) | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 5404742 | MIELE INC MIELE | 9 INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| 4677917 | MIELE, ANNE M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578442 | MIELE, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828732 | MIELE, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4128413 | Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen | 200 West 41st Street | 20th Floor | New York | NY | 10036 | |
| 4128418 | Miele, Inc. | Robert E. Michael & Associates PLLC | Robert E. Michael, Esq., Aaron Hume, Paralegal | 5911 Riverdale Avenue | | New York | NY | 10471 | |
| 4510959 | MIELE, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703494 | MIELE, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471794 | MIELECHOWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355867 | MIELENS, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713004 | MIELES JUSTIN | 14635 TUDOR CHASE DR | | | | TAMPA | FL | 33626 | |
| 4499362 | MIELES, JOSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423978 | MIELES, LILA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165689 | MIELES, MELISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677698 | MIELES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438235 | MIELES, NATHANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445093 | MIELKE II, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701378 | MIELKE, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448572 | MIELKE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750278 | MIELKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675036 | MIELKE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181467 | MIELKE, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601522 | MIELKE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364649 | MIELKE, LUKAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573467 | MIELKE, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684814 | MIELKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713005 | MIELL KENT | 105 WENWOOD CIR | | | | COUNCIL BLF | IA | 51503 | |
| 4452327 | MIELNICKI, AGNIESZKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471692 | MIELNICKI, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713006 | MIELNIK JENNIFERJAY | 205 GREYSTONE DR | | | | COVINGTON | GA | 30014 | |
| 4493530 | MIELNIK, MARK D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713007 | MIELOCK SARA | 4030 TATES CREEK RD | | | | LEXINGTON | KY | 40517 | |
| 4721212 | MIEMAN, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427803 | MIEN CO LTD | A5-8BLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 4879170 | MIEN CO LTD | MICHELLE CHAN | A5-B,BLK A,12/F,HONGKONG IND CENTRE | 489-491 CASTLE PEAK RD, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 5713009 | MIEN CO LTD | A5-8BLK A12FHONGKONG IND CENTRE | 489-491 CASTLE PEAK RD LAI CHI KOK | | | KOWLOON | | | HONG KONG |
| 4126746 | Mien Co, Ltd | Chan Lai Kuen, Michelle | A5-B Block A 12/F HKG Industrial Centre | 489-491 Castle Peak Road | | | | | Hong Kong |
| 4137583 | Mien Co., Ltd. | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4130067 | Mien Co., Ltd. | Attn: Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre | 489-491 Castle Peak Road | | | | Hong Kong |
| 4124045 | Mien Co., Ltd. | Chan Lai Kuen, Michelle | Room A5-B Block A 12/F Hkg Ind | Centre 489 -491 Castle Peak Road | | | | | Hong Kong |
| 4125704 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F HKG IND CENTRE | 489-491 CASTLE PEAK ROAD | | KOWLOON | | | HONG KONG |
| 4126464 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F HKG | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | HONG KONG |
| 5855742 | Mien Co., Ltd. | Chan Lai Kuen, Michelle | Room A5-B Block A 12/F HKG | Industrial Centre 489-491 | Castle Peak Road | Hong Kong | | | Hong Kong |
| 4133071 | MIEN CO., LTD. | CHAN LAI KUEN, MICHELLE | ROOM A5-B BLOCK A 12/F | INDUSTRIAL CENTRE 489-491 | CASTLE PEAK ROAD | | | | HONG KONG |
| 4130067 | Mien Co., Ltd. | Attn: Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 5855742 | Mien Co., Ltd. | Joseph E. Sarachek | 101 Park Avenue Floor 27 | | | New York | NY | 10017 | |
| 5713010 | MIER CASANDRA | 224 ATRISCO VISTA BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 5713011 | MIER DEBRA | 5302 SE LAFAYETTE ST | | | | PORTLAND | OR | 97206 | |
| 4241893 | MIER, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598697 | MIER, FRANCISCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409728 | MIER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713012 | MIERA JASON | HWY 196 HOUSE 668 | | | | AMALIA | NM | 87512 | |
| 5713013 | MIERA LISA | 4722 WEST MARTIN APP6 | | | | SAN ANTONIO | TX | 78237 | |
| 5713014 | MIERA TOM | 613 ACACIA AVE | | | | TORRANCE | CA | 90501 | |
| 4582314 | MIERA, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409390 | MIERA, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410925 | MIERA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217824 | MIERA, KANDI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775788 | MIERA, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222167 | MIEREZ, KEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840127 | MIERINS, RENATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819910 | MIERITZ, ANIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752835 | MIERITZ, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616120 | MIERKEY, JANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237210 | MIERKEY, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493349 | MIERLEY, KIMBRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573508 | MIEROW, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662424 | MIERS, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604834 | MIERS, KIMBERLY R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347711 | MIERS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591988 | MIERZEJEWSKI, DOROTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459072 | MIERZEJEWSKI, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445904 | MIERZEJEWSKI, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447791 | MIERZEJEWSKI, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221306 | MIERZEJEWSKI, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754500 | MIERZWA, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472361 | MIERZWA, KYLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618920 | MIERZWA, RUDOLF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297189 | MIERZYNSKA, NATALIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314323 | MIESBACH IV, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213215 | MIESBAUER, CARL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477275 | MIESEL, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471980 | MIESELL, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770577 | MIESER, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506100 | MIESES CRUZ, FRANCISCO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713015 | MIESHA BYRD | 9828 PERIMENTER STATION DR | | | | CHARLOTTE | NC | 28216 | |
| 5713016 | MIESHA DEAN | 701 SOUTH 71ST TERR APT1 | | | | KANSAS CITY | KS | 66111 | |
| 5713017 | MIESHA JOHNSON | 67 SADIE CIR | | | | LINCOLN | AL | 35096 | |
| 5713018 | MIESHA MIESHABROWN | 3430 S CALHOUN | | | | FORT WAYNE | IN | 46807 | |
| 5713019 | MIESHA SANDERS | 9923 METEOR DR | | | | SACRAMENTO | CA | 95827 | |
| 5713020 | MIESHEA ANDERSON | 441 DUPREE AVE | | | | BROWNSVILLE | TN | 38012 | |
| 5713021 | MIESLE DIANA | 2675 W 91ST AVE APT 1 | | | | FEDERAL HTS | CO | 80260 | |
| 4461101 | MIESSE JR, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448008 | MIESSE, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713022 | MIESTY FAST | 1325 CINCINNATI ZANESVILLE RD | | | | LANCASTER | OH | 43130 | |
| 4292488 | MIETHKE, COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244214 | MIETLA, LEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173993 | MIETUS, ALEKSANDRA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289207 | MIETZ, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721015 | MIETZSCH, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448023 | MIFALANI, OMAR M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254776 | MIFFIN, REGINALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666248 | MIFFLIN, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693201 | MIFFLIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226031 | MIFFLIN, NAZAIRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227628 | MIFFLIN, RONIKA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798539 | MIFGASH LLC | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| | | DBA CYBRTRAYD | 40C COTTERS LANE SUITE E | | | EAST BRUNSWICK | NJ | 08816 | |
| 4362199 | MIFSUD, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201866 | MIFSUD, KATHIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435692 | MIFSUD, MARC C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432250 | MIFTARI, EMILJAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279713 | MIFTARI, REXHEBIJE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798564 | MIG FURNITURE INC | DBA MIG FURNITURE DESIGN | 908 AVE U | | | BROOKLYN | NY | 11223 | |
| 4348700 | MIGA, CHARLOTTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713023 | MIGAIL RHONDA | PO BOX 1996 | | | | SELLS | AZ | 85634 | |
| 4755617 | MIGALA, VIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819911 | MIGALE, MARIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170926 | MIGASI, LINDSEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490200 | MIGATULSKI, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460795 | MIGCHELBRINK, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713024 | MIGDA CRUZ | PARCELA ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 5713025 | MIGDALERIS VALDERRAMA | RR 03 BOX 10468 | | | | TOA ALTA | PR | 00953 | |
| 5713027 | MIGDALIA DEJESUS | CALLE 18 NO1340 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 5713028 | MIGDALIA DIAZ | HC 01 BOX 6483 | | | | GURABO | PR | 00778 | |
| 5713029 | MIGDALIA DOMINGUEZ | URB JARDINES DE SANTO DOMINGO B15 | | | | JUANA DIAZ | PR | 00795 | |
| 5713030 | MIGDALIA FONTANEZ | RR6 BOX 9605 | | | | SAN JUAN | PR | 00926 | |
| 5713031 | MIGDALIA FRANQUI | CALLE FLANBOYA | | | | HATILLO | PR | 00659 | |
| 5849909 | Migdalia Machuca | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713032 | MIGDALIA MARTINEZ | C CASIOPEA V UNIVERSITARIO 26 | | | | SAN JUAN | PR | 00923 | |
| 5713033 | MIGDALIA MEDINA | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 5713034 | MIGDALIA MORALES | 340 RIDGE STREET | | | | NEWARK | NJ | 07104 | |
| 5713035 | MIGDALIA QUINONES | PARCELAS FORTUNA CALLE | | | | LUQUILLO | PR | 00773 | |
| 5713036 | MIGDALIA RAMOS | 2998 ELBIB DR | | | | SAINT CLOUD | FL | 34772 | |
| 5713037 | MIGDALIA RODRIGUEZ | COM LLANOS DEL SUR 65 ST LAS FLOR | | | | COTO LAUREL | PR | 00780 | |
| 5713039 | MIGDALIA ROMAN | HC 02 BOX 28880 | | | | CAGUAS | PR | 00725 | |
| 5713040 | MIGDALIA ROSADO | URB VILLA DE JONY TOLEDO | | | | CAYEY | PR | 00736 | |
| 4850945 | MIGDALIA ROSARIO | NO 20 CALLE AMBAR URB SENDEROS EN MONTE HIEDRA | | | | SAN JUAN | PR | 00926 | |
| 5713041 | MIGDALIA SAEZ | 106 CEDRO SANTA MARTA | | | | AGUADILLA | PR | 00603 | |
| 5713042 | MIGDALIA SALAZAR | CALLE RAMOS RODRIGUEZ | | | | CAROLINA | PR | 00985 | |
| 5713043 | MIGDALIA SANCHEZ | PO BOX 996 | | | | TRUJILLO ALTO | PR | 00977 | |
| 5713044 | MIGDALIA VASQUEZ | 9 BODWELL | | | | LAWRENCE | MA | 01841 | |
| 5713045 | MIGDALIA VAZQUES | RR1 BOX 37365 | | | | SAN SEBASTIAN | PR | 00685 | |
| 5713046 | MIGDALIA WARGAS | 536 RONSHELLE AVE | | | | HAINES CITY | FL | 33844 | |
| 5713047 | MIGDALIA ZENON | CALLE 26 AH 13 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 5713048 | MIGDALIAS NIEVES CRUZ | RR1 BOX 5999BARRIO NUEVO | | | | BAYAMON | PR | 00956 | |
| 4840128 | MIGDALLA, SANTIAGO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231409 | MIGEED, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713049 | MIGEL DELACRUZ | 1511 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5713050 | MIGELLE JOHNSON | 821 E ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19134 | |
| 5713051 | MIGENES MARIXSA | CALLE 16 357 VILLA NEVARE | | | | SAN JUAN | PR | 00927 | |
| 4840129 | MIGG DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372371 | MIGGINS, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572610 | MIGHTEN-BROWN, GABRIELLE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866748 | MIGHTY EAGLE KNITWEAR INTL LTD | 39-41 BROAD STREET | ST HELIER | | | JERSEY | | JE4 5PS | UNITED KINGDOM |
| 4862692 | MIGHTY FINE | 2010 EAST 15 TH STREET | | | | LOS ANGELES | CA | 90021 | |
| 4873518 | MIGHTY HURRICANE HOLDING INC | C/O CIT COMMERCIAL | 1359 BROADWAY 21ST FLR | | | NEW YORK | NY | 10018 | |
| 4804241 | MIGHTY MAX CART LLC | DBA MIGHTY MAX CART | 1020 SOUTH BOLTON STREET | | | JACKSONVILLE | TX | 75766 | |
| 4134948 | Mighty Max Cart LLC | Attn: William B. Price | 4409 Verone Street | | | Bellaire | TX | 77401 | |
| 5713052 | MIGHTY OLGA | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 5713053 | MIGHTY OLGA S | 797 CEDAR LN | | | | TEANECK | NJ | 07666 | |
| 4881107 | MIGHTY ROOTER PLUMBING OF ALBANY | P O BOX 2267 | | | | ALBANY | GA | 31702 | |
| 4395683 | MIGHTY, ABBIGAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253644 | MIGHTY, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441228 | MIGHTY, KIMANI W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430077 | MIGHTY, SHANIKA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713054 | MIGION MORTON | 103 WEST MILDRED AVE | | | | AKRON | OH | 44314 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713055 | MIGKINS MICHELLE | 1723 MOORMON AVE | | | | ROANOKE | VA | 24017 | |
| 4769914 | MIGL, CLARICE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693806 | MIGLANDI, RAVINBER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713056 | MIGLANI CHARU | 14749 CARMENITA ROAD | | | | NORWALK | CA | 90650 | |
| 4598291 | MIGLANI, RAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458891 | MIGLETS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755370 | MIGLIACCIO, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840130 | MIGLIORATO,DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713058 | MIGLIORE TRACY | 1925 WEST CEDAR STREET | | | | ALLENTOWN | PA | 18104 | |
| 4172190 | MIGLIORE, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435887 | MIGLIORE, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538967 | MIGLIORE, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160365 | MIGLORISI, MARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713059 | MIGMA ORTIZ | 59 STERLING ROAD | | | | ROCKVILLE | CT | 06108 | |
| 4771533 | MIGNANELLI, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623383 | MIGNANO, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647351 | MIGNANO, TAMMY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538346 | MIGNOGNA, DONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427813 | Mignon Bracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427813 | Mignon Bracey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713060 | MIGNON JACKSON | 8132 ROY RD | | | | INDIANAPOLIS | IN | 46219 | |
| 5713061 | MIGNON LATTIMORE | 2317 MIMOSA DR | | | | AUGUSTA | GA | 30904 | |
| 5713062 | MIGNON WILLIS | 12650 LAKESHORE DR | | | | LAKESIDE | CA | 92040 | |
| 4345538 | MIGNONE, ELLEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424245 | MIGNONE, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637859 | MIGNONE, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768605 | MIGNOSA, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481216 | MIGNOTT, HOREIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763471 | MIGNOTT-WATSON, JUDITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4505721 | MIGNUCCI PEREZ, RAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633280 | MIGOT, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568157 | MIGRALA, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840131 | MIGS 69 LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306351 | MIGUDA, EDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713063 | MIGUEL A ALVAREZ | 6233 WESTWIND DR | | | | EL PASO | TX | 79912 | |
| 5713064 | MIGUEL A ESTRADA | 3038 SW 4TH ST | | | | MIAMI | FL | 33135 | |
| 5713065 | MIGUEL A GARCIA ROSA | CALLE CERVERDENA 1222 | | | | SAN JUAN | PR | 00920 | |
| 4848011 | MIGUEL A LOPEZ | 195 REGIS DR | | | | Staten Island | NY | 10314 | |
| 5713066 | MIGUEL A MARTINEZ | URB VISTA MONTE | | | | CALLE2 | PR | 00739 | |
| 5713067 | MIGUEL A MONTANEZ | C TRINITARIA JARDINEZ DE NARANJIT | | | | NARANJITO | PR | 00719 | |
| 4875680 | MIGUEL A MONTANEZ | CALLE 26 AZ 6 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 4873488 | MIGUEL A MONTANEZ ADORNO | C/26 AZ 6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 5713068 | MIGUEL A NEGRON TANON | CTRINITARIA146 URBJARDINES DE N | | | | NARANJITO | PR | 00719 | |
| 5713069 | MIGUEL A PEREZ-TORRES | 19 RIDGE RD | | | | LAWRENCE | MA | 01841 | |
| 5713070 | MIGUEL A ROJAS | URB VICTORIA CASA 46 | | | | AGUADILLA | PR | 00603 | |
| 5713071 | MIGUEL A ROSADO | SEARS HATILLO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 | |
| 5713072 | MIGUEL A SALVIO-QUEZADA | 2021 KINGLINS | | | | HOBBS | NM | 88240 | |
| 5713073 | MIGUEL A VAZQUEZ RIVERA | CALLE OLIVO 4M21 | | | | BAYAMON | PR | 00956 | |
| 4810790 | MIGUEL A. RUIZ & ASSOCIATES  INC. | 267 MINORCA AVENUE.  SUITE 301 | | | | CORAL GABLES | FL | 33134 | |
| 5713074 | MIGUEL ACEVEDO | 3913 TWIN SPRINGS RD | | | | VALDOSTA | GA | 31605 | |
| 5713075 | MIGUEL AGREDA | 14818 CLIFROSE CT | | | | MORENO VALLEY | CA | 92573 | |
| 5713076 | MIGUEL AGUILAR | 12700 ELLIOTT AVE SPC 441 | | | | EL MONTE | CA | 91732 | |
| 5713078 | MIGUEL AMRMANDO | 9 FEDERAL ST | | | | PAWTUCKET | RI | 02861 | |
| 5713079 | MIGUEL ANGEL | 76-218 ROYAL POINCIANA DR | | | | KAILUA-KONA | HI | 96740 | |
| 5713080 | MIGUEL ANGEL CARDIEL MENDOZA | 925 W BERYL | | | | PHOENIX | AZ | 85021 | |
| 4852361 | MIGUEL ANGEL CARRASCO GARCIA | 9 MAYFIELD ST | | | | RYE | NY | 10580 | |
| 5713081 | MIGUEL ANGEL LOPEZ | 2498 ROLL DR 1871 | | | | SAN DIEGO | CA | 92154 | |
| 4851979 | MIGUEL ANGEL LOPEZ AGUILAR | 523 W WILLIAM ST | | | | Delaware | OH | 43015 | |
| 5713082 | MIGUEL ANGLE CRUZ LOPEZ | 830 LAUREN ST | | | | FORREST PARK | GA | 30297 | |
| 5713083 | MIGUEL APONTE | MANUEL MALTOREL EDIF7 | | | | COMERIO | PR | 00782 | |
| 5713085 | MIGUEL ARGOMANIZ | 11691 W BRADLEY | | | | ODESSA | TX | 79764 | |
| 5713086 | MIGUEL BARCENAS | 1200 SCOTT AVE | | | | CHGO HTS | IL | 60411 | |
| 5713087 | MIGUEL BOCHAMP | CARR 4416 KM 23INT | | | | AGUADA | PR | 00602 | |
| 5713088 | MIGUEL CAMACHO | 23 WEST 11TH | | | | JAMESTOWN | NY | 14701 | |
| 5713089 | MIGUEL CAMAL | 7060 REDWOOD BLVE 41 | | | | NOVATO | CA | 94945 | |
| 5713090 | MIGUEL CASTANEDA | 1501 N PULASKI RD | | | | CHICAGO | IL | 60651 | |
| 4819912 | MIGUEL CASTELLANOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713091 | MIGUEL CASTILLO | 1166 BENEDICT DR APT 143 | | | | SAN ANGELO | TX | 76903 | |
| 5713092 | MIGUEL CEBREROS | PO BOX 448 | | | | BLYTHE | CA | 92226 | |
| 5713093 | MIGUEL CECILIA | 135 PARADISE CANYON DR SP | | | | RUIDOSO | NM | 88345 | |
| 5713094 | MIGUEL CERVANTES | 16733 4TH STREET | | | | HURON | CA | 93234 | |
| 5713096 | MIGUEL CLAUDIO FELIX | CALLE 254 HM 22 TERCERA EXT | | | | CAROLINA | PR | 00982 | |
| 5713097 | MIGUEL CORREA | 306 EAST DE LA ROSA | | | | DEL RIO | TX | 78840 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528725 | MIGUEL CORTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713098 | MIGUEL CRUZ | 220 ALLEN ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713099 | MIGUEL D CORDEROTORRES | 3353 N FRONT ST | | | | PHILA | PA | 19140 | |
| 5713100 | MIGUEL DEBORAH | 191 W PAPA AVE | | | | KAHULUI | HI | 96732 | |
| 5713101 | MIGUEL DUARTE | 4917 E 60TH PL | | | | MAYWOOD | CA | 90270 | |
| 5713102 | MIGUEL ESCAMILLA | 19610 SUMMITVIEW AVE | | | | TIETON | WA | 98947 | |
| 5713103 | MIGUEL FELICIANO | URB COUNTRY CLUB JF29 CALLE 32 | | | | CAROLINA | PR | 00783 | |
| 5713104 | MIGUEL FLORES | 408 E PRUNE AVE A | | | | LOMPOC | CA | 93436 | |
| 5713105 | MIGUEL FRANCISCO D | 7921 RIGGS ROAD | | | | HYATTSVILLE | MD | 20783 | |
| 5713107 | MIGUEL GERENA | PO BOX 1229 | | | | GURABO | PR | 00778 | |
| 5713110 | MIGUEL IRIZARRY | PO BOX 140248 | | | | ARECIBO | PR | 00614 | |
| 5713111 | MIGUEL JARAMILLO | 3707 AMBER FORREST | | | | BAKERSFIELD | CA | 93313 | |
| 5713112 | MIGUEL JAZMIN | 4 N 606 BRIAR LN | | | | BENSENVILLE | IL | 60106 | |
| 5713113 | MIGUEL JUAREZ | PO BOX 353 | | | | LA FERIA | TX | 78559 | |
| 5713114 | MIGUEL LARA | 4037 DAVIS RD | | | | LAKE WORTH | FL | 33461 | |
| 5713115 | MIGUEL LAZARENO | 8575 PENNY DRIVE | | | | RIVERSIDE | CA | 92503 | |
| 5713116 | MIGUEL LEE | PO BOX 882 | | | | SACATON | AZ | 85247 | |
| 5713117 | MIGUEL LEON | PO BOX 18671 NONE | | | | PHOENIX | AZ | 85005 | |
| 5713118 | MIGUEL LOPEZ | 6 RALEIGHT CT | | | | WINCHESTER | VA | 22601 | |
| 4870679 | MIGUEL LOPEZ JR INC | 21005 TAFT ST | | | | PEMBROKE PINES | FL | 33029-2103 | |
| 5713119 | MIGUEL LUNA VIDAL | 776 MAYFAIR AVE | | | | POMONA | CA | 91766 | |
| 5713120 | MIGUEL MADERA | 124 W SPRING ST | | | | READING | PA | 19601 | |
| 5713121 | MIGUEL MALIBU MIDDLE HIGH | 30215 MORNING VIEW DR | | | | MALIBU | CA | 90265 | |
| 5713122 | MIGUEL MARTE | URB LOS ARBOLES CLL VEREDA 504 | | | | CAROLINA | PR | 00987 | |
| 4850135 | MIGUEL MARTINEZ | 15219 179TH AVE SE APT E | | | | MONROE | WA | 98272 | |
| 5713123 | MIGUEL MEDINA | 3902 BONITO RD | | | | HARLINGEN | TX | 78550 | |
| 5713124 | MIGUEL MELENDEZ | 8 SHEFIELD MANOR CT 404 | | | | HYATTSVILLE | MD | 20782 | |
| 5713125 | MIGUEL MELO-ROSAS | 12600 VAN NUYS BLVD | | | | PACOIMA | CA | 91331 | |
| 5713126 | MIGUEL MENDES | 16C GARABEDIAN DRIVE | | | | SALEM | NH | 03079 | |
| 5713127 | MIGUEL MENDOZA | PO BOX 1352 | | | | IRAAN | TX | 79744 | |
| 5713129 | MIGUEL MEZA | 531 W SUNKIST ST | | | | ONTARIO | CA | 91762 | |
| 5713130 | MIGUEL MIGUELRANGEL | 201 NORTHSHORE BLVD | | | | BROWNSVILLE | TX | 78526 | |
| 5713131 | MIGUEL MIRANDA | 789 HELEN ST | | | | SAN JOSE | CA | 95125 | |
| 5713132 | MIGUEL MONTERO | 1301 W 5TH ST | | | | LORAIN | OH | 44052 | |
| 5713135 | MIGUEL MORENO | PO BOX 1021 | | | | CALIPATRIA | CA | 92233 | |
| 5713136 | MIGUEL NAVARRETE | 39 TREMONT ST | | | | LTL DEER IS | ME | 04650 | |
| 5713137 | MIGUEL NEGRETE | 189N AW8RYS ST APT A | | | | EL PASO | TX | 79905 | |
| 4850922 | MIGUEL ORNELAS | 915 E 9TH ST UNIT C | | | | Little Rock | AR | 72202 | |
| 4849732 | MIGUEL ORTEGA | 6163 E WOODRIDGE DR | | | | Scottsdale | AZ | 85254 | |
| 5713138 | MIGUEL ORTIZ | BOSQUE DE LAS PALMAS 105 | | | | BAYAMON | PR | 00956 | |
| 5713139 | MIGUEL OTERO ROSARIO | PO BOX 888 | | | | ELGIN | IL | 60121 | |
| 5713140 | MIGUEL PACHUCO | 5820 MEIXLE LN 209 | | | | LAS VEGAS | NV | 89156 | |
| 5713141 | MIGUEL PALAFOX | 1116 HIGHLAND DRIVE | | | | PORTERVILLE | CA | 93257 | |
| 5713143 | MIGUEL PIMENTEL | ALT MONTE BRISAS 4 | | | | FAJARDO | PR | 00738 | |
| 5713144 | MIGUEL PITRE | 2806 WALLER DR | | | | ENID | OK | 73703 | |
| 5713145 | MIGUEL QUILES | BO QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| 5713146 | MIGUEL QUIROZ | 171 CANMBLE AVE | | | | STATEN ISALND | NY | 10310 | |
| 5713147 | MIGUEL RAMIREZ | 624 MC DONNELL AVE | | | | LOS ANGELES | CA | 90022 | |
| 5713148 | MIGUEL RAMOS | 2062 MARIGOLD ST | | | | POMONA | CA | 91767 | |
| 5713149 | MIGUEL REYES PADILLA | PARCELAS CALDERONAS CALLE 1 CASA 7 | | | | CEIBA | PR | 00735 | |
| 5713150 | MIGUEL RIOS | 19 WEBSTER ST | | | | BRIDGEPORT | CT | 06607 | |
| 5713151 | MIGUEL RIVERA | 4033 SE 30TH AVE | | | | PORTLAND | OR | 97202 | |
| 5713152 | MIGUEL ROCHA | 12505 ROYAL RD | | | | EL CAJON | CA | 92021 | |
| 5713153 | MIGUEL RODRIGUEZ | 14805 ROSE TRELLIS PL | | | | SILVERSPRLNG | MD | 20906 | |
| 5713155 | MIGUEL ROJO | 19 NATURE TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 5713156 | MIGUEL ROMAN | URBANIZACION SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 5713157 | MIGUEL ROMERO | 16709 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20905 | |
| 5713158 | MIGUEL ROSARIO | CLL 35 S14 URB TOA ALTA HIGHS | | | | TOA ALTA | PR | 00953 | |
| 5713159 | MIGUEL S GONZALEZ | 1254 S CANAL ST | | | | CHICAGO | IL | 60607 | |
| 4886916 | MIGUEL S GONZALEZ | SEARS OPTICAL | 1254 S CANAL ST | | | CHICAGO | IL | 60607 | |
| 5713160 | MIGUEL S PINEIRO | 5640 FILMORE STREET | | | | HOLLYWOOD | FL | 33021 | |
| 5713161 | MIGUEL SALAZAR | 760 WHITE SANDS DR | | | | LUSBY | MD | 20657 | |
| 5713162 | MIGUEL SALGADO | RR 9 BOX 972 | | | | SAN JUAN | PR | 00926 | |
| 5713163 | MIGUEL SANCHEZ | 2161 SKY MEADOW AVE | | | | RICHLAND | WA | 99352 | |
| 4862054 | MIGUEL SANCHEZ | 184 E ROSS DR | | | | CLEARFIELD | UT | 84015 | |
| 5713164 | MIGUEL SANDRA S | 5402 TUCSON ST | | | | DENVER | CO | 80239 | |
| 5713165 | MIGUEL SANDRACAUDILLO | 4213 DAVIS RD | | | | PALM SPRINGS | FL | 33461 | |
| 5713166 | MIGUEL SANTACRUZ | 2585 MADISON AVE | | | | BRIDGEPORT | CT | 06606 | |
| 5713167 | MIGUEL SARA S | 6518 W WHISPERING WIND RD | | | | GLENDALE | AZ | 85310 | |
| 5713168 | MIGUEL SOTOMAYOR | 1230 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506 | |
| 5713169 | MIGUEL SUAREZ | CALLE CAMPANILLA 20 | | | | SAN JUAN | PR | 00926 | |
| 5713170 | MIGUEL VARGAS | 65 WILLIS GUNTER RD | | | | FOREST HILL | LA | 71430 | |
| 5849858 | Miguel Vargas Gutierrez | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713171 | MIGUEL VASQUEZ | 106 COLE AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 5713173 | MIGUEL VERAS | 238 N 9TH ST | | | | READING | PA | 19601 | |
| 5713174 | MIGUEL VERGARA | 1427 W F ST | | | | WILMINGTON | CA | 90744 | |
| 5713175 | MIGUEL VILLANUEVA | 894 SAN ALESO AVE | | | | SUNNYVALE | CA | 94085 | |
| 4166296 | MIGUEL, BIBIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173722 | MIGUEL, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158871 | MIGUEL, DARRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765309 | MIGUEL, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568606 | MIGUEL, EDWIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210201 | MIGUEL, GENARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271936 | MIGUEL, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507050 | MIGUEL, HEATHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437600 | MIGUEL, JEHNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235175 | MIGUEL, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521677 | MIGUEL, JESUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479328 | MIGUEL, JORGE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568405 | MIGUEL, JUDGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243367 | MIGUEL, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208146 | MIGUEL, PHILLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559077 | MIGUEL-ESCOBAR, RAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713177 | MIGUELINA ANDINO | CALLE GIRASOL F3 | | | | BAYAMON | PR | 00951 | |
| 5713178 | MIGUELINA CHANZA | 1330 NORTH EAST SUNSET AVE | | | | ARCADIA | FL | 34266 | |
| 5713179 | MIGUELINA LAFFOSE | SAN RAFAEL1413 | | | | SAN JUAN | PR | 00907 | |
| 5713180 | MIGUELINA TREVINO | URB MELENDEZ | | | | FAJARDO | PR | 00738 | |
| 5713181 | MIGUELS MIGUEL | 4410 SPIREA DR | | | | WILMINGTON | NC | 28403 | |
| 4375475 | MIGUES, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738943 | MIGUEZ, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231404 | MIGUEZ, MOISES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629576 | MIGUT, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713182 | MIGVELEZSALCIDO SUEHAIDEE | 7066 W DIVERSY | | | | CHICAGO | IL | 60707 | |
| 5713183 | MIHA WRIGHT | 3616 BONVIEW AVE | | | | BALTIMORE | MD | 21213 | |
| 4850519 | MIHAI MISARAS | 281 INWOOD TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 4379009 | MIHAI, ANDREI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713184 | MIHAIL DINEV | 2645 E SOUTHERN AVE APT A | | | | TEMPE | AZ | 85282 | |
| 4617713 | MIHAIL, MIHAITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516261 | MIHAILA, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187065 | MIHAILESCU, AUREL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723242 | MIHAILOVSKI, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725505 | MIHAJLOVSKI, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542461 | MIHAJLOVIC, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630523 | MIHAL, MIRELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444612 | MIHAL, TERESA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840132 | MIHALACHE, ROMEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581341 | MIHALACHE, VLADIMIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593618 | MIHALCIK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472034 | MIHALEK, JOSEPH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577793 | MIHALIAK, SHELA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580545 | MIHALIAK, STACIE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307780 | MIHALICH, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869442 | MIHALICK COMMERCIAL MAINTENANCE LLC | 6102 GLADYS AVE | | | | ELYRIA | OH | 44035 | |
| 4353712 | MIHALIK JR, ROBERT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760112 | MIHALIK JR., WALTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301748 | MIHALIOS, ANGELIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344479 | MIHALIS, MICHAEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475439 | MIHALKO, FORRISTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450089 | MIHALOEW, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575360 | MIHALOVIC, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729256 | MIHALYAK, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406613 | MIHAYLOVA, ATANASKA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534264 | MIHECOBY, RHYSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295839 | MIHELICH, ADAM N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626611 | MIHELICH, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840133 | MIHELICH, TONY & AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713185 | MIHERET KEBEDE | 14350 ROSETREE CT | | | | SILVER SPRING | MD | 20906 | |
| 4328753 | MIHLEK, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713186 | MIHM DAVID L | 648 NW 9TH ST | | | | MCMINNVILLE | OR | 97128 | |
| 5713187 | MIHOCES PATRICIA | 21330 MONTE CRISTO AVE | | | | MONTE RIO | CA | 95462 | |
| 5713188 | MIHOLICZUTELL ROSALINDA | 2041 W LAWN AVE | | | | RACINE | WI | 53405 | |
| 4467053 | MIHOVA, ROSITSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798333 | MII WINTIME INTL INC | DBA MII WINTIME INTERNATIONAL INC | 181 EAST INDUSTRY COURT | | | DEER PARK | NY | 11729 | |
| 4584016 | Miico Enterprises, Inc. DBA Miller Mats | 142 Putnam Street | | | | Pittsburgh | PA | 15206 | |
| 4800090 | MIIKEY INC | DBA MIIKEY INC | 21 HOLMAN BLVD | | | HICKSVILLE | NY | 11801 | |
| 5713189 | MIIRANDA CHRSTOPHER | 232 E 165TH ST | | | | BRONX | NY | 10456 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713190 | MIJA CHONG | 29500 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| 5713191 | MIJAMIN KING | 1813 N NC HWY 62 | | | | BURLINGTON NC | NC | 27217 | |
| 4175154 | MIJANGO JR., RENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713192 | MIJANGOS OFELIA | 605 COLEMAN ST | | | | GREENSBORO | FL | 32330 | |
| 4248983 | MIJANGOS, IVANNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713193 | MIJARES ERIC | 4228 LA ADELITA | | | | EL PASO | TX | 79922 | |
| 4542139 | MIJARES JR, BERNARDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713194 | MIJARES NORMA | 4924 WALNUT AVE | | | | HAMMOND | IN | 46327 | |
| 4544487 | MIJARES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314931 | MIJARES, JESTONI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681808 | MIJARES, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168339 | MIJARES, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533446 | MIJARES, MYRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609651 | MIJARES, PAOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755589 | MIJARES, PERCIVAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544324 | MIJARES, REGINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648607 | MIJARES, ROMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183205 | MIJARES, SHARLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410744 | MIJARES, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410948 | MIJAREZ JR, ANDRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713195 | MIJAREZ LYNNE | 710 GREEN CORE TRAIL | | | | ANTHONY | NM | 88021 | |
| 5713196 | MIKA ENOCHS | 2007 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| 4279533 | MIKA, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204535 | MIKA, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291711 | MIKA, KURT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181062 | MIKAEILL, NARDINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181346 | MIKAEILL, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713197 | MIKAEL BEST | 8709 AVE FL1 | | | | BROOKLYN | NY | 11236 | |
| 5713198 | MIKAEL PICKENS | 2304 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232 | |
| 5713199 | MIKAELA BURNETT | 58 ROGERS STREET | | | | CLYDE | NC | 28785 | |
| 5713200 | MIKAELE FETONGI | 8188 NORTHPARK DRIVE | | | | RIVERSIDE | CA | 92508 | |
| 4202909 | MIKAELE, ALVIN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567523 | MIKAELE, PRICILLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167372 | MIKAELE, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713201 | MIKAILA MCCULLOUGH | 225 BEREA FOREEST CIRCLE | | | | GREEWNVILLE | SC | 29617 | |
| 4199009 | MIKAIL-JOHNSON, MELICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713202 | MIKAL LINKIN | PO BOX 1025 | | | | DARBY | MT | 59829 | |
| 4848703 | MIKAL SABATINE | 505 N SCHANCK AVE | | | | Pen Argyl | PA | 18072 | |
| 4664033 | MIKALASKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819913 | MIKALE BOWMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840134 | MIKALEK TRADEING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523382 | MIKALIK, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610607 | MIKALKEVICIUS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241033 | MIKALS, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819914 | MIKALS, JONAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157174 | MIKAMI, RUSSELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849603 | MIKANICAL SOLUTIONS | 2640 FOX RD | | | | Jackson | MI | 49201 | |
| 4386731 | MIKAS, VICTORIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713203 | MIKASHA KEENE | 914 FOREST LAKE CRT | | | | NEWPORT NEWS | VA | 23605 | |
| 5713204 | MIKASOBE JESSICA | 900 AVE JESUS PINERO COND AME | | | | SAN JUAN | PR | 00921 | |
| 5713205 | MIKAYLA KING | 234 WHITE ST | | | | TOLEDO | OH | 43605 | |
| 5713206 | MIKAYLA MARTIN | 121 EAST SIXTH STREET | | | | WILLIAMSTWON | WV | 26187 | |
| 4213615 | MIKDAD, AHLAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819915 | MIKE & ANDREA ERWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840135 | MIKE & BARBARA MAXWELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840136 | MIKE & BRENDA JOHNSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840137 | MIKE & BRIGITTE WAHLICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819916 | MIKE & CAROL RUDDICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840138 | MIKE & CINDA CARRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819917 | MIKE & CINDY O'LEARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819918 | MIKE & DAWN KIMBALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840139 | MIKE & JALEIGH WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840140 | MIKE & KATHY BIENLEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819919 | Mike & Keziah Green | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828733 | MIKE & LISA VILLESCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819920 | MIKE & LORA SANSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819921 | MIKE & MAHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840141 | MIKE & MARY KATE MASTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840142 | MIKE & PATTY BRENNAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840143 | MIKE & SUSAN ERB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840144 | MIKE & SUSAN HOROWITZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713207 | MIKE ABERDEEN | 2700 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5713208 | MIKE ABERNATHY | 198 RACE STREET | | | | BEREA | OH | 44017 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4819922 | MIKE ADAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819923 | MIKE AND CASSANDRA GENCARELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840145 | MIKE AND ISABEL POHUDKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840146 | MIKE AND KATHLEEN MEZHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819924 | MIKE AND KELLY LAGARRIGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840147 | Mike and Sue Lehmiller | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840148 | MIKE AND TERRI MULLANEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5814648 | Mike Annmar G Jordan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713209 | MIKE ANTHONY | 239 E KINGSBRIDGE RD | | | | BRONX | NY | 10458 | |
| 5713210 | MIKE ANZIANO | 11 LAUREL LN | | | | SHELTON | CT | 06484 | |
| 5713211 | MIKE ARELLANO | 7062 STARLIGHT CIR | | | | HUNTINGTN BCH | CA | 92647 | |
| 5713212 | MIKE ASCHEMAN | 3703 HARRISON AVE G | | | | BUTTE | MT | 59701 | |
| 5713213 | MIKE AYARS | 1022 E WINDSOR RD | | | | GLENDALE | CA | 91205 | |
| 5713213 | MIKE AYARS | 1022 E WINDSOR RD | | | | GLENDALE | CA | 91205 | |
| 5713214 | MIKE B KERINS | 7812 35TH AVE APT 5G | | | | FLUSHING | NY | 11372 | |
| 5713215 | MIKE BAEZ | 5701 OXFORD PLACE | | | | LOUISVILLE | KY | 40291 | |
| 5713216 | MIKE BARRIGA | 7010 WEST HACKBERRY | | | | ODESSA | TX | 79766 | |
| 5713217 | MIKE BASSO | 181 WARD ROAD | | | | PROSPECT | ME | 04981 | |
| 5713218 | MIKE BAUMGARDNER | 1692 E 200 N | | | | WARSAW | IN | 46582 | |
| 5713219 | MIKE BEALS | 1687 N APPLE VALLEY DR | | | | HURRICANE | UT | 84737 | |
| 5713220 | MIKE BEAN | 312 E FREMONT ST | | | | FOSTORIA | OH | 44830 | |
| 4828734 | MIKE BEAN-BEAN DRYWALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713221 | MIKE BECERRIL | 2502 LEO AVE | | | | LOS ANGELES | CA | 90040 | |
| 4801698 | MIKE BEGORA | DBA MIDWEST CORVETTE | 9446 PROMONTORTY CIR | | | INDIANAPOLIS | IN | 46236 | |
| 4848422 | MIKE BELFIORE | 27 DUBOIS AVE | | | | Valley Stream | NY | 11581 | |
| 5713222 | MIKE BENNETT | 210 E ST | | | | PETERSON | IA | 51047 | |
| 5713223 | MIKE BERGESON | 131 FREMONT AVE | | | | QUILCENE | WA | 98376 | |
| 5713224 | MIKE BERLANGIERI | 5701 KENNEEDY BLVD E | | | | WEST NEW YOUR | NJ | 07093 | |
| 5713225 | MIKE BODOVINITZ | 5495 DAFFODIL AVE | | | | VIRGINIA | MN | 55792 | |
| 4819925 | MIKE BONFANTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713227 | MIKE BONNEY | 262 WINCHESTER PLACE | | | | FAIRVIEW HTS | IL | 62208 | |
| 5713228 | MIKE BONSALL | 4336 53RD ST | | | | SACRAMENTO | CA | 95820 | |
| 4819926 | MIKE BOSCHETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713229 | MIKE BRITTON | 773 ROSEWOOD DR | | | | EBURG | PA | 18302 | |
| 5713230 | MIKE BROWN | 5681 MALSBEARY RD | | | | WILLIAMSBURG | OH | 45176 | |
| 4819927 | MIKE BUFFINGTON CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840149 | MIKE BUSALACCHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819928 | MIKE BUSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713231 | MIKE BUSTAMANTE | 297 W DEER ROAD | | | | SPRUCE | MI | 48762 | |
| 5713232 | MIKE CANDACE BORRALL | 2931 S OLIVE ST | | | | SIOUX CITY | IA | 51106 | |
| 5713233 | MIKE CANTRELL | 1820 Q DR NORTH | | | | BATTLE CREEK | MI | 49017 | |
| 5713234 | MIKE CAPPAERT | 901 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33304 | |
| 4840150 | MIKE CARTER CONSTRUCTION, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 5713235 | MIKE CASS | 180 QUAIL RUN DR | | | | WACO | TX | 76712 | |
| 5841823 | Mike Cavallone and the Kryder Law Group, LLC | The Kryder Law Group, LLC | 134 N. LaSalle Street, Suite 1515 | | | Chicago | IL | 60602 | |
| 5713236 | MIKE CERDA | 8539 W MAGNOLIA ST | | | | GLENDALE | AZ | 85303 | |
| 4819929 | MIKE CHAMPLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713237 | MIKE CONLEY | 111 S ST | | | | LOGAN | OH | 43138 | |
| 5713238 | MIKE COOPER | 1914 ANDERS COURT | | | | WHITSETT | NC | 27377 | |
| 4828735 | MIKE COSTA ENT. DBA ECON APPLIANCE SVC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713239 | MIKE COSTELLO | 217 LYNESS AVENUE | | | | HARRISON | OH | 45030 | |
| 5713240 | MIKE CRAWFORD | 4535 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33445 | |
| 5713241 | MIKE DAVE A | 3001 YALE DR | | | | FARMINGTON | NM | 87402 | |
| 5713242 | MIKE DAVID | 407 5TH AVE | | | | ATHENS | AL | 35611 | |
| 5713243 | MIKE DAVIS | 11601 SW WILLAMINA CREEK RD | | | | WILLAMINA | OR | 97396 | |
| 4879056 | MIKE DAVIS SMALL ENGINE REPAIR | MICHAEL D DAVIS | P O BOX 27 | | | BANKS | AR | 71631 | |
| 5713244 | MIKE DAY | 2001 HUDSON | | | | PUEBLO | CO | 81001 | |
| 5713245 | MIKE DELUCA | 5825 MAPLE RIDGE DRIVE | | | | ONAMIA | MN | 56359 | |
| 5713246 | MIKE DENEYS | 503 SILVER SPRING DR | | | | GREEN BAY | WI | 54303 | |
| 4795530 | MIKE DEVAULT | DBA BEST GARDENING SUPPLIES | 5432 S 103RD E AVE | | | TULSA | OK | 74146 | |
| 5713247 | MIKE DICKERSON | 140 BOULDER BROOK DR | | | | BOULDER CREEK | CA | 95006 | |
| 4840151 | Mike Diemer | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713248 | MIKE DOMINGUEZ | 933 BOSTON AVE | | | | WATERFORD | MI | 48328 | |
| 5713249 | MIKE DOSTER | 3186 ALDEN POND LN | | | | ST PAUL | MN | 55121 | |
| 5713250 | MIKE DRAKE | 20 MALLARD DRIVE | | | | WEST BATH | ME | 04530 | |
| 4819930 | MIKE DRISCOLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713251 | MIKE DUBOSE | 3505 WEST GARRISON AVENUE | | | | BALTIMORE | MD | 21215 | |
| 5713252 | MIKE DURNING | 93 VALLEY RD | | | | GLEN ROCK | NJ | 07452 | |
| 5713253 | MIKE DY | 22509 ENADIA WAY | | | | WEST HILLS | CA | 91307 | |
| 5713254 | MIKE E MARTINEZ | 1400 NORTH AVE APT 119 | | | | TERREHAUTE | IN | 47804 | |
| 4840152 | MIKE EBBS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713255 | MIKE EGNATOWICZ | 453 BANEGAT BLVD | | | | RIDGEFIELD PK | NJ | 07660 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713256 | MIKE EHLERS | 343 COMANCHE ST | | | | KIOWA | CO | 80117 | |
| 4879132 | MIKE ENDRES PLUMBING INC | MICHAEL S ENTRES | 11436 US HWY 42 | | | UNION | KY | 41091 | |
| 4819931 | MIKE FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819932 | MIKE FERRAZANO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713258 | MIKE FERRUCCA | 1260 NE US HIGHWAY 69 | | | | LIBERTY | MO | 64068 | |
| 5713259 | MIKE FIGUERO | 85 OVERLOOK DR | | | | GENEVA | OH | 44014 | |
| 5713260 | MIKE FISCH | 123 CYRESS DRIVE | | | | CRESCO | PA | 18326 | |
| 5713261 | MIKE FISH | 3103 EAGLE CREEK | | | | BLOOMINGTON | IL | 61704 | |
| 5713262 | MIKE FLOWERS | 1800 MANERHOUSE DR | | | | LOUISVILLE | KY | 40220 | |
| 5713263 | MIKE FORSYTHE | 38740 EDWARD WALSH DR | | | | WILLOUGHBY | OH | 44094 | |
| 5713265 | MIKE FOSHEE | 807 8TH ST | | | | BRAZORIA | TX | 77422 | |
| 4828736 | MIKE FOSTER CUSTOM HOMES, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4852440 | MIKE FRANCHI | 14 LELAND DR | | | | Sherborn | MA | 01770 | |
| 5713267 | MIKE FRAZIER | 68 S EDGEHILL DR | | | | FREDERICKTOWN | OH | 43019 | |
| 5713268 | MIKE FULCHER | 21257 S REDWOOD LN | | | | SHOREWOOD | IL | 60404 | |
| 4849849 | MIKE FULKERSON | 2510 SPRING AVE | | | | New Albany | IN | 47150 | |
| 4819933 | MIKE GAYNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713269 | MIKE GIFF | PO BOX 484 | | | | ASHBURN | VA | 20146 | |
| 5713270 | MIKE GINTER | 437 NORTH MAIN ST | | | | STMARYS | OH | 45885 | |
| 4819934 | MIKE GOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840153 | MIKE GOWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713272 | MIKE GRADY | 129 SPENCER LN | | | | GLENSHAW | PA | 15116 | |
| 4828737 | MIKE GUTHRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846101 | MIKE HADRAVNY | 1266 MERTON RD | | | | Charleston | SC | 29407 | |
| 4840154 | MIKE HALPIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713274 | MIKE HANCOCK | 4702 N 2TH ST | | | | LOVES PARK | IL | 61111 | |
| 4840155 | MIKE HANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840156 | MIKE HARMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840157 | MIKE HARPER & JENA TURNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713276 | MIKE HARRISON | 149 CHANWOOD DR | | | | EASTOVER | SC | 29044 | |
| 5713277 | MIKE HARWELL | 13420 268 TH ST CT E | | | | GRAHAM | WA | 98338 | |
| 5713278 | MIKE HAYNIE | 200 RED RIVER DR | | | | WHITESBORO | TX | 76273 | |
| 5713279 | MIKE HAYWARD | 7057 SHETLAND ST | | | | COLUMBUS | OH | 43235 | |
| 5713280 | MIKE HEIDEN | 646 W CAVOUR AVE | | | | FERGUS FALLS | MN | 56537 | |
| 5713281 | MIKE HENSON | 1780 HUBBARD AVE | | | | SAINT PAUL | MN | 55104 | |
| 4828738 | MIKE HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840158 | MIKE HERSOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819935 | MIKE HINOJOSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713283 | MIKE HONEYCUTT | 7900 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| 4868262 | MIKE HOWELL PLUMBING | 502 A MESA AVENUE | | | | JEFFERSON CITY | MO | 65101 | |
| 5404480 | MIKE HUNGER | 38 WESTERLY DR | | | | SICKLERVILLE | NJ | 08081 | |
| 4893309 | MIKE HUNGER | 6 W HOFFMAN AVE | | | | Cherry Hill | NJ | 08002 | |
| 4840159 | MIKE IVKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713285 | MIKE IWATA | PO BOX 1493 | | | | LYNNWOOD | WA | 98046 | |
| 5713286 | MIKE J REILLY | 6012 OSCAR CT | | | | FERNDALE | WA | 98248 | |
| 5713287 | MIKE JADALLAH | 1982 CALLE ROJA | | | | SANTA ANA | CA | 92705 | |
| 5713288 | MIKE JAFFE | 8 ROLFES LN R2 | | | | NEWBURY | MA | 01951 | |
| 5713289 | MIKE JAMIE FELDPAUSCH DEFOREST | 819 N EATON ST | | | | ALBION | MI | 49224 | |
| 4786298 | Mike Jaremba | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819936 | MIKE JARROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713290 | MIKE JOELLE J | 2425 COURT STREET | | | | MUSKOGEE | OK | 74401 | |
| 5713292 | MIKE JORDAN | 344 BROUT DR | | | | HAMPTON | VA | 23666 | |
| 5713293 | MIKE JUKICK | 16 6TH ST | | | | NASHWAUK | MN | 55769 | |
| 4819937 | MIKE KAMM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4905202 | Mike Keefe | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819938 | MIKE KEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713294 | MIKE KEEN | 4263 NW 29TH WAY | | | | BOCA RATON | FL | 33434 | |
| 4846151 | MIKE KELLUM | 3570 MAMMOTH TRL | | | | Madison | WI | 53719 | |
| 5713295 | MIKE KELLY | 16 ALYSSUM DRIVE | | | | BILLERICA | MA | 01821 | |
| 5713296 | MIKE KEY | 3824 195TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| 4851449 | MIKE KOHL | 61 MADRONE AVE | | | | San Anselmo | CA | 94960 | |
| 4819939 | MIKE KORENSTEIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713297 | MIKE KOSTAS | 2719 WALNUT AVE | | | | MARYSVILLE | CA | 95901 | |
| 5713298 | MIKE L THOMPSON | 613 HIMES AVE 106 | | | | FREDRICK | MD | 21703 | |
| 5713300 | MIKE LEE | PO BOX 980 | | | | BELMONT | CA | 94002 | |
| 4840161 | MIKE LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840162 | MIKE LITWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849185 | MIKE LOCKETT | 3 MARQUESA | | | | Dana Point | CA | 92629 | |
| 5713301 | MIKE LUCERO | 6600 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 5837661 | Mike Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837661 | Mike Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5837661 | Mike Lynn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713302 | MIKE M BLUE | 904 KIKA STREET | | | | WAILUKU | HI | 96793 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713303 | MIKE MACNAMARA | 12 RUSTIC LN | | | | COLONIAL BCH | VA | 22443 | |
| 4819940 | MIKE MAFFEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713304 | MIKE MALLO | 3815 ROBITAILLE CT | | | | CHEYENNE | WY | 82001 | |
| 4828739 | Mike Mandel | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713306 | MIKE MANSPILE | 3608 WILMONT AVENUE | | | | ROANOKE | VA | 24017 | |
| 4852569 | MIKE MARTIN | 299 SW CERESCO ST | | | | Berlin | WI | 54923 | |
| 5713307 | MIKE MARTINEZ | 5450 SUNCHRIST DR APT 6 | | | | EL PASO | TX | 79912 | |
| 4828740 | MIKE MASCARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713308 | MIKE MATT | 35 LONGWORTH AVE | | | | BROCKTON | MA | 02301 | |
| 4847811 | MIKE MAYVILLE | 4167 MEINS RD | | | | Sedro Woolley | WA | 98284 | |
| 5713309 | MIKE MBOOHER | 1000 STONEGATE RD | | | | KINGSPORT | TN | 37660 | |
| 4840163 | MIKE MC DONNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713310 | MIKE MCCALL | 12905 OAK STREET | | | | GARFIELD HTS | OH | 44125 | |
| 5713311 | MIKE MCCLAIN | 317 E SANEMIDIO | | | | TAFT | CA | 93268 | |
| 4840164 | MIKE McCLEOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846945 | MIKE MCDONALD | 1708 W LAKE ST | | | | Fort Collins | CO | 80521 | |
| 5713313 | MIKE MCGOVERN | 2168 HERRON RD | | | | WHITSETT | NC | 27377 | |
| 4884868 | MIKE MCGOVERN AND ASSOCIATES INC | PO BOX 420007 | | | | ATLANTA | GA | 30342 | |
| 5713314 | MIKE MCMILLAN | 4411 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4869711 | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | | Chicago | IL | 60642 | |
| 5797583 | MIKE MEDIA GROUP INC-695096 | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 5713315 | MIKE MELISSA WHEEELING | 13911 PEARDALE LN | | | | GRASS VALLEY | CA | 95945 | |
| 5713316 | MIKE MICHELLE J | 2 SOUTH FRAZIER AVE | | | | WHEELING | WV | 26003 | |
| 5713318 | MIKE MILLAY | 7325 FORESTWOOD CT | | | | ORLANDO | FL | 32835 | |
| 5713319 | MIKE MILLER | 3420 BENEDIX WAY | | | | ELK GROVE | CA | 95758 | |
| 5713320 | MIKE MINKS | 100 FRIENDLY HILL ROAD | | | | FRIENDLY | WV | 26146 | |
| 5713321 | MIKE MOLLOY | 141 W SKYLANE ROAD | | | | PINETOP-LAKESIDE | AZ | 85935 | |
| 5713322 | MIKE MONTES | 13095 HUBBARD ST UNIT 3 | | | | SYLMAR | CA | 91342 | |
| 5713323 | MIKE MOORE | 22114 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021 | |
| 4840165 | MIKE MORAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819941 | MIKE MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713324 | MIKE MYLES | 1723 CUMBRE DR | | | | SAN PEDRO | CA | 90732 | |
| 5713325 | MIKE NELSON | 312 MCBRIEN RD | | | | CHATTANOOGA | TN | 37411 | |
| 4819942 | MIKE NERSESIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713326 | MIKE OBERSTAR | 3039 S Ridgecrest Dr Apt 85 | | | | Springfield | MO | 65807-8782 | |
| 5713327 | MIKE OGDEN | 2818 SPANISH TRAIL | | | | CORPUS CHRSTI | TX | 78410 | |
| 5713328 | MIKE OGNIBENE | 931 AGUA CALIENTE DR | | | | EL PASO | TX | 79912 | |
| 5713329 | MIKE OHEARN | 7620 CRIMSON LN | | | | SAVAGE | MN | 55378 | |
| 5713330 | MIKE ORASCO | 716 S FARM RD | | | | SPRINGFIELD | MO | 65802 | |
| 4819943 | MIKE ORNELLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713331 | MIKE OROSCO | 1413 OTERO ST | | | | ROSWELL | NM | 88203 | |
| 5713332 | MIKE OTT | 32 N 6TH STAPT 3 | | | | ALLENTOWN | PA | 18101 | |
| 5713333 | MIKE P WOODS | 1845 OLD MOULTRIE | | | | ST AUGUSTINE | FL | 32086 | |
| 4840166 | MIKE PALLOTTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801355 | MIKE PARISE | DBA WATERCHEF | 3760 BARRON WAY | | | RENO | NV | 89511 | |
| 5713334 | MIKE PARK | 4934 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |
| 5713335 | MIKE PATTERSON | 903 S ELLISON ST | | | | GUYMON | OK | 73942 | |
| 5713336 | MIKE PAUL | 168 OAK STREET | | | | ANDOVER | OH | 44003 | |
| 5713337 | MIKE PERRI | 1308 COATS AVE | | | | HOLBROOK | NY | 11741 | |
| 5713338 | MIKE PHILLIPS | 39 YOUNG BRANCH RD | | | | DIXON SPRINGS | TN | 37057 | |
| 5713339 | MIKE POWELL | 9841 WHISKEY RUN | | | | LAUREL | MD | 20723 | |
| 5713340 | MIKE PREPERATO | 253 SWEETBRIAR CIR | | | | KING OF PRUSS | PA | 19406 | |
| 5713341 | MIKE PRINCE | 112 BIRCH DR | | | | FRANKLIN | PA | 16323 | |
| 4821283 | MIKE PRISBYLLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840167 | MIKE PULIDORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289408 | MIKE R PATTERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713342 | MIKE RACHEL | 1068 SUNSHINE WAY SW | | | | WINTER HAVEN | FL | 33880 | |
| 4848069 | MIKE RASPER | 4415 TOLAND PL | | | | EAGLE ROCK | CA | 90041 | |
| 5713343 | MIKE REASONER | 4443 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| 5713344 | MIKE REDMOND | 6815 S LAWRENCE ST | | | | TACOMA | WA | 98409 | |
| 4840168 | MIKE REED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713345 | MIKE RIOS | 291 NOBLE STREET | | | | NEW HAVEN | CT | 00957 | |
| 5713346 | MIKE ROBERTS | 3240 CHARLESTON HWY | | | | AIKEN | SC | 29801 | |
| 5713347 | MIKE ROTA | 896 KIMBARK AVE | | | | SN BERNARDINO | CA | 92407 | |
| 5713348 | MIKE RUCKMAR | 8781 BRANSON DR | | | | INVER GROVE | MN | 55076 | |
| 5713349 | MIKE RUSH | 210 BRITTANY CT | | | | BURLINGTON | NJ | 08016 | |
| 5713350 | MIKE RYBA | 916 CHARLESTON WAY DR | | | | WESTERVILLE | OH | 43081 | |
| 5713351 | MIKE SADKOWSKI | 10692 BILTMORE LN | | | | HUNTLEY | IL | 60142 | |
| 5713352 | MIKE SALAS | NO ADDY | | | | RIVERSIDE | CA | 92504 | |
| 4840169 | MIKE SCAFIDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828741 | MIKE SCHWARTZMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4869887 | MIKE SCOTT PLUMBING INC | 668 E OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713353 | MIKE SEARCY | 300 E ROUND GROVE 938 | | | | LEWISVILLE | TX | 75067 | |
| 4819944 | MIKE SEGUNDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713354 | MIKE SELJAN | 1231 169TH ST | | | | HAMMOND | IN | 46324 | |
| 4884284 | MIKE SELLS POTATO CHIP CO | PO BOX 115 | | | | DAYTON | OH | 45404 | |
| 4849607 | MIKE SERRANO | 13922 BEAVER ST | | | | Sylmar | CA | 91342 | |
| 4802146 | MIKE SHABTAI | DBA THE RUG MARKET | 4200 SEPULVEDA | | | CULVER CITY | CA | 90230 | |
| 5713355 | MIKE SHAMOUIAN | 1134 CAMPBELL ST | | | | GLENDALE | CA | 91207 | |
| 5713356 | MIKE SHERMAN | 135 MAIN ST | | | | HICKORY | PA | 15340 | |
| 5713357 | MIKE SHURAYEV | STORE 1538 | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4819945 | MIKE SILVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713359 | MIKE SMITH | 551 GUILFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4819946 | MIKE SMITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713360 | MIKE SNEBERG | 833 RIM CREST CIR NONE | | | | WESTLAKE VLG | CA | 91361 | |
| 5713361 | MIKE SOLIS | 4000 MICHIGAN AVE | | | | LOS ANGELES | CA | 90063 | |
| 5713362 | MIKE SPENCE | 722 ONITA STREET | | | | MARTINSVILLE | VA | 24112 | |
| 5713363 | MIKE SPINGOLA | 562 STONE CREEK CT | | | | FERNLEY | NV | 89408 | |
| 4840170 | MIKE STAKE STUDIO LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840171 | MIKE STAKE STUDIO MIAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713364 | MIKE STANWOOD | 31602 RICKA LN | | | | PEQUOT LAKES | MN | 56472 | |
| 4809793 | Mike Steckler | 1050 HEARTLAND DR | | | | MANTECA | CA | 95337 | |
| 5713365 | MIKE STEPHENSON | 57559 BESCH ROAD | | | | OSCEOLA | IN | 46561 | |
| 4828742 | MIKE STEVENSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713366 | MIKE STINSON | 28433 POST OAK RUN | | | | MAGNOLIA | TX | 77355 | |
| 4819947 | MIKE STONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713367 | MIKE STRIEDEL | 3060 LENORE AVE | | | | INGLESIDE | TX | 78362 | |
| 5713368 | MIKE STULTZ | 1024 BRISTLECONE WAY | | | | MODESTO | CA | 95351 | |
| 4819948 | MIKE SUTTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713369 | MIKE SVOBODA | 7007 FOXHURST LN | | | | HUMBLE | TX | 77338 | |
| 5713370 | MIKE SWEENY | 4501 CEDROS AVE 321 | | | | SHERMAN OAKS | CA | 91403 | |
| 4840172 | MIKE SZYMANCYK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840173 | MIKE TANCRETI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713371 | MIKE TANNER | 9 BUCK RIDGE COVE | | | | CABOT | AR | 72023 | |
| 5713372 | MIKE TEDESCO | 956B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 | |
| 4809723 | MIKE TESTA PLUMBING, INC | 4244 REDWOOD HWY | | | | SAN RAFAEL | CA | 94903 | |
| 4840174 | MIKE THIBEAULT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713374 | MIKE THOMPSON | 607 HIMES AVE APT 103 | | | | FREDERICK | MD | 21705 | |
| 4840175 | MIKE TIMMERMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819949 | MIKE TINNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713375 | MIKE TODD | 6525 AMHURST DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| 4819950 | MIKE TORRES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819951 | MIKE TOSTADO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713376 | MIKE TOWERY | 1808 DEANE BLVD | | | | RACINE | WI | 53403 | |
| 5713377 | MIKE TREVINO | 308 DUNES PL SE APT 8 | | | | ALBUQUERQUE | NM | 87123 | |
| 5713378 | MIKE TRNKA | 3127 THOMAS CT SE | | | | ROCHESTER | MN | 55904 | |
| 5713379 | MIKE VANAKIN | 320 TENTH STREET | | | | ELYRIA | OH | 44035 | |
| 5713380 | MIKE VERNITA | 200 LIME ST | | | | SYRACUSE | NY | 13224 | |
| 4840176 | MIKE VITTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810045 | MIKE VITTE CONSTRUCTION, INC. | 1390 OAKES BLVD.  1 | | | | NAPLES | FL | 34119 | |
| 4840177 | MIKE VON WALDNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828743 | MIKE WACHS CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713381 | MIKE WAGNER | 1050 VILLA CT APT 03 | | | | ATLANTA | GA | 30316 | |
| 5713382 | MIKE WAITE | 3073 120TH AVE | | | | BROOK PARK | MN | 55007 | |
| 5713383 | MIKE WALKER | 2297 MCKEES ROCKS ROAD | | | | MCKEES ROCKS | PA | 15136 | |
| 5713384 | MIKE WAMSLEY | 333 SOUTH 7TH ST | | | | CAMBRIDGE | OH | 43725 | |
| 5713385 | MIKE WARD | 5521 CHAPEL DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5713386 | MIKE WASSUM | 4399 W CARTERS VALLEY RD | | | | CHURCH HILL | TN | 37642 | |
| 4819952 | MIKE WATKINS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713387 | MIKE WATSON | 3407 STANTON RD SE APT101 | | | | WASHINGTON | DC | 20020 | |
| 5713388 | MIKE WEAVER | 336 N 6TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4863931 | MIKE WEHRLE | 2407 WHITLER LANE | | | | VANDALIA | IL | 62471 | |
| 4840178 | MIKE WEILER HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819953 | MIKE WHITE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713389 | MIKE WHITE | 1110 HARMONY RD | | | | GANDEEVILLE | WV | 25243 | |
| 5713390 | MIKE WHITEHOUSE | 211 LIGHT ST | | | | ANAHUAC | TX | 77514 | |
| 4879161 | MIKE WILKEN | MICHAEL WILKEN | 933 SQUIRRELS NEST CT | | | SAINT CHARLES | MO | 63303 | |
| 5713391 | MIKE WILKINSON | 11216AEBI AVE | | | | ALLIANCE | OH | 44601 | |
| 5797584 | Mike Williams & Dennis Dawiedczyk | 127 S. Garfield Ave | | | | Janesville | WI | 53545 | |
| 4855306 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | SOUTHERN WISCONSIN PHARMACIES | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 5788695 | MIKE WILLIAMS & DENNIS DAWIEDCZYK | MIKE WILLIAMS/DENNIS DAWIEDCZYK | 127 S. GARFIELD AVE | | | JANESVILLE | WI | 53545 | |
| 5713392 | MIKE WILLIAMSON | 3855 LAKEVIEW CUTOFF ST | | | | VIDOR | TX | 77662 | |
| 5713393 | MIKE WILSON | 1605 OLD MAYFIELD RD | | | | DANVILLE | VA | 24541 | |
| 4819954 | MIKE WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713394 | MIKE WOLF | 3694 N BROOKLYN AVE | | | | KANSAS CITY | MO | 64116 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713395 | MIKE WOODS | 5137 CHALET LN | | | | DALLAS | TX | 75262 | |
| 5713396 | MIKE WORKMAN | 5500 LAURENT DR | | | | PARMA | OH | 44129 | |
| 4840179 | MIKE YAHRAUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713397 | MIKE YOUNG | 1104 BUGOYNE AVE | | | | FT EDWARD | NY | 12828 | |
| 5713398 | MIKE ZANNI | 1205WILDWOOD LAKES BLVD APT202 | | | | NAPLES | FL | 34104 | |
| 5713399 | MIKE ZIMMER | 6354 GRAND VISTA AVE | | | | CINCINNATI | OH | 45213 | |
| 4542905 | MIKE, ANTHONY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370171 | MIKE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157875 | MIKE, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771939 | MIKE, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762892 | MIKE, SALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249101 | MIKE, WADE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5825852 | Mike/Debbie (Michael/Debra) Frizzell | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713401 | MIKEAL SARDAROV | 3533 DONA DR APT 3 | | | | ROANOKE | VA | 24017 | |
| 4626911 | MIKEAL, ERNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672851 | MIKEAL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624344 | MIKEAL, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819955 | MIKE-BOYES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713402 | MIKE-BRITTAN BUNEA-ANDREWS | 1155 ADELAIDE AVE SE | | | | WARREN | OH | 44484 | |
| 5713403 | MIKEIERA DOBBINS | 3765 MT HERMON AVE | | | | CLEVELAND | OH | 44115 | |
| 5713404 | MIKEILA DRYERS | 639 DODDINGTON DRIVE | | | | ROLESVILLE | NC | 27571 | |
| 5713405 | MIKEISHA HAMM | 46 GRISWALD ST | | | | MANCHESTER | CT | 06040 | |
| 5713406 | MIKEL A POPE | 2344 E MAIN ST LOT 7 | | | | ALBEMARLE | NC | 28001 | |
| 4372203 | MIKEL, BRANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4269775 | MIKEL, GIANNARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151960 | MIKEL, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304190 | MIKEL, OLIVIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573841 | MIKEL, REUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663166 | MIKEL, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713407 | MIKELA COLLINS | 1679 HOPPER AVE | | | | SANTA ROSA | CA | 95403 | |
| 5713408 | MIKELL ANGELA L | 1313 IVY TRAIL APPT D | | | | CHESAPEAKE | VA | 23320 | |
| 4745232 | MIKELL, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243410 | MIKELL, GLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762597 | MIKELL, HERMAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618053 | MIKELL, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787224 | Mikell, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787225 | Mikell, Jason | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267667 | MIKELL, KEISHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682612 | MIKELL, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509774 | MIKELL, RAMONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365135 | MIKELL, ROSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165228 | MIKELL, STACY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555815 | MIKELL, TERRALYNN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713410 | MIKELS DONALD | 278 POOR HOUSE FARM RD | | | | AMHERST | VA | 24521 | |
| 4310445 | MIKELS, MELODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714999 | MIKELS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208850 | MIKELSON, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589738 | MIKELSON, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4125234 | Miken Clothing | 7230 Oxford Way | | | | Commerce | CA | 90040 | |
| 5797585 | MIKEN SALES INC | 539 SOUTH MISSION ROAD | | | | LOS ANGELES | CA | 90033 | |
| 5713411 | MIKENS DELORES | 416 WILLOW AVE | | | | SANFORD | FL | 32773 | |
| 5713412 | MIKER L IVORY | 2007 37TH ST SE APT 302 | | | | WASHINGTON | DC | 20020 | |
| 4209239 | MIKER, MILTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294089 | MIKERINA, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879164 | MIKES CLEAN SWEEP | MICHEAL A LEBRETON | 22605 PUTTING GREEN WAY | | | TEHACHAPI | CA | 93561 | |
| 5713413 | MIKES CLEAN SWEEP | 22605 PUTTING GREEN WAY | | | | TEHACHAPI | CA | 93561 | |
| 4879243 | MIKES ELECTRONICS | MIKE HARDY | 820 US 31 W BYPASS | | | BOWLING GREEN | KY | 42101 | |
| 5797586 | MIKES FURNITURE AND APPLIANCE LLC | 1259 N Ashland | | | | Chicago | IL | 60622 | |
| 5792855 | MIKES FURNITURE AND APPLIANCE LLC | MIKE GIZA | 1259 N ASHLAND | | | CHICAGO | IL | 60622 | |
| 4859739 | MIKES FURNITURE AND APPLIANCES | 1259 N ASHLAND AVE | | | | CHICAGO | IL | 60622 | |
| 4879034 | MIKES LAWNCARE | MICHAEL A CRIST | 128 FULLER STREET | | | HUEYTOWN | AL | 35023 | |
| 5713414 | MIKES LIZA | 5725 NE PRESCOTT ST 110 | | | | PORTLAND | OR | 97218 | |
| 4859655 | MIKES LOCK & SECURITY LLC | 1241 N AVE STE 3 P O BOX 2735 | | | | CROSSVILLE | TN | 38557 | |
| 4865713 | MIKES LOCKSMITH & HARDWARE | 322 WEST LONG AVENUE | | | | DUBOIS | PA | 15801 | |
| 4898647 | MIKES MITERS LLC | MICHAEL TAYLOR | 10164 ISETTA ST NE | | | CIRCLE PINES | MN | 55014 | |
| 4862265 | MIKES SAMMYS APPLIANCE SVC INC | 1912 EAST RIDGE RD | | | | ROCHESTER | NY | 14622 | |
| 4879099 | MIKES SERVICES | MICHAEL JAMES PARMERTER | P O BOX 6426 | | | SPARTA | TN | 38583 | |
| 4879085 | MIKES TRI STATE COFFEE SERVICE | MICHAEL H BRANNON | PO BOX 592 | | | ROSSVILLE | GA | 30741 | |
| 4879086 | MIKES WELDING & STEEL SERVICE | MICHAEL H RESH | 324 NORTH 4TH STREET | | | RICHMOND | IN | 47374 | |
| 4448501 | MIKES, PIPPA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713415 | MIKESELL TRACIE L | 5033 W REGENT ST | | | | INDIANAPOLIS | IN | 46241 | |
| 4600641 | MIKESELL, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550190 | MIKESELL, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719220 | MIKESELL, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468482 | MIKESELL, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276131 | MIKESELL, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828744 | MIKESH, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713416 | MIKESHA WILSON | 19750 EUCLID AVE | | | | EUCLID | OH | 44123 | |
| 4482748 | MIKESIC, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481222 | MIKESIC, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801792 | MIKESKA | DBA VALUEPRICEDMEDS | 1387 SYCAMORE CANYON RD | | | SANTA BARBARA | CA | 93108 | |
| 4635436 | MIKESKA, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607102 | MIKE-TIGGGES, SANDRA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713417 | MIKEY GRANDISON | 5969 NW WESTLY | | | | FORT PIERCE | FL | 34986 | |
| 5713418 | MIKEY J | 1508 PERRELL LN | | | | MITCHELLVILLE | MD | 20716 | |
| 5713419 | MIKEYA CRAVER | 4855 BECKER DR | | | | DAYTON | OH | 45417 | |
| 4193379 | MIKHA, BRIDGET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713420 | MIKHAEL VARTAZARYANTS | 162 WHEATON DR | | | | BUFFALO | NY | 14225 | |
| 4463794 | MIKHAEL, NAYER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713421 | MIKHAIL GUREVICH | 495 MILL RIVER LN | | | | SAN JOSE | CA | 95134 | |
| 4798430 | MIKHAIL PERKELVALD | DBA UPSCALE MERCHANDISE | 79 AVENUE U #2A | | | BROOKLYN | NY | 11223 | |
| 5713422 | MIKHAIL PETROV | 221 GLEN LEE ST | | | | LAS VEGAS | NV | 89012 | |
| 4795307 | MIKHAIL SHAVROV | DBA HEADSET ADAPTER CO | PO BOX 407 | | | BRANFORD | CT | 06405 | |
| 4849981 | MIKHAIL TYSHKUN | 3126 SW 342ND STREET | | | | Federal Way | WA | 98023 | |
| 5713423 | MIKHAIL WILLAIMS | 6701W CARMAN AVE | | | | MILWAUKEE | WI | 53218 | |
| 4281447 | MIKHAIL, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297742 | MIKHAIL, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182012 | MIKHAIL, MERVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182012 | MIKHAIL, MERVAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608433 | MIKHAIL, OMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646582 | MIKHAIL, SAAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352144 | MIKHAIL, SUHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671082 | MIKHALKOV, RUSLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612474 | MIKHAYLOVA, NATALYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356701 | MIKHO, WISAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713424 | MIKI HAVENS | 3D PINE HILL DR | | | | SOUTH GLENS FALL | NY | 12803 | |
| 5713426 | MIKI ROMERO | 10260 N WASHINGTON | | | | THORNTON | CO | 80260 | |
| 4333804 | MIKI, ROSY-GLORIOUS N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713427 | MIKIALA FORD | 33 CONSTELLATION CIR 301 | | | | JACKSON | TN | 38305 | |
| 5713428 | MIKIELLA-DAN MIKIELLA-MONTOUR | 4300 W HAMILTON PL | | | | DENVER | CO | 80236 | |
| 5713429 | MIKINO TIFFANY | PO BOX 4954 | | | | SANTA ROSA | CA | 95402 | |
| 4840180 | MIKIRTYCHEV, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4428088 | MIKITEN, CATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448705 | MIKITIN, YULIYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611828 | MIKKELSEN, SHERRI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828745 | MIKKELSON & DAVIS BUILDERS LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514330 | MIKKELSON, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602550 | MIKKELSON, DAVID P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390265 | MIKKELSON, KIMBERLY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713430 | MIKKI KING | 113 RIDDLE LN | | | | CHILLICOTHE | OH | 45601 | |
| 5713431 | MIKKI WALKER | 5 PINEWALL PL APT 2C | | | | BALTIMORE | MD | 21236 | |
| 4271794 | MIKKO, ELISA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713432 | MIKKOLETTE TIMMONS | 3540 INDIANA 26 | | | | LAFAYETTE | IN | 47901 | |
| 4283591 | MIKKONEN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713433 | MIKKY GOEL | 7244 YORK AVE S | | | | EDINA | MN | 55435 | |
| 4614639 | MIKLA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713434 | MIKLANCIC LESLIE | 515 19TH AVE E | | | | JEROME | ID | 83338 | |
| 4280280 | MIKLASZ, JAKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739778 | MIKLAUCIC, ALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401355 | MIKLEWICZ, WALTER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713435 | MIKLIC JAMIE | 111 ARMSTRONG DR | | | | WASHINGTON | PA | 15301 | |
| 4733421 | MIKLIC, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335337 | MIKLINEVICH, SARAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756856 | MIKLIS, CLAUDETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457921 | MIKLO, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887084 | MIKLOS BALOGH | SEARS OPTICAL 1380 | 4730 W IRVING PARK | | | CHICAGO | IL | 60641 | |
| 5713436 | MIKLOS NATASHA V | 2819 WISCONSIN AVE | | | | BERWYN | IL | 60402 | |
| 4709543 | MIKLOSI, LASZLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167784 | MIKLOVICH, MADISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274384 | MIKLUS, MISSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747375 | MIKNUK, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819956 | MIKO LIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455258 | MIKO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308500 | MIKOLAJCZAK, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574800 | MIKOLAJCZAK, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775272 | MIKOLAJCZUK, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426917 | MIKOLAJCZYK, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458664 | MIKOLAJCZYK, SUZANNE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774845 | MIKOLAJEWSKI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713437 | MIKOLON ROBYN | 839 S HANOVER ST | | | | NANTICOKE | PA | 18634 | |
| 4170128 | MIKOLON, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661206 | MIKOLON, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282096 | MIKOLS, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731932 | MIKOS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289059 | MIKOS, LESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307394 | MIKOS, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294243 | MIKOS-BLOCK, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760378 | MIKOSHI, DOREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293074 | MIKOSZ, NICOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755747 | MIKOTA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349974 | MIKOTTIS, PRESTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353438 | MIKOWSKI, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551351 | MIKOYCHIK, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840181 | MIKRO CORPORATION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291194 | MIKRUT, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310473 | MIKRUT, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289305 | MIKRUT, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282998 | MIKSCH, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713438 | MIKSE MICHEL | 12642 POWAY RD STE 20 | | | | POWAY | CA | 92064 | |
| 4828746 | MIKSTA, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765408 | MIKULA, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362173 | MIKULA, MARK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216605 | MIKULAK, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712281 | MIKULASTIK, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449824 | MIKULEC, ALEX F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344322 | MIKULES, CHRISTOPHER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281410 | MIKULEZA, KAYLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518773 | MIKULEZA, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392379 | MIKULICZ, CHRISTIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596989 | MIKULIK, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246036 | MIKULKA, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719258 | MIKULKA, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251578 | MIKULKA, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576064 | MIKULSKI, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250992 | MIKULSKI, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575539 | MIKULSKI, KIRSTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359958 | MIKUS, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431082 | MIKUS, MARSHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307522 | MIKUS, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840182 | MIKUS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713439 | MIKUTOWSKI MIROSLAW | 5431 W ROSCOE ST | | | | CHICAGO | IL | 60641 | |
| 4303465 | MIKYSKA, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856962 | MIL51 MEDIA, LLC | 1009 EXCALIBUR DRIVE | | | | SPRINGDALE | AR | 72762 | |
| 4853115 | MILA VALDEZ | 11401 117TH ST | | | | Jamaica | NY | 11420 | |
| 5713441 | MILA WILLIAMS | 4001 GRAND BLVD APT 5 | | | | EAST CHICAGO | IN | 46312 | |
| 4238372 | MILA, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713442 | MILAD FALAHI | 575 S RENGSTORFF AVE APT | | | | MOUNTAIN VIEW | CA | 94040 | |
| 5713443 | MILADES RIVERO | 1221 SW 122 AVE 211 | | | | MIAMI | FL | 33184 | |
| 5713444 | MILADIE ARCHEVAL | REC RAMOS ANTONONI | | | | PONCE | PR | 00730 | |
| 4317405 | MILADINOVIC, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713445 | MILADIZ RODRIGUEZ | 1150 LIBERTY AVE | | | | BROOKLYN | NY | 11208 | |
| 5713446 | MILAGRITO RODRIGUEZ | PO BOX 2953 | | | | KINGHILL | VI | 00851 | |
| 5713447 | MILAGRO CONTRERAS | 202 KENNEDY DR | | | | HARTFORD | AL | 36344 | |
| 5713449 | MILAGRO RAMIRES | CALLE BONDAD 722 URB LAS VIRTUDES | | | | RIO PIEDRA | PR | 00924 | |
| 5713450 | MILAGRO RAMIREZ | 20490 SW 218TH ST | | | | MIAMI | FL | 33170 | |
| 5713451 | MILAGRO VELAZQUEZ-FERNANDEZ | RESLUIS LLORENS E8 AP154 | | | | SAN JUAN | PR | 00913 | |
| 5713452 | MILAGROS ACOSTA | BARRIO OBRERO CALLE RIO 310 | | | | SAN JUAN | PR | 00915 | |
| 5713453 | MILAGROS ACOSTA FELIZ | 285 NIAGARA ST | | | | PROV | RI | 02907 | |
| 5713454 | MILAGROS BAEZ | RR 6 BOX 11144 | | | | SAN JUAN | PR | 00926 | |
| 5713455 | MILAGROS CAMACHO | COND PARQUE CENTRO | | | | SAN JUAN | PR | 00683 | |
| 5713456 | MILAGROS CARMEN | SEC VILLO MALDONADO | | | | COROZAL | PR | 00783 | |
| 5713457 | MILAGROS CASILLAS | 7610 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244 | |
| 5713459 | MILAGROS CATALA | H C BOX 3482 | | | | NARANJITO | PR | 00719 | |
| 5713460 | MILAGROS DONESCANO | PO BOX 570 | | | | PATILLAS | PR | 00723 | |
| 5713461 | MILAGROS FOGG | 66 CROWN ST | | | | HARTFORD | CT | 06114 | |
| 5713462 | MILAGROS GARCIA | URB LA NUEVA SALAMANCA CA | | | | SAN GERMAN | PR | 00683 | |
| 5713463 | MILAGROS GOMEZ | 6123 SOUTH GALAXY DRIVE | | | | PHARR | TX | 78577 | |
| 5713465 | MILAGROS LAY | 3037 N AUSTIN | | | | CHICAGO | IL | 60634 | |
| 5713466 | MILAGROS MARCELINO | 543 N 12TH ST | | | | READING | PA | 19604 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713467 | MILAGROS MARRERO | 751 CYPRESS PKW | | | | KISSIMMEE | FL | 34744 | |
| 5713468 | MILAGROS NASH | 340 APT B15 | | | | BRIDGEPORT | CT | 06610 | |
| 5713469 | MILAGROS OLIVERAS | 50 SADE ST | | | | CLIFTON | NJ | 07013 | |
| 5713470 | MILAGROS OTERO | PO BOX 236 | | | | ARECIBO | PR | 00652 | |
| 5713471 | MILAGROS PEREZ | 128 THAYER ST APT 2 | | | | JAMESTOWN | NY | 14701 | |
| 5713472 | MILAGROS POUPART | PO BOX 9 | | | | FAJARDO | PR | 00738 | |
| 5713473 | MILAGROS QUINONES | MAYAGUEZ PR | | | | MAYAGUEZ | PR | 00680 | |
| 5713474 | MILAGROS RAMOS | CALLE JEREZ 14 | | | | SAN JUAN | PR | 00923 | |
| 5713475 | MILAGROS RIOS | 269 W RUNYON STREET | | | | NEWARK | NJ | 07108 | |
| 5713476 | MILAGROS RIOS PEREZ | REST SAN FERNANDO EDIF 4 APTO93 | | | | SAN JUAN | PR | 00927 | |
| 5713477 | MILAGROS RODRIGUEZ | 509 NEPTUNE BAY CIR APT 1 | | | | ST CLOUD | FL | 34769 | |
| 5713478 | MILAGROS ROSA | 136 COLLINS AVE | | | | PLEASANTVILLE | NJ | 08232 | |
| 5713481 | MILAGROS SOL | CARR 164 B779 KM 3 3 | | | | COROZAL | PR | 00783 | |
| 5713482 | MILAGROS SOTO | HC 02 BOX 6259 | | | | LARES | PR | 00669 | |
| 5713483 | MILAGROS TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00614 | |
| 5713484 | MILAGROS VERA | CALLE 8 I 5 VILLAS DEL CARMEN | | | | GURABO | PR | 00778 | |
| 5713485 | MILAGROS WASHINGTON | 1232 OLD HAPPY RD | | | | BROOKLET | GA | 30415 | |
| 4212387 | MILAGROSA, ELLAINE JANE U | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713486 | MILAGROSS PEREZ | CALLE26SONUM 1763 URBLAS | | | | RIO PIEDRAS | PR | 00921 | |
| 5713487 | MILAJRITOS BENA PAREZ | 3512 N CAREFREE | | | | COLORADO SPRINGS | CO | 80917 | |
| 4840183 | MILAKOVIC, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713488 | MILAM ANDREW | PO BOX 43 | | | | ROCK CREEK | WV | 25174 | |
| 5713489 | MILAM BETH | 151 FIRST STREET | | | | GLEN DANIEL | WV | 25844 | |
| 5713490 | MILAM CHRISTIESUE | 3695 THURLANE RD NW | | | | ROANOKE | VA | 24019 | |
| 4874806 | MILAM CYCLE SHOP | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 4874807 | MILAM CYCLE SHOP LLC | DAVID STEWART | 3027 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| 5713491 | MILAM DEBRA | 3096 SW 92ND LN | | | | OCALA | FL | 34476 | |
| 5713492 | MILAM JONATHON | 3815 N COLLINS DR | | | | BLOOMINGTON | IN | 47404 | |
| 4580049 | MILAM JR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713493 | MILAM KIM | 301 LINDEN AVE | | | | GLENSIDE | PA | 19038 | |
| 5713494 | MILAM LAURA | 300 HIGHLAND AVE APT D | | | | MULLINS | WV | 25882 | |
| 5713496 | MILAM MELISSA | 1047 TOYTOWN RD | | | | AMHERST | VA | 24521 | |
| 5713497 | MILAM MICHELLE | 2835 MORNING TRACE DR | | | | CORDOVA | TN | 38016 | |
| 5713498 | MILAM SHARON | 4275 BETHANY CHURCH RD | | | | CLAREMONT | NC | 28610 | |
| 4520505 | MILAM, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819957 | MILAM, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375209 | MILAM, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792851 | Milam, Ben | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548311 | MILAM, BILLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543268 | MILAM, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265281 | MILAM, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579938 | MILAM, CIERRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370027 | MILAM, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567038 | MILAM, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578752 | MILAM, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840184 | MILAM, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672895 | MILAM, DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693770 | MILAM, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742852 | MILAM, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577803 | MILAM, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733789 | MILAM, JEFFREY  A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206647 | MILAM, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375177 | MILAM, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579807 | MILAM, JOSIAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271012 | MILAM, JUNEDALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758681 | MILAM, KERRI S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736155 | MILAM, LORI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219995 | MILAM, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578120 | MILAM, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595946 | MILAM, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174115 | MILAM, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154859 | MILAM, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560358 | MILAM, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746346 | MILAM, MELODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211470 | MILAM, MIRANDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220957 | MILAM, NANCY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580039 | MILAM, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717877 | MILAM, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567225 | MILAM, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691007 | MILAM, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560411 | MILAM, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248286 | MILAMBERG, JUDITHJADE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887250 | MILAN AN | SEARS OPTICAL 2238 | 2121 HOLMAN ST | | | WOODLAND | CA | 95776 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396807 | MILAN CARRANZA, SANJUANITA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659228 | MILAN CASTRO, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4501922 | MILAN CRUZ, CRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713500 | MILAN GAUTAM | 3600 SIERRA RDG | | | | SAN PABLO | CA | 94806 | |
| 4501668 | MILAN HUERTAS, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713501 | MILAN JARED | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |
| 5713502 | MILAN JILL | 4795 AIRPORT LANE | | | | LAONA | WI | 54541 | |
| 5713503 | MILAN JUSTIN L | 402 SOUTH 2ND ST APT 3D | | | | BROOKLYN | NY | 11211 | |
| 5713504 | MILAN KARINA | ESTANCIAS DEL GOLF CALLE LUIS | | | | PONCE | PR | 00728 | |
| 5713505 | MILAN LUIS | 151 SE 8 ST | | | | HOMESTEAD | FL | 33030 | |
| 5713506 | MILAN MAGGIE | 5762 SOUTH SILVER LAKE ST | | | | LAONA | WI | 54541 | |
| 5713507 | MILAN PAMELA | 4583 WALTER HILL RD | | | | DARROW | LA | 70725 | |
| 4143056 | Milan Petrovichj | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713509 | MILAN ROGERS | 11146 E 26TH LN | | | | YUMA | AZ | 85367 | |
| 5713510 | MILAN RYAN | 1012 WESTWOOD RD | | | | BALTIMORE | MD | 21229 | |
| 4698361 | MILAN, CINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309260 | MILAN, HEROSHI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584720 | MILAN, JAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448848 | MILAN, JAVION T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315091 | MILAN, JULIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432032 | MILAN, JUSTIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493807 | MILAN, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545491 | MILAN, REBECA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169336 | MILAN, ROLANDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620077 | MILAN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819958 | MILANA OSTROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560387 | MILANDER, SHAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346123 | MILANDO, DOMINIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398040 | MILANE, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467441 | MILANEK, BRIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232633 | MILANES, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187942 | MILANES, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486359 | MILANES, ELIZ C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252150 | MILANES, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228784 | MILANESE, BRITTANY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713511 | MILANI KRISTINE | 640 KEARNEY ST | | | | BENICIA | CA | 94510 | |
| 5713512 | MILANI VAVAK | 1301 W 64TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4447778 | MILANI, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819959 | MILANI, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296759 | MILANI, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4867321 | MILANO BAKING CO INC | 427 S CHICAGO ST | | | | JOLIET | IL | 60436 | |
| 4828747 | MILANO HOMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713513 | MILANO NICOLE | 16 HOBBS | | | | NASHUA | NH | 03051 | |
| 4395759 | MILANO, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226513 | MILANO, ARTHUR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612840 | MILANO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224152 | MILANO, SUSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870119 | MILANOS SCALE & FOOD EQUIP INC | 7001 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4529476 | MILANOVIC, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570614 | MILANOWSKI JR, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237898 | MILANOWSKI, MARLAINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687022 | MILAN-PACK, CAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629019 | MILANZI, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689902 | MILAR, CLIFORD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224597 | MILARDO, PATRIZIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297692 | MILASHOSKI, CHELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717491 | MILAVEC, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719832 | MILAZZO, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756396 | MILAZZO, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773514 | MILAZZO, FRANCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400013 | MILAZZO, IWONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294576 | MILAZZO, LAUREN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622684 | MILAZZO, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381830 | MILAZZO, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281055 | MILAZZO, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479080 | MILBAUER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157206 | MILBAUER, KRISTY DEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486539 | MILBEE, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774352 | MILBEE, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4798956 | MILBERG FACTORS | RE MR CHRISTMAS INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4805080 | MILBERG FACTORS | RE MADISON INDUSTRIES | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805259 | MILBERG FACTORS INC | RE REVMAN INTERNATIONAL INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805516 | MILBERG FACTORS INC | RE S LICHTENBERG & CO INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7899 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805518 | MILBERG FACTORS INC | RE KLAUSSNER FURNITURE INDUSTRIES | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805535 | MILBERG FACTORS INC | RE UNITED FURNITURE INDUSTRIES INC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4805603 | MILBERG FACTORS INC | RE GARLAND SALES INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4805609 | MILBERG FACTORS INC | RE MARC FISHER JUNIOR BRAND LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805378 | MILBERG FACTORS INC | RE CASTLE HILL APPAREL INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4805423 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 4805847 | MILBERG FACTORS INC | RE CLASSIC TIME WATCH CO INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805638 | MILBERG FACTORS INC | RE CONCORDE APPAREL COMPANY LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4805001 | MILBERG FACTORS INC | RE ELLISON FIRST ASIA LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4802990 | MILBERG FACTORS INC | RE CIRCLE GLASS LLC | 99 PARK AVE 21ST FL | | | NEW YORK | NY | 10016 | |
| 4803041 | MILBERG FACTORS INC | RE BENTEX GROUP INC (EMP) | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4803052 | MILBERG FACTORS INC | RE PAN OCEANIC EYEWEAR LTD | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799214 | MILBERG FACTORS INC | RE TITAN INDUSTRIES INC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799311 | MILBERG FACTORS INC | RE MB FISHER LLC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4799319 | MILBERG FACTORS INC | RE PAZZO INC | 99 PARK AVE | | | NEW YORK | NY | 10016 | |
| 4799325 | MILBERG FACTORS INC | RE CORE CLASSICS LLC | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4799379 | MILBERG FACTORS INC | RE HARRY J RASHTI | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| 4798199 | MILBERG FACTORS INC | RE CACHET INDUSTRIES INC | LOCKBOX#2722 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 4846112 | MILBERG FACTORS INC | 99 PARK AVE | | | | New York | NY | 10016 | |
| 5802229 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 4357097 | MILBERGER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713401 | MILBON, PEDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281867 | MILBOURN, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566709 | MILBOURN, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628960 | MILBOURN, HERBERT F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370696 | MILBOURN, LAKOTA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713515 | MILBOURNE CRAIG | 132 E MINER ST | | | | WEST CHESTER | PA | 19382 | |
| 5713516 | MILBOURNE STEPHANIE | 104 E SHELDRAKE CIR | | | | DOVER | DE | 19904 | |
| 4677952 | MILBOURNE, SHAWANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808445 | MILBROS INVESTMENT COMPANY | 280 HIGH SIERRA DRIVE | | | | EXETER | CA | 93221 | |
| 4244745 | MILBRY, CATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743933 | MILBRY, LEOLA T. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713517 | MILBURN AMANDA | 6928 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 5713518 | MILBURN CHARLES | 86204 LEHUA STREET | | | | WAINANAE | HI | 96792 | |
| 5713519 | MILBURN COREY | 212 MCAMEY ST | | | | BOONVILLE | NY | 13309 | |
| 5713520 | MILBURN CYNTHIA | 21855 E 43RD PL SOUTH | | | | BROKEN ARROW | OK | 74014 | |
| 5713521 | MILBURN SHANNON | 122 BAKER DR | | | | MOUNTAIN HOME | ID | 83647 | |
| 5713522 | MILBURN TONJA | 430 FEDERAL DR | | | | ANDERSON | IN | 46013 | |
| 4776299 | MILBURN, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305047 | MILBURN, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340243 | MILBURN, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743964 | MILBURN, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276087 | MILBURN, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674728 | MILBURN, JOHN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211113 | MILBURN, JOSHUA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644342 | MILBURN, KARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312612 | MILBURN, KRISTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618527 | MILBURN, LATRESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158367 | MILBURN, LAWRENCE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341629 | MILBURN, LOGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410890 | MILBURN, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473693 | MILBURN, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572896 | MILBURN, RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713438 | MILBURN, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706357 | MILBURN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480692 | MILBURN, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713523 | MILBURON LEONARD | 2316 SW | | | | OKLAHOMA CITY | OK | 73109 | |
| 4762095 | MILBURY, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713524 | MILBY JOANN | 790 CANDLESTICK CT SW | | | | CONCORD | NC | 28027 | |
| 5713525 | MILBY KIMBERLY | 420 MCDAVID BLVD | | | | GRAYSON | KY | 41143 | |
| 4658011 | MILCAREK, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240916 | MILCENT, FRESINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703829 | MILCH, ILANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713526 | MILCHI PROPERTY INC | P O BOX 26361 | | | | MILWAUKEE | WI | 53223 | |
| 4874890 | MILCO INDUSTRIES INC | DC & JIT | P O BOX 568 | | | BLOOMSBURG | PA | 17815 | |
| 5713527 | MILCRED MORALES | 1956 WALKER ST | | | | LAS VEGAS | NV | 89106 | |
| 4728908 | MILCZARSKI, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713528 | MILCZARZYK DIANE | PO BOX 646 | | | | PORT JERVIS | NY | 12771 | |
| 4420303 | MILCZEWSKI, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713529 | MILDAYS CORTEZ | 99 ASHLEY AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5713530 | MILDRED D DENNIS | 19422 REINHART | | | | CARSON | CA | 90746 | |
| 5713531 | MILDETTA GREELY | 5014 H ST | | | | WASHINGTON | DC | 20019 | |
| 5713532 | MILDON JAMES | 9135 SPEARHEAD WAY | | | | RENO | NV | 89506 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243658 | MILDORT, NERLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225472 | MILDRED A JONES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713533 | MILDRED AGUILERA | 4560 S HYDRAULIC LOT B39 | | | | WICHITA | KS | 67216 | |
| 5713534 | MILDRED AUSTIN | 1485 CR 2011 | | | | GLEN ROSE | TX | 76043 | |
| 5713535 | MILDRED BAILEY | 319 E COLLEGE | | | | SPRINGFIELD | OH | 45503 | |
| 4678229 | MILDRED BATISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678229 | MILDRED BATISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713537 | MILDRED BERRIOS | PR2KM7H5 BO DON ALFONSO | | | | UTUADO | PR | 00641 | |
| 5713538 | MILDRED BROOKS | 1617 BARTO DRIVE | | | | LUFKIN | TX | 75904 | |
| 5713539 | MILDRED CHAMBERLAIN | 500 KATE DRIVE APT 204 | | | | SOMERSET | KY | 42501 | |
| 4907621 | Mildred Coleman | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713540 | MILDRED COLON-NEVARES | HC 38 BOX 7240 | | | | GUANICA | PR | 00653 | |
| 5713541 | MILDRED CONCEPCION | HC 91 BUZON 8550 | | | | VEGA ALTA | PR | 00692 | |
| 4847507 | MILDRED CORBIN | 6407 DISTRICT HEIGHTS PKWY | | | | District Heights | MD | 20747 | |
| 5713543 | MILDRED D OBERFELD | 5607 C LOUISIANA | | | | ST LOUIS | MO | 63111 | |
| 5713544 | MILDRED DAVIS | 539 HOMESTEAD RD | | | | WILMINGTON | DE | 19805 | |
| 5713545 | MILDRED DURA | PO BOX 845 | | | | LEESBURG | GA | 31763 | |
| 5713546 | MILDRED E KILMER | 452 E MOUNTAIN AVE | | | | S WILLIAMSPOR | PA | 17702 | |
| 5713547 | MILDRED EADY | 31 QUAMINA DR | | | | ROCHESTER | NY | 14605 | |
| 5713548 | MILDRED FERGUSON | 730 DUNEDIN ROAD APT 'G' | | | | PORTSMOUTH | VA | 23701 | |
| 5713549 | MILDRED FLECHA | 3179 W 97TH ST | | | | CLEVELAND | OH | 44102 | |
| 5713550 | MILDRED FLOWERS | 70 LITTLE READING RD NONE | | | | BRONSTON | KY | 42518 | |
| 4792151 | Mildred Francis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713551 | MILDRED FRENCH | 149 ROSS AVE | | | | DYERSBURG | TN | 38024 | |
| 5713552 | MILDRED GALLOWAY | 1725 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 5713553 | MILDRED GILBERT | RONNEY GILBERT | | | | LAKE PARK | FL | 33407 | |
| 4760591 | MILDRED GONZALEZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760591 | MILDRED GONZALEZ HERNANDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713554 | MILDRED GOODWIN | 8404 GRAND DIVISION AVE | | | | GARFIELD HTS | OH | 44125 | |
| 5713555 | MILDRED GRAHAM | 469 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |
| 4850912 | MILDRED GRAVES | 1902 MONTCLAIR AVE | | | | Norfolk | VA | 23523 | |
| 5713556 | MILDRED HARDY | 118 TRAILSIDE DR | | | | NORTH AUGUSTA | SC | 29860 | |
| 5713557 | MILDRED HARRIS | 734 S MESA HILLS | | | | EL PASO | TX | 79912 | |
| 4851161 | MILDRED HENLEY | 497 W KISER ST | | | | SUPERIOR | AZ | 85173 | |
| 5713558 | MILDRED HERNANDAZ | 5727 S SAWYER | | | | CHICAGO | IL | 60629 | |
| 5713559 | MILDRED HEWIT | 21206 MILLERS CHURCH ROAD | | | | HAGERSTOWN | MD | 21742 | |
| 5713560 | MILDRED HOBBS | 1000 SCHOOL ST | | | | DES MOINES | IA | 50309 | |
| 5713561 | MILDRED ILARRAZA CRUZ | HC 8666 BZN 9768 | | | | FAJARDO | PR | 00738 | |
| 5713562 | MILDRED JELLESED | 1631 MELBOURNE ST | | | | WESTPORT | WA | 98595 | |
| 5713563 | MILDRED JONES | 3260 SPRUCE VALLEY LN | | | | DALLAS | TX | 75233 | |
| 5713564 | MILDRED JORDAN | 6007 NW 29TH ST | | | | GAINSVILLE | FL | 32653 | |
| 5713565 | MILDRED KNAPKE | 1100 MYERS RD | | | | CELINA | OH | 45822 | |
| 5713566 | MILDRED LEAKE | 1727 N 26TH ST | | | | PHILADELPHIA | PA | 19121 | |
| 5713567 | MILDRED LEE | 4710 KNIGHT DR | | | | NEW ORLEANS | LA | 70127 | |
| 5713568 | MILDRED LEWIS | 347 LIVINGSTON AVE | | | | ELIZABETH | NJ | 08901 | |
| 5713570 | MILDRED MEDINA | CALLEJUANDELRIO172 | | | | PONCE | PR | 00716 | |
| 5713571 | MILDRED MITCHELL | 1012 W 9TH AVENUE | | | | KING OF PRUSS | PA | 19406 | |
| 5713572 | MILDRED MOTA | 3338 CASPIAN AVE | | | | LONG BEACH | CA | 90810 | |
| 5713573 | MILDRED NOVENO | 422 MEGAN CT | | | | FREDERICK | MD | 21701 | |
| 5713574 | MILDRED NTI | 45 SADIE DR | | | | DOVER | DE | 19904 | |
| 4819960 | MILDRED OBERKOTTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713575 | MILDRED OCALLAGHAN | 201 S MILL | | | | JOSEPH | OR | 97846 | |
| 5713576 | MILDRED PEARCE | 416 57TH AVE W | | | | BRADENTON | FL | 34207 | |
| 5713577 | MILDRED PITTS | 1713 NORTH SRANCIS ST | | | | PHILADELPHIA | PA | 19130 | |
| 5713578 | MILDRED PROCTOR | 19 JEFFERSON ST | | | | PATERSON | NJ | 07522 | |
| 5713579 | MILDRED RAMIREZ TESIDOR | CHALET DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 5713580 | MILDRED REVIS | 705 EAST SHORE RD | | | | PASADENA | MD | 21122 | |
| 5713581 | MILDRED REYES | 17603 LANCASTER | | | | PATILLAS | PR | 00723 | |
| 4849583 | MILDRED RIVERA | BARRIO DOMINGUIPO | FEC.GREEN KN7.1 INTERIOR | | | ARECIBO | PR | 00612 | |
| 5713582 | MILDRED ROBERSON | PO BOX 87118 | | | | ATLANTA | GA | 30337 | |
| 5713583 | MILDRED ROBERTSON | 300 BALDWIN AVE EXT | | | | SPENCER | NC | 28147 | |
| 5713584 | MILDRED RODRIGUEZ | URB SANTA RITA II CALLE SAN MIGUE | | | | JUANA DIAZ | PR | 00795 | |
| 5713585 | MILDRED ROLDAN | 14405 TRISKETT AVE APT 302 | | | | CLEVELAND | OH | 44111 | |
| 5713586 | MILDRED SALABERRIOS | EL TANQUE 16 | | | | ARECIBO | PR | 00612 | |
| 5713587 | MILDRED SHANNON | 7809 FITZGERALD CT | | | | RICHMOND | VA | 23228 | |
| 5713589 | MILDRED SMITH | 1934 N 21ST ST | | | | PHILADELPHIA | PA | 19121-2109 | |
| 5713590 | MILDRED SOTO | HC 01 BOX 5663 | | | | MOCA | PR | 00676 | |
| 5713591 | MILDRED THOMPSON | 3526 HIGHLAND | | | | KANSAS CITY | MO | 64109 | |
| 5713592 | MILDRED TOLERO | LOMAS VERDES CALLE DIAMANTE | | | | MOCA | PR | 00676 | |
| 5713595 | MILDRED VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5713598 | MILDRED WATCHOUS | 1860 S YATES ST | | | | DENVER | CO | 80219 | |
| 5713599 | MILDRED WATKINS | 318 S CLEAVELAND AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5713600 | MILDRED WATSON | 8927 S EUCLID AVE | | | | CHICAGO | IL | 60617 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713601 | MILDRED WATTS | 102 GS LANE | | | | CLINTON | SC | 29325 | |
| 4848457 | MILDRED WILLIAMS | 2607 JENNY LIND ST | | | | McKeesport | PA | 15132 | |
| 5713602 | MILDRED WITHERSPOON | 220 OSGOOD AVE APT 4E | | | | STATEN ISLAND | NY | 10304 | |
| 5713603 | MILDRED YATES | 3052 CANYON RD | | | | BARTLETT | TN | 38134 | |
| 4627508 | MILDREXLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4871632 | MILE HIGH GROCERY SUPPLY INC | 9101 E 89TH AVE | | | | HENDERSON | CO | 80640 | |
| 4886661 | MILE HIGH HOME MAINTENANCE INC | SEARS CARPET & DUCT SERVICES | 8682 S SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4867876 | MILE HIGH LOCK SERVICE | 4790 E 115TH CT | | | | THORNTON | CO | 80233 | |
| 5713604 | MILE KEVIN | 7610 BERKSHIRE RD | | | | BALTIMORE | MD | 21224 | |
| 4862550 | MILE SQUARE ROOFING CO INC | 200 ELLEEN TERRACE | | | | HACKENSACK | NJ | 07601 | |
| 5713605 | MILEA WILLAMS | 279 SETTLERS RD | | | | UPLAND | CA | 91786 | |
| 4415310 | MILEAF, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211579 | MILEHAM, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713606 | MILEIDY MORENO | 7337 SW 22 ST | | | | MIAMI | FL | 33155 | |
| 5713607 | MILEK MICHAUX | 250 HARBORTOWN | | | | DETROIT | MI | 48207 | |
| 4597573 | MILELLA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226623 | MILEM, KATHI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4888233 | MILEN | SUBSIDIARY OF P2F HOLDINGS | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| 5713608 | MILENA DIMITRACOPOULOS | 4906 CHARLES | | | | N RIDGEVILLE | OH | 44039 | |
| 5713609 | MILENA RINDAL | 1150 CUSHING CIR APT 109 | | | | SAINT PAUL | MN | 55108 | |
| 4887085 | MILENA STEKLY | SEARS OPTICAL 1384 | 323 TOWN CENTER BLVD | | | VAN WERT | OH | 45891 | |
| 4850386 | MILENA THOMPSON | 8502 GLEN CANYON DR | | | | Round Rock | TX | 78681 | |
| 4200831 | MILENBACH, BRAD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819961 | MILENER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713610 | MILENI MATEO | URB ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 5713611 | MILENI MATEO ROMAN | APT EL RETIRO CALLE | | | | PONCE | PR | 00731 | |
| 4487978 | MILENKAIA, IRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342799 | MILEO, MARGARET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738030 | MILEO, RACHEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840185 | MILEOS, JOANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589967 | MILER, FRANCINE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604395 | MILER, NJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648155 | MILER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802044 | MILES % CO LLC | DBA THE COMPRESSION STORE | 6633 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| 4809222 | MILES & SONS DELIVERY SPECIALIST | 37650 SYCAMORE STREET | | | | NEWARK | CA | 94560 | |
| 4857971 | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| 5713613 | MILES AMY | 2173 BEECH AVE | | | | MACON | GA | 31204 | |
| 5713614 | MILES ANDREA | 337 MAIN STREET | | | | NAVASSA | NC | 28451 | |
| 5713615 | MILES ANGEL | 1119 COUNTY LINE RD | | | | GARLEM | GA | 30814 | |
| 5713616 | MILES BABABRA | 206 N 11TH AVE | | | | DILLON | SC | 29536 | |
| 5713617 | MILES BEVERLEY | 1101 SEVERN PINES WAY | | | | SEVERN | MD | 21144 | |
| 5713619 | MILES BRIAN | 720 GRETCHEN | | | | FT MYERS | FL | 33973 | |
| 5713620 | MILES BRIT | 355 SOUTH 1ST AVE | | | | COATESVILLE | PA | 19320 | |
| 5713621 | MILES BRITTANY | 3133 LEXINGTON AVE | | | | KENNER | LA | 70065 | |
| 4819962 | MILES BURKE CONST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810310 | MILES BY TILES & MARBLE | 7001 SW 46 STREET | | | | MIAMI | FL | 33155 | |
| 5713622 | MILES CALVIN | 464 DOHRMANN LN | | | | PINOLE | CA | 94564 | |
| 5713623 | MILES CAROL | 1013 CENTRAL AVE | | | | SAREPTA | LA | 71071 | |
| 5713624 | MILES CAROLYN | 5 ELKS TRAIL | | | | NEW CASTLE | DE | 19720 | |
| 5713625 | MILES CATHERINE | 380ROY DAVIS RD | | | | JACKSON | TN | 38366 | |
| 5713626 | MILES CATRICE | 414 BANANA CAY DR | | | | SOUTH DAYTONA | FL | 32118 | |
| 5713627 | MILES CHARLES | W7034 HARAM RD | | | | HOLMEN | WI | 54636 | |
| 5713628 | MILES CHARLOTTED D | 14414 REDDINGTON | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5713629 | MILES CHASSITY | 4439 W WASHINGTON BLVD | | | | CHICAGO | IL | 60624 | |
| 5713630 | MILES CHRIS | 302 LOGAN ST | | | | MCMECHEN | WV | 26090 | |
| 5713631 | MILES CHRISTINE | 153 FAORWIND DR | | | | CHES | VA | 23320 | |
| 5713632 | MILES CIARA | 3665 SOUTH NEEDLES HWY 5C | | | | LAUGHLIN | NV | 89029 | |
| 5713633 | MILES CIERRA | 6669 KENWOOD DRIVE | | | | ST LOUIS | MO | 63121 | |
| 5713634 | MILES CLAUDIA | PO BOX 1014 | | | | SALMON | ID | 83467 | |
| 5713635 | MILES CLAUDIA DIA | 2063 MASON DR | | | | HAYNESVILLE | LA | 71038 | |
| 5792856 | MILES CONSTRUCTION | 51 INDUSTRIAL PARKWAY | | | | CARSON CITY | NV | 89706 | |
| 4846699 | MILES CONTRACTING SERVICES | 1803 ROBERTA RD | | | | Birmingham | AL | 35214 | |
| 5713636 | MILES CYNTHIA | 1726 PRENTES AVE | | | | PORTSMOUTH | VA | 23704 | |
| 5713637 | MILES DAVIDA D | 1111 WHITSETT ST | | | | BURLINGTON | NC | 27215 | |
| 4787305 | Miles Davis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713638 | MILES DELORES | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713639 | MILES DEMETRIUS L | 6022 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106 | |
| 5713640 | MILES DENISE | 8228 OHIO RIVER BLVD | | | | EMSWORTH | PA | 15202 | |
| 5713641 | MILES DOROTHY | 217 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | |
| 5713642 | MILES EARNEST | 37 SABLE POINT DRIVE | | | | HURRICANE | WV | 25526 | |
| 5713643 | MILES EDWARDS | 8217 E FARMDALE DR | | | | MESA | AZ | 85208 | |
| 5713644 | MILES EMILY | 3660 EDDIES LN | | | | PAMPLICO | SC | 29583 | |
| 5713645 | MILES GARRY | 1856 HILLSIDE AVE | | | | EAST CLEVELAND | OH | 44112 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713646 | MILES HAROLD | 1315 E 36TH ST N | | | | TULSA | OK | 74106 | |
| 5713647 | MILES HELEN | 5505 W SUNSHINE ST | | | | BROOKLINE | MO | 65619 | |
| 5713649 | MILES HOLLY V | 4212 MAPLEHURST RD | | | | VIRGINIA BCH | VA | 23462 | |
| 5713650 | MILES JAUNEE | 5401 WEST RUN RD | | | | CHARLES CITY | VA | 23030 | |
| 5713651 | MILES JOANN | LOT 65 MORNINGSTAR DRIVE | | | | NEW BERN | NC | 28562 | |
| 5713652 | MILES JOHN | 3020 GROVE AVE | | | | TARRANT | AL | 35217 | |
| 5713653 | MILES JOY | 1761 CAMPOSTELLA RD | | | | NORFOLK | VA | 23523 | |
| 5713654 | MILES JOYCE | 1199 SPRUCE AVE | | | | SHADYSIDE | MD | 20764 | |
| 5713655 | MILES JOYCES | 3155 HWY 174 | | | | EDISTO ISLAND | SC | 29438 | |
| 5713656 | MILES JUNELLE | 702 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119 | |
| 5713657 | MILES KANESHIA | 163 GRACELAND APARTMENTS | | | | TUSCALOOSA | AL | 35404 | |
| 5713658 | MILES KAREN | 303 WALLER AVE | | | | ST LOUIS | MO | 63125 | |
| 5713659 | MILES KASHIMA M | 264 FOUR POINTS RD | | | | HEPHZIBAH | GA | 30815 | |
| 5713660 | MILES KATHY | 172 PORTER RD | | | | LIBERTY | SC | 29657 | |
| 5713661 | MILES KEVIN | 719 DRESDEN DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 5713662 | MILES KIMBERLY | 2424 SOUTH 91ST EAST PLAC | | | | TULSA | OK | 74129 | |
| 5713663 | MILES KRISTIN A | 26 PERCY ST | | | | CHARLESTON | SC | 29403 | |
| 5713664 | MILES LACHAUNDRA | 2100 ONETA CT | | | | ORLANDO | FL | 32818 | |
| 5713665 | MILES LAQUITA | 1261 W ROSECRANS AVE | | | | GARDENA | CA | 90247 | |
| 5713666 | MILES LARRISE | 12518 TINSLEY TERRACE DR | | | | TAMPA | FL | 33612 | |
| 5713667 | MILES LATESHIA | 165 GARDEN CITY | | | | LONG ISLAND | NY | 11798 | |
| 5713668 | MILES LATICIA | 7 RYDER COURT | | | | LAPLACE | LA | 70068 | |
| 5713669 | MILES LATOYA | 141 QUEEN DRIVE | | | | RIDGEVILLE | SC | 29472 | |
| 5405401 | MILES LINDA G | 1863 ALVIN ACRES DR | | | | LAKE CHARLES | LA | 70607 | |
| 4802373 | MILES LUBRICANTS LLC | 66 MARINE STREET | | | | FRAMINGDALE | NY | 11735 | |
| 5713670 | MILES MAHAGONY | 4061 HORTHSTONE DR | | | | RALEIGH | NC | 27604 | |
| 5713671 | MILES MATT | 3837 BELLEAU WOOD DR APT | | | | LEXINGTON | KY | 40517 | |
| 5713672 | MILES MEGAN M | 525 ABBE RD S APT G12 | | | | ELYRIA | OH | 44035 | |
| 5713673 | MILES MELEVNIA | 815 DUNLAP ST | | | | ROCK HILL | SC | 29732 | |
| 5713674 | MILES MICHELLE | PO BOX 5181 | | | | CLEVELAND | OH | 44101 | |
| 5713675 | MILES MILISSA | 807 W PARKER | | | | HAMBURG | AR | 71646 | |
| 4262162 | MILES MILLER, LEE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713676 | MILES MIYA | 2310 CANDEM VIEW DR | | | | BRANDON | FL | 33510 | |
| 5713677 | MILES NARTASHA | 4807 OLD SPARTANBURG RD | | | | TAYLORS | SC | 29687 | |
| 5713678 | MILES NATASHA | 2608 PERRY ST | | | | HOPEWELL | VA | 23860 | |
| 5713679 | MILES NATOSHA | 2210 MADELINE ST | | | | ALEX | LA | 71301 | |
| 4803992 | MILES PARTS ZOCK | DBA ZOOM ZOOM TRADING LLC | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 5713680 | MILES PATRICIA C | 622 DECTAUR AVE | | | | SALISBURY | MD | 21804 | |
| 5713681 | MILES RAQUEL | 57 SAINT PAULUS AVE | | | | JERSEY CITY | NJ | 07306 | |
| 5713682 | MILES REGINA | 1409 BERRY AVE | | | | NEWTON | KS | 67114 | |
| 5713683 | MILES REGINA D | 203 W 16TH ST | | | | LAWRNED | KS | 67550 | |
| 5713684 | MILES RHONDA O | 125 SEBRING | | | | SAVANNAH | GA | 31404 | |
| 5713685 | MILES RICHARD | 7998 HAPPY HOLLOW DR | | | | MERIDIAN | MS | 39320 | |
| 5713686 | MILES RITA | 505 HERITAGE COVE | | | | LAPLACE | LA | 70068 | |
| 5713687 | MILES ROBERT | 213 FLORA AVE | | | | HOUGHTON LAKE | MI | 02882 | |
| 5713688 | MILES ROSALIE | 705 S HARMONY W | | | | NEWARK | DE | 19713 | |
| 5713689 | MILES SERENA | 2654 N STEDMAN DRIVE APT | | | | PETERSBURG | VA | 23803 | |
| 5713690 | MILES SHARON | 5511 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 5713691 | MILES SHAWNEAQUE | 9 HUFFMAN DR | | | | HAMPTON | VA | 23669 | |
| 5713692 | MILES SHERRY D | 3800 WAYSIDE RD | | | | CHARLES CITY | VA | 23030 | |
| 5713693 | MILES SILVIA | 4805 KRISTEN DRIVE | | | | SUMTER | SC | 29150 | |
| 5713694 | MILES SLAUGHTER | 1712 W MARKET ST | | | | ANDERSON | SC | 29625 | |
| 5713695 | MILES SONJA A | 4888 HOOPER RD 107 | | | | BATON ROUGE | LA | 70811 | |
| 5713696 | MILES SONJIA | 3620 WINBOURNE AVE | | | | BATON ROUGE | LA | 70805 | |
| 5713697 | MILES SONYA | 2820 TRIBBLE RD | | | | ANDERSON | IN | 46013 | |
| 5713698 | MILES TAMMY W | 118 ROLLING MEADOWS CT | | | | HAMPTON | GA | 30228 | |
| 5713699 | MILES TASHIA | 7305 WILLOW LAKE WAY | | | | SACRAMENTO | CA | 95831 | |
| 5713700 | MILES TIA | 1243 LPGA BLVD | | | | HOLY HILL | FL | 32117 | |
| 5713701 | MILES TIANDRA | 6642 JAMES RIVER RD | | | | SHIPMAN | VA | 22971 | |
| 5713702 | MILES TIFFANY N | 32 PINE GROVE RD | | | | JOHNSTON | SC | 29832 | |
| 5713703 | MILES VENYA | 507 E CHURCH ST | | | | JACKSONVILLE | FL | 32210 | |
| 5713704 | MILES VICTORIA | N LABURNAM AVE APT3 | | | | RICHMOND | VA | 23223 | |
| 5713705 | MILES WURSTER | 1725 OAKWOOD AVE | | | | NEW ULM | MN | 56073 | |
| 5713706 | MILES YVONNE D | 1638 APPLETON ST | | | | BALTIMORE | MD | 21217 | |
| 4724108 | MILES, ADRINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454748 | MILES, AKILLAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486039 | MILES, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406339 | MILES, ALEXIS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199444 | MILES, AMBER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344844 | MILES, ANDRE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309462 | MILES, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398305 | MILES, ANNE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376401 | MILES, ASA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512824 | MILES, ASHLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476914 | MILES, ASHLYN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320204 | MILES, ASHTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564317 | MILES, AUSTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550351 | MILES, AYONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149202 | MILES, BETTY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681317 | MILES, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521987 | MILES, BONNIE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246564 | MILES, BRANDEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512715 | MILES, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477598 | MILES, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320762 | MILES, BRIETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199174 | MILES, BROOKLYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660874 | MILES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615107 | MILES, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759067 | MILES, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648003 | MILES, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346897 | MILES, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510193 | MILES, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761642 | MILES, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672215 | MILES, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666274 | MILES, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899082 | MILES, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249423 | MILES, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494264 | MILES, CHERINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622116 | MILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542185 | MILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241302 | MILES, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372426 | MILES, CIARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747430 | MILES, COLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684308 | MILES, CONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705064 | MILES, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296912 | MILES, CORY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362808 | MILES, DAMON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573302 | MILES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556510 | MILES, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638505 | MILES, DAPHNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348900 | MILES, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777623 | MILES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604677 | MILES, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227611 | MILES, DEASIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349671 | MILES, DEJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415745 | MILES, DELSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233998 | MILES, DELSHERAE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635185 | MILES, DOLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612305 | MILES, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752113 | MILES, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828748 | MILES, DORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519104 | MILES, DUSTY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623339 | MILES, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283620 | MILES, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557167 | MILES, EVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339911 | MILES, FINIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674532 | MILES, FLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774772 | MILES, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245788 | MILES, GEORGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721741 | MILES, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746487 | MILES, GREGOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535376 | MILES, HANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793408 | Miles, Harvey and Myrna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220217 | MILES, HAYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383917 | MILES, HEATHER Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725018 | MILES, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598239 | MILES, HELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742925 | MILES, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785137 | Miles, Herb | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193501 | MILES, JABARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592180 | MILES, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461729 | MILES, JACQUELYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475729 | MILES, JAHMAL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758274 | MILES, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559672 | MILES, JANAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181711 | MILES, JANESHANA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429984 | MILES, JASHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438137 | MILES, JAYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169476 | MILES, JAYNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541246 | MILES, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699188 | MILES, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603972 | MILES, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677601 | MILES, JERRARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713202 | MILES, JERRI LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655558 | MILES, JERROD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773683 | MILES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148807 | MILES, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227615 | MILES, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170900 | MILES, JOHN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389161 | MILES, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374381 | MILES, JONATHAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646607 | MILES, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775457 | MILES, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465111 | MILES, JUSTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735080 | MILES, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475360 | MILES, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322609 | MILES, KANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182371 | MILES, KATRINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272200 | MILES, KAYLIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274782 | MILES, KEEANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666873 | MILES, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350228 | MILES, KELLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239286 | MILES, KENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306184 | MILES, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263310 | MILES, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267360 | MILES, KIMBERLY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546844 | MILES, KRISTEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522216 | MILES, KRISTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592248 | MILES, LAFAYETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149311 | MILES, LAKEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247552 | MILES, LAURA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470985 | MILES, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595860 | MILES, LEANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769814 | MILES, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324187 | MILES, LINDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472392 | MILES, LINDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391587 | MILES, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289484 | MILES, LTANYA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603405 | MILES, LYNORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510695 | MILES, MACK H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325585 | MILES, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340319 | MILES, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146489 | MILES, MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701921 | MILES, MARILYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819963 | MILES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588191 | MILES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263984 | MILES, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697197 | MILES, MARY ELIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639099 | MILES, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639100 | MILES, MATILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416235 | MILES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249008 | MILES, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388473 | MILES, MATTHEW F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230076 | MILES, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383045 | MILES, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749963 | MILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702131 | MILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683426 | MILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787004 | Miles, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4787005 | Miles, Michael | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247333 | MILES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855396 | Miles, Michael A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697863 | MILES, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473590 | MILES, MIKAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761515 | MILES, MITIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297783 | MILES, MOENAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729038 | MILES, MONIQUE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310987 | MILES, MONTEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355951 | MILES, NAKYIA Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764522 | MILES, NATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547994 | MILES, NATION L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387474 | MILES, NEKEISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520401 | MILES, NICKIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763734 | MILES, NORMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646214 | MILES, NORMAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373824 | MILES, OLIVIA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326283 | MILES, PERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664237 | MILES, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571873 | MILES, PHILLIP E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666750 | MILES, PHYLLIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146391 | MILES, QUINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442910 | MILES, RAEKWON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742703 | MILES, REBEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768539 | MILES, REGGIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699567 | MILES, RETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4767886 | MILES, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771915 | MILES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519738 | MILES, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200527 | MILES, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284781 | MILES, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691894 | MILES, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719861 | MILES, RONNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661950 | MILES, ROSETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701620 | MILES, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572515 | MILES, RYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600619 | MILES, SALLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479503 | MILES, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727537 | MILES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599674 | MILES, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315796 | MILES, SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568159 | MILES, SANTICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417623 | MILES, SARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292421 | MILES, SARAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707739 | MILES, SCHENAY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249779 | MILES, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341300 | MILES, SERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561552 | MILES, SHANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661610 | MILES, SHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228285 | MILES, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189264 | MILES, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265099 | MILES, SHELBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622903 | MILES, SHEVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490757 | MILES, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227108 | MILES, SHONE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244934 | MILES, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609922 | MILES, STARLET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455688 | MILES, STEFANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696311 | MILES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571959 | MILES, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675952 | MILES, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700266 | MILES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533305 | MILES, SUSZANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703047 | MILES, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465815 | MILES, TABITHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620958 | MILES, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528687 | MILES, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532655 | MILES, TAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227366 | MILES, TASHION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404381 | MILES, TAVONNE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167567 | MILES, TEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320415 | MILES, TIARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493989 | MILES, TINA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633367 | MILES, TONNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741942 | MILES, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305410 | MILES, TRINITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161721 | MILES, TRISTAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478623 | MILES, UNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594053 | MILES, URAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680748 | MILES, VANESSA L  ROBERTSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726158 | MILES, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325962 | MILES, VERONICA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656745 | MILES, VINETTA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772538 | MILES, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752458 | MILES, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444082 | MILES, WESLEYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633571 | MILES, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452645 | MILES, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705927 | MILES, WINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418362 | MILES, XAVIER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405204 | MILES, YAHMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775112 | MILES, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470401 | MILES, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860112 | MILESCRAFT INC | 1331 DAVIS RD | | | | ELGIN | IL | 60123 | |
| 4136082 | Milescraft, Inc. | 1331 Davis Road | | | | Elgin | IL | 60123 | |
| 4373130 | MILES-FISHER, TALICIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840186 | MILESI, JUDY & MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840187 | MILESI, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286034 | MILESIC, MAJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297550 | MILESKI, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640865 | MILESKI, DEBRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446083 | MILESKI, MATT S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713707 | MILESLY FERNANDEZ | CALLE 41 BLOQUE 1240 | | | | CAROLINA | PR | 00987 | |
| 4560370 | MILES-MINTER, JAUNEE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850961 | MILESON REFRIGERATION & AC | 5409 Dana Way | | | | Sacramento | CA | 95822-2810 | |
| 4861139 | MILESTONE AV TECHNOLOGIES LLC | 15457 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806164 | MILESTONE CLOTHING RESOURCES L | 17905 SKY PARK CIR BLDG 25 STE G | | | | IRVINE | CA | 92614 | |
| 4861879 | MILESTONE CLOTHING RESOURCES LLC | 17905 SKY PARK CIR BLDG 25 | | | | IRVINE | CA | 92614 | |
| 4828749 | MILESTONE CORPORATION dba MILESTONE HOME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840188 | MILESTONE DEVELOPMENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811273 | MILESTONE DISTRIBUTORS | PO BOX 110669 | | | | CARROLLTON | TX | 75011 | |
| 4129660 | Milestone Distributors | 2615 East Belt Line Road | | | | Carrollton | TX | 75006 | |
| 4840189 | MILESTONETRENDS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603901 | MILETE SANTANA, SOFIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752581 | MILETE, DAYNA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350414 | MILETICH, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359063 | MILETICH, REYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575161 | MILETICH-WESTER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739993 | MILETT CORREA, FERMIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331850 | MILETTI, VERONICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384482 | MILETTY, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224890 | MILEWSKA, KLAUDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468883 | MILEWSKI, ANTHONY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301530 | MILEWSKI, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551310 | MILEWSKI, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187998 | MILEWSKI, MONIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614273 | MILEWSKI, PIOTR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165029 | MILEWSKI, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713708 | MILEY ABBY | 4450 BERRY RD | | | | GREEN CAMP | OH | 43322 | |
| 5713709 | MILEY CHRISTIAN | 100 SWIFT BLVD APT N6 | | | | GOOSE CREEK | SC | 29445 | |
| 5713710 | MILEY MONICA | 3210 OSCEOLA | | | | SAINT LOUIS | MO | 63111 | |
| 5713711 | MILEY PRECIOUS | 241 MCDOWELL PARK CIRCLE | | | | JACKSON | MS | 39204 | |
| 4491070 | MILEY, BONNIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146620 | MILEY, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490947 | MILEY, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682453 | MILEY, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514775 | MILEY, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517371 | MILEY, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447294 | MILEY, JORDYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530947 | MILEY, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323212 | MILEY, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726878 | MILEY, MORRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792963 | Miley, Nicole and Nathan | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706131 | MILEY, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613144 | MILEY, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242633 | MILEY, VERNITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751607 | MILEY, WHITNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605302 | MILEY, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713712 | MILEYDY ARIAS | 1463 GORHAM ST | | | | LOWELL | MA | 01852 | |
| 4397052 | MILFLEUR, JEAN LEONARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4846225 | MILFORD DAVIS | 1201 77TH ST | | | | Newport News | VA | 23605 | |
| 5713714 | MILFORD PAULA | 6227 MELBORN AVE | | | | ORLANDO | FL | 32835 | |
| 5713715 | MILFORD VELEZ | 156 TISHMAN ST | | | | COLUMBUS | OH | 43228 | |
| 5713716 | MILFORD VICTORIA | 5527 ATTAWAY ST LOT6 | | | | NORTH CHARLESTON | SC | 29406 | |
| 4615846 | MILFORD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406078 | MILFORD, LYKERIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266834 | MILFORD, VARNER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596040 | MILFORT, MIRANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713718 | MILGRIM COURTNEY | 1055 NW 65TH DR | | | | PARKLAND | FL | 33076 | |
| 4384263 | MILGRIM, DANESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840190 | MILGROM, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199695 | MILHAM, PAULA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797587 | Milhaus Construction, LLC | 530 East Ohio Street | Suite A | | | Indianapolis | IN | 46204 | |
| 5792857 | MILHAUS CONSTRUCTION, LLC | MATT BOYLE | 530 EAST OHIO STREET | SUITE A | | INDIANAPOLIS | IN | 46204 | |
| 4160457 | MILHO, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713719 | MILHOAN CHARLOTTE | 1011 13TH STREET | | | | PARKERSBURG | WV | 26101 | |
| 5713720 | MILHOAN JOSEPH | 17 GEORGETOWN AVE | | | | WILMINGTON | DE | 19809 | |
| 5713721 | MILHOAN VERA | 1916 TONAWANDA | | | | AKRON | OH | 44305 | |
| 4693302 | MILHOAN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451200 | MILHOAN, CHRISTOPHER W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691651 | MILHOLLAND, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684188 | MILHORAT, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713722 | MILHOUSE MARCUS | 237 ELM AVE | | | | SHARON | PA | 16146 | |
| 4323821 | MILHOUSE, BRELYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325486 | MILHOUSE, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621168 | MILHOUSE, DARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150042 | MILHOUSE, KIARO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713723 | MILHULEN MIKE | PO BOX 577 | | | | CHEROKEE | NC | 28719 | |
| 5713724 | MILI MARTINEZ | 11305 HARPERS XING | | | | LANGHORNE | PA | 19047 | |
| 5713725 | MILI VARGAS | 7573 PAIGE DR | | | | WINTON | CA | 95388 | |
| 4396867 | MILI, ISMOTHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222422 | MILIA, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237345 | MILIA, EMILY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713727 | MILIAM BIANCA | PUERTO NUEVO CLL ARGEL 70 | | | | SAN JUAN | PR | 00921 | |
| 5713728 | MILIAN BARBARA | 144 LINDEN AVE | | | | JERSEY CITY | NJ | 07305 | |
| 5713729 | MILIAN CATHERINE | 4815 ATHENS BOONESBORO | | | | LEXINGTON | KY | 40509 | |
| 5713731 | MILIAN MARIA | URB CIUDAD MASSO C10 F 1 | | | | SAN LORENZO | PR | 00754 | |
| 4505992 | MILIAN RODRIGUEZ, DENISSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713732 | MILIAN YESENNIA | HC 63 BOX 3099 | | | | PATILLAS | PR | 00723 | |
| 4581784 | MILIAN, ANGEL X | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255313 | MILIAN, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840191 | MILIAN, CARLOS & LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703732 | MILIAN, CARMEN GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758044 | MILIAN, JORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700973 | MILIAN, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544153 | MILIAN, JOSE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840192 | MILIAN, NAILIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739944 | MILIAN, PILAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247248 | MILIAN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713733 | MILIANO JOHNATHAN | 262 CHADWORTH DR | | | | KISSIMMEE | FL | 34758 | |
| 4624583 | MILIANO, SANTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361001 | MILICIA, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713734 | MILIDAN ZAMORA | APT 108 QUEENS RICH CONDOS | | | | CSTED | VI | 00823 | |
| 4253488 | MILIEN, BRITHNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229988 | MILIEN, CHAMBRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619192 | MILIEN, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241530 | MILIEN, LENA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669356 | MILIEN, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448556 | MILIGI, EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276941 | MILIGI, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414509 | MILIKAA, JONAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713735 | MILILANI SMITH | 87147 LIOPOLO ST | | | | WAIANAE | HI | 96792 | |
| 4656872 | MILILLO, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840193 | MILILLO, JEANINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713736 | MILIMOCK MICHAEL | 15 W 6TH ST | | | | FLORENCE | NJ | 08518 | |
| 4706679 | MILINA, CINDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713737 | MILINDA MCDONALD | 2390 PEACHTREE CIRCLE | | | | ANTIOCH | CA | 94509 | |
| 5713738 | MILINDEZ CORNELIUS | 2256 SW 125TH AVE | | | | MIRAMAR | FL | 33027 | |
| 5713739 | MILINER DIONA | 108 COLONIAL OAKS | | | | BEAVER FALLS | PA | 15010 | |
| 4458737 | MILINER II, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283361 | MILINGU, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614573 | MILINGU, MAJLINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196443 | MILINKOVICH, KASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293278 | MILINOVICH, EMELIO T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713740 | MILINSKI MICHELLE | 571 BLUE SPRUCE PL | | | | TRENTON | OH | 45067 | |
| 5713741 | MILIS ABNER | 1356 TROY AVE APT 3 | | | | BROOKLYN | NY | 11203 | |
| 5713742 | MILISAVLJEVICH KIMBERLIN | 71 PEARL AVE | | | | BLASEDALE | NY | 14219 | |
| 4423267 | MILISAVLJEVICH, KIMBERLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713743 | MILISSA MARCUM | 3511 SHAWNEE LANE | | | | SALEM | IL | 62881 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4840194 | MILITANO, OLGA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610043 | MILITANTE, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272565 | MILITANTE, ZELIZA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621160 | MILITARU, JOHN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4803381 | MILITARY AVE PARTNERS, LLC | 610 NEWPORT CENTER DR.SUITE 290 | | | | NEWPORT BEACH | CA | 92660 | |
| 4855304 | MILITARY AVE PARTNERS, LLC | ATTN: JEFFREY ANENBERG-ASSET MANAGER | ANENBERG ASSET MANAGEMENT | 610 NEWPORT CENTER DRIVE, SUITE 290 | | NEWPORT BEACH | CA | 92660 | |
| 4847043 | MILITARY INTERACTIVE MEDIA INC | 3 NEPTUNE RD STE A 18 | | | | Poughkeepsie | NY | 12601 | |
| 4850491 | MILITARY MEDIA INC | 3 NEPTUNE RD STE A118 | | | | Poughkeepsie | NY | 12601 | |
| 4857863 | MILITARY MEDIA INC | 1 BUSHWICK ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| 4860613 | MILITARY MOJO INC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4860614 | MILITARY MOJO LLC | 1418 BAYSIDE DRIVE | | | | EDGEWATER | MD | 21037 | |
| 4868155 | MILITARY PARCEL XPRESS CORPORATION | 50 WEST LIBERTY STREET STE 207 | | | | RENO | NV | 89501 | |
| 4868644 | MILITARY SALES SERVICE | 5301 S WESTMORELAND RD | | | | DALLAS | TX | 75237 | |
| 4793792 | Military Ave Partners, LLC | Attn: Jeffrey Anenberg-Asset Manager | Anenberg Asset Management | 610 Newport Center Drive, Suite 290 | | Newport Beach | CA | 92660 | |
| 4888524 | MILITARYHIRE COM | THE MENTOR GROUP INC | 2185 HORIZON RUN | | | THE VILLAGES | FL | 32162 | |
| 5713744 | MILITELLO MATTHEW | 2611 HYPERION AVE | | | | LOS ANGELES | CA | 90027 | |
| 4450824 | MILITELLO, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335264 | MILITO, JOHN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797954 | MILITTI SALES & PROMOTIONS LLC | DBA THINKFREEBIES | 13424 INDUSTRIAL ROAD | | | OMAHA | NE | 68137 | |
| 5713745 | MILITZA ESPADA | URBBATISTA CALLE CASTILLA NUM 7 | | | | CAGUAS | PR | 00725 | |
| 5713746 | MILITZA MIZRAY | PO BOX 218 | | | | PLYMOUTH | NH | 03264 | |
| 4362613 | MILIUS, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458140 | MILJANOVIC, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630249 | MILJOJKOVIC, SNEZANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883742 | MILK PRODUCTS LP | P O BOX 972431 | | | | DALLAS | TX | 75397 | |
| 5713747 | MILKA BARGAS | 1317 THOMAS ST | | | | MODESTO | CA | 95351 | |
| 5713748 | MILKA GUTIERRZ | 121 SOUTH NITCH CROOK | | | | DINGSMAN FERRY | PA | 18328 | |
| 5713749 | MILKA R ARELLANO | 370 K ST APT 66 | | | | CHULA VISTA | CA | 91911 | |
| 5713751 | MILKA VARGAS | 317 CALLE 20 L317 | | | | GUAYNABO | PR | 00969 | |
| 4762914 | MILKANO, ABERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5459064 | MILKE JOSEPH | 1905 LONG RIDGE CT | | | | PLAINFIELD | IL | 60586 | |
| 4176331 | MILKE, JOSE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696648 | MILKE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611802 | MILKEN, MILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572312 | MILKENT, CARRIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713752 | MILKER MARK | 465 N KAINALU DR | | | | KAILUA | HI | 96734 | |
| 4465369 | MILKES, MALEIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439376 | MILKINS, SHIREEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597931 | MILKO, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258190 | MILKOV, MARTIN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265791 | MILKOVA, MAYA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713753 | MILKOVICH STEVE | 38 JAMES DRIVE | | | | FAIRMONT | WV | 26554 | |
| 4494838 | MILKOVICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594680 | MILKOVICS, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348882 | MILKOWSKI, CHAD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551525 | MILKOWSKI, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735918 | MILKOWSKI, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286073 | MILKOWSKI, RICHARD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483895 | MILKOWSKI, ZACHARY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441208 | MILKS, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423708 | MILKS, JUSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217840 | MILKS, SHAWN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4876692 | MILL CREEK ENTERTAINMENT LLC | HALF MOON INVESTMENTS LLC | 15102 Minnetonka Industrial Road | | | Minnetonka | MN | 55345 | |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4778297 | Mill Creek Entertainment, LLC | 15102 Minnetonka Industrial Road | | | | Minnetonka | MN | 55345 | |
| 4840195 | MILL CREEK RESIDENTIAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713755 | MILL MAY | 8519 ENGLEMAN LN | | | | SPOTSYLVANIA | VA | 22551 | |
| 5713756 | MILL TOMMY | 401 EAST 64TH STREET | | | | LOS ANGELES | CA | 90003 | |
| 5713757 | MILL WARREN | 109 WHITE OAK DRO | | | | CRAB ORCHARD | WV | 25827 | |
| 4529777 | MILLA, ALEJANDRO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604526 | MILLA, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731670 | MILLA, DUNIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197787 | MILLADO, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4204913 | MILLADO, RONNIEJAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797470 | MILLAGE INC | DBA ON TIME WATCHES | 1027 SOUTH BROADWAY ST | | | LOS ANGELES | CA | 90015 | |
| 4802064 | MILLAGE INC | DBA ON TIME WATCHES | 1200SANTEE ST SUITE#300 3RD FLOOR | | | LOS ANGELES | CA | 90015 | |
| 4529965 | MILLAGE, ANJELISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267769 | MILLAGE, CHARKRIAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4527483 | MILLAGE, JAMES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430468 | MILLAGE, NORMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423689 | MILLAGE, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571285 | MILLAGER, KALYNN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713758 | MILLAM SULIMAR | RESSAT EDIF13 APART88 | | | | CAROLINA | PR | 00987 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506088 | MILLAN AGOSTO, WILSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217719 | MILLAN ARZOLA, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713759 | MILLAN CARMEN | CALLE ESPERANZA 21A VILLA ESP | | | | CAGUAS | PR | 00725 | |
| 5713760 | MILLAN DIANE | 485 SE CALMOSO DR | | | | PORT LUCIE | FL | 34983 | |
| 5713761 | MILLAN ELIZABETH | C-24 W23 | | | | RIO GRDE | PR | 00745 | |
| 5713762 | MILLAN ENID | 1465 PARKER ST | | | | SPLFD | MA | 01129 | |
| 4498455 | MILLAN FELIX, RAISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713763 | MILLAN IVELISSE V | ALTURAS DE CAMPO RICO | | | | CANOVANAS | PR | 00729 | |
| 5713764 | MILLAN JOSE | CARR 318 KM18 | | | | SAN GERMAN | PR | 00683 | |
| 5713766 | MILLAN MARGARITA | 16 HARRY KEMP WAY | | | | PROVINCETOWN | MA | 02657 | |
| 5713767 | MILLAN MARIA | 884 WORTHINGTON ST | | | | SPLFD | MA | 01105 | |
| 5713768 | MILLAN MARY | 1203 ALILA AVE | | | | DELANO | CA | 93215 | |
| 5713769 | MILLAN MERY | JOHAN APPARTMEN 907 | | | | SAN GERMAN | PR | 00683 | |
| 5713770 | MILLAN MIGUEL P | PO BOX 810231 | | | | CAROLINA | PR | 00981 | |
| 5713771 | MILLAN NATASHA | PARCELA 50 INTERIOR LAS DELICI | | | | CANOVANAS | PR | 00729 | |
| 5713772 | MILLAN NICOLE | 3517 MAYLAND AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4208383 | MILLAN OCHAETA, XENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742211 | MILLAN PACHECO, JUAN CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230655 | MILLAN RODRIGUEZ, MINNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713773 | MILLAN SUSAN | 9328 16TH DR W | | | | EVERETT | WA | 98204 | |
| 5713774 | MILLAN TOMAS | 11800 NW 101ST RD | | | | MIAMI | FL | 33178 | |
| 4159505 | MILLAN, ADELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175015 | MILLAN, ALEJANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633882 | MILLAN, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585174 | MILLAN, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431680 | MILLAN, ASHLEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186281 | MILLAN, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178575 | MILLAN, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498810 | MILLAN, CAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212995 | MILLAN, CARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233078 | MILLAN, CARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166394 | MILLAN, CRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222796 | MILLAN, CRISTOBAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156151 | MILLAN, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334807 | MILLAN, DARIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200323 | MILLAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255413 | MILLAN, FANIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4504237 | MILLAN, FRANCISCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584502 | MILLAN, FRANKLIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737702 | MILLAN, GERALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665101 | MILLAN, GILLERMO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4497672 | MILLAN, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531213 | MILLAN, GUADALUPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205716 | MILLAN, GUSTABO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206407 | MILLAN, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488636 | MILLAN, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476682 | MILLAN, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239569 | MILLAN, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216626 | MILLAN, JUAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203059 | MILLAN, KARIME D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180193 | MILLAN, KAROLL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181144 | MILLAN, KEREN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239163 | MILLAN, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365398 | MILLAN, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228043 | MILLAN, MIGDALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192522 | MILLAN, MIREYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546134 | MILLAN, MONTSERRAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198168 | MILLAN, NATHAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698482 | MILLAN, STEPHANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4498378 | MILLAN, URIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286147 | MILLAN, VANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300879 | MILLAN, VIVIANA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752634 | MILLAN-ALVAREZ, ALEJANDRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292691 | MILLAN-ECKHARDT, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713775 | MILLANG KAREN A | 155 WINDSONG LN | | | | YOUNGSVILLE | NC | 27596 | |
| 4597039 | MILLANG, ASHLYN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713776 | MILLANGARCIA LETICIA | 12372 LIME PLACE | | | | CHINO | CA | 91710 | |
| 4648063 | MILLANISE, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713777 | MILLAR CAMILLE | 48 EAST WASHINGTON LANE | | | | PHDELPHIA | PA | 19144 | |
| 4828750 | MILLAR CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713779 | MILLAR JOANNA | 1069 N JAMESTOWN ROAD APT | | | | DECATUR | GA | 30033 | |
| 5713780 | MILLAR LISA | 80 MELSON HOMES | | | | HOGANSVILLE | GA | 30230 | |
| 4877319 | MILLAR MECHANICAL LLC | JAMES MILLAR | 46707 282ND STREET | | | LENNOX | SD | 57039 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713784 | MILLAR MECHANICAL LLC | 46707 282ND STREET | | | | LENNOX | SD | 57039 | |
| 4301872 | MILLAR, KATHLEEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359720 | MILLAR, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707848 | MILLAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194786 | MILLAR, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663257 | MILLAR, RONNOLD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576506 | MILLAR, WENTWORTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614548 | MILLAR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697908 | MILLAR-BUSH, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713782 | MILLARD ALLISON | 275 MCCLUNG | | | | MADISONVILLE | TN | 37354 | |
| 4850919 | MILLARD BURKE | 752 HIGHWAY 82 | | | | Stamps | AR | 71860 | |
| 5713783 | MILLARD D WILLIS | 61 FAYETTE WILLS DR | | | | CANNON | KY | 40923 | |
| 5713784 | MILLARD JUSTIN | 224 W 25 S | | | | CLEARFIELD | UT | 84015 | |
| 5713785 | MILLARD MONICA | 17596 KNOX LANE | | | | HOUSTON | MO | 65483 | |
| 4862816 | MILLARD PLUMBING CO | 205 DAM ROAD | | | | DARDANELLE | AR | 72834 | |
| 5713786 | MILLARD VAN | 106 146TH ST SE | | | | LYNNWOOD | WA | 98087 | |
| 4707662 | MILLARD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383951 | MILLARD, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744578 | MILLARD, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302501 | MILLARD, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650678 | MILLARD, JIMMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819964 | MILLARD, JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151733 | MILLARD, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538670 | MILLARD, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667500 | MILLARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777261 | MILLARD, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771629 | MILLARD, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439810 | MILLARD, MARISSA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723775 | MILLARD, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517187 | MILLARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388861 | MILLARD, SHELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726027 | MILLARD, SHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474343 | MILLARD, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517995 | MILLARD, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321295 | MILLARD, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570323 | MILLARD, WORLDY V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4654657 | MILLARE, LARRY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656711 | MILLARE, LORNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255031 | MILLARES, MORAIMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773570 | MILLAS RUSSO, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199640 | MILLAVILLEDA, DANILO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713787 | MILLAWAY MARGARET | 245 CREPE MYRTLE CIR | | | | WINSTON SALEM | NC | 27106 | |
| 4347137 | MILLAY, SIERRA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713788 | MILLBERRY SHERRY | 1418 MARLAND AVE | | | | WILMINGTON | DE | 19805 | |
| 4889101 | MILLBRAE LOCK | VERNON WBRUCE | 311 EL CAMINO REAL | | | MILLBRAE | CA | 94030 | |
| 4808223 | MILLCREEK REALTY ASSOCIATES LTD | C/O LEVCO MANAGEMENT LLC | ATTN: ANDREW STEIGER | ONE WAYNE HILLS MALL | | WAYNE | NJ | 07470 | |
| 4905472 | Millcreek Realty Associates, Ltd. | c/o Levco Management, LLC | One Wayne Hills Mall | | | Wayne | NJ | 07470-3228 | |
| 4270774 | MILLDRUM, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788797 | Mille, Dennis | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453283 | MILLEA, KAREN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713789 | MILLEDGE ERICA | 119 DEERSKIN ANV | | | | SATSUMA | FL | 32189 | |
| 4509734 | MILLEDGE, JANASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751126 | MILLEDGE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840196 | MILLEDGE, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739833 | MILLEDGE, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5484366 | MILLEDGEVILLE CITY | PO BOX 1900 | | | | MILLEDGEVILLE | GA | 31061-3399 | |
| 4779507 | Milledgeville City Tax Collector | PO Box 1900 | | | | Milledgeville | GA | 31059-1900 | |
| 5713790 | MILLEGE YALONDA S | 225 JOHNSON RD APT 36D | | | | FOREST PARK | GA | 30297 | |
| 4605944 | MILLEISEN, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840197 | MILLELOT, DICK & GILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213484 | MILLEMAN, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713791 | MILLEN BARBARA | PO BOX 1608 | | | | MEDICAL LAKE | WA | 99022 | |
| 5713792 | MILLEN PAMELA | PO BOX 302 | | | | HARTFORD | WI | 53027 | |
| 4772305 | MILLEN, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612154 | MILLEN, RICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241072 | MILLEN, SOPHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828751 | MILLEN, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587731 | MILLEN, VONCILE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602479 | MILLEN, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713793 | MILLENA EVA | 1416 14 NORTH | | | | LOS ANGELES | CA | 90027 | |
| 4179222 | MILLENA, DANIEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625872 | MILLENA, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713794 | MILLENDEL LONDELL | PO BOX 262 LITHIA SPRING | | | | VILLA RICA | GA | 30180 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7911 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752948 | MILLENDER, DORRIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681482 | MILLENDER, HATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637527 | MILLENDER, LATANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691713 | MILLENDER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426353 | MILLENDER, MIRACLE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819965 | Millender, Sam | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840198 | MILLENIAL BUILDING SOLUTIONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4868161 | MILLENNIUM APPAREL GROUP INC | 500 7TH AVE FLOOR 16A | | | | NEW YORK | NY | 10018 | |
| 4866906 | MILLENNIUM BEVERAGE LLC | 401 HAWTHORNE LN STE 110 | | | | CHARLOTTE | NC | 28204 | |
| 4793876 | MILLENNIUM CONTROLS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4808979 | MILLENNIUM CREATIVE CLEANING | 176 WESTMOOR AVE | | | | DALY CITY | CA | 94015 | |
| 4902108 | Millennium Creative Cleaning, LLC | 55 Chumasero Dr., Apt. 4-L | | | | San Francisco | CA | 94132 | |
| 5017128 | MILLENNIUM ENTERPRISES INC | 14938 CAMDEN AVE #10 | | | | SAN JOSE | CA | 95124 | |
| 4886329 | MILLENNIUM GIFTS LIMITED | ROOM 202,2 FLOOR,HONEST MOTORS BLD | 9-11 LEIGHTON ROAD, CAUSEWAY BAY | | | | | | HONGKONG |
| 4898571 | MILLENNIUM HOME IMPROVEMENTS | ROBERT LEWANDOWSKI | 604 FOREST AVE | | | BROWNS MILLS | NJ | 08015 | |
| 4828752 | MILLENNIUM III | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797588 | MILLENNIUM POWER EQUIPMENT | 602 Idol St | | | | High Point | NC | 27262 | |
| 4888848 | MILLENNIUM POWER EQUIPMENT | TRUE PORTION INC | 602 IDOL STREET STE 103 | | | HIGH POINT | NC | 27262 | |
| 5792858 | MILLENNIUM POWER EQUIPMENT | 602 IDOL ST | | | | HIGH POINT | NC | 27262 | |
| 4860731 | MILLENNIUM PRODUCTS GROUP LLC | 145 KENNEDY DRIVE | | | | HAUPPAUGE | NY | 11778 | |
| 4864279 | MILLENNIUM STEEL & RACK RENTAL | 253 BOND STREET | | | | BROOKLYN | NY | 11217 | |
| 5713795 | MILLENNIUM STEEL & RACK RENTAL | 140 58TH ST MAILBOX 42 UNIT 1G | | | | BROOKLYN | NY | 11220 | |
| 4869084 | MILLENNIUM SYSTEMS INC | 580 WALD | | | | IRVINE | CA | 92618 | |
| 5713796 | MILLER | 3426 HUGGINS AVE | | | | FLINT | MI | 48506 | |
| 4711421 | MILLER   SR., VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828753 | MILLER & ASSOCIATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860174 | MILLER & CHITTY CO INC | 135 139 MARKET ST PO BOX 256 | | | | KENILWORTH | NJ | 07033 | |
| 5804498 | MILLER & SONS | ATTN: CAMERON MILLER | 8682 S. SANDY PARKWAY | | | SANDY | UT | 84070 | |
| 4871319 | MILLER & SONS INC | 8682 SANDY PARKWAY | | | | SANDY | UT | 84070 | |
| 4595917 | Miller , Marvin   H H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713797 | MILLER ACKEME J | 1107 W MAIN ST APT 11 | | | | JEFFERSON CITY | MO | 65109 | |
| 5713798 | MILLER ADREIAN | 280CANE ST | | | | ASHEVILLE | NC | 28806 | |
| 5713799 | MILLER ADRIAN | 24 HEATH ST | | | | JAMICIA PLAIN | MA | 02130 | |
| 5713800 | MILLER AILEAN | 108 SEQUOIA | | | | HELENA | AR | 72342 | |
| 5713801 | MILLER AISHA | 1761 EGALE PINE CIRCLE | | | | EAGLE LAKE | FL | 33839 | |
| 5713802 | MILLER AKELIA | 2502 NAPLES STREET | | | | GREENVILLE | MS | 38703 | |
| 5713803 | MILLER AKELIA K | 215 ROBB ST | | | | LELAND | MS | 38756 | |
| 5713804 | MILLER ALANA | 404 HUDSON BLD | | | | AVENEL | NJ | 07001 | |
| 5713805 | MILLER ALESIA | 2806 RYLAND RD | | | | HAMPTON | VA | 23661 | |
| 5713806 | MILLER ALEX | 4406 OLIVER ST | | | | HYATTSVILLE | MD | 20781 | |
| 5713807 | MILLER ALEXANDRIA | 3070 NW 91ST STREET | | | | MIAMI | FL | 33147 | |
| 5713810 | MILLER ALLEN | 101 DAWSON | | | | CAPITAN | NM | 88316 | |
| 4292959 | MILLER ALLEN, ARIANNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713811 | MILLER AMANDA | 312 S DIVISION ST | | | | NEW LISBON | WI | 53950 | |
| 5713812 | MILLER AMBER | 4813 E BAROTHY ROAD | | | | COLCHESTER | VT | 05446 | |
| 5713813 | MILLER AMY | 1596 JENNINGS RD | | | | STATESVILLE | NC | 28625 | |
| 5713814 | MILLER ANASTASIA | 1106 HAWTHORN CT | | | | GREAT FALLS | MT | 59405 | |
| 5713815 | MILLER ANDREA | 3060 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07036 | |
| 5713816 | MILLER ANDREW | 2110 EL RANCHO DR | | | | SANTA CRUZ | CA | 95060 | |
| 5713817 | MILLER ANESHIA M | 5325 COTTAGE AVE | | | | KANAS | MO | 64133 | |
| 5713818 | MILLER ANGEL | 280 GRANVILLE ST UNIT B | | | | PATASKALA | OH | 43062 | |
| 5713819 | MILLER ANGELA | 842 E CASEY DR | | | | SEVIERVILLE | TN | 37862 | |
| 5713820 | MILLER ANGELIA | 1814 FAIRMONT | | | | MUSKOGEE | OK | 74401 | |
| 5713821 | MILLER ANGELO | 6589 HWY 210 EAST | | | | HARRELLOS | NC | 28444 | |
| 5713823 | MILLER ANNE | 855 HIRES RD | | | | TANEYVILLE | MO | 65759 | |
| 5713824 | MILLER ANNIE | 5555 NORTH 67TH STE | | | | MILWAUKEE | WI | 53218 | |
| 5713825 | MILLER ANNMARIE | JERROLD | | | | BRUNSWICK | OH | 44212 | |
| 5713826 | MILLER ANTOINETTE M | PO BPX 346 | | | | ST FRANCIS | SD | 57572 | |
| 5713827 | MILLER ANTTRYNETTE P | 1918 LAIGH CIR | | | | PORTSMOUTH | VA | 23701 | |
| 4807501 | MILLER APPLE LIMITED PARTNERSHIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713828 | MILLER ASHLEIGH | 968 DOBBERSVILLE RD | | | | GOLDSBORO | NC | 27534 | |
| 5713829 | MILLER ASHLEY | C STREET | | | | WASHINGTON | DC | 20020 | |
| 5713830 | MILLER ASHLEY M | 128 WESTHILL AVE | | | | DAYTON | OH | 45420 | |
| 4889309 | MILLER ASSEMBLY | WESLEY ALLEN MILLER III | 10325 W 55TH ST | | | SHAWNEE | KS | 66703 | |
| 5713831 | MILLER ASYIA J | 3304 N ELM ST | | | | GREENSBORO | NC | 27405 | |
| 5713832 | MILLER ATTWENNA | 8410 WALLACE GLEN DR | | | | CHARLOTTE | NC | 28212 | |
| 5713834 | MILLER AUTUMN | 726 WILLOW DR | | | | SALINA | KS | 67401 | |
| 5713835 | MILLER BARBARA | 1265 WINDSOR RD | | | | CARDIFF BY THE SEA | CA | 92007 | |
| 5713836 | MILLER BEA | 1347 5TH ST | | | | WEST PORTSMOUTH | OH | 45663 | |
| 5713837 | MILLER BECKY J | 817 S POPE AVE | | | | INDEPENDENCE | MO | 64050 | |
| 5713838 | MILLER BERLINDA | PO BOX 431 | | | | JASPER | GA | 31064 | |
| 5713839 | MILLER BERNARD L | RR 1 BOX 187D | | | | WELLSBURG | WV | 26070 | |
| 5713840 | MILLER BERTHA | 3844 CHESTNUT STREET | | | | N CHAS | SC | 29405 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713842 | MILLER BETSY | 723 TIN DOR WAY | | | | LOUISVILLE | KY | 40118 | |
| 5713843 | MILLER BETTY | 40 EDGEWOOD DR | | | | DAMASCUS | AR | 72039 | |
| 5713844 | MILLER BEVERLY | 66 PACKING HOUSE RD | | | | STATESBORO | GA | 30458 | |
| 5713845 | MILLER BILLIE | 5084 NORWICH RD APT 3B | | | | TOLEDO | OH | 43615 | |
| 5713846 | MILLER BILLY R | 1013 GERRI DRIVE | | | | TAHLEQUAH | OK | 74464 | |
| 5713847 | MILLER BLAIN | 2812 BALDWIN AVE NE | | | | CANTON | OH | 44705 | |
| 4879257 | MILLER BOLDT INC | MILLER-BOLDT INC | 42826 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| 5713848 | MILLER BONITA | 11 SYAMORE STREET | | | | EVERETT | MA | 02149 | |
| 5713849 | MILLER BONNIE | CEDAR HILL LN | | | | KENANSVILLE | NC | 28349 | |
| 5713850 | MILLER BONNIE G | 8300 WYOMING BLVD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 5713851 | MILLER BRAD | 16994 CTY RD 433 | | | | SWAN RIVER | MN | 55784 | |
| 5713852 | MILLER BRADFORD | 1212 METZE RD | | | | COLUMBIA | SC | 29210 | |
| 5713853 | MILLER BRANDI W | 3544 HOMEWOOD AVE | | | | HUBBARD | OH | 44425 | |
| 5713854 | MILLER BRANDON | 3325 FORT SANDERS ROAD 18 | | | | LARAMIE | WY | 82070 | |
| 5713855 | MILLER BRANDY | 48 FERNWOOD | | | | YOUNGSTOWN | OH | 44509 | |
| 5713857 | MILLER BREA | 305 S CARLIN SPRING RD | | | | ARLINGTON | VA | 22204 | |
| 5713858 | MILLER BRENDA | 135 STAGECOACH LANE | | | | MADISON HTS | VA | 24572 | |
| 5713859 | MILLER BRIAN | 657 GLENN FALLS CT | | | | VA BCH | VA | 23454 | |
| 5713860 | MILLER BRIANA | 3621 SHRINE PARK ROAD | | | | LEAVENWORTH | KS | 66048 | |
| 5713861 | MILLER BRIANLISA | 3 MAIN ST | | | | ADDYSTON | OH | 45001 | |
| 5713862 | MILLER BRIANNA | 1114 BIG RUN RD | | | | PIKETON | OH | 45661 | |
| 5713863 | MILLER BRIDGET | 4200 MAC RD 46 | | | | FULTON | MO | 65251 | |
| 5713864 | MILLER CAMERON | 4484 MOURNING DOVE LN | | | | IOWA PARK | TX | 76367 | |
| 5713865 | MILLER CANDACE | 3003 ST MARYS AVE | | | | HANNIBAL | MO | 71037 | |
| 5713866 | MILLER CANDICE | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | |
| 4860931 | MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON SUITE 2500 | | | | DETROIT | MI | 48226 | |
| 5713868 | MILLER CARMEN | 120 NE 16TH AVE | | | | MIAMI | FL | 33161 | |
| 5713869 | MILLER CAROL | 20 TIMROD TRL | | | | GLASTONBURY | CT | 06033 | |
| 5713870 | MILLER CAROLYN | 116 LUCIAN CIR | | | | SAVANNAH | GA | 31406 | |
| 5713871 | MILLER CARRIE R | 1513 N 14TH ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5713872 | MILLER CASSANDRA | 128THOMAS STREET | | | | WEIR | MS | 39772 | |
| 5713873 | MILLER CECIL | 5107 CONSTANCE DR | | | | LOUISVILLE | KY | 40272 | |
| 5713874 | MILLER CEDRIC | 13755 NW 23RD AVE | | | | MIAMI | FL | 33136 | |
| 5713876 | MILLER CHAD | 1005 PASEO DEL PUEBLO SUR U313 | | | | TAOS | NM | 87571 | |
| 5713877 | MILLER CHARLENE | 435 S LIVERNOIS RD APT 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| 5713878 | MILLER CHARLES | 112 EAST COLLEGE STREET | | | | SCIO | OH | 43988 | |
| 5713880 | MILLER CHENITA | 8601 MILLICENT WAY APT 236 | | | | SHREVEPORT | LA | 71115 | |
| 5713881 | MILLER CHERRY | 1325 WILSON | | | | METAIRIE | LA | 70003 | |
| 5713882 | MILLER CHERYL | 3803 VERMONT AVE | | | | LOUISVILLE | KY | 40211 | |
| 5713883 | MILLER CHESTER | 126 WESTWOOD DRIVE | | | | ABBEVILLE | SC | 29620 | |
| 5713884 | MILLER CHRIS | 607 E ELM | | | | PIEDMONT | MO | 63957 | |
| 5713885 | MILLER CHRISTINA | 10937 CURTIS AVE | | | | OMAHA | NE | 68164 | |
| 5713886 | MILLER CHRISTINA J | 19 COTTAGE PLACE | | | | EAST ORANGE | NJ | 07107 | |
| 5713887 | MILLER CHRISTINE | 18 ACADEMY LN | | | | MARTINSBURG | WV | 25404 | |
| 5713888 | MILLER CHRISTON | 550 RIVERSTONE PARKWAY | | | | CANTON | GA | 30114 | |
| 5713889 | MILLER CHRISTOPHER G | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 5713890 | MILLER CHRISTY | 124 NECTAR RD | | | | TY TY | GA | 31795 | |
| 5713891 | MILLER CIARA | 1712EAST LUFKIN AVE | | | | LUFKIN | TX | 75901 | |
| 5713892 | MILLER CINDY | 2659 TROON CT APT 2A | | | | ELKHART | IN | 46514 | |
| 4718353 | MILLER CISNEROS, BROOKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713893 | MILLER CLARA M | 222 W 88TH ST APT 2 | | | | LOS ANGELES | CA | 90003 | |
| 5713894 | MILLER CLAUDE | 223 PORTER ST | | | | NEW IBERIA | LA | 70560 | |
| 5713895 | MILLER CLAUDETTE | 161 WALKER ST | | | | FOREST CITY | NC | 28043 | |
| 5713896 | MILLER CLAY | 710 MUSTANG DR | | | | SUMMERVILLE | GA | 30747 | |
| 5713897 | MILLER CNYTHIA | 10204 BEAR CREAK DRIVE | | | | HAGERSTOWN | MD | 21740 | |
| 4880349 | MILLER CO ELECTRICAL CONTRACTOR INC | P O BOX 1181 | | | | UNIONTOWN | PA | 15401 | |
| 4875763 | MILLER COMPANIES LC | ERNEST J MILLER | P O BOX 305 1836W 46005 | | | HYRUM | UT | 83419 | |
| 4840199 | MILLER CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840200 | MILLER CONSTRUCTION CO-SERENO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713899 | MILLER CORY | 2324 PRAIRE DR | | | | DELAVAN | WI | 53115 | |
| 5713900 | MILLER COURTNEY | 222 WEST HALE STREET | | | | LAKE CHARLES | LA | 70601 | |
| 4355052 | MILLER CRAIG, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713901 | MILLER CRYSTAL | 129 KERRYDALE RD | | | | WOODRIDGE | VA | 22193 | |
| 4881171 | MILLER CURTAIN CO INC | P O BOX 240790 | | | | SAN ANTONIO | TX | 78224 | |
| 4840201 | MILLER CUSTOM FLOORINGS, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713903 | MILLER CYNDI | 315 SOUTH ELM | | | | OGDEN | KS | 66517 | |
| 5713904 | MILLER CYNTHA | 12731 N FLORIDA AVE LOT 3 | | | | TAMPA | FL | 33612 | |
| 5713905 | MILLER CYNTHIA | 823 W POPLAR ST 2ND FLR YORK133 | | | | YORK | PA | 17401 | |
| 5713906 | MILLER DAKOTA | 707 N MONROE | | | | SYLVESTER | GA | 31791 | |
| 5713907 | MILLER DAMON M | 252 JOSEPH ST APT 1 | | | | PITTSBURGH | PA | 15227 | |
| 5713908 | MILLER DANA | 21724 BEVERLEY ST | | | | PETERSBURG | VA | 23803 | |
| 5713909 | MILLER DANIELLE | 4603 RULA CT | | | | NORTH HIGHLANDS | CA | 95660 | |
| 5713910 | MILLER DANNY | 39782 VIA CASTANA | | | | MURRIETA | CA | 92563 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5713911 | MILLER DANNY R JR | 48 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | |
| 5713912 | MILLER DARLENE | 305 VAN BUREN ST | | | | BROOKLYN | NY | 11221 | |
| 5713913 | MILLER DARLENE M | 4601 MAC ARTHUR BLVD APT 10 | | | | NEW ORLEANS | LA | 70114 | |
| 5713914 | MILLER DAWN | 5036 SILVER HILL | | | | DISTRIECT HEIGHT | MD | 20747 | |
| 5713916 | MILLER DEB | 440 N MAIN ST | | | | DUNKIRK | OH | 45836 | |
| 5713917 | MILLER DEBBIE | 5694 RED OAK DR | | | | HAMILTON | OH | 45014 | |
| 5713918 | MILLER DEBI | 207 E BELMONT ST | | | | ALGER | OH | 45812 | |
| 5713919 | MILLER DEBORAH L | 11870 MORSE RD SW | | | | PATASKALA | OH | 43062 | |
| 5713920 | MILLER DEBRA | 53 CROSS ST 7 | | | | CHICOPEE | MA | 01013 | |
| 5713921 | MILLER DEE | 1414 2ND AVE S | | | | GREAT FALLS | MT | 59405 | |
| 5713922 | MILLER DEMETERIA C | 1019 N 90TH APT 2 | | | | OMAHA | NE | 68114 | |
| 5713923 | MILLER DENISE | 1311 10TH AVE | | | | NATRONA HTS | PA | 15065 | |
| 5713924 | MILLER DENNIS | 466 OAKS AVE | | | | PORT ALLEN | LA | 70767 | |
| 5713925 | MILLER DESHAWN | 1221 ST JOHN ST | | | | LAKE CHARLES | LA | 70601 | |
| 5713926 | MILLER DETRICIA | 2851 S DECATUR BLVD 229 | | | | GONZALES | LA | 70737 | |
| 5713927 | MILLER DEXTER | 1953 DORCHESTER AVE | | | | DORCHESTER | MA | 02368 | |
| 5713928 | MILLER DIANE | 4906 ALI ALI RDAPT C | | | | KAPAA | HI | 96746 | |
| 5713929 | MILLER DIANNA | 171 WINSTON DR | | | | WMSBG | VA | 23185 | |
| 5713930 | MILLER DIANNE | 3237 E LARK ST | | | | SPRINGFIELD | MO | 65804 | |
| 5713931 | MILLER DJUNA | 1507 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | |
| 5713932 | MILLER DON G | 734 BRIARFIELD RD | | | | ROCK HILL | SC | 29730 | |
| 5713933 | MILLER DONNA | 27 SIPPLE AVE | | | | NOTTINGHAM | MD | 21236 | |
| 5713934 | MILLER DONNA J | 3233 TOD AVE NW | | | | WARREN | OH | 44485 | |
| 5713935 | MILLER DORA | 3693 MONACO PKWY | | | | DENVER | CO | 80207 | |
| 5713936 | MILLER DORRIS | 2121 S-2 WHIPPLETREE | | | | FORT RILEY | KS | 66442 | |
| 5713937 | MILLER DOUG | 403 BRADY ST | | | | ELMIRA | NY | 14904 | |
| 5713938 | MILLER DYNELLA | 1524 CRESTWELL ST | | | | NEW IBERIA | LA | 70560 | |
| 5713939 | MILLER EBONY | 4325 HAVERTY DR | | | | RALEIGH | NC | 27610 | |
| 5713940 | MILLER ED | 100 FAIRFIELD DRIVE | | | | GAFFNEY | SC | 29341 | |
| 5713941 | MILLER EDRICA | 112 NW 5TH AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 5713942 | MILLER EDWARD | 24399 HOLSINGER LANE | | | | RIDGELY | MD | 21660 | |
| 5713943 | MILLER EDWINA | 1701 MACON RD APT 123 | | | | PERRY | GA | 31069 | |
| 5713944 | MILLER ELAINE | 291 LIBERTY ST | | | | SHREVE | OH | 44676 | |
| 5713945 | MILLER ELAINE L | 566 LESTER ST | | | | LAFITTE | LA | 70067 | |
| 5713946 | MILLER ELDA S | 1700 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 5713947 | MILLER ELISE | 359BLAKE AVE | | | | DAVENPORT | FL | 33897 | |
| 5713948 | MILLER ELIZABETH | RT2417E | | | | BLUEFIELD | WV | 24701 | |
| 5713949 | MILLER ELIZABETH I | 5919 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| 5713950 | MILLER ELLEN | 6334 HAZE AVE | | | | ELKO | NV | 89801 | |
| 5713951 | MILLER EMILY | 6327 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| 4879064 | MILLER ENTERPRISES OF MN | MICHAEL DAVID MILLER | 420 SHILLING DR NORTH | | | DUNDAS | MN | 55019 | |
| 5713952 | MILLER ERIC | 6401 N 34TH ST | | | | TAMPA | FL | 33610 | |
| 5713953 | MILLER ERICA | 232 JOANN DR | | | | CALHOUN | GA | 30701 | |
| 5713954 | MILLER ERIN | 1055 UNION AVE NW | | | | NEW PHILA | OH | 44663 | |
| 5713955 | MILLER ERNEST | 1812 10TH PLACE NW | | | | BIRMINGHAM | AL | 35215 | |
| 5713956 | MILLER EVELINA | 1320 TRUEMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5713957 | MILLER EVELYN | 22002 STATE RT 751 | | | | W LAFAYETTE | OH | 43845 | |
| 5713958 | MILLER EVELYN A | 208 N SWING RD | | | | GREENSBORO | NC | 27406 | |
| 5713959 | MILLER FLOYD | 3501 E DESHLER AVE | | | | COLUMBUS | OH | 43227 | |
| 5713960 | MILLER FRANK | -12493 EAL LN | | | | WHEELERSBURG | OH | 45694 | |
| 5713961 | MILLER FRECHNELLE | 3582 CYPERSS | | | | KANSAS CITY | MO | 64128 | |
| 5713962 | MILLER FRED | 1715 VENUS ST | | | | LAKELAND | FL | 33801 | |
| 5713963 | MILLER FREDA J | 693 GREENE AVE | | | | BROOKLYN | NY | 11221 | |
| 5713964 | MILLER FREDERICA D | 1501 INDIANA AVE | | | | SOUTH PASADENA | CA | 91030 | |
| 5713965 | MILLER GAIL | 1538 LEONAIRE CT | | | | ST LOUIS | MO | 63138 | |
| 5713966 | MILLER GALA J | 2151 W FAIR AVE 57 | | | | LANCASTER | OH | 43130 | |
| 5713967 | MILLER GANETTE | 4322 MAIN ST | | | | ADDIS | LA | 70710 | |
| 5713968 | MILLER GARY | 18 CHICAHO CT | | | | PESHTIGO | WI | 54157 | |
| 5713969 | MILLER GAY | 3032 ELISA CT | | | | NEW ALBANY | IN | 47150 | |
| 5713970 | MILLER GERALDINE | P O BOX 181205 | | | | HAMILTON | OH | 45011 | |
| 4846082 | MILLER GLASS LLC | 25556 E 4TH PL | | | | Aurora | CO | 80018 | |
| 5713971 | MILLER GLENN | 5411 GAINSBOROUGH DR | | | | FAIRFAX | VA | 22032 | |
| 4615676 | MILLER -GRAVELY, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713972 | MILLER GREGG | 50817 STONEBRIDGE DR | | | | SOUTH BEND | IN | 46615 | |
| 5713973 | MILLER HAROLD | 5060 COMANCHE TRL | | | | LAS CRUCES | NM | 88012 | |
| 5713974 | MILLER HEATHER B | 455 HILL RD | | | | LINCOLNTON | NC | 28092 | |
| 4881906 | MILLER HEIMAN INC | P O BOX 41081 | | | | RENO | NV | 89504 | |
| 5713975 | MILLER HERSHEL | 23769 W TONTO ST | | | | BUCKEYE | AZ | 85326 | |
| 5713976 | MILLER HOLLY | 2609 JOHNSON ST APT E | | | | KAILUA | HI | 96734 | |
| 4423302 | MILLER III, THOMAS C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881512 | MILLER INDUSTRIES INC | P O BOX 30997 | | | | HONOLULU | HI | 96820 | |
| 4796683 | MILLER INTERNATIONAL LLC | DBA STRONGHOLD ACCESSORIES | 175 SE 25TH ROAD | | | MIAMI | FL | 33129 | |
| 5713977 | MILLER IRIS | 2506 RES LLORENS TORRE EDF 139 APT | | | | SAN JUAN | PR | 00913 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395063 | MILLER IV, FORREST | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324312 | MILLER IV, NORMAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5713978 | MILLER JACKIE | 327 UNCAPHER AVE | | | | MARION | OH | 43302 | |
| 5713979 | MILLER JACQUELINE | 10600 WEST RD | | | | HARRISON | OH | 45030 | |
| 5713980 | MILLER JACQUELINE S | 200 EUNICE DR APT B2 | | | | GREENVILLE | SC | 29617 | |
| 5713981 | MILLER JAE | 1231 W RUBY AVE | | | | INDEPENDENCE | MO | 64052 | |
| 5713982 | MILLER JAIME | 5472 LONDON CHERRY ST | | | | LAS VEGAS | NV | 89119 | |
| 5713983 | MILLER JAMEXA L | 5631 NW 27CT | | | | LAUDERHILL | FL | 33313 | |
| 5713984 | MILLER JAMES | 392 GARNER RD | | | | MOUNT OLIVE | MS | 39119 | |
| 5713985 | MILLER JAMES A JR | 106 ALTAMAWR AVE | | | | LAWRNCEVILLE | NJ | 08648 | |
| 5713986 | MILLER JAMES J | 115 N RILEY | | | | CLAYCOMO | MO | 64119 | |
| 5713987 | MILLER JAMIE | 5468 VISCOUNT CARLSON DR | | | | LAS VEGAS | NV | 89119 | |
| 5713988 | MILLER JAMILIYDAH | 6586 HONEYSUCKLE DR | | | | FAYETTEVILLE | NC | 28304 | |
| 5713989 | MILLER JANANCA R | 280 GREENVILLE ST | | | | RACELAND | LA | 70394 | |
| 5713990 | MILLER JANET | 1663 BETHEL CHURCH RD | | | | GUNTERSVILLE | AL | 35976 | |
| 5713991 | MILLER JANICE I | POBOX 14704 | | | | AUGUSTA | GA | 30919 | |
| 5713993 | MILLER JANISHIA | 4111 SW 47TH AVE STE 323 | | | | DAVIE | FL | 33314 | |
| 5713994 | MILLER JARLANTE | 1110 N C ST | | | | LAKE WORTH | FL | 33460 | |
| 5713995 | MILLER JASMINE | 9087 HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5713996 | MILLER JASMINE D | 552 GAINSVILLE AVENUE | | | | PITTSFIELD | MA | 01201 | |
| 5713997 | MILLER JASON | 2893 HOMBOLT RD | | | | GREEN BAY | WI | 54311 | |
| 5404098 | MILLER JAY ASO ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5713998 | MILLER JAZELLE | UNIT 134 W CIR DR | | | | MACY | NE | 68039 | |
| 5713999 | MILLER JEAN B | 590 JAMES LEE DR | | | | SUWANEE | GA | 30024 | |
| 5714000 | MILLER JEANETTE | 12409 STIRRUP LN | | | | BOWIE | MD | 20715 | |
| 5714001 | MILLER JEANNIE | 1111 SURRY CT | | | | NEW CASTLE | DE | 19720 | |
| 5714002 | MILLER JEFFREY | 2201 ELDER LN | | | | KANNAPOLIS | NC | 28083 | |
| 5714003 | MILLER JEFFREY S | 800 SKUNK HOLLOW RD | | | | MACY | NE | 68039 | |
| 5714004 | MILLER JENNIFER | 4135 AVON RD NE | | | | CARROLLTON | OH | 44615 | |
| 5714005 | MILLER JENNIFER D | 730 COUNTRY CIRCLE | | | | TAHLEQUAH | OK | 74464 | |
| 5714006 | MILLER JEREMY | 209 FIRST ST | | | | ETOWN | KY | 42701 | |
| 5714007 | MILLER JEROME | 531 KINGS HWY APT T-1 | | | | MOORESTOWN | NJ | 08057 | |
| 5714008 | MILLER JESSICA | 9537 FAIRWAY TURN | | | | JONESBORO | GA | 30238 | |
| 5714009 | MILLER JESSIE | 2391 BEAVER VALLEY ROAD | | | | BEAVERCREEK TOWNSHIP | OH | 45434 | |
| 5714010 | MILLER JEWLETTE | 825 N 66TH STREET | | | | PHILA | PA | 19151 | |
| 5714011 | MILLER JILL | 3444 COUNTY RD 121 | | | | COHOCTON | NY | 14826 | |
| 5714012 | MILLER JO | 126 BIG CEDAR DR | | | | STATESVILLE | NC | 28625 | |
| 5714013 | MILLER JOANN | 1320 TREMONT | | | | POPLAR BLUFF | MO | 63901 | |
| 5714014 | MILLER JOANNA | 306 WALKIETALK DR | | | | GREENVILLE | SC | 29615 | |
| 5714015 | MILLER JOANTRICE | 8320 PACES OAKS BLVD APT1126 | | | | CHARLOTTE | NC | 28213 | |
| 5714016 | MILLER JODI | 1888 MOORE ROAD | | | | FLOYD | VA | 24091 | |
| 5714017 | MILLER JOE | 82 BABE ROOK LANE | | | | CHAS | WV | 25320 | |
| 5714018 | MILLER JOHANNA | VILLA PRADES 631 JULIO C ARTE | | | | SAN JUAN | PR | 00924 | |
| 5714019 | MILLER JOHN | 14261 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| 5714020 | MILLER JOHNNY B | 3442 ROGERS DR | | | | ORLANDO | FL | 32805 | |
| 5714021 | MILLER JORDAN L | 712 SHARON HILLS DR | | | | BILOXI | MS | 39532 | |
| 5714022 | MILLER JOSEPH | 191 TOPAZ LANE | | | | INWOOD | WV | 25428 | |
| 5714023 | MILLER JOSH | 1218 ASTOR COMMON PL 202 | | | | BRANDON | FL | 33511 | |
| 5714024 | MILLER JOSHUA | 202 RIDGEVIEW CT | | | | LAGRANGE | GA | 30240 | |
| 5714025 | MILLER JOSHUA C | 121 E PRATER WAY APT F | | | | SPARKS | NV | 89434 | |
| 5714026 | MILLER JOYCE | 7497 PIPESTONE RD | | | | PERKINS | OK | 74059 | |
| 4448546 | MILLER JR, ARCHIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357852 | MILLER JR, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316934 | MILLER JR, DALLAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373458 | MILLER JR, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360711 | MILLER JR, JOHN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512620 | MILLER JR, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459232 | MILLER JR, MARK T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523767 | MILLER JR, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529607 | MILLER JR, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526252 | MILLER JR, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175295 | MILLER JR, RODNEY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648895 | MILLER JR, ROOSEVELT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688328 | MILLER JR, TROY P. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278984 | MILLER JR, WILLIAM H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245763 | MILLER JR., JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486971 | MILLER JR., JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573127 | MILLER JR., MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271120 | MILLER JR., RALPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431381 | MILLER JR., WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714027 | MILLER JUANITA | 3A HOLBY COURT | | | | NEW HAVEN | CT | 06515 | |
| 5714028 | MILLER JUDITH | 915 E CHICAGO AVE | | | | NAPERVILLE | IL | 60540 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714029 | MILLER JULI | 49425 ACARROLL RD | | | | LEXINGTON PARK | MD | 20653 | |
| 5714030 | MILLER JULIA | 3432 E 300 N | | | | LAFAYETTE | IN | 47905 | |
| 5714031 | MILLER JULIE | 4615 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| 5714033 | MILLER JUSTINE | 4207 W 22ND ST | | | | CLEVELAND | OH | 44109 | |
| 5714034 | MILLER KASEY | 5986 COCONUT RD | | | | WEST PALM BEACH | FL | 33413 | |
| 5714035 | MILLER KATHERINE E | 385 HOUSTON ST NE | | | | CONCORD | NC | 28025 | |
| 5714036 | MILLER KATHRYN | 1333 ABBOTT CREEK ROAD | | | | PRESTONSBURG | KY | 41653 | |
| 5714037 | MILLER KATHY | 5606 CRENSHAW RD APT 1433 | | | | RICHMOND | VA | 23227 | |
| 5714038 | MILLER KATIE | 144 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| 5714039 | MILLER KATINA | 200 8TH ST | | | | BUTNER | NC | 27509 | |
| 5714040 | MILLER KAYANA E | 4300 SULLEN PLACE | | | | NEW ORLEANS | LA | 70131 | |
| 5714041 | MILLER KAYLA | 244 SOUTH 11 B7 | | | | LINN | MO | 65051 | |
| 5714042 | MILLER KEESHA S | 1253 LANGHAM AVE | | | | CAMDEN | NJ | 08103 | |
| 5714043 | MILLER KEISHA | 807 NEW ST | | | | CLAYTON | NJ | 08312 | |
| 5714044 | MILLER KELLY | PO BOX 884 | | | | NEW HAVEN | WV | 25265 | |
| 5714045 | MILLER KENNETH | 1635 DALE RIDGE | | | | NEW CARLISLE | OH | 45344 | |
| 5714046 | MILLER KEVIN | 720 COVENTRY CIR | | | | FORT ATKINSON | WI | 48203 | |
| 5714047 | MILLER KIA | 400 E 3RD ST | | | | WILMINGTON | DE | 19801 | |
| 5714048 | MILLER KIM | 16212 BARRINEAU PL | | | | LUTZ | FL | 33549 | |
| 5714049 | MILLER KIMBERLY | 4112 EAST Q ST | | | | TACOMA | WA | 98404 | |
| 5714050 | MILLER KIRBY | 6100 W 75TH PL | | | | LOS ANGELES | CA | 90045 | |
| 5714051 | MILLER KORETHA | 8500 E 114THST | | | | KANSAS CITY | MO | 64134 | |
| 5714052 | MILLER KOYATITTO | 312 MOORE DRIVE | | | | LEXINGTON | NC | 27292 | |
| 5714053 | MILLER KRIS | 121 SOUTH CHURCH AVE | | | | BEACH CITY | OH | 44608 | |
| 5714054 | MILLER KRISTEN | 20 CLIMAR RD | | | | PERKINSTON | MS | 39573 | |
| 5714056 | MILLER LAKITA | 1307 GARFIELD AVE | | | | LYNCHBURG | VA | 24501 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5797589 | MILLER LANDSCAPE INC-125492 | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5714057 | MILLER LARRY | 8416 TURKUROSE | | | | CANTON | OH | 44721 | |
| 5714058 | MILLER LATASHA | 5307 W 22ND ST APT C | | | | INDIANAPOLIS | IN | 46224 | |
| 5714059 | MILLER LATIECE | 1819 N 36TH ST | | | | MILW | WI | 53208 | |
| 5714060 | MILLER LATONYA | POBOX 8847 | | | | CLINTON | LA | 70722 | |
| 5714061 | MILLER LATONYA S | 5417 27TH AVE SW | | | | TAMPA | FL | 34116 | |
| 5714062 | MILLER LATOYA | 416 E 110TH PLACE | | | | CHICAGO | IL | 60628 | |
| 5714063 | MILLER LAURA | 2875 W DAVIS DR | | | | WEST TERRE HAUTE | IN | 47885 | |
| 5714064 | MILLER LAURA L | 10144 ALLEN DR SW | | | | COVINGTON | GA | 30014 | |
| 5714065 | MILLER LAURA S | 7673 SE NELSON RD | | | | OLALLA | WA | 98359 | |
| 4880450 | MILLER LAWN CARE | P O BOX 13 | | | | DRUMMOND | OK | 73735 | |
| 5714066 | MILLER LAYTAISHA | 16 WEST CAMBELL | | | | HUTCHINSON | KS | 67501 | |
| 5714067 | MILLER LEAH | 4387 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| 5714068 | MILLER LEE R | 119 PARROTT DR | | | | SIX MILE | SC | 29682 | |
| 5714069 | MILLER LEMIRE | P O BOX 37 | | | | VIOLET | LA | 70092 | |
| 5714070 | MILLER LEONA | 3681 BUTTERMILK RD W | | | | KINGSTON | TN | 37763 | |
| 5714071 | MILLER LEONA L | 409 S LOCUST | | | | SEILING | OK | 73663 | |
| 5714072 | MILLER LEONARD | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545 | |
| 5714074 | MILLER LESLIE I | PO BOX 433 | | | | WALKER | NY | 12588 | |
| 5714075 | MILLER LETISE C | 117 CONDALE LN | | | | HOPKINS | SC | 29061 | |
| 5714077 | MILLER LINDA | 919 DOUGHERTY FERRY RD | | | | SAINT LOUIS | MO | 63122 | |
| 5714078 | MILLER LINDA C | 16710 SAINT MARYS CHURCH RD | | | | AQUASCO | MD | 20608 | |
| 5714079 | MILLER LISA | W3452 STATE RD 16 BOX 8 | | | | WEST SALEM | WI | 54669 | |
| 5714080 | MILLER LISH M | 121 RUSSO AVE UNIT 9 | | | | EAST HAVEN | CT | 06513 | |
| 4344806 | MILLER LLL, ERNEST J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714081 | MILLER LOGAN B | 6241 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151 | |
| 5714083 | MILLER LORETTA | 3896 SADDLECREEK DR | | | | DOUGLASVILLE | GA | 30135 | |
| 5714084 | MILLER LOUSIE | 6640 WALKER STREET | | | | PHILADELPHIA | PA | 19135 | |
| 5714085 | MILLER LOUVANICA | 305 SOUTHRIDGE DR | | | | MOUNT AIRY | NC | 27030 | |
| 4340566 | MILLER LOWERY, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714086 | MILLER LUCINDA | 7075 EUGINE DR N | | | | JACKSONVILLE | FL | 32210 | |
| 5714087 | MILLER LUTHER | 988 WEST STATE STREET | | | | MAUSTON | WI | 53948 | |
| 5714088 | MILLER LYNN | 63 CRANBERRY RUN | | | | SOUTHAMPTON | NJ | 80047 | |
| 5714089 | MILLER MAE | 425 MISSION LN APT 209 | | | | FRANKLIN | OH | 45005 | |
| 5714090 | MILLER MAEDEAN | 11104 SW 200 ST APT201 | | | | MIAMI | FL | 33170 | |
| 5714091 | MILLER MAGAN | 577 W MAIN ST | | | | NEWARK | OH | 43055 | |
| 5714092 | MILLER MAGDALENA | 10100 CARRIBEAN | | | | CUTLER BAY | FL | 33189 | |
| 5714093 | MILLER MAISHA | 1120 WOLF TRAIL | | | | ORANGEBURG | SC | 29115 | |
| 5714094 | MILLER MARC | 6090 IANWOOD CIRCLE | | | | PENINSULA | OH | 44264 | |
| 5714095 | MILLER MARCIA | 6862 MABLETON PKWY SE | | | | MABLETON | GA | 30126 | |
| 5714096 | MILLER MARCUS | 2525 NORTY 23RD ST | | | | ST LOUIS | MO | 63106 | |
| 5714097 | MILLER MARDIS | 321 EASTLAWN AVE | | | | WILMINGTON | DE | 19802 | |
| 5714098 | MILLER MARGARET | 9750 E 31ST ST | | | | TULSA | OK | 74146 | |
| 5714099 | MILLER MARGIE | PO BOX 3004 | | | | MIDWEST CITY | OK | 73140 | |
| 5714100 | MILLER MARIE | 3020 M L KING BLVD | | | | LOS ANGELES | CA | 90008 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714101 | MILLER MARILYN | 6129 OLD HIGHWAY 53 | | | | CLEARLAKE | CA | 95422 | |
| 5714102 | MILLER MARK T JR | 6755 LAKE AVENUE | | | | ELYRIA | OH | 44035 | |
| 5714103 | MILLER MARSHA | 60 PRESTON CIRCUT | | | | FREDERICKSBURG | VA | 22406 | |
| 5714104 | MILLER MARVIN | 1275 S LIZASO | | | | BOISE | ID | 83709 | |
| 5714105 | MILLER MARVIN G | 32 AUDUBON ST | | | | SUFFIELD | CT | 06078 | |
| 5714106 | MILLER MARY | 7257 MELROSE AVE | | | | HOLLYWOOD | CA | 90046 | |
| 5714107 | MILLER MARY L | 401 N GENEVA | | | | GLENDALE | CA | 91206 | |
| 5714108 | MILLER MATANYA | 312 WEST GOLDEN RD | | | | TIFTON | GA | 31793 | |
| 5714109 | MILLER MATS | 142 PUTMAN STREET | | | | PITTSBURGH | PA | 15206 | |
| 4878803 | MILLER MATS | MARK MILLER | 142 PUTMAN STREET | | | PITTSBURGH | PA | 15206 | |
| 5714110 | MILLER MAURICE | 828 N CAMPANELLA EXT | | | | COLUMBIA | SC | 29203 | |
| 5714111 | MILLER MAXWELL L | 208 ANCHOR LANE | | | | CHESTER | MD | 21619 | |
| 5714112 | MILLER MEAGAN | 2820 20TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| 5797590 | Miller Mechanical | 1319 S SCHOOLHOUSE RD | UNIT 7 | | | NEW LENNOX | IL | 60451-3307 | |
| 5797591 | MILLER MECHANICAL INC | 1319 S. Schoolhouse Rd | Unit 7 | | | New Lennox | IL | 60451-3307 | |
| 4860048 | MILLER MECHANICAL INC | 1319 S SCHOOLHOUSE ROAD UNIT 7 | | | | NEW LENOX | IL | 60451 | |
| 5792859 | MILLER MECHANICAL INC | AL MILLER, OWNER | 1319 S SCHOOLHOUSE RD | UNIT 7 | | NEW LENNOX | IL | 60451-3307 | |
| 5714113 | MILLER MEGAN | 205 E MAPLE ST APT 10 | | | | HARTVILLE | OH | 44632 | |
| 5714114 | MILLER MEGGAN | 184 ACHILLA TER | | | | MARTINSBURG | WV | 25404 | |
| 5714115 | MILLER MELISSA | 5008 QUERCUS LOOP | | | | WINTER HAVEN | FL | 78582 | |
| 5714116 | MILLER MELISSA A | 175 CAROLINA RD | | | | JONESVILLE | VA | 24263 | |
| 5714117 | MILLER MELISSA J | 296 A NORTH VIEW RD | | | | WELLSBURG | WV | 26070 | |
| 5714118 | MILLER MELODY | 2308 TIOGA PKWAY 1ST FLOOR FRO | | | | BALTIMORE | MD | 21215 | |
| 5714119 | MILLER MERCEDEZ | 2497 BAILEYTON ROAD | | | | GREENEVILLE | TN | 37745 | |
| 5714120 | MILLER MERIANDRYS | HC01BOX11654 | | | | CAROLINA | PR | 00985 | |
| 5714121 | MILLER MERLE | 38407 251ST PL SE NONE | | | | ENUMCLAW | WA | 98022 | |
| 5714122 | MILLER MERVE | 6283 TWP RD 413 | | | | MILLERSBURG | OH | 44654 | |
| 5714123 | MILLER MICHAELA R | 5306 S 29TH AVE | | | | OMAHA | NE | 68107-3411 | |
| 5714124 | MILLER MICHEAL S | 1203 BASKERVILLE LN | | | | PORTSMOUTH | VA | 23701 | |
| 5714125 | MILLER MICHELE | 3915 ASKINS ROAD | | | | FORDSVILLE | KY | 42343 | |
| 5714126 | MILLER MICHELLE | 1005 HILLSIDE DR | | | | GASTONIA | NC | 28052 | |
| 5714127 | MILLER MICHELLEN | 1122 SOUTH WEST DR | | | | CHEYENNE | WY | 82007 | |
| 4862658 | MILLER MILLER & CANBY | 200B MONROE STREET | | | | ROCKVILLE | MD | 20850 | |
| 5714128 | MILLER MINETTE | 2954 FRANKLIN | | | | ST LOUIS | MO | 63106 | |
| 5714129 | MILLER MINITA | 9764 BIG BEND AVE | | | | BATON ROUGE | LA | 70814 | |
| 5714130 | MILLER MIRIAM T | 524 LAMBERT ST | | | | EASTOVER | NC | 28312 | |
| 5714131 | MILLER MISHA M | 5502 N 43RD ST APT 102 | | | | TAMPA | FL | 33610 | |
| 5714132 | MILLER MISTY | 3270 DOGWOOD RD | | | | CANDLER | NC | 28715 | |
| 5714133 | MILLER MITCH | 801 CLARK ST | | | | WATERTOWN | WI | 53094 | |
| 5714134 | MILLER MITCHELL | 2110 PARKVIEW DR | | | | OKLAHOMA CITY | OK | 73170 | |
| 5714135 | MILLER MOESSA | 221 E MAIN ST | | | | WAVERLY | VA | 23890 | |
| 5714136 | MILLER MONICA | 61 BRADFORD APT 1S | | | | SOUTHAVEN | MS | 38671 | |
| 5714137 | MILLER MONICA L | 3404 N 47TH ST | | | | TAMPA | FL | 33605 | |
| 5714138 | MILLER MONTE R | 2012 HARRISON AVE | | | | WINSTON SALEM | NC | 27105 | |
| 5714139 | MILLER MYRA | 5 HENRY STREET | | | | GREAT NECK | NY | 11023 | |
| 5714140 | MILLER N | P O BOX 121 | | | | LELAND | IA | 50453 | |
| 5714141 | MILLER NAEASHA | 9758 MILLBURN DR | | | | ST LOUIS | MO | 63136 | |
| 5714142 | MILLER NANCY | 3728 S 155TH ST | | | | OMAHA | NE | 68144 | |
| 5714143 | MILLER NATALIE | PO BOX 651 | | | | GENEVA | AL | 36340 | |
| 5714145 | MILLER NESSA C | 5100 S DELAWARE ST APT A2 | | | | ENGLEWOOD | CO | 80110 | |
| 5714146 | MILLER NEYSHA | 3031 N ONTARIO ST | | | | TOLEDO | OH | 43611 | |
| 5714147 | MILLER NICHOLLE | PO BOX 6261 | | | | COMPTON | CA | 90224-6261 | |
| 5714148 | MILLER NICOLE | 451 HAGER DRIVE | | | | GIBSON CITY | IL | 60936 | |
| 5714149 | MILLER NIKA | 640 NO FIFE ST | | | | TACOMA | WA | 98406 | |
| 5714150 | MILLER NIKKI | 6906 CREEKVIEW CT | | | | HUNTSVILLE | OH | 43324 | |
| 5714151 | MILLER NOLA | PO BOX 1743 | | | | TAOS | NM | 87571 | |
| 5714152 | MILLER NORMA | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 5714153 | MILLER NORMA J | 3040 N 73RD ST | | | | MILWAUKEE | WI | 53210 | |
| 4873938 | MILLER OFFICE MACHINES LLC | CHARLES W MILLER | 1420 N BARLOW RD | PO BOX 275 | | LINCOLN | MI | 48742 | |
| 4873938 | MILLER OFFICE MACHINES LLC | CHARLES W MILLER | 1420 N BARLOW RD | PO BOX 275 | | LINCOLN | MI | 48742 | |
| 5714154 | MILLER OLIVIA | 1914 241ST ST | | | | LOMITA | CA | 90717 | |
| 5714155 | MILLER OLLIE | 21115 OXFORD RD | | | | QUAKER CITY | OH | 43773 | |
| 5714156 | MILLER OVEDA | 1911 HIGHLAND PARK BLVD | | | | MT DORA | FL | 32757 | |
| 4864297 | MILLER OVERHEAD DOOR CO | 2540 MANCHESTER ROAD | | | | ERIE | PA | 16506 | |
| 5714157 | MILLER PAM | 211 CRANE | | | | PARK HILLS | MO | 63601 | |
| 5714158 | MILLER PAMELA | 4TH MINOR | | | | GREENSBORO | PA | 15338 | |
| 5714161 | MILLER PATRICIA A | 1835 E 22ND AVE | | | | DENVER | CO | 80205 | |
| 5714162 | MILLER PATRICK | 6279 SHADOW TREE LANE PALM BEACH099 | | | | LAKE WORTH | FL | 33463 | |
| 5714163 | MILLER PATTY | 7 MARLENE CT | | | | SORRENTO | FL | 32776 | |
| 5714164 | MILLER PAULA | 306 W MCKINLEY | | | | SAPULPA | OK | 74066 | |
| 5714165 | MILLER PAULA M | 22 NW 8TH AVE | | | | DANIA BEACH | FL | 33004 | |
| 5714166 | MILLER PEGGY | 118 WASHINGTON AVE | | | | SENECA | MO | 64865 | |
| 5714168 | MILLER PENNY | 285 RIDGE RD | | | | HORSEHEADS | NY | 14845 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714169 | MILLER PHILLIP | 94 LINCOLN ST SW | | | | PATASKALA | OH | 43062 | |
| 5714170 | MILLER PHYLLIS | 1114 E 64TH ST APT A | | | | TULSA | OK | 74136 | |
| 4797911 | MILLER PLANTE INC | DBA MILLER PLANTE | | | | LONGWOOD | FL | 32779 | |
| 4840202 | MILLER PROJECT & DESIGN MANAGEMENT | Redacted | 110 SHADOW LAKE DR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4880099 | MILLER PROTECTIVE SERVICE INC | P O BOX 10000 DEPT 151 | | | | MEMPHIS | TN | 38148 | |
| 5714171 | MILLER RACHEAL | 60633 CYPRESS DR | | | | LACOMBE | LA | 70445 | |
| 5714172 | MILLER RACHEL | 24 HOWE DRIVE | | | | PARSONSFIELD | ME | 04047 | |
| 5405403 | MILLER RANDALL | 36291 POUND RD | | | | RICHMOND | MI | 48062 | |
| 5714173 | MILLER RAYMOND K | 222 JOLLY STREET | | | | N WILKSBORO | NC | 28659 | |
| 5714174 | MILLER REBECCA | PO BOX 15 | | | | HARMAN | WV | 26270 | |
| 5714175 | MILLER REBECCA L | 1100 FOUNTAIN LAKE PLACE | | | | VIRGINIA BEACH | VA | 23451 | |
| 5714176 | MILLER REBECCA M | 302 S ORANGE TREE AVE | | | | GALLOWAY | NJ | 08205 | |
| 5714177 | MILLER REGINALD D | 2623 HUNTINGTON AVE | | | | ALEXANDRIA | VA | 22303 | |
| 5714178 | MILLER REKIA L | 2226 ASHLEY RD | | | | CHARLOTTE | NC | 28208 | |
| 5714179 | MILLER RENEE | 28RESLN CT APTC | | | | BALTO | MD | 21224 | |
| 4840203 | MILLER RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714180 | MILLER RHONDA | 216 WASHINGTON AVE | | | | LONDON | OH | 43140 | |
| 5714181 | MILLER RICHARD | 9422 GRACE PT | | | | SAN ANTONIO | TX | 78250 | |
| 5714182 | MILLER RICK | 3208 PLAZA DR | | | | NEW ALBANY | IN | 47150 | |
| 5714183 | MILLER RICKY | 1400 BROOK CREEK LANE APTB | | | | GREENVILLE | NC | 27858 | |
| 5714184 | MILLER ROBERT | 105 LITCHFIELD STREET | | | | COEBURN | VA | 24230 | |
| 5714185 | MILLER ROBERT L | 44 JUNIPER ST | | | | NEW CASTLE | DE | 19720 | |
| 5714186 | MILLER ROBIN | 1920 24TH STREET | | | | MARION | IA | 52302 | |
| 5714187 | MILLER RODNEY | 312 ROHRBAUGH ST | | | | BELINGTON | WV | 26250 | |
| 5714188 | MILLER RONNISHA | 5435 FEILDGREEN DR | | | | STONE MTN | GA | 30088 | |
| 5714190 | MILLER ROSE | 2809 FOOTHILL AVE | | | | RICHMOND | CA | 94804 | |
| 5714191 | MILLER ROSELEE | 413 KING STREET | | | | DEXTER | MO | 63841 | |
| 5714192 | MILLER ROSEMARY | 517 TERRACE AVE | | | | CLINTON | OK | 73601 | |
| 5714193 | MILLER ROZ B | 3206 N WASHINGTON AVE | | | | ROSWELL | NM | 88201 | |
| 5714194 | MILLER RUBEN | 2466 N POLLOCK | | | | LUCASVILLE | OH | 45652 | |
| 5714195 | MILLER RUBY | 3714 INGLESIDE | | | | CLEVELAND | OH | 44122 | |
| 4481805 | MILLER RUSSO, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714196 | MILLER RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714197 | MILLER RYAN P | 5235 FOX HUNT DR | | | | GREENSBORO | NC | 27407 | |
| 5714198 | MILLER SABRINA | 868 CALAVERAS STREET | | | | ALTADENA | CA | 91001 | |
| 5714199 | MILLER SAMANTHA | 18874 HWY 190 | | | | REEVES | LA | 70658 | |
| 5714200 | MILLER SAMUEL A | 105 KOONCE CIR | | | | JACKSONVILLE | NC | 28540 | |
| 5714201 | MILLER SANDRA | 166 CO RD 702 | | | | GROVE OAK | AL | 35975 | |
| 5714202 | MILLER SANDY | 773 NE 9TH ST | | | | CRYSTAL RIVER | FL | 34428 | |
| 5714203 | MILLER SARAH | 97 STEWART DR | | | | MOSELLE | MS | 39459 | |
| 4879255 | MILLER SECURITY GROUP | MILLER SAFE AND LOCK CO INC | 630 N GARY ROAD | | | LAKELAND | FL | 33801 | |
| 5714204 | MILLER SECURITY GROUP | 630 N GARY ROAD | | | | LAKELAND | FL | 33801 | |
| 5714205 | MILLER SERENITY | 910 LINCOLN AVE | | | | CONNERSVILLE | IN | 47331 | |
| 4867154 | MILLER SEWER | 4145 HOYT | | | | ERIE | PA | 16510 | |
| 4888708 | MILLER SEWER & DRAIN | TODD B MILER | 2416 STATION RD | | | ERIE | PA | 16510 | |
| 5714206 | MILLER SHAKIRA | 2132 W MOOLRAER | | | | MILWAUKEE | WI | 53221 | |
| 5714207 | MILLER SHALONDA | 6329 ABBOTT DRIVE | | | | ST LOUIS | MO | 63134 | |
| 5714208 | MILLER SHANELL | 9 12 W FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| 5714210 | MILLER SHANNON | 2967 HARTLAND RD | | | | MORGANTON | NC | 28655 | |
| 5714211 | MILLER SHARITA S | 3033 SUNRISE AVE | | | | CHESAPEAKE | VA | 23324 | |
| 5714212 | MILLER SHARON | 813 MARQUETTE NEAVE | | | | ALBUQUERQUE | NM | 87108 | |
| 5714213 | MILLER SHARON R | PO BOX 4546 | | | | SHIPROCK | NM | 87420 | |
| 5714214 | MILLER SHAUNTYA | 22 TAMASSEE LANE APT A-7 | | | | ROME | GA | 30165 | |
| 5714215 | MILLER SHAWNE | 1608 HARVESTER LN | | | | COLUMBUS | OH | 43229 | |
| 5714216 | MILLER SHAYE | 6042 WATERSTONE OAK WAY | | | | ELMIRA | NY | 14904 | |
| 5714217 | MILLER SHEILA | 21073 COUNTY RD 280 | | | | HELENA | MO | 64459 | |
| 5714218 | MILLER SHERRY | 3600 POMO RD | | | | CLEARLAKE | CA | 95422 | |
| 5714219 | MILLER SHERRY E | 2122 68TH STREET | | | | KENOSHA | WI | 53143 | |
| 5714220 | MILLER SHIRLEY | 931 CROYDEN ST | | | | HIGH POINT | NC | 27262 | |
| 5714221 | MILLER SHIRLEY B | 5701 TRAIL MEADOW DR | | | | DALLAS | TX | 75230 | |
| 5714222 | MILLER SHIVONE | 92 CREPE MERYTLE | | | | COLUMBUS | MS | 39705 | |
| 5714223 | MILLER SHONDA | 517 E 85TH STREET | | | | SHREVEPORT | LA | 71106 | |
| 5714224 | MILLER SHUYLIANDA | 11309 MERRICK DR | | | | PEACHTREE CTY | GA | 30269 | |
| 5714225 | MILLER SIDMON | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714226 | MILLER SILVIA | 123 SHERMAN AVE | | | | BAYVILLE | NJ | 08721 | |
| 5714227 | MILLER SIMONE | 1411 WAYSIDE DR | | | | GREENSBORO | NC | 27405 | |
| 5714228 | MILLER SOLANGEL | 1000 SUTTON PL APT 2124 | | | | HORN LAKE | MS | 38637 | |
| 5714229 | MILLER SONIA | 13004 PERKIN LN | | | | GULFPORT | MS | 39503 | |
| 5714230 | MILLER SONIA M | 113004 PERKINSTON LN | | | | GULFPORT | MS | 39503 | |
| 4486093 | MILLER SR, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705107 | MILLER SR, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714231 | MILLER STACI | 673 MOCKMILL RD | | | | STATESVILLE | NC | 28677 | |
| 5714232 | MILLER STACIE L | 14615 RIVER ROAD | | | | GUERNEVILLE | CA | 95446 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714233 | MILLER STEPHANIE | 4847 S LAVERGNE | | | | CHICAGO | IL | 60638 | |
| 5714234 | MILLER STEPHANIE M | 1109 FRANKLIN ROAD | | | | ROANOKE | VA | 24016 | |
| 5714235 | MILLER STEVE | 171 DALE RD | | | | WETHERSFIELD | CT | 06109 | |
| 5714236 | MILLER STEVEN | 2942 WILLIAMS ST | | | | DENVER | CO | 80205 | |
| 5714237 | MILLER SUSAN | 4191 N HERITAGE WOODS WAY | | | | BOISE | ID | 83496 | |
| 5714238 | MILLER TABITHA | 4215 Y YANCEYVILLE RD | | | | BROWNS SUMMIT | NC | 27214 | |
| 5714239 | MILLER TACHACKA | 3208 COMPTON AVE | | | | LOS ANGELES | CA | 90011 | |
| 5714240 | MILLER TAJE | 42 CROWNSHIELD ST | | | | PROV | RI | 02920 | |
| 5714241 | MILLER TAMARA | 260 TERRILL RD | | | | PLAINFIELD | NJ | 07062 | |
| 5714244 | MILLER TAMMY | 5628 SAXON ST | | | | N CHARLESTON | SC | 29406 | |
| 5714245 | MILLER TANESHA | 4937 42ND AVE | | | | KENOSHA | WI | 53144 | |
| 5714246 | MILLER TANIA | 165 CARL AVE | | | | BROCKTON | MA | 02301 | |
| 5714247 | MILLER TANISHA | 2334 TOWER GROVE AVE | | | | ST LOUIS | MO | 63110 | |
| 5714248 | MILLER TANYA | 4233 PAUGER ST | | | | NEW ORLEANS | LA | 70122 | |
| 5714249 | MILLER TARA | 150 SHADY ARBORS CIRCLE APT C6 | | | | HOUMA | LA | 70364 | |
| 5714250 | MILLER TAWONE | 4501 S KING DR | | | | CHICAGO | IL | 60443 | |
| 5714251 | MILLER TEONIA | 304 SAMUEL ADAM CIR | | | | CONCORD | NC | 28025 | |
| 5714252 | MILLER TERESA A | 18395 W152ND TERR | | | | OLATHE | KS | 66062 | |
| 5714253 | MILLER TERRENCE | PO BOX 2566 | | | | MARION | OH | 43301 | |
| 5714254 | MILLER TERRI | 529 MAPLE RIDGE LN | | | | ODENTON | MD | 21113 | |
| 5714255 | MILLER TERRY | 10801 NE FREMONT ST APT B | | | | PORTLAND | OR | 97220 | |
| 5714256 | MILLER TIA | 605 E MITCHELL ST | | | | DOUGLAS | GA | 31533 | |
| 5714257 | MILLER TICHINA | 2903 61ST AVE N | | | | ST PETE | FL | 33714 | |
| 4857837 | MILLER TIERNAN SERVICE CO INC | #3 GAPVIEW DRIVE | | | | EAST STROUDSBURG | PA | 18301 | |
| 5714258 | MILLER TIFFANY | 230 LAINER DR 195 | | | | STATESBORO | GA | 30458 | |
| 5714259 | MILLER TIFFANY L | 5449 NUTMEG COURT | | | | RICHMOND | VA | 23225 | |
| 5714260 | MILLER TIFFANY U | 110 JOHN ST | | | | FRANKLIN | OH | 45066 | |
| 5714261 | MILLER TIM | 186 MAITLAND AVE APT A | | | | ALTAMONTE SPG | FL | 32701 | |
| 5714262 | MILLER TINA | 7380 LIBERTY AVE | | | | UNIVERSITY CITY | MO | 63130 | |
| 5714263 | MILLER TOMEKA | 1019 COALPORT ROAD | | | | HOPE MILLS | NC | 28348 | |
| 5714264 | MILLER TONY | 1511 N ARBOGAST ST | | | | GRIFFITH | IN | 46319 | |
| 5714265 | MILLER TONYA | 1805 NELSON ROAD | | | | LANCASTER | OH | 43130 | |
| 5714266 | MILLER TRACEY | 810 BELL RD | | | | BREMEN | GA | 30110 | |
| 5714267 | MILLER TRACY | 464 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420 | |
| 5714268 | MILLER TRAVIS | 10807 BUCK PARK | | | | SAN ANTONIO | TX | 78245 | |
| 5403862 | MILLER TRENT AND DAVID VARNEY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 5714269 | MILLER TRINA | 65 CHAROLETTE DR | | | | CHATSWORTH | GA | 30705 | |
| 5714270 | MILLER TUMICA | 9702 MOUNT ROYAL CT | | | | UPPER MARLOBOR | MD | 20748 | |
| 5714271 | MILLER TYLER | RT 5 BOX 311 | | | | BUCKHANNON | WV | 26201 | |
| 5714272 | MILLER TYRONE C | 789 BELVIDERE AVE | | | | PLAINFIELD | NJ | 07062 | |
| 5714273 | MILLER TYSON | 7858 MAYTIME DR | | | | MAGNA | UT | 84044 | |
| 5714274 | MILLER VALERIE | 10441 DRESDEN ST | | | | FIRESTONE | CO | 80504 | |
| 5714275 | MILLER VAN | 8210WEEKS ISNLAND RD | | | | NEW IBERIA | LA | 70560 | |
| 5714276 | MILLER VANESSA | 12538 MONTEREY HWY | | | | MONTEREY | TN | 38574 | |
| 5714277 | MILLER VGER | 262 PATTERSON AVE | | | | CONCORD | NC | 28025 | |
| 5714278 | MILLER VICKI | 276 HAWKWOOD | | | | VALPARAISO | IN | 46385 | |
| 5714279 | MILLER VICKY | 26980 SIDNEY DR | | | | EUCLID | OH | 44132 | |
| 5714280 | MILLER VICTORIA L | 3010 E JOHQUIL | | | | WICHITA | KS | 67216 | |
| 5714281 | MILLER VINCENT | 1912N 7TH STREET | | | | WEST MONROE | LA | 71291 | |
| 5714282 | MILLER VIOLET | 585 W EL NORTE PARKWAY | | | | ESCONDIDO | CA | 92026 | |
| 5714283 | MILLER VIRGINIA | 2909 GILBERT RD | | | | GREEN BAY | WI | 54311 | |
| 5714284 | MILLER VIVEN | PO BOX 55376 ATLANTA30308 | | | | SMYRNA | GA | 30080 | |
| 5714285 | MILLER WALTER | -2910B BUCKSKIN ROAD | | | | OVERGAARD | AZ | 85933 | |
| 5714286 | MILLER WALTINA | 1418 SHOVELLER AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714287 | MILLER WANDA | 6129 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043 | |
| 5714288 | MILLER WILLIAM | 1109 WALLER AVE | | | | BOSSIER CITY | LA | 71112 | |
| 5714289 | MILLER WILLIAM B | 9087 STATE HWY 34 E | | | | RIDGEWAY | SC | 29130 | |
| 5714290 | MILLER WILLIAM M | 1414 KENNY ST | | | | PORTSMOUTH | OH | 45662 | |
| 4396677 | MILLER WILLIAMS, CALETA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854657 | MILLER WONG WONG & WONG | 1310 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| 4808071 | MILLER WONG WONG & WONG | 1310 WEST OLIVE AVE | | | | PORTERVILLE | CA | 93257-3034 | |
| 5791306 | MILLER WONG WONG & WONG | ATTN: BRIAN WONG | 1310 W OLIVE AVE | | | PORTERVILLE | CA | 93257 | |
| 5797592 | Miller Wong Wong & Wong | 1310 W Olive Ave | | | | Porterville | CA | 93257 | |
| 4431664 | MILLER WONG, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714291 | MILLER WOODFORD | 229 E 43RD ST N | | | | TULSA | OK | 74106 | |
| 5714292 | MILLER YEN | 868 UNION CHURCH RD | | | | TOWNSEND | DE | 19734 | |
| 5714293 | MILLER YEVONNE | 674 B LAUREL RD | | | | LEXINGTON | SC | 29073 | |
| 5714294 | MILLER YVONNE | 4732 TULIP | | | | NEW ORLEANS | LA | 70126 | |
| 5714295 | MILLER ZIPPORAH | 6 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720 | |
| 4775251 | MILLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310042 | MILLER, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323636 | MILLER, AARON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359551 | MILLER, ABBY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671092 | MILLER, ABERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230078 | MILLER, ACACIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222939 | MILLER, ACIMA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666164 | MILLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265824 | MILLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285537 | MILLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441591 | MILLER, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447722 | MILLER, ADRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371184 | MILLER, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227378 | MILLER, ADRIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482276 | MILLER, ADRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519748 | MILLER, ADRIENE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509739 | MILLER, ADRIEONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476817 | MILLER, AGNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257989 | MILLER, AIMEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630113 | MILLER, AJENE IMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375776 | MILLER, AKELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286178 | MILLER, AKEYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165494 | MILLER, ALANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651851 | MILLER, ALAYNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282705 | MILLER, ALAYNA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262648 | MILLER, ALAYSHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608808 | MILLER, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587354 | MILLER, ALBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490180 | MILLER, ALECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540187 | MILLER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828754 | MILLER, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489062 | MILLER, ALEX S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446179 | MILLER, ALEXANDER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267081 | MILLER, ALEXANDER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240994 | MILLER, ALEXANDRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570882 | MILLER, ALEXANDRIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153098 | MILLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483302 | MILLER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306918 | MILLER, ALEXIS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645283 | MILLER, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663328 | MILLER, ALICE FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387915 | MILLER, ALICHIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360041 | MILLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481751 | MILLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594447 | MILLER, ALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578412 | MILLER, ALICIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245821 | MILLER, ALICIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429412 | MILLER, ALICIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578895 | MILLER, ALISHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560891 | MILLER, ALISHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456537 | MILLER, ALISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774182 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735412 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898309 | MILLER, ALLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751776 | MILLER, ALLEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443583 | MILLER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351507 | MILLER, ALLISON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450186 | MILLER, ALLISON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643794 | MILLER, ALMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708249 | MILLER, ALOMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164705 | MILLER, ALONA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686730 | MILLER, ALSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253271 | MILLER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342427 | MILLER, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725310 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719231 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208021 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398854 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393596 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439751 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485663 | MILLER, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575312 | MILLER, AMANDA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367489 | MILLER, AMANI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406776 | MILLER, AMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173129 | MILLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585740 | MILLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645067 | MILLER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7920 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252952 | MILLER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492556 | MILLER, AMBER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450411 | MILLER, AMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350685 | MILLER, AMELIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578953 | MILLER, AMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375884 | MILLER, ANAMARIE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438410 | MILLER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480487 | MILLER, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341826 | MILLER, ANDRE O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382210 | MILLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462081 | MILLER, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358299 | MILLER, ANDREA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449369 | MILLER, ANDREA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405402 | MILLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728879 | MILLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538764 | MILLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445159 | MILLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663795 | MILLER, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4810625 | MILLER, ANDREW | 2255 GLADES RD. #324A | | | | BOCA RATON | FL | 33431 | |
| 4534950 | MILLER, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153001 | MILLER, ANDREW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579775 | MILLER, ANDREW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565540 | MILLER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840204 | MILLER, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478468 | MILLER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766630 | MILLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151877 | MILLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292917 | MILLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347746 | MILLER, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304271 | MILLER, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256533 | MILLER, ANGELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170075 | MILLER, ANGELIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275793 | MILLER, ANGELICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479424 | MILLER, ANGELIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232887 | MILLER, ANGELISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712609 | MILLER, ANGELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586907 | MILLER, ANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757425 | MILLER, ANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578257 | MILLER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661573 | MILLER, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241581 | MILLER, ANITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599377 | MILLER, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385034 | MILLER, ANN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530680 | MILLER, ANN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299010 | MILLER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362046 | MILLER, ANN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416963 | MILLER, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445569 | MILLER, ANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217393 | MILLER, ANNALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729565 | MILLER, ANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219063 | MILLER, ANNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609269 | MILLER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683741 | MILLER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618366 | MILLER, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819967 | MILLER, ANNIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770330 | MILLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191700 | MILLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434241 | MILLER, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275036 | MILLER, ANTHONY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478123 | MILLER, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478124 | MILLER, ANTHONY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591654 | MILLER, ANTONINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303384 | MILLER, ANTONIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537728 | MILLER, ANTONIO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228337 | MILLER, ANYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556114 | MILLER, APRIL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243803 | MILLER, APRILLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316857 | MILLER, ARDEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172982 | MILLER, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766403 | MILLER, ARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221885 | MILLER, ARMANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564573 | MILLER, ARNOLD P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740517 | MILLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7921 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465309 | MILLER, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330071 | MILLER, ASHAYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567961 | MILLER, ASHLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470972 | MILLER, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229587 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559996 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225928 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235638 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262371 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334567 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336403 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344513 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583137 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583221 | MILLER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273160 | MILLER, ASHLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457454 | MILLER, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379329 | MILLER, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793531 | Miller, Ashlyn | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144296 | MILLER, ATHENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316154 | MILLER, ATHENA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763244 | MILLER, AUDREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684958 | MILLER, AURORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319821 | MILLER, AUSTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149197 | MILLER, AUTUMN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706088 | MILLER, AVRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774188 | MILLER, AYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383757 | MILLER, AZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392362 | MILLER, BAILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644240 | MILLER, BARABARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727255 | MILLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729555 | MILLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840205 | MILLER, BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494532 | MILLER, BARBARA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363528 | MILLER, BARBARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455262 | MILLER, BARBARA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450347 | MILLER, BARBARA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613073 | MILLER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617138 | MILLER, BARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840206 | MILLER, BARRY & ROSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819968 | MILLER, BECKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297745 | MILLER, BECKY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639474 | MILLER, BELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786548 | Miller, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786549 | Miller, Benjamin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190277 | MILLER, BENJAMIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468910 | MILLER, BERNADETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511988 | MILLER, BERNARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493358 | MILLER, BERNICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300522 | MILLER, BETHANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241512 | MILLER, BETSY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755243 | MILLER, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514506 | MILLER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673530 | MILLER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396661 | MILLER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586216 | MILLER, BEVERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369061 | MILLER, BEVERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289400 | MILLER, BIANCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671232 | MILLER, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819969 | MILLER, BJ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318090 | MILLER, BLAKE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665297 | MILLER, BLIMISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771816 | MILLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614776 | MILLER, BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653872 | MILLER, BOBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560470 | MILLER, BOBBIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163619 | MILLER, BOBBY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353989 | MILLER, BOBBY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176596 | MILLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353256 | MILLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599326 | MILLER, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275418 | MILLER, BRAD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279586 | MILLER, BRADLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301608 | MILLER, BRADLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7922 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492382 | MILLER, BRADLEY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425626 | MILLER, BRANDIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363035 | MILLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339146 | MILLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580421 | MILLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445764 | MILLER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459781 | MILLER, BRANDON B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444037 | MILLER, BRANDON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307767 | MILLER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277518 | MILLER, BRANDON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186164 | MILLER, BRANDON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578788 | MILLER, BRANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381719 | MILLER, BREANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248825 | MILLER, BREESE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764171 | MILLER, BREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770617 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771321 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712719 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468890 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444695 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379099 | MILLER, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350386 | MILLER, BRENDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186491 | MILLER, BRENDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664747 | MILLER, BRENDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310165 | MILLER, BRENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551041 | MILLER, BRENNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537254 | MILLER, BRENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310024 | MILLER, BRENT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361996 | MILLER, BRETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214165 | MILLER, BRETT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528388 | MILLER, BRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691523 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226308 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385370 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486249 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469588 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792872 | Miller, Brian | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601226 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819970 | MILLER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516081 | MILLER, BRIAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434109 | MILLER, BRIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316613 | MILLER, BRIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432169 | MILLER, BRIANNA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447539 | MILLER, BRIANNA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264090 | MILLER, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560435 | MILLER, BRION K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732060 | MILLER, BRITT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519072 | MILLER, BRITTANI F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351039 | MILLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479052 | MILLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466589 | MILLER, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208260 | MILLER, BRITTANY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413188 | MILLER, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238220 | MILLER, BRITTANY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574259 | MILLER, BRITTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578319 | MILLER, BRITTON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317558 | MILLER, BROOK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264213 | MILLER, BROOKE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518873 | MILLER, BROOKLYNN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732200 | MILLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718221 | MILLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613777 | MILLER, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399136 | MILLER, BRUCE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592505 | MILLER, BRUCE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397795 | MILLER, BRUCE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665873 | MILLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633805 | MILLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840207 | MILLER, BRYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417557 | MILLER, BRYAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475686 | MILLER, BRYANNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310035 | MILLER, BRYEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840208 | MILLER, BUD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144318 | MILLER, BYRON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7923 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230327 | MILLER, CAITLAIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556786 | MILLER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555647 | MILLER, CAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454432 | MILLER, CAITLIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477964 | MILLER, CAITLYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285980 | MILLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370037 | MILLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491494 | MILLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480087 | MILLER, CALEB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275601 | MILLER, CALEB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757985 | MILLER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182028 | MILLER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737156 | MILLER, CAMEDON J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232079 | MILLER, CAMERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778780 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778802 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778803 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778847 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778867 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778921 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778915 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4778873 | Miller, Cameron | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516340 | MILLER, CAMERON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495806 | MILLER, CAMRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254571 | MILLER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307353 | MILLER, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393579 | MILLER, CANDACE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477595 | MILLER, CANDEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453754 | MILLER, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4344121 | MILLER, CANDICE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285893 | MILLER, CARESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828755 | MILLER, CAREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599830 | MILLER, CARL H. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454261 | MILLER, CARLA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169700 | MILLER, CARMEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738481 | MILLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710366 | MILLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591854 | MILLER, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232804 | MILLER, CAROL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753173 | MILLER, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482707 | MILLER, CAROLINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712663 | MILLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482396 | MILLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228177 | MILLER, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423022 | MILLER, CARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397584 | MILLER, CARRIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396423 | MILLER, CARROLL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276793 | MILLER, CARTORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643134 | MILLER, CARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675751 | MILLER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507893 | MILLER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474953 | MILLER, CASEY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305809 | MILLER, CASSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456070 | MILLER, CASSANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199086 | MILLER, CASSANDRA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432212 | MILLER, CASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357487 | MILLER, CATHARINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153196 | MILLER, CATHERINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773600 | MILLER, CAUSANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517493 | MILLER, CEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718688 | MILLER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373165 | MILLER, CELESTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366748 | MILLER, CHAD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408511 | MILLER, CHADALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436144 | MILLER, CHAMP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733259 | MILLER, CHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243376 | MILLER, CHANTAVIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291831 | MILLER, CHANTEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246230 | MILLER, CHARISMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618209 | MILLER, CHARLENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279089 | MILLER, CHARLENE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775772 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743908 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762738 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687321 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733057 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386291 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625702 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600872 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592834 | MILLER, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297688 | MILLER, CHARLES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467712 | MILLER, CHARLES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376892 | MILLER, CHARLES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632344 | MILLER, CHARLES G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153405 | MILLER, CHARLES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231783 | MILLER, CHARLES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721899 | MILLER, CHARLES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642498 | MILLER, CHARLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591876 | MILLER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643385 | MILLER, CHARLOTTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660622 | MILLER, CHARR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528406 | MILLER, CHASE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415892 | MILLER, CHASTITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771512 | MILLER, CHATTEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165899 | MILLER, CHELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314628 | MILLER, CHELSEA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277439 | MILLER, CHELSEA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688611 | MILLER, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453852 | MILLER, CHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195906 | MILLER, CHERREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723639 | MILLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619831 | MILLER, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362767 | MILLER, CHERYL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728130 | MILLER, CHESTER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4540380 | MILLER, CHEYENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560667 | MILLER, CHEYENNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275376 | MILLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584357 | MILLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632097 | MILLER, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259571 | MILLER, CHRISTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316407 | MILLER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615809 | MILLER, CHRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692323 | MILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668966 | MILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232996 | MILLER, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300622 | MILLER, CHRISTINA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407515 | MILLER, CHRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243892 | MILLER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483919 | MILLER, CHRISTINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176776 | MILLER, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306474 | MILLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487918 | MILLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4337253 | MILLER, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144297 | MILLER, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457715 | MILLER, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371510 | MILLER, CHRISTINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697116 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672856 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257752 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316527 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358646 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495191 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663686 | MILLER, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395215 | MILLER, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541151 | MILLER, CHRISTOPHER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486269 | MILLER, CHRISTOPHER I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303042 | MILLER, CHRISTOPHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291977 | MILLER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554873 | MILLER, CHRISTOPHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251043 | MILLER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310419 | MILLER, CHRISTOPHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221775 | MILLER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318215 | MILLER, CHRISTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585915 | MILLER, CHUCK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519799 | MILLER, CHYNNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359691 | MILLER, CIARA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261317 | MILLER, CIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288425 | MILLER, CIERRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746700 | MILLER, CINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276841 | MILLER, CINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763937 | MILLER, CLASSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729216 | MILLER, CLAUDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190824 | MILLER, CLEOPATRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572114 | MILLER, CLINTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647218 | MILLER, CLYDE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508464 | MILLER, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321841 | MILLER, CODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394572 | MILLER, CODY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481781 | MILLER, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456188 | MILLER, CODY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273209 | MILLER, COLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308474 | MILLER, COLTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639599 | MILLER, CONESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711095 | MILLER, CONNIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383902 | MILLER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603793 | MILLER, CONSTANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486284 | MILLER, CORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630321 | MILLER, CORBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360073 | MILLER, CORBIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274516 | MILLER, CORBYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565102 | MILLER, CORINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469522 | MILLER, CORINNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412801 | MILLER, CORRINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395348 | MILLER, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219815 | MILLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243435 | MILLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380682 | MILLER, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381414 | MILLER, COURTNEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731839 | MILLER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252306 | MILLER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585111 | MILLER, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385222 | MILLER, CRAIG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156175 | MILLER, CRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472237 | MILLER, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277883 | MILLER, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420823 | MILLER, CRYSTAL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352586 | MILLER, CSANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678727 | MILLER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576783 | MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486927 | MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316359 | MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659763 | MILLER, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580459 | MILLER, CYNTHIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419927 | MILLER, CYNTHIA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171071 | MILLER, CYNTHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393732 | MILLER, CYNTHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343916 | MILLER, CYNTHIA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477019 | MILLER, CYNTHIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737391 | MILLER, DAKOTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574347 | MILLER, DAKOTA-ROSE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737422 | MILLER, DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152671 | MILLER, DALLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288472 | MILLER, DALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612514 | MILLER, DAMON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436094 | MILLER, DAMON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669013 | MILLER, DAN  T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520187 | MILLER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464915 | MILLER, DANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612747 | MILLER, DANETTA STEVENS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727669 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214713 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256094 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293858 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586299 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664745 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605089 | MILLER, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266798 | MILLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278750 | MILLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637083 | MILLER, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7926 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313072 | MILLER, DANIELLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164080 | MILLER, DANIELLE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507524 | MILLER, DANISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840209 | MILLER, DANNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580893 | MILLER, DANNY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443998 | MILLER, DAQUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306326 | MILLER, DARCI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758205 | MILLER, DAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302393 | MILLER, DAREN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554940 | MILLER, DARESHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513966 | MILLER, DARIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465173 | MILLER, DARIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259328 | MILLER, DARIUS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517299 | MILLER, DARLA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227135 | MILLER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519393 | MILLER, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403092 | MILLER, DARREN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327611 | MILLER, DARRIEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700931 | MILLER, DARWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706471 | MILLER, DARYEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489501 | MILLER, DASHANEKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697360 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725781 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725184 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216940 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377921 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645114 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656973 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651322 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611627 | MILLER, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840210 | MILLER, DAVID & MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539038 | MILLER, DAVID A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307417 | MILLER, DAVID E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560022 | MILLER, DAVID G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168857 | MILLER, DAVID J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490006 | MILLER, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756795 | MILLER, DAVID R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459290 | MILLER, DAVID S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234874 | MILLER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384167 | MILLER, DAVID W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375062 | MILLER, DAVITTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707064 | MILLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702199 | MILLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225648 | MILLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317406 | MILLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278122 | MILLER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466296 | MILLER, DAWSON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440080 | MILLER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355937 | MILLER, DEANDRE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545503 | MILLER, DEANDRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241667 | MILLER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819971 | MILLER, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742820 | MILLER, DEANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323351 | MILLER, DEASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768598 | MILLER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601169 | MILLER, DEBORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565596 | MILLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593546 | MILLER, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4811406 | MILLER, DEBORAH | 8180 E. SHEA BLVD  UNIT 1083 | | | | SCOTTSDALE | AZ | 85260 | |
| 4353146 | MILLER, DEBORAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695602 | MILLER, DEBORAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676566 | MILLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333942 | MILLER, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237488 | MILLER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494244 | MILLER, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262388 | MILLER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373851 | MILLER, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575589 | MILLER, DEBRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190300 | MILLER, DECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413373 | MILLER, DEIRDRE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625229 | MILLER, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367605 | MILLER, DEMETRIUS V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286164 | MILLER, DENIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557835 | MILLER, DENISE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757986 | MILLER, DENNIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512980 | MILLER, DEONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221239 | MILLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655955 | MILLER, DEREK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231535 | MILLER, DEREK E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481112 | MILLER, DESERAE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4442092 | MILLER, DESIRAE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383642 | MILLER, DESTEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420745 | MILLER, DESTINEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490494 | MILLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481487 | MILLER, DESTINY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408900 | MILLER, DESTINY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388524 | MILLER, DEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178281 | MILLER, DEVEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856100 | MILLER, DEVONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378379 | MILLER, DIAMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691657 | MILLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701463 | MILLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465273 | MILLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4211842 | MILLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819972 | MILLER, DIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682286 | MILLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674389 | MILLER, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840211 | MILLER, DIANE & ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558316 | MILLER, DIANE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490818 | MILLER, DIANE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274590 | MILLER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451688 | MILLER, DIANNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160503 | MILLER, DILLON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533776 | MILLER, DINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444025 | MILLER, DIONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267119 | MILLER, DMIR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597402 | MILLER, DOLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757349 | MILLER, DOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755584 | MILLER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477203 | MILLER, DOLORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260225 | MILLER, DOMINIK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276288 | MILLER, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291999 | MILLER, DOMINIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652426 | MILLER, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227945 | MILLER, DON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689817 | MILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231163 | MILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445383 | MILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456693 | MILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665040 | MILLER, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488273 | MILLER, DONALD C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651217 | MILLER, DONALD E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685403 | MILLER, DONALD M. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420333 | MILLER, DONALD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369688 | MILLER, DONALD S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729122 | MILLER, DONALD SOLE OWNER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731734 | MILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320184 | MILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358123 | MILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483382 | MILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615428 | MILLER, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457031 | MILLER, DONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683165 | MILLER, DONNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717034 | MILLER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514884 | MILLER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469207 | MILLER, DONNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590895 | MILLER, DORCAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367568 | MILLER, DORIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746418 | MILLER, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492216 | MILLER, DORISHEA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696528 | MILLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630312 | MILLER, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645907 | MILLER, DOROTHY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720079 | MILLER, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451863 | MILLER, DOUG W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758340 | MILLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7928 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727319 | MILLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708133 | MILLER, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4174650 | MILLER, DOUGLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462370 | MILLER, DOUGLAS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361667 | MILLER, DREANTE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326570 | MILLER, DREW S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519869 | MILLER, DUAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760785 | MILLER, DUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819973 | MILLER, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471143 | MILLER, DUSTIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840212 | MILLER, DWAYNE & SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228955 | MILLER, DWYANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471393 | MILLER, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273611 | MILLER, DYLAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237370 | MILLER, DYLAN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289228 | MILLER, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742984 | MILLER, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828756 | MILLER, ED AND ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747709 | MILLER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261804 | MILLER, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720712 | MILLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731526 | MILLER, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516914 | MILLER, EDWARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226896 | MILLER, EDWARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437123 | MILLER, EDWARD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596270 | MILLER, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645945 | MILLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645946 | MILLER, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636801 | MILLER, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819974 | MILLER, ELAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786011 | Miller, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786012 | Miller, Elda | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354771 | MILLER, ELENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466184 | MILLER, ELIJAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321008 | MILLER, ELISHA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286535 | MILLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464590 | MILLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520599 | MILLER, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369015 | MILLER, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326142 | MILLER, ELIZABETH N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770682 | MILLER, ELIZABETH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591406 | MILLER, ELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676437 | MILLER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359065 | MILLER, ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738533 | MILLER, ELYDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515644 | MILLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464381 | MILLER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476543 | MILLER, EMILY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151246 | MILLER, EMILY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522470 | MILLER, EMILY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329708 | MILLER, EMILY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641532 | MILLER, EMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471311 | MILLER, EMMANUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218312 | MILLER, EMMETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371982 | MILLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645987 | MILLER, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279199 | MILLER, ERIC M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325595 | MILLER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436853 | MILLER, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463953 | MILLER, ERICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595989 | MILLER, ERIK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493708 | MILLER, ERIKA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202061 | MILLER, ERIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150922 | MILLER, ERIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225924 | MILLER, ESTELLA V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579290 | MILLER, EUGENE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461078 | MILLER, EUGENE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732315 | MILLER, EUNICE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601447 | MILLER, EVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585823 | MILLER, EVA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565594 | MILLER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521040 | MILLER, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377854 | MILLER, EVAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744411 | MILLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672780 | MILLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705551 | MILLER, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716786 | MILLER, EVERET E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150820 | MILLER, EVERETT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4547496 | MILLER, EVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292517 | MILLER, EYVONNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325307 | MILLER, FAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758178 | MILLER, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722972 | MILLER, FITZGERALD K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672886 | MILLER, FLETCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599464 | MILLER, FLORENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619530 | MILLER, FLORENCE CAROL LYN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716165 | MILLER, FLORIDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439894 | MILLER, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776227 | MILLER, FRANCIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267766 | MILLER, FRANCOIS D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690892 | MILLER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721345 | MILLER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662859 | MILLER, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477530 | MILLER, FRANK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657873 | MILLER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593882 | MILLER, FRANKLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594245 | MILLER, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300101 | MILLER, FREDDIE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670006 | MILLER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626188 | MILLER, FREDERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324243 | MILLER, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361451 | MILLER, GABRIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452407 | MILLER, GABRIELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747917 | MILLER, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748437 | MILLER, GALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624079 | MILLER, GARNETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742890 | MILLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302435 | MILLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372263 | MILLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454483 | MILLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615201 | MILLER, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316450 | MILLER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643193 | MILLER, GARY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645346 | MILLER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594303 | MILLER, GARY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514202 | MILLER, GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240109 | MILLER, GAYTHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776488 | MILLER, GEMMA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750832 | MILLER, GENEVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481118 | MILLER, GENEVA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386734 | MILLER, GENTRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485765 | MILLER, GEOFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696020 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683270 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677076 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149595 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225959 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828757 | MILLER, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591534 | MILLER, GERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372332 | MILLER, GILLIAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364128 | MILLER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522568 | MILLER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491038 | MILLER, GINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577651 | MILLER, GINGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419159 | MILLER, GISELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509823 | MILLER, GLADYS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345909 | MILLER, GLENDALE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561586 | MILLER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828758 | MILLER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4395299 | MILLER, GLENN F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410847 | MILLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585188 | MILLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622438 | MILLER, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668477 | MILLER, GLORIA (DECISION MAKER) J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476892 | MILLER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635554 | MILLER, GRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317312 | MILLER, GRANT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819975 | MILLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840213 | MILLER, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840214 | MILLER, GREG & MINNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293514 | MILLER, GREGG O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387463 | MILLER, GREGORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740950 | MILLER, GREGORY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578057 | MILLER, GRETCHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260206 | MILLER, GRIFFIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613772 | MILLER, GUY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539117 | MILLER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628184 | MILLER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311516 | MILLER, HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155726 | MILLER, HAILEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516230 | MILLER, HAILEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468690 | MILLER, HALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349274 | MILLER, HALEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315480 | MILLER, HALEY B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455390 | MILLER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479093 | MILLER, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572773 | MILLER, HANNAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706234 | MILLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655853 | MILLER, HAROLD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725922 | MILLER, HARRIETT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404147 | MILLER, HARRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749693 | MILLER, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560697 | MILLER, HASSAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376795 | MILLER, HAYDEN Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318414 | MILLER, HAYLEY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456125 | MILLER, HAYLEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735738 | MILLER, HAYWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706826 | MILLER, HAZEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551983 | MILLER, HAZEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169565 | MILLER, HEATH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455787 | MILLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456701 | MILLER, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290248 | MILLER, HEATHER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674072 | MILLER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730368 | MILLER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590212 | MILLER, HELEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199173 | MILLER, HELIOS K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688070 | MILLER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489991 | MILLER, HERBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557957 | MILLER, HILARY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275470 | MILLER, HOLLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566895 | MILLER, HOLLI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425274 | MILLER, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660649 | MILLER, HOPE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195944 | MILLER, HOPE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631186 | MILLER, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388137 | MILLER, HORACE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658352 | MILLER, HOWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349471 | MILLER, IAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580142 | MILLER, IDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242254 | MILLER, IESHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225878 | MILLER, IMERE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261753 | MILLER, IRENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230335 | MILLER, IRMEKAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465793 | MILLER, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231877 | MILLER, ISAIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273125 | MILLER, ISAIAH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227700 | MILLER, ISHARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260052 | MILLER, ISRAEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648568 | MILLER, J D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715950 | MILLER, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588552 | MILLER, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632780 | MILLER, JACKIE A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303266 | MILLER, JACKIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581823 | MILLER, JACKSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147331 | MILLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310270 | MILLER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461210 | MILLER, JACOB A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275525 | MILLER, JACOB G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369511 | MILLER, JACOB R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214279 | MILLER, JACQLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216559 | MILLER, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213418 | MILLER, JACQUELINE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232872 | MILLER, JACQUELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282268 | MILLER, JAEDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748331 | MILLER, JAKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281233 | MILLER, JAKLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219409 | MILLER, JAKOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768908 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687492 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697706 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676816 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723693 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731867 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714744 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342791 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629649 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631980 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657191 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658454 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664439 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661102 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626904 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621357 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607934 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819976 | MILLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256123 | MILLER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207576 | MILLER, JAMES B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147715 | MILLER, JAMES C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290748 | MILLER, JAMES D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216498 | MILLER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552279 | MILLER, JAMES E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698688 | MILLER, JAMES E. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266307 | MILLER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509663 | MILLER, JAMES H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490970 | MILLER, JAMES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312228 | MILLER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513167 | MILLER, JAMES L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221995 | MILLER, JAMES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403636 | MILLER, JAMES S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229003 | MILLER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587127 | MILLER, JAMES T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661388 | MILLER, JAMES W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312822 | MILLER, JAMESHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290725 | MILLER, JAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339700 | MILLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371467 | MILLER, JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299349 | MILLER, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160662 | MILLER, JAMIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258454 | MILLER, JAMIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291952 | MILLER, JAMIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738418 | MILLER, JAMISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192544 | MILLER, JAMYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707542 | MILLER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819977 | MILLER, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552262 | MILLER, JANAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178669 | MILLER, JANE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343391 | MILLER, JANESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706933 | MILLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221116 | MILLER, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643511 | MILLER, JANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775862 | MILLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154876 | MILLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376274 | MILLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236585 | MILLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606924 | MILLER, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159132 | MILLER, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450561 | MILLER, JANICE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789796 | Miller, Janie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513002 | MILLER, JANISHA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384650 | MILLER, JAQUAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694512 | MILLER, JARED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7932 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313050 | MILLER, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4508527 | MILLER, JARED W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254291 | MILLER, JASHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149544 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290535 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518227 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520381 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425075 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494396 | MILLER, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376624 | MILLER, JASMINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476689 | MILLER, JASMINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250445 | MILLER, JASMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731715 | MILLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156434 | MILLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403618 | MILLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472690 | MILLER, JASON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276664 | MILLER, JASON A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218134 | MILLER, JASON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182804 | MILLER, JASON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461952 | MILLER, JASPER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758862 | MILLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4194479 | MILLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404555 | MILLER, JAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788147 | Miller, Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788148 | Miller, Jay | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317350 | MILLER, JAYCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522791 | MILLER, JAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482369 | MILLER, JAYNE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553902 | MILLER, JAZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634666 | MILLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615517 | MILLER, JEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4711817 | MILLER, JEANETTE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308403 | MILLER, JEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397794 | MILLER, JED A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4765565 | MILLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629307 | MILLER, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762110 | MILLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680381 | MILLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246677 | MILLER, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164427 | MILLER, JEFFERY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753950 | MILLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226839 | MILLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432480 | MILLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649565 | MILLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623563 | MILLER, JEFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473662 | MILLER, JEFFREY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160184 | MILLER, JEFFREY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186417 | MILLER, JEFFREY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775449 | MILLER, JENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677173 | MILLER, JENELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464454 | MILLER, JENILEE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475387 | MILLER, JENNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632383 | MILLER, JENNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230817 | MILLER, JENNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147086 | MILLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572333 | MILLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486643 | MILLER, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315783 | MILLER, JENNIFER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578267 | MILLER, JENNIFER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516113 | MILLER, JENNIFER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537956 | MILLER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313145 | MILLER, JENNIFER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4193748 | MILLER, JENNIFER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145435 | MILLER, JENNY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511055 | MILLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641366 | MILLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659848 | MILLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625171 | MILLER, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435624 | MILLER, JEREMY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526785 | MILLER, JEROMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188225 | MILLER, JERRON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624470 | MILLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620368 | MILLER, JERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7933 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300070 | MILLER, JERRY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357042 | MILLER, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533625 | MILLER, JESSE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575901 | MILLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421021 | MILLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439401 | MILLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485394 | MILLER, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4506301 | MILLER, JESSICA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253870 | MILLER, JESSICA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304954 | MILLER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361903 | MILLER, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446642 | MILLER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374280 | MILLER, JESSICA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754547 | MILLER, JESSIE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444412 | MILLER, JESSIE-MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215510 | MILLER, JESSYCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322315 | MILLER, JEVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379026 | MILLER, JHAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4377688 | MILLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584856 | MILLER, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425778 | MILLER, JILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4271687 | MILLER, JILLIAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727969 | MILLER, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493130 | MILLER, JIMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840215 | MILLER, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649528 | MILLER, JOANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687608 | MILLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227707 | MILLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605667 | MILLER, JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516631 | MILLER, JOCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452883 | MILLER, JOCELYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476341 | MILLER, JOCIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483494 | MILLER, JODI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275561 | MILLER, JODY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661025 | MILLER, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577293 | MILLER, JOE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719165 | MILLER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840216 | MILLER, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218429 | MILLER, JOEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741290 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716124 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319594 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374508 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548723 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490957 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665370 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652036 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628790 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819978 | MILLER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607538 | MILLER, JOHN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4898698 | MILLER, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401912 | MILLER, JOHN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545849 | MILLER, JOHN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160268 | MILLER, JOHN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819979 | MILLER, JOHN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637847 | MILLER, JOHNELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321484 | MILLER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647376 | MILLER, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531361 | MILLER, JOHNNY F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714255 | MILLER, JOHNNY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819980 | MILLER, JOHNOTHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444368 | MILLER, JOI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239555 | MILLER, JONAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412418 | MILLER, JONANTHONY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147758 | MILLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321418 | MILLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577146 | MILLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517121 | MILLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657396 | MILLER, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216385 | MILLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481542 | MILLER, JORDAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469928 | MILLER, JORDAN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455878 | MILLER, JORDAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7934 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754789 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703895 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152562 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434580 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480448 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464824 | MILLER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546027 | MILLER, JOSEPH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469821 | MILLER, JOSEPH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447077 | MILLER, JOSEPH T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688011 | MILLER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636819 | MILLER, JOSEPHINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749772 | MILLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157812 | MILLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482790 | MILLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599868 | MILLER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538727 | MILLER, JOSHUA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320591 | MILLER, JOSHUA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486278 | MILLER, JOSHUA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4165346 | MILLER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292638 | MILLER, JOSHUA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4568173 | MILLER, JOSHUA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386650 | MILLER, JOY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684427 | MILLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237072 | MILLER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227039 | MILLER, JOYCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623337 | MILLER, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599059 | MILLER, JUDI R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656699 | MILLER, JUDI RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305804 | MILLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581543 | MILLER, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4791167 | Miller, Judy | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156138 | MILLER, JUDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279318 | MILLER, JUDY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840217 | MILLER, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759540 | MILLER, JULIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520946 | MILLER, JULIANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725986 | MILLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273969 | MILLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564837 | MILLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828759 | MILLER, JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394039 | MILLER, JULIETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734015 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152053 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273950 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287342 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495249 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472876 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606671 | MILLER, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495426 | MILLER, JUSTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490153 | MILLER, JUSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492251 | MILLER, JUSTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432916 | MILLER, KACEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352945 | MILLER, KACHAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4455545 | MILLER, KADEIDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217897 | MILLER, KAITLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576935 | MILLER, KAITLYN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840218 | MILLER, KALEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532932 | MILLER, KALEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148046 | MILLER, KAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439777 | MILLER, KAMERYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486843 | MILLER, KAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401222 | MILLER, KAMIYAH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327072 | MILLER, KANAIYA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293722 | MILLER, KANDEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582017 | MILLER, KANOE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681973 | MILLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667221 | MILLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840219 | MILLER, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255700 | MILLER, KAREN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293039 | MILLER, KARESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210287 | MILLER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620728 | MILLER, KARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576831 | MILLER, KARINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227820 | MILLER, KARLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583109 | MILLER, KARLEE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276593 | MILLER, KARLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668120 | MILLER, KATE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164300 | MILLER, KATE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357742 | MILLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609573 | MILLER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766849 | MILLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761677 | MILLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456587 | MILLER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360755 | MILLER, KATHLEEN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318229 | MILLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474650 | MILLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840220 | MILLER, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205388 | MILLER, KATHY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385130 | MILLER, KATHY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757680 | MILLER, KATIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471262 | MILLER, KATIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733178 | MILLER, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514568 | MILLER, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483583 | MILLER, KATIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317893 | MILLER, KATIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366259 | MILLER, KATIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747241 | MILLER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707464 | MILLER, KATRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254925 | MILLER, KATRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386705 | MILLER, KAYLA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312702 | MILLER, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573142 | MILLER, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443526 | MILLER, KAYLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358420 | MILLER, KEAIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4285649 | MILLER, KEAIRA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260426 | MILLER, KEARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352519 | MILLER, KEARSTIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381206 | MILLER, KEATON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516423 | MILLER, KEBONY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4241803 | MILLER, KEENAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729797 | MILLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228433 | MILLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661731 | MILLER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412975 | MILLER, KEITH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456654 | MILLER, KELLI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248113 | MILLER, KELLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712483 | MILLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283112 | MILLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286822 | MILLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590757 | MILLER, KELLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294596 | MILLER, KELLY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319438 | MILLER, KELLY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358954 | MILLER, KELSEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150753 | MILLER, KELSEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487669 | MILLER, KELSIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606468 | MILLER, KEN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472736 | MILLER, KENDALL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462492 | MILLER, KENDALL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515215 | MILLER, KENDALL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162248 | MILLER, KENDELL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688073 | MILLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669635 | MILLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709669 | MILLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598393 | MILLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600159 | MILLER, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310872 | MILLER, KENNETH V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288380 | MILLER, KENTRELL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443070 | MILLER, KENYERA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488184 | MILLER, KERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460096 | MILLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290357 | MILLER, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573281 | MILLER, KEVIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458521 | MILLER, KEVIN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146530 | MILLER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186827 | MILLER, KEVIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152641 | MILLER, KEVIN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227231 | MILLER, KHALIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481502 | MILLER, KHAREEF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144379 | MILLER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319728 | MILLER, KIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555018 | MILLER, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176130 | MILLER, KIARA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566669 | MILLER, KIAUNDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260411 | MILLER, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478277 | MILLER, KILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419711 | MILLER, KIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438466 | MILLER, KIM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413943 | MILLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465005 | MILLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620111 | MILLER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206412 | MILLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289014 | MILLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579621 | MILLER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4550417 | MILLER, KIMBERLY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744714 | MILLER, KIMBERLY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409085 | MILLER, KIMULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326952 | MILLER, KIRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349213 | MILLER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368861 | MILLER, KIRSTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518365 | MILLER, KIRSTYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464971 | MILLER, KIRSTYN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318564 | MILLER, KOLTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322235 | MILLER, KORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311151 | MILLER, KRISTEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447272 | MILLER, KRISTI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463557 | MILLER, KRISTIAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856200 | MILLER, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618474 | MILLER, KRISTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445683 | MILLER, KRISTIN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391919 | MILLER, KRISTINA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512713 | MILLER, KRISTY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286894 | MILLER, KRISTYNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461244 | MILLER, KRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511158 | MILLER, KURT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464491 | MILLER, KYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176898 | MILLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390860 | MILLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623954 | MILLER, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402335 | MILLER, KYLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277689 | MILLER, KYLEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485288 | MILLER, KYLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413730 | MILLER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626308 | MILLER, LAMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323329 | MILLER, LANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179391 | MILLER, LANESHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237931 | MILLER, LANIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775698 | MILLER, LAPREAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565182 | MILLER, LARAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772385 | MILLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705138 | MILLER, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718103 | MILLER, LARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353465 | MILLER, LASHAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602222 | MILLER, LASHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513037 | MILLER, LASHYRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731476 | MILLER, LASOMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407511 | MILLER, LATIFA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553675 | MILLER, LATORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227793 | MILLER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309624 | MILLER, LATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762215 | MILLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759099 | MILLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632127 | MILLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840221 | MILLER, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352030 | MILLER, LAURA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4637266 | MILLER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624177 | MILLER, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481552 | MILLER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590492 | MILLER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602680 | MILLER, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757018 | MILLER, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240230 | MILLER, LEA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659146 | MILLER, LEAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469534 | MILLER, LEAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374091 | MILLER, LEANDREA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273081 | MILLER, LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347769 | MILLER, LEE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485631 | MILLER, LEISHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643014 | MILLER, LELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640623 | MILLER, LENORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591231 | MILLER, LEO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640268 | MILLER, LEON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756675 | MILLER, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840222 | MILLER, LEONARD & PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751113 | MILLER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374650 | MILLER, LEROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392549 | MILLER, LESHANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788476 | Miller, Leslie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608240 | MILLER, LESLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819981 | MILLER, LESLIE AND JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577125 | MILLER, LESLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413857 | MILLER, LESLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678751 | MILLER, LETTICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713991 | MILLER, LIBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155395 | MILLER, LIEZEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713219 | MILLER, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752523 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763524 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724680 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704256 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719005 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441971 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317501 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657606 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665123 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617005 | MILLER, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482996 | MILLER, LINDA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580093 | MILLER, LINDA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618286 | MILLER, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728048 | MILLER, LINDA LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545976 | MILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181150 | MILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644535 | MILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627585 | MILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819982 | MILLER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541667 | MILLER, LISA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310039 | MILLER, LISA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289000 | MILLER, LISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265571 | MILLER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370721 | MILLER, LISA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356337 | MILLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358480 | MILLER, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281806 | MILLER, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145516 | MILLER, LIZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4661714 | MILLER, LLOYD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374030 | MILLER, LOGAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290105 | MILLER, LOGAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453906 | MILLER, LOGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520316 | MILLER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636630 | MILLER, LOIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164129 | MILLER, LONNIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613994 | MILLER, LORENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719542 | MILLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640691 | MILLER, LORETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768532 | MILLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697973 | MILLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454030 | MILLER, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478565 | MILLER, LORI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855742 | Miller, Lori K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422862 | MILLER, LORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451760 | MILLER, LORNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604592 | MILLER, LORRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840223 | MILLER, LOUIS & BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155187 | MILLER, LOUIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702983 | MILLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429639 | MILLER, LOUISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144279 | MILLER, LOURDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427023 | MILLER, LUANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705711 | MILLER, LUCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4297325 | MILLER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578511 | MILLER, LUKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699756 | MILLER, LUTHER F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536462 | MILLER, LUTHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466362 | MILLER, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693345 | MILLER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539942 | MILLER, LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789891 | Miller, Lynne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370791 | MILLER, M GAYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757758 | MILLER, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694057 | MILLER, MAGDALENA ISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564461 | MILLER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316055 | MILLER, MAKAYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492761 | MILLER, MAKAYLA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516958 | MILLER, MAKIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561145 | MILLER, MAKONNEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279716 | MILLER, MALAINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430569 | MILLER, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713127 | MILLER, MALEIKA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537172 | MILLER, MALLORY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599563 | MILLER, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276926 | MILLER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365529 | MILLER, MARCIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351209 | MILLER, MARCUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240317 | MILLER, MARCUS P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227290 | MILLER, MARDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4557169 | MILLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357824 | MILLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407033 | MILLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628543 | MILLER, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385191 | MILLER, MARGIE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153944 | MILLER, MARGIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675977 | MILLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716086 | MILLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602372 | MILLER, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295804 | MILLER, MARIAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188252 | MILLER, MARIDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604301 | MILLER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607615 | MILLER, MARIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240900 | MILLER, MARIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691697 | MILLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735899 | MILLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704772 | MILLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642882 | MILLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649142 | MILLER, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450174 | MILLER, MARILYN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4730352 | MILLER, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320244 | MILLER, MARISA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308842 | MILLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405078 | MILLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445480 | MILLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485810 | MILLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457909 | MILLER, MARISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332600 | MILLER, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4719750 | MILLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461996 | MILLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250851 | MILLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303005 | MILLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618533 | MILLER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819983 | MILLER, MARK & STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370232 | MILLER, MARK L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254025 | MILLER, MARLANE F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409241 | MILLER, MARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545223 | MILLER, MARLIES I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151510 | MILLER, MARLIN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655620 | MILLER, MARLYS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189278 | MILLER, MARQUAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7939 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 4601317 | MILLER, MARQUETTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531844 | MILLER, MARQUIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375454 | MILLER, MARQUISTO D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673724 | MILLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593274 | MILLER, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677255 | MILLER, MARTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692775 | MILLER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659694 | MILLER, MARVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328902 | MILLER, MARVIN W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672713 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731724 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4398462 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785423 | Miller, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785424 | Miller, Mary | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633185 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610302 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607550 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840224 | MILLER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291552 | MILLER, MARY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321254 | MILLER, MARY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470420 | MILLER, MARY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763081 | MILLER, MARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750472 | MILLER, MARYANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484064 | MILLER, MARYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589041 | MILLER, MASON S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329857 | MILLER, MATHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773310 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528591 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392683 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4417439 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307458 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356598 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324893 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530634 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469820 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598457 | MILLER, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432763 | MILLER, MATTHEW C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245991 | MILLER, MATTHEW G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207787 | MILLER, MATTHEW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335917 | MILLER, MATTHEW M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247272 | MILLER, MATTHEW W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353217 | MILLER, MATTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252780 | MILLER, MAUREEN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570372 | MILLER, MAURICE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4682907 | MILLER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639579 | MILLER, MC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416010 | MILLER, MCKINZIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149582 | MILLER, MEAGAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363840 | MILLER, MEG E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262829 | MILLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355427 | MILLER, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462956 | MILLER, MEGAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4447769 | MILLER, MEGHAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182034 | MILLER, MEGHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558069 | MILLER, MEGHANN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146768 | MILLER, MEKELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728674 | MILLER, MEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853771 | Miller, Melanie | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764852 | MILLER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446394 | MILLER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828760 | MILLER, MELANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512523 | MILLER, MELANIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418899 | MILLER, MELANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612288 | MILLER, MELINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774087 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486522 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573002 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262918 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477639 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458563 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656006 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819984 | MILLER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745878 | MILLER, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237949 | MILLER, MELISSA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341603 | MILLER, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157331 | MILLER, MELODY ASHLEY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774134 | MILLER, MELVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681839 | MILLER, MELVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472930 | MILLER, MENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670961 | MILLER, MERCEDES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487057 | MILLER, MERCEDES J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519597 | MILLER, MERCEDEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495157 | MILLER, MERRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4732753 | MILLER, METHEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490252 | MILLER, MIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727037 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733818 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151469 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161024 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257128 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290429 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379859 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433449 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623800 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605016 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828761 | MILLER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322669 | MILLER, MICHAEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451540 | MILLER, MICHAEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242989 | MILLER, MICHAEL F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234367 | MILLER, MICHAEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630280 | MILLER, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309406 | MILLER, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538749 | MILLER, MICHAEL P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368502 | MILLER, MICHAEL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160235 | MILLER, MICHAEL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480457 | MILLER, MICHAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770379 | MILLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577951 | MILLER, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310417 | MILLER, MICHELLE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436566 | MILLER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662960 | MILLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625961 | MILLER, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774835 | MILLER, MILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518028 | MILLER, MINDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4612582 | MILLER, MINERVA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491250 | MILLER, MIQUIAWNE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483284 | MILLER, MIRANDA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669306 | MILLER, MITCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170308 | MILLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516368 | MILLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486046 | MILLER, MITCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177425 | MILLER, MITCHELL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351816 | MILLER, MONICA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206949 | MILLER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235112 | MILLER, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725135 | MILLER, MONTAGUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232258 | MILLER, MONTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582456 | MILLER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537078 | MILLER, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368072 | MILLER, MORGHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740582 | MILLER, MOZELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389730 | MILLER, NAADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696430 | MILLER, NADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792328 | Miller, Nadia & Weldon | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325931 | MILLER, NADINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686209 | MILLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423039 | MILLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482520 | MILLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819985 | MILLER, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628117 | MILLER, NAOMI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176122 | MILLER, NAOMI H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306482 | MILLER, NAOMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263764 | MILLER, NASHIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573934 | MILLER, NATALIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292428 | MILLER, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684908 | MILLER, NATALY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209766 | MILLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312613 | MILLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580150 | MILLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421405 | MILLER, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532421 | MILLER, NATHAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301365 | MILLER, NATHAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265691 | MILLER, NIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198117 | MILLER, NIAUJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171146 | MILLER, NICHELLE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372567 | MILLER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326662 | MILLER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437673 | MILLER, NICHOLAS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351969 | MILLER, NICHOLE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494572 | MILLER, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154708 | MILLER, NICKOLAUS S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469883 | MILLER, NICOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249316 | MILLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358092 | MILLER, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4393700 | MILLER, NICOLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350325 | MILLER, NICOLE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274777 | MILLER, NICOLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457155 | MILLER, NICOLE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173237 | MILLER, NIELS W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477521 | MILLER, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249979 | MILLER, NOAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301693 | MILLER, NOAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604448 | MILLER, NORWOOD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283628 | MILLER, NYHISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714948 | MILLER, OCELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303381 | MILLER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415480 | MILLER, OLIVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475500 | MILLER, OLIVIA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4531257 | MILLER, OLLIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145335 | MILLER, ORLANDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760231 | MILLER, OWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4572565 | MILLER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601294 | MILLER, PAIGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363020 | MILLER, PAIGE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148723 | MILLER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474352 | MILLER, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205362 | MILLER, PAMALA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563262 | MILLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511838 | MILLER, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371391 | MILLER, PAMELA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230935 | MILLER, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213194 | MILLER, PARIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4328771 | MILLER, PATRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544071 | MILLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630981 | MILLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613166 | MILLER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576735 | MILLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353874 | MILLER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515205 | MILLER, PATRICIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752433 | MILLER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492240 | MILLER, PATRICIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490241 | MILLER, PATRICIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640890 | MILLER, PATRICIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677257 | MILLER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425937 | MILLER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436811 | MILLER, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444418 | MILLER, PATRICK G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480955 | MILLER, PATRICK O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743966 | MILLER, PATSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775389 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853772 | Miller, Paul | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264486 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310795 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516791 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643013 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649115 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617663 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840225 | MILLER, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246519 | MILLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7942 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523847 | MILLER, PAUL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226808 | MILLER, PAUL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338755 | MILLER, PAUL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259742 | MILLER, PAUL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476805 | MILLER, PAUL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446307 | MILLER, PAULA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625096 | MILLER, PAULETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4636256 | MILLER, PEGGIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739349 | MILLER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664714 | MILLER, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360599 | MILLER, PEGGY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721892 | MILLER, PEGGY J R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517619 | MILLER, PERCY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828762 | MILLER, PETE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757971 | MILLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696961 | MILLER, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273474 | MILLER, PETER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280727 | MILLER, PETER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714735 | MILLER, PETER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239823 | MILLER, PETER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686153 | MILLER, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840227 | MILLER, PHILLIP BRAD & ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4280399 | MILLER, PRECIOUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227871 | MILLER, PRESTON D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326638 | MILLER, PRISCILLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4367029 | MILLER, QUENTIN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156654 | MILLER, QUENTIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640064 | MILLER, QUINCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218527 | MILLER, QUINN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245935 | MILLER, RACHAEL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352533 | MILLER, RACHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438478 | MILLER, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569676 | MILLER, RACHEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349172 | MILLER, RACHEL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486427 | MILLER, RAHMID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678343 | MILLER, RALPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356438 | MILLER, RANDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440982 | MILLER, RANDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747450 | MILLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634104 | MILLER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439206 | MILLER, RANDY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449580 | MILLER, RANDY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388988 | MILLER, RAUMEICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4746150 | MILLER, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709744 | MILLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585044 | MILLER, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357529 | MILLER, RAYSHAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4441692 | MILLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4178580 | MILLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361249 | MILLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495264 | MILLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819986 | MILLER, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521924 | MILLER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317101 | MILLER, REBECCA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525866 | MILLER, REBECCA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470350 | MILLER, REBECCA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483783 | MILLER, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157033 | MILLER, REBEKAH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4466974 | MILLER, REBEKAH J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214274 | MILLER, REBEKAH P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707315 | MILLER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517622 | MILLER, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658122 | MILLER, REIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348925 | MILLER, RENA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542966 | MILLER, REVINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155160 | MILLER, RHIANNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571057 | MILLER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739015 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701531 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677934 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722989 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725150 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335833 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473648 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589890 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628721 | MILLER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147057 | MILLER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4425562 | MILLER, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526204 | MILLER, RICHARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471523 | MILLER, RICHARD M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308799 | MILLER, RICHARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238508 | MILLER, RICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159809 | MILLER, RICKELL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741137 | MILLER, RIKI L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295487 | MILLER, RILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306106 | MILLER, RILEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551338 | MILLER, RINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467949 | MILLER, ROB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763835 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686119 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727823 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704361 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716961 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180858 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217414 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228945 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355291 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516560 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454592 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460299 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638157 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643616 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653217 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651425 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650533 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625568 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4627459 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601643 | MILLER, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169303 | MILLER, ROBERT C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444774 | MILLER, ROBERT D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734083 | MILLER, ROBERT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311171 | MILLER, ROBERT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277001 | MILLER, ROBERT L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707521 | MILLER, ROBERT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322510 | MILLER, ROBERT R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600843 | MILLER, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729834 | MILLER, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239181 | MILLER, ROBNEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4156514 | MILLER, ROBYN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554017 | MILLER, ROBYN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315653 | MILLER, ROD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147873 | MILLER, RODERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629666 | MILLER, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629081 | MILLER, RODNEY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538828 | MILLER, RODNEY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755234 | MILLER, ROGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716035 | MILLER, ROGER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517620 | MILLER, ROGER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669485 | MILLER, ROME | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740821 | MILLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629360 | MILLER, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424831 | MILLER, RONIESHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656186 | MILLER, RONKENEDDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754135 | MILLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688486 | MILLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696472 | MILLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151782 | MILLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629048 | MILLER, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573952 | MILLER, ROSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632832 | MILLER, ROSA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745165 | MILLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679582 | MILLER, ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484433 | MILLER, ROSLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321278 | MILLER, ROSMARIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434296 | MILLER, ROSS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610193 | MILLER, ROWENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183482 | MILLER, ROXANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278339 | MILLER, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263777 | MILLER, ROXIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4468287 | MILLER, ROXTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443180 | MILLER, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312925 | MILLER, ROZALIND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742298 | MILLER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404559 | MILLER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590622 | MILLER, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239836 | MILLER, RYAN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189098 | MILLER, RYAN-LEE Q | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840228 | MILLER, S AND K RESIDENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495654 | MILLER, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357408 | MILLER, SABRINA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4248120 | MILLER, SACHUWANG A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460314 | MILLER, SADIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380074 | MILLER, SADONNA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230331 | MILLER, SAFIRE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215310 | MILLER, SAHAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389907 | MILLER, SAIRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162398 | MILLER, SALLY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4283111 | MILLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4482521 | MILLER, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493008 | MILLER, SAMANTHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573697 | MILLER, SAMANTHA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552148 | MILLER, SAMANTHA H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484324 | MILLER, SAMANTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582338 | MILLER, SAMANTHA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288427 | MILLER, SAMANTHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276368 | MILLER, SAMANTHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163369 | MILLER, SAMDAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272381 | MILLER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343466 | MILLER, SAMUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371834 | MILLER, SAMYAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485381 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296027 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4423048 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586947 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585910 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642038 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604159 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4607742 | MILLER, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368423 | MILLER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354609 | MILLER, SANDRA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357651 | MILLER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518084 | MILLER, SANDRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321823 | MILLER, SANDRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856604 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743763 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4729736 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256211 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840229 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828763 | MILLER, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4474646 | MILLER, SARA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856609 | MILLER, SARA MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346925 | MILLER, SARABETH H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162986 | MILLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308616 | MILLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553618 | MILLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424267 | MILLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652070 | MILLER, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259888 | MILLER, SARAH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362486 | MILLER, SARAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454546 | MILLER, SAVANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278940 | MILLER, SAVANNAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299455 | MILLER, SCHANIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727582 | MILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513153 | MILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660631 | MILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600363 | MILLER, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446498 | MILLER, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4255270 | MILLER, SCOTT M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4855609 | Miller, Scott R. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327347 | MILLER, SCOTTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560816 | MILLER, SEAMUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738130 | MILLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397661 | MILLER, SEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694888 | MILLER, SEAN COREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571997 | MILLER, SEAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305149 | MILLER, SERENITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513438 | MILLER, SHACORA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345252 | MILLER, SHACORYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354076 | MILLER, SHADRACH G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251079 | MILLER, SHAKARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404121 | MILLER, SHAKIRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443161 | MILLER, SHANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770695 | MILLER, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376154 | MILLER, SHANECIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478506 | MILLER, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565412 | MILLER, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747986 | MILLER, SHARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717368 | MILLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300407 | MILLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664332 | MILLER, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479794 | MILLER, SHARON E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448110 | MILLER, SHARYN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561468 | MILLER, SHATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4317259 | MILLER, SHAUNA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250970 | MILLER, SHAUNTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427012 | MILLER, SHAWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701102 | MILLER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410367 | MILLER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404076 | MILLER, SHAWNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4676570 | MILLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671513 | MILLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707556 | MILLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621071 | MILLER, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745696 | MILLER, SHELDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145944 | MILLER, SHELLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856415 | MILLER, SHERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293103 | MILLER, SHERI M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619640 | MILLER, SHERN L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355712 | MILLER, SHERONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819987 | MILLER, SHERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733689 | MILLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306832 | MILLER, SHERRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4742942 | MILLER, SHERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321772 | MILLER, SHILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692665 | MILLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652912 | MILLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622650 | MILLER, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576751 | MILLER, SHMIA-LYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227152 | MILLER, SHYKEIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385127 | MILLER, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218680 | MILLER, SIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409551 | MILLER, SKYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450570 | MILLER, SOLOMON M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648010 | MILLER, SONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566457 | MILLER, SONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389979 | MILLER, STACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294510 | MILLER, STACY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463451 | MILLER, STAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511554 | MILLER, STATEN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419003 | MILLER, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481810 | MILLER, STEFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584988 | MILLER, STELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4330668 | MILLER, STEPHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363471 | MILLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518703 | MILLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650028 | MILLER, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274457 | MILLER, STEPHANIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385048 | MILLER, STEPHANIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287303 | MILLER, STEPHANIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150938 | MILLER, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316224 | MILLER, STEPHANIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493377 | MILLER, STEPHANIE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746501 | MILLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717502 | MILLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4304414 | MILLER, STEPHEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430980 | MILLER, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608634 | MILLER, STEPHEN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717932 | MILLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154825 | MILLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158644 | MILLER, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290016 | MILLER, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273980 | MILLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288393 | MILLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521013 | MILLER, STEVEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273525 | MILLER, STEVEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4251794 | MILLER, STEVEN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234518 | MILLER, STEVEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253124 | MILLER, STEVEN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199341 | MILLER, STRYDER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281496 | MILLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412927 | MILLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621960 | MILLER, SUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573974 | MILLER, SUEANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566109 | MILLER, SUMMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768216 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694431 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718962 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436282 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226001 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278343 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819988 | MILLER, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463367 | MILLER, SUSAN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310265 | MILLER, SUSAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289427 | MILLER, SUSAN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351764 | MILLER, SUSAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305619 | MILLER, SUSANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763450 | MILLER, SUZANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4201430 | MILLER, SYDNEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635613 | MILLER, SYLVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725595 | MILLER, T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581243 | MILLER, TABITHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200083 | MILLER, TACHACKA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4167289 | MILLER, TACHELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305789 | MILLER, TADJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357864 | MILLER, TAHMELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341120 | MILLER, TAHRIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366318 | MILLER, TAKYLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451725 | MILLER, TAMARA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207785 | MILLER, TAMARA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4310599 | MILLER, TAMERA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452833 | MILLER, TAMERA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652652 | MILLER, TAMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311250 | MILLER, TAMI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266603 | MILLER, TAMIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4457532 | MILLER, TAMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318816 | MILLER, TAMMY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308120 | MILLER, TAMMY K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4564546 | MILLER, TAMMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715725 | MILLER, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489822 | MILLER, TARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681029 | MILLER, TARESE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429362 | MILLER, TARIQ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645711 | MILLER, TASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276012 | MILLER, TASHA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408147 | MILLER, TASHNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461712 | MILLER, TATYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146003 | MILLER, TAUREAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521477 | MILLER, TAWONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160391 | MILLER, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472541 | MILLER, TAYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261040 | MILLER, TEMPESTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4371258 | MILLER, TENISHA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270450 | MILLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649447 | MILLER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772980 | MILLER, TERESA B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373364 | MILLER, TERESA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644643 | MILLER, TERESA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429032 | MILLER, TERRANCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415587 | MILLER, TERRAYEN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265859 | MILLER, TERRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819989 | Miller, Terri | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776891 | MILLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766559 | MILLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588861 | MILLER, TERRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652882 | MILLER, TERRY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517817 | MILLER, TERRY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4616750 | MILLER, TERRY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456711 | MILLER, TERRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378853 | MILLER, TESSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766105 | MILLER, THADDEUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576997 | MILLER, THADDEUS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761541 | MILLER, THEODORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521866 | MILLER, THEODORE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761993 | MILLER, THEOLO P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246340 | MILLER, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696410 | MILLER, THERESA (TERRY) | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673164 | MILLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731401 | MILLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789067 | Miller, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789068 | Miller, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786161 | Miller, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786162 | Miller, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588309 | MILLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642513 | MILLER, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291537 | MILLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427237 | MILLER, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227490 | MILLER, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409579 | MILLER, THOMAS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329254 | MILLER, THOMAS H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376603 | MILLER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426187 | MILLER, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327154 | MILLER, THOMAS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354276 | MILLER, TIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4287434 | MILLER, TIAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4853773 | Miller, Tiffany | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302105 | MILLER, TIFFANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453292 | MILLER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4587232 | MILLER, TIFFANY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789938 | Miller, Tim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603175 | MILLER, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4492286 | MILLER, TIMOTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759885 | MILLER, TIMOTHY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434501 | MILLER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321875 | MILLER, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475269 | MILLER, TINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478064 | MILLER, TINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215778 | MILLER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828764 | MILLER, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594512 | MILLER, TODD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819990 | MILLER, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828765 | MILLER, TOM AND JULIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665264 | MILLER, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770807 | MILLER, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4751369 | MILLER, TONIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701615 | MILLER, TONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670723 | MILLER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624575 | MILLER, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691763 | MILLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703690 | MILLER, TONYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578383 | MILLER, TORI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495281 | MILLER, TORRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298384 | MILLER, TQUERRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370513 | MILLER, TRACI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856711 | MILLER, TRACI LYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292814 | MILLER, TRAMONT J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445917 | MILLER, TRAVAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239301 | MILLER, TRAVISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221074 | MILLER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319582 | MILLER, TREVOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260161 | MILLER, TREVOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404670 | MILLER, TRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327554 | MILLER, TRIMIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490173 | MILLER, TRISHIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570840 | MILLER, TRISTAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175776 | MILLER, TRISTEN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161381 | MILLER, TROY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323634 | MILLER, TRUMAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623059 | MILLER, TUERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644543 | MILLER, TWYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4495408 | MILLER, TY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518231 | MILLER, TYEREONYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408357 | MILLER, TY-JON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246666 | MILLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488451 | MILLER, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4452293 | MILLER, TYLER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347726 | MILLER, TYLER E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579708 | MILLER, TYLER G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565073 | MILLER, TYLOR L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219268 | MILLER, VALERIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737994 | MILLER, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696820 | MILLER, VARONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608949 | MILLER, VELMAR  G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680984 | MILLER, VENESSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4633301 | MILLER, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754103 | MILLER, VERA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642955 | MILLER, VERDIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657844 | MILLER, VERNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308150 | MILLER, VERNON H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215314 | MILLER, VERONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840230 | MILLER, VICKI & WARREN ZINN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660130 | MILLER, VICKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856593 | MILLER, VICKY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4768815 | MILLER, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699932 | MILLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4509542 | MILLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470921 | MILLER, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148483 | MILLER, VICTORIA O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4526502 | MILLER, VICTORIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755504 | MILLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309401 | MILLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326032 | MILLER, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260293 | MILLER, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4776860 | MILLER, VIRGINIA  L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305038 | MILLER, VIRGINIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4303761 | MILLER, VIRGINIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819991 | MILLER, VIVIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688235 | MILLER, VIVIAN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324737 | MILLER, WADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360154 | MILLER, WALLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708611 | MILLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638622 | MILLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596341 | MILLER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370786 | MILLER, WARD D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679555 | MILLER, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598730 | MILLER, WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664799 | MILLER, WENDALL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748302 | MILLER, WENDELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277908 | MILLER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390100 | MILLER, WENDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519266 | MILLER, WESLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650983 | MILLER, WESLEY E E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149350 | MILLER, WILBURN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150676 | MILLER, WILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743360 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699009 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721191 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728247 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159426 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318342 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357330 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319421 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659882 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664224 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611469 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606213 | MILLER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346675 | MILLER, WILLIAM A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406160 | MILLER, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4460941 | MILLER, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401498 | MILLER, WILLIAM K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152177 | MILLER, WILLIAM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538483 | MILLER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236769 | MILLER, WILLIAM W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445540 | MILLER, WILLIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401350 | MILLER, WILLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306446 | MILLER, WILNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727979 | MILLER, WYNDLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386277 | MILLER, XAVIER K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656832 | MILLER, YARBOUGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227148 | MILLER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657243 | MILLER, YOLANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336152 | MILLER, YULIYA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756317 | MILLER, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373912 | MILLER, YVONNE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216718 | MILLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308204 | MILLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4295251 | MILLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578759 | MILLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456750 | MILLER, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390932 | MILLER, ZACHARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536962 | MILLER, ZACHARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479384 | MILLER, ZACKARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265500 | MILLER, ZACKEEIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513330 | MILLER, ZADE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380219 | MILLER, ZAHRIA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4277941 | MILLER, ZAKK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282859 | MILLER, ZANETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383828 | MILLER, ZENITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378873 | MILLER, ZENITH I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828766 | MILLER,BOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819992 | MILLER,JOANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828767 | MILLER,RON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160985 | MILLER-ANDERSON, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4190088 | MILLERBLACK, SHERRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321958 | MILLER-BRYANT, EFFIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714296 | MILLERCASTILLO MERDA | APT 19 CHACO RD | | | | CROWNPOINT | NM | 87313 | |
| 4152436 | MILLER-CATANO, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884666 | MILLERCO ENTERPRISES INC | PO BOX 276 131 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| 5714297 | MILLERCOLEY BRANDI | 302 SPENCER PL | | | | ST PETERS | MO | 63376 | |
| 4529133 | MILLERD, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753873 | MILLER-DAVISON, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714298 | MILLERDER ERICA | 4904 BOTSFORD DR | | | | COLUMBUS | OH | 43232 | |
| 4336366 | MILLER-FALCONER, ALEXANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162220 | MILLER-FEE, DALLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819993 | MILLER-FLEIG, DOUG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368614 | MILLER-FLOYD, SABRINA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4239208 | MILLER-GAMBLE, PHOENIX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714299 | MILLERGARRETT ERICA | 7903 OAK MEADOW CT | | | | CHARLOTTE | NC | 28210 | |
| 4190533 | MILLER-HAYS, SHELBY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433490 | MILLER-JAMES, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325837 | MILLER-JONES, SHAWNTAVIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494020 | MILLER-KLINE, CANDACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611287 | MILLER-LOPEZ, MARNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714300 | MILLERLYNCH TONYAANDREL | 2406 E EAGER ST | | | | BALTIMORE | MD | 21205 | |
| 4473606 | MILLER-MARTIN, JESSICA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449152 | MILLER-MAYS, KYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481555 | MILLER-MCCRAY, JASMINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481995 | MILLER-OLLISON, SHANNON-RAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714301 | MILLERORR ANTONIADEMON | 3335 STATION AVE | | | | ASHTABULA | OH | 44004 | |
| 4173823 | MILLER-PASTORE, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162217 | MILLER-PRICE, DYLAN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246092 | MILLER-RANGER, MICHELLE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714302 | MILLERREID JOEEVA | 710 EVA WALK APT B | | | | AKRON | OH | 44306 | |
| 4865465 | MILLERS APPLIANCE SERVICE INC | 3102 CROSBY AVENUE | | | | KLAMATH FALLS | OR | 97603 | |
| 4810158 | MILLER'S CENTRAL AIR, INC. | 20 W INTERLAKE BLVD. | | | | LAKE PLACID | FL | 33852 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863388 | MILLERS REFRIGERATION INC | 2215 E WATERLOO RD STE #402 | | | | AKRON | OH | 44312 | |
| 4884610 | MILLERS SIGN CO INC | PO BOX 240 | | | | LAGRANGE | IN | 46761 | |
| 4175619 | MILLER-SANCHEZ, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558064 | MILLERTON, DASHON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4206827 | MILLERUP, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433937 | MILLERWADE, MARILYN V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4249980 | MILLER-WATSON, DAVONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656425 | MILLER-WOODEY, BRIDGETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721083 | MILLER-ZERBE, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714303 | MILLES TYSHONNE | 235 BROADWAY | | | | CRISFIELD | MD | 21817 | |
| 5714304 | MILLET AMELIA | 600 NW 6TH ST APT 302 | | | | MIAMI | FL | 33136 | |
| 4410122 | MILLET, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752172 | MILLET, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651395 | MILLET, DELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169699 | MILLET, DIONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4499098 | MILLET, MARIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232347 | MILLET, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714305 | MILLETT ETHYLINE | 4938 MELANCON LOOP | | | | LAS VEGAS | NV | 89115 | |
| 5714306 | MILLETT MAUREEN | 711 CHARLEMAGNE BLVD | | | | NAPLES | FL | 34112 | |
| 4707056 | MILLETT, CEDRIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4467596 | MILLETT, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650454 | MILLETT, DEBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420467 | MILLETT, JULIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437461 | MILLETT, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639162 | MILLETT, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472066 | MILLETT, MICHEAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714307 | MILLETTE BILLY | 508 MAPLE STREET | | | | LITCHFIELD | CT | 06759 | |
| 4328044 | MILLETTE, ARIEL Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465287 | MILLETTE, LAURA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329326 | MILLETTE, LEXI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333384 | MILLETTE, PHILLIP J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764889 | MILLETTE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714308 | MILLEV SHAWNEE | 705 DUTCH ST | | | | DOTHAN | AL | 36301 | |
| 5714309 | MILLGAN AMBER | 406 MORRIS DRIVE | | | | FAIRBORN | OH | 45324 | |
| 4840231 | MILLHAUSER, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458497 | MILLHOANE, MORGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819994 | MILLHOLLON, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670398 | MILLHONE, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253501 | MILLHONE, LORELIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714310 | MILLHOUSE JOSHUA | 444 LINE RD | | | | BOX ELDER | SD | 57719 | |
| 4273235 | MILLHOUSE, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200039 | MILLHOUSE, DEBRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273533 | MILLHOUSE, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179345 | MILLHOUSE, JOHNNIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569123 | MILLHOUSE, MATHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736413 | MILLHOUSE, TIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378131 | MILLIAM, NYCOLE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714311 | MILLIAN MARIA E | 865 LUDVIG HARRIGAN CT | | | | FSTED | VI | 00840 | |
| 5714312 | MILLIAN NILDA | 29 DEBEVOISE | | | | BROOKLYN | NY | 11211 | |
| 4763522 | MILLIAN, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714313 | MILLIGAN AMIE | 4800 N 22ND ST | | | | OZARK | MO | 65721 | |
| 5714314 | MILLIGAN ANITA | 9866 MILLDALE RD | | | | ZACHARY | LA | 70791 | |
| 5714315 | MILLIGAN CECEILY A | 15418 N 61ST AVE | | | | GLENDALE | AZ | 85306 | |
| 5714316 | MILLIGAN ELIZABETH | 238 WILLIAMGHAM DR | | | | BONAIRE | GA | 31055 | |
| 5714317 | MILLIGAN JAMES | 10200 FOREST AVE | | | | KANASAS CITY | MO | 64131 | |
| 4266858 | MILLIGAN, CHRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532322 | MILLIGAN, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614477 | MILLIGAN, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260724 | MILLIGAN, TRACY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258707 | MILLIGAN, WILLIAM B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714318 | MILLICENT AKWAA | 100 COLERDGE RD 204 | | | | ROCHESTER | NY | 14609 | |
| 5714319 | MILLICENT BYNUM | 2385 CRESTON AVENUE | | | | BRONX | NY | 10468 | |
| 5714320 | MILLICENT DESHA2OR | 114 SCHOOLFIELD DR | | | | DANVILLE | VA | 24541 | |
| 5714321 | MILLICENT FORD | 3441 E ANDY 3 | | | | LONG BEACH | CA | 90805 | |
| 5714322 | MILLICENT GLENN | 109 WHITEN RD | | | | ANDERSON | SC | 29621 | |
| 5714323 | MILLICENT MAJOR | 3108 BROMLEY LN | | | | AURORA | IL | 60502 | |
| 5714324 | MILLICENT RAY | 7350 STATE LINE APT 322 | | | | KANSAS CITY | KS | 66112 | |
| 5714325 | MILLICENT SANDERS | 15 TUBMAN CIRCLE | | | | ALBANY | NY | 12204 | |
| 5714326 | MILLICENT STROTHER | 25 BEGONIA PL | | | | PENSACOLA | FL | 32506 | |
| 4473158 | MILLICK, DANIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785353 | Millick, Guy & Daly, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785354 | Millick, Guy & Daly, Joanne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445253 | MILLICK, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772217 | MILLIDGE, KONRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421697 | MILLIDGE, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819995 | MILLIE AND SEVERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714327 | MILLIE ANDERSON | 63 ELLENDALE PLACE | | | | ATLANTA | GA | 30305 | |
| 5714328 | MILLIE BAXTER | 204 LIERLY | | | | TAFT | CA | 93268 | |
| 5714329 | MILLIE FORD | 302 NORTH POTOMAC ST | | | | HAGERSTOWN | MD | 21740 | |
| 5714330 | MILLIE HUNT | 269 DUCHESNE STREET | | | | HELPER | UT | 84526 | |
| 5714331 | MILLIE MONTGOMERY | 10572 HIGH HOLLOW 160 | | | | DALLAS | TX | 75230 | |
| 5714332 | MILLIE PHILLIPS | 5759 KINGS GATE DR | | | | ORLANDO | FL | 32839 | |
| 5714334 | MILLIE POUNDS | 5006 ARONY ST | | | | NEWPORT NEWS | VA | 23605-1427 | |
| 5714335 | MILLIE RIKER | 10162 2335 MILE RD | | | | ALBION | MI | 49224 | |
| 5714336 | MILLIE SMITH | 2826 N COMANCHE PT | | | | CRYSTAL RIVER | FL | 34429 | |
| 5714337 | MILLIEN SABINE | 1900 S OCEAN BLVD APT 15N | | | | ADELANTO | CA | 92301 | |
| 5714338 | MILLIEN SERGE A | 5216 SANCERRE CIR | | | | LAKE WORTH | FL | 33463 | |
| 4684027 | MILLIEN, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722963 | MILLIEN, CARMEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234456 | MILLIEN, ROSMITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324296 | MILLIEN, STANLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714339 | MILLIER LATRICE | 225 GEMSTONE PLACE | | | | COLLEGE PARK | GA | 30349 | |
| 4470362 | MILLIERN, BRIANA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4381651 | MILLIES, JUDITH S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714340 | MILLIET KAREN B | 112 NURSERY AVE | | | | METAIRIE | LA | 70005 | |
| 5714341 | MILLIGAN ASHLEY | 817 LOUISIANA ST | | | | MUSKOGEE | OK | 74403 | |
| 5714342 | MILLIGAN CHRISTOPHER | 937 FOREMAN ROAD | | | | RAGLEY | LA | 70657 | |
| 5714343 | MILLIGAN COURTNEY L | 2225 ESSEX DR APT G | | | | SURSIDE BEACH | SC | 29575 | |
| 5714344 | MILLIGAN FELICIA | 244 FOREST RIDGE DR | | | | SAVANNAH | GA | 31419 | |
| 5714345 | MILLIGAN IRINA | 4610 KESTER AVE APT 4 | | | | SHERMAN OAKS | CA | 91403 | |
| 5714346 | MILLIGAN JANICE | 2714 E EUCALYPTUS | | | | ENID | OK | 73701 | |
| 5714347 | MILLIGAN JENNIFER | 1107 S GRACE | | | | STILLWATER | OK | 74704 | |
| 4493754 | MILLIGAN JR, CRAIG M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714348 | MILLIGAN KELLEY | 8300 PINEWAY DR | | | | OLMSTED FALLS | OH | 44138 | |
| 5714349 | MILLIGAN KEVIN | P O BOX 1855 | | | | MIDWAY | GA | 31320 | |
| 5714350 | MILLIGAN LAURA A | 2015 SENECA | | | | LEAVENWORTH | KS | 66048 | |
| 5714351 | MILLIGAN NICOLE | 645 GUMBO LIMBO LN | | | | CONWAY | SC | 29527 | |
| 5714352 | MILLIGAN RICHARD | 2 DOUGLAS CT | | | | WASHINGTONVILLE | NY | 10992 | |
| 5714353 | MILLIGAN RICKY | 6675 E 45TH ST S | | | | MUSKOGEE | OK | 74403 | |
| 5714354 | MILLIGAN RONNETTE L | 8250 MAYFERN DR | | | | FAIRBURN | GA | 30213 | |
| 5714355 | MILLIGAN RUBY | 6384 CASUAL DR | | | | COLORADO SPRINGS | CO | 80923 | |
| 4291255 | MILLIGAN, ABAGAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695366 | MILLIGAN, ADAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351185 | MILLIGAN, ALANDRESS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561277 | MILLIGAN, ALEEYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480160 | MILLIGAN, ALYSSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151304 | MILLIGAN, ANDREA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260519 | MILLIGAN, ARIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266850 | MILLIGAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4525340 | MILLIGAN, ASHLEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279136 | MILLIGAN, CALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168552 | MILLIGAN, CAROLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436084 | MILLIGAN, CHANEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595398 | MILLIGAN, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145186 | MILLIGAN, COLBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561692 | MILLIGAN, DEMARI A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603075 | MILLIGAN, ELIJAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414708 | MILLIGAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606661 | MILLIGAN, GAIL S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761503 | MILLIGAN, JACK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671828 | MILLIGAN, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228249 | MILLIGAN, JANET L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4189581 | MILLIGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209654 | MILLIGAN, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793444 | Milligan, Jennifer & Jim | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162892 | MILLIGAN, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415056 | MILLIGAN, JO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524233 | MILLIGAN, JUDITH D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4635593 | MILLIGAN, JULIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4352552 | MILLIGAN, JUWAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407757 | MILLIGAN, KIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4335303 | MILLIGAN, LORI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4522376 | MILLIGAN, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252384 | MILLIGAN, MALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217708 | MILLIGAN, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266908 | MILLIGAN, MARKEYSIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196540 | MILLIGAN, MARLA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289592 | MILLIGAN, MATT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299632 | MILLIGAN, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145140 | MILLIGAN, NESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4424676 | MILLIGAN, RANEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4405978 | MILLIGAN, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217853 | MILLIGAN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679712 | MILLIGAN, ROY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181296 | MILLIGAN, SARAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364722 | MILLIGAN, STACIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840232 | MILLIGAN, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688725 | MILLIGAN, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4716797 | MILLIGAN, TOMMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358191 | MILLIGAN, VERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4537927 | MILLIGAN-GREEN, DEARYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714356 | MILLIKAN ALICIA | 2227 GLENDON AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 4415340 | MILLIKAN PUERTAS, SERGIO V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601549 | MILLIKAN, BOBBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380987 | MILLIKAN, HOLLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401080 | MILLIKAN, LAZARUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714357 | MILLIKEN ROLAND | 171 TIFTON-ELDORADO RD | | | | TIFTON | GA | 31794 | |
| 4564894 | MILLIKEN, ALEXIS | Redacted | Redacted | | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770950 | MILLIKEN, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313252 | MILLIKEN, DOMYNIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828768 | MILLIKEN, JOSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684312 | MILLIKEN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771167 | MILLIKEN, ROBIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4214320 | MILLIKEN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307492 | MILLIKEN, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714358 | MILLIKIN JESSICA | 3537 SW TWLIGHT | | | | TOPEKA | KS | 66614 | |
| 4265609 | MILLIKIN, JIMMIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856961 | MILLIKIN, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828769 | MILLIKIN, ROBERT & DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357348 | MILLIKIN, TASHIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819996 | MILLIKIN, TIM & CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4870209 | MILLIMAN | 71 SOUTH WACKER DR 31ST FLOOR | | | | CHICAGO | IL | 60606 | |
| 5714359 | MILLIMAN JUDITH | 18 LAUREL DRIVE | | | | HAMPTON | VA | 23669 | |
| 4564409 | MILLIMAN, DAVID F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797593 | Milliman, Inc | 1301 5th Ave, Suite 3800 | | | | Seattle | WA | 98101 | |
| 5790653 | MILLIMAN, INC | BRIAN POLLACK | 1301 5TH AVE, SUITE 3800 | | | SEATTLE | WA | 98101 | |
| 4642466 | MILLIMAN, LAWRENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221705 | MILLIMAN, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714360 | MILLIN JEFFREY | 402 N 2ND ST | | | | LEHIGHTON | PA | 18235 | |
| 4397016 | MILLIN, AYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365210 | MILLIN, ELLIOT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333833 | MILLIN, JOSE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714361 | MILLINE CASSAUNDRA A | 1915 TAMARACK CIR S APT 103 | | | | COLUMBUS | OH | 43229 | |
| 4692196 | MILLINE, CARMEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714362 | MILLINER VOVIDA | 1272 LITTLE PATRICK RD | | | | AMELIA | VA | 23002 | |
| 4147066 | MILLINER, ALEXIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691318 | MILLINER, ALLISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315406 | MILLINER, ANTHONY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4469330 | MILLINER, APRIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420247 | MILLINER, AUDREY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4229862 | MILLINER, CORDARAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445298 | MILLINER, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684105 | MILLINER, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4443711 | MILLINER, KEEARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462016 | MILLINER, LETITIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4233221 | MILLINER, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4749013 | MILLINER, OLLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4298996 | MILLINER, SANDRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4413921 | MILLINER-SIMS, DETRICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510005 | MILLING, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626878 | MILLING, HANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4294320 | MILLINGER, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342323 | MILLINGS, MAKAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714363 | MILLINGTON IRENE | PO BOX 178 | | | | FORT ANNE | NY | 12828 | |
| 5714364 | MILLINGTON MATTHEW | 8535 MANCI DR | | | | SYLVANIA | OH | 43560 | |
| 4828770 | MILLINGTON, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538414 | MILLINGTON, CARLA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721856 | MILLINGTON, FALON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655394 | MILLINGTON, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7953 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429010 | MILLINGTON-MONROE, CHYNNA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714365 | MILLION ANITALORRAI | 4542 WARRENSVILLE CTR DR | | | | NORTH RANDALL | OH | 44128 | |
| 5714366 | MILLION EULA | 4654 S 16TH AVE 1131 | | | | TUCSON | AZ | 85714 | |
| 4798037 | MILLION IMPO & EXPO INC | DBA DULCE KIDS | 4700 MILLER DR STE F | | | TEMPLE CITY | CA | 91780 | |
| 5714367 | MILLION KRISTINA | 4485 CTY RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714368 | MILLION KRISTINA N | 4485 CO RD 488 | | | | HARVIELL | MO | 63945 | |
| 5714369 | MILLION STEPHANIE | 11637 N 36TH W AVE | | | | SPERRY | OK | 74073 | |
| 4800685 | MILLION TRADING INC | DBA UNOTUX | 4700 MILLER DR #F | | | TEMPLE CITY | CA | 91780 | |
| 4216724 | MILLION, ALICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819997 | MILLION, CAROLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252192 | MILLION, KAREN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448367 | MILLION, LAWRENCE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415267 | MILLION, SEAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840233 | MILLION, SHENANDOAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373586 | MILLION, TIMOTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155966 | MILLION, TODD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4796522 | MILLIONS OF SHOES | 2618 SAN MIGUEL DR. #121 | | | | NEWPORT BEACH | CA | 92660 | |
| 4524004 | MILLIORN, MACLANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268265 | MILLIOSA, SHIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652915 | MILLIREN, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4369165 | MILLIRON, KEELY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721619 | MILLIRON, NICOLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4286464 | MILLIRON, PAMELA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744318 | MILLIRON, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144511 | MILLIRON, QUENTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236186 | MILLIRON, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4706570 | MILLIRON, THOMAS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552976 | MILLIRONES, KELSEY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4745587 | MILLIRONS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714370 | MILLIS JAMES | 2118 CRESTWOOD DR | | | | PICAYUNE | MS | 39466 | |
| 5714371 | MILLIS TANNER | 2078 NC HIGHWAY 172 | | | | SNEADS FERRY | NC | 28460 | |
| 4512158 | MILLIS, CONNOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507661 | MILLIS, GREGORY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632347 | MILLIS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760799 | MILLIS, MARY ELLEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223614 | MILLIS, RACHEL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899336 | MILLIS, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645008 | MILLIS, TIM R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739424 | MILLIS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714372 | MILLISA COLLINS | 736 FOURPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| 5714373 | MILLISA-KASS REECE-HILLIER | 116 E 5TH ST | | | | BLOOMINGTON | IN | 47451 | |
| 5714374 | MILLISER VERONICA | 1586 COURTSHIP DR | | | | LANCASTER | OH | 43130 | |
| 4598247 | MILLISOCK, MATTHEW L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714375 | MILLISON C DINITTO | 39 WATSON ST APT3 | | | | CENTRAL FALLS | RI | 02863 | |
| 5714376 | MILLISOR DANIELLE | 611 GIRARD AVE | | | | MARION | OH | 43302 | |
| 4625106 | MILLISOR, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714377 | MILLISSA HINTON | 6220 HIGHTOWER RD | | | | PORTSMOUTH | VA | 23703 | |
| 4673819 | MILLIUS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634347 | MILLLER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714378 | MILLMAN JYLIAN | 26 BLUE SPRUCE LANE | | | | LEVITTOWN | PA | 19054 | |
| 5714379 | MILLMAN LINDA | 6155 CELADON CIR | | | | WEST PALM BCH | FL | 33418 | |
| 4656833 | MILLMAN, AUDREY BORING- | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227008 | MILLMAN, JARRED V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714320 | MILLMAN, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4515614 | MILLMAN, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293482 | MILLMAN, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481221 | MILLNAMOW, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714380 | MILLNER BRIGETTE D | 1515 CLIFTON S | | | | BALTIMORE | MD | 21217 | |
| 5714381 | MILLNER LESLEY | 1016 STUDD ST | | | | BURLINGTON | NC | 27215 | |
| 5714382 | MILLNER LISA | 4419 N 39TH STREET | | | | MILWAUKEE | WI | 53209 | |
| 4725679 | MILLNER, ANNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4226770 | MILLNER, ASH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438348 | MILLNER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772845 | MILLNER, DOROTHY   W W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622307 | MILLNER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4151568 | MILLNER, MAX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771301 | MILLNER, MONICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421913 | MILLNER, OMAR T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362189 | MILLNER, PAMELA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558213 | MILLNER, SHERMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656464 | MILLNER, TINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250036 | MILLO, ANADAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4322437 | MILLON, ANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714384 | MILLOR YAMILEY | 11 RADFORD LN | | | | BOSTON | MA | 02124 | |
| 5714385 | MILLORY HERRERA | 2756 KOLLMAR DR | | | | SAN JOSE | CA | 95127 | |
| 5714386 | MILLOWAY DANA | 732SELLUS | | | | CAPE | MO | 63703 | |
| 4276487 | MILLOY, LORRAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4200832 | MILLOY, NICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523451 | MILLRANEY, SHEREE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675961 | MILLROSE, KRISTIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350755 | MILLROSS, JILL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394937 | MILLROY, KRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828771 | MILLS , BARBARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714387 | MILLS ADRIANE | 7189 KOLEDA DR | | | | JACKSONVILLE | FL | 32210 | |
| 5714388 | MILLS ADRIANNE | 1558 N CAREYST | | | | BALTIMORE | MD | 21217 | |
| 5714389 | MILLS AKIELA | 6509 MARSOL RD APT 723 | | | | MIDDLETOWN | OH | 45044 | |
| 5714390 | MILLS AMANDA | PO BOX 24 | | | | WEST BADEN SPRIN | IN | 47469 | |
| 5714391 | MILLS AMY | 461 SWALLOW LANE | | | | SPRING HILL | FL | 34606 | |
| 5714392 | MILLS AMY R | 4501 COUNTY LINE RD D | | | | PLANT CITY | FL | 33967 | |
| 5714394 | MILLS ANGELA | 2255 CAHUILLA ST APT 153 | | | | COLTON | CA | 92324 | |
| 5714395 | MILLS ANNIE | 2052 EAST MAIN APT 805 | | | | ROCHESTER | NY | 14609 | |
| 5714396 | MILLS APRIL | 5549 GREATPINE LN | | | | JACKSONVILLE | FL | 32244 | |
| 5714397 | MILLS APRIL L | 6342 150TH AVE N | | | | CLEARWATER | FL | 33760 | |
| 5714398 | MILLS ASHLEE | 1203 PALMER STREET | | | | MILTON | DE | 19968 | |
| 5714399 | MILLS ASHLEY | 128 SKILLET RD ET | | | | WATERLOO | SC | 29384 | |
| 5714401 | MILLS AUSBON | 82 DECLARATION DR | | | | INWOOD | WV | 25428 | |
| 5714402 | MILLS BRIANNA | 115 LAKELAND DR | | | | WASHINGTON | NC | 27889 | |
| 5714403 | MILLS CANDI | 3161 BEARDS POINT RD | | | | DAVIDSONVILLE | MD | 21035 | |
| 5714404 | MILLS CAROL | 6346 STONEWAIN CT | | | | FT WASHINGTON | MD | 20744 | |
| 5714405 | MILLS CARRISA | 13 QUITE STREAM CT | | | | LTHRVL TIMNUM | MD | 21093 | |
| 5714406 | MILLS CHRISTINA | 2675 CAMP CREEK RD | | | | LANCASTER | SC | 29720 | |
| 5714407 | MILLS CHRISTINA S | 3325 MONTERREY DR 1204 | | | | BATON ROUGE | LA | 70814 | |
| 5714409 | MILLS CRYSTAL | 1919 KRISTI WAY | | | | HEPHZIBAH | GA | 30815 | |
| 5714410 | MILLS CYNTHIA P | 36544 FIFTH ST | | | | MACOMB | OK | 74852 | |
| 5714411 | MILLS DAN | 19819 8TH ST E | | | | SONOMA | CA | 95476 | |
| 5405404 | MILLS DEBBIE A | 7172 BURNING TREE COURT | | | | MOBILE | AL | 36695 | |
| 5714412 | MILLS DEBORAH | 115 MURRRELL DRIVE | | | | LYNCHBURG | VA | 24501 | |
| 5714413 | MILLS DEBRAH | 330 NW 194TH TER | | | | MMIAMIFL | FL | 33169 | |
| 5714414 | MILLS DELYNN | 2030 N MERRISIELD ST | | | | MISHAWAKA | IN | 46544 | |
| 5714415 | MILLS DENISE | 7954 RIGGS RD | | | | HYATTSVILLE | MD | 20783 | |
| 5714416 | MILLS DEVENA | 5590 GRANADA BLVD | | | | TAMPA | FL | 33617 | |
| 5714417 | MILLS DOMINIQUE A | 121 PINES VILLAGE DRIVE | | | | LYNCHBURG | VA | 24502 | |
| 5714418 | MILLS DONNA | 8654 BEAUXART CIR | | | | SACRAMENTO | CA | 95828 | |
| 5714419 | MILLS ELIZABETH | 111 W ORANGEWOOD AVE G 4 | | | | ANAHEIM | CA | 92802 | |
| 5714420 | MILLS EMILY | 1113 MONTAVENIA DR | | | | MODESTO | CA | 95358 | |
| 5714421 | MILLS ERICA | 405 CORNHUSK CT | | | | JACKSONVILLE | NC | 28546 | |
| 5714422 | MILLS FELECIA | RT 1 BOX 308 | | | | BLUEFIELD | WV | 24701 | |
| 5714423 | MILLS FELICIA | 2559 GILLIS ST | | | | GREENVILLE | MS | 38701 | |
| 4840235 | MILLS FOGELSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714424 | MILLS GABRIELL | 1112 N 14TH STREET | | | | HARRISBURG | PA | 17103 | |
| 4599372 | MILLS GORDON, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714425 | MILLS GWENDOLYN | 108 BOWIE PL | | | | ROCKY MOUNT | NC | 27804 | |
| 4392831 | MILLS III, CHARLES R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714426 | MILLS JAMIE | 2638 ROCKSON ST | | | | SULPHUR | LA | 70663 | |
| 5714427 | MILLS JEFF | 5025 RHODESDALE VIENNA ROAD | | | | HURLOCK | MD | 21643 | |
| 5714428 | MILLS JEFFREY | 1421 US HWY 15501 | | | | CARTHAGE | NC | 28326 | |
| 5714429 | MILLS JENNY | 9513 TRACE RD | | | | MILTON | FL | 32583 | |
| 5714430 | MILLS JESSE | 233 NORTH MAIN ST | | | | STATESBORO | GA | 30458 | |
| 5714431 | MILLS JESSICA | 218 S 35TH | | | | BILLINGS | MT | 59101 | |
| 5714432 | MILLS JOETTA | 231 HARLYHAVIDSON LANE | | | | PRINCETON | WV | 24740 | |
| 4596066 | MILLS JOHNSON, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714433 | MILLS JOYCE | 5925 QUANTRELL AVE | | | | LAEXANDRIA | VA | 22312 | |
| 4554382 | MILLS JR, DANIEL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488984 | MILLS JR, DARRIN K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404783 | MILLS JR, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561876 | MILLS JR, JERMAINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458697 | MILLS JR., TAVARES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714434 | MILLS JUDITH A | 1743 E GLADWICK ST | | | | CARSON | CA | 90746 | |
| 5714435 | MILLS KANISHA | 6620 TROUSDALE ROAD | | | | KNOXVILLE | TN | 37921 | |
| 5714436 | MILLS KAREN | KENNEDY PROJECT BLD 7 | | | | CHRISTIANSTED | VI | 00820 | |
| 5714437 | MILLS KARENN | 11347 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740 | |
| 5714438 | MILLS KARL | 1001 CHURCH ST | | | | CLIFTON FORGE | VA | 24422 | |
| 5714439 | MILLS KIA | 11232 REODDY RD LOT 24 | | | | GONZALES | LA | 70737 | |
| 5714440 | MILLS KIM | 3121 PINE TOP DR | | | | VALRICO | FL | 33594 | |
| 5714441 | MILLS KIMBERLY | 24A HARVEY STR | | | | ROME | GA | 30161 | |
| 5714442 | MILLS LAKESHA | 810 SE 7TH AVE | | | | LAKE BUTLER | FL | 32054 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714443 | MILLS LAKRYSTAL | 1310 CHESNUT LANE APT | | | | WESTVILLE | NJ | 08093 | |
| 5714444 | MILLS LATASHA | 1183 RIVERSIDE DR | | | | HUNTINGTON | WV | 25507 | |
| 5714445 | MILLS LATOYA M | 2811 W CLARKE ST UPPER | | | | MILWAUKEE | WI | 53210 | |
| 5714446 | MILLS LEONARD | 15936 DORSEY RD | | | | WILLIAMSPORT | MD | 21740 | |
| 5714447 | MILLS LISA | 4881 NORTH CLEVELAND HIGH | | | | COHUTTA | GA | 30710 | |
| 5714448 | MILLS LOUISE | 35 ELMS VILLAGE DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| 5714449 | MILLS LUNDIA | 3741 N 15TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5714450 | MILLS LYNDSEY | 1404 MAIDEN LN APT 1 | | | | ROANOKE | VA | 24015 | |
| 5714451 | MILLS MARIA | 3328 WEST 61ST STREET | | | | CLEVELAND | OH | 44102 | |
| 5714452 | MILLS MARY | 4114 41ST | | | | NITRO | WV | 25143 | |
| 5714453 | MILLS MELANIE | 128 DUE WEST PLACE | | | | DALLAS | GA | 30157 | |
| 5714454 | MILLS MELISSA | 830 BRICKLERIDGE LN SE | | | | MABLETON | GA | 30126 | |
| 5714455 | MILLS MI K | 940 SW 6 PL | | | | FLORIDA CITY | FL | 33034 | |
| 5714456 | MILLS MIA | 2625 EDGEHILL AVE | | | | VIRGINIA BEACH | VA | 23454 | |
| 5714457 | MILLS MICHELLE | 12600 WATTERSON AVE | | | | CLEVELAND | OH | 44105 | |
| 5714458 | MILLS MONICA | P O BOX 7494 | | | | LONG BEACH | CA | 90807 | |
| 5714460 | MILLS N | 3000 107 GREEN MTN DR | | | | BRANSON | MO | 65616 | |
| 5714461 | MILLS NANCI | 1407 NW 11TH CT | | | | FORT LAUDERDALE | FL | 33311 | |
| 5714462 | MILLS NANCY | 3527 LENOSO TERRACE | | | | COLORADO SPRINGS | CO | 80909 | |
| 5714463 | MILLS NORMAN | 1605 KENNEDY PL NW | | | | WASHINGTON | DC | 20011 | |
| 5714464 | MILLS PRECIOUS | 7313 BURRWOOD DR | | | | ST LOUIS | MO | 63121 | |
| 5714465 | MILLS RACHEL E | 5519 N CREST PLACE | | | | FARMINGTON | NM | 87401 | |
| 4866253 | MILLS REFRIGERATION INC | 3523 PICKWICK PLACE | | | | LANSING | MI | 48917 | |
| 5714466 | MILLS REGINA S | 1012 SKYLARK DR | | | | MORROW | GA | 30260 | |
| 5714467 | MILLS RHONDA | 5428 RICHMOND AVE | | | | COLUMBUS | GA | 31904 | |
| 5714468 | MILLS RICHARD | 9350 GRIMES DR | | | | ROGERS | AR | 72756 | |
| 5714469 | MILLS RICKY | 1019 CUMBERLAND FALLS HWY | | | | CORBIN | KY | 40701 | |
| 5714470 | MILLS ROBERT | 2611 N 21ST ST | | | | TAMPA | FL | 33605 | |
| 5714471 | MILLS ROCHELLE | 4320 SUNBEAM APT 1004 | | | | JACKSONVILLE | FL | 32257 | |
| 5714472 | MILLS ROSIE | 2625 S WEST ST | | | | WICHITA | KS | 67217 | |
| 5714473 | MILLS ROSILIE | 2625 S WEST ST LOT 4 | | | | WICHITA | KS | 67217 | |
| 5714474 | MILLS ROY | PO BOX 6174 | | | | ROANOKE | VA | 24017 | |
| 5714475 | MILLS SAM | 604 BLUEBIRD DRIVE | | | | CHUBBUCK | ID | 83202 | |
| 5714476 | MILLS SHAMEIKA | 2328 DOMINION AVE | | | | NORFOLK | VA | 23518 | |
| 5714477 | MILLS SHAWNA | 341 S 182ND E AVE | | | | TULSA | OK | 74129 | |
| 5714478 | MILLS SHAYNA | 4719 50TH AVE | | | | SACRAMENTO | CA | 95823 | |
| 5714479 | MILLS SHEANITHA | 2205 SAXON STREET | | | | MELBOURNE | FL | 32901 | |
| 5714480 | MILLS SHEIR | 31 EAGLES NEST DR | | | | ZEBULON | NC | 27597 | |
| 5714481 | MILLS STACEY | 9130 WOOD POINTE WAY | | | | AKRON | OH | 44305 | |
| 5714482 | MILLS STACIA | 719 BACOM POINT RD | | | | PAHOKEE | FL | 33476 | |
| 5714483 | MILLS TAMMIE | 147 PEONY LANE | | | | RONAKE RAPIDS | NC | 27870 | |
| 5714484 | MILLS TARA | 1504 KAPPEL DR | | | | SAINT LOUIS | MO | 63136 | |
| 5714485 | MILLS TARSHA | 2723 PIGEON DEVETTE | | | | HAYES | VA | 23072 | |
| 5714486 | MILLS TASHA | POBOX 300201 | | | | KANSAS CITY | MO | 64130 | |
| 5714487 | MILLS TEOSHA | 1302 11TH AVE | | | | ALBANY | GA | 31707 | |
| 5714488 | MILLS TIFFANY | 5919 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5714490 | MILLS TOMMY L | 4165 CARMON VALLEY CT | | | | ATLANTA | GA | 30328 | |
| 5714491 | MILLS TUYWAUTHA | 111 WOOD LAWN DR | | | | DUBLIN | GA | 31021 | |
| 5714492 | MILLS VERONICA | 309 SOUTH TILLERY STREET | | | | ROCKY MOUNT | NC | 27804 | |
| 5714493 | MILLS VIRGINIA | 501 UNVERSITY BLVD | | | | DAYTONA BEACH | FL | 32118 | |
| 5714494 | MILLS VIVIAN | 1707 GREATMILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| 4342717 | MILLS WARD, CRYSTAL V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714496 | MILLS WILLIAM | 4003 ROBINSON RD | | | | VALRICO | FL | 33594 | |
| 5714497 | MILLS YELITZA | CALLE 1 A-41 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 4475119 | MILLS, AAKILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309748 | MILLS, ABIGAIL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435648 | MILLS, AKILAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308130 | MILLS, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4477855 | MILLS, ALBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357522 | MILLS, ALESHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351493 | MILLS, ALLURRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160786 | MILLS, ALYSSA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259378 | MILLS, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339475 | MILLS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231619 | MILLS, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577638 | MILLS, ANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470127 | MILLS, ANGEL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735515 | MILLS, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242024 | MILLS, ANGELINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4230446 | MILLS, ANGELIQUE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650057 | MILLS, ANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651450 | MILLS, ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4585727 | MILLS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435804 | MILLS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487689 | MILLS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4694405 | MILLS, ASHLEIGH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4769458 | MILLS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261055 | MILLS, AUDRYANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362507 | MILLS, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4245922 | MILLS, B MADGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312554 | MILLS, BEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759918 | MILLS, BOBBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4209049 | MILLS, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338730 | MILLS, BRENDA F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580770 | MILLS, BRENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391608 | MILLS, BRETTNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312940 | MILLS, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312270 | MILLS, BRIAN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511108 | MILLS, BRIANA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244190 | MILLS, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301895 | MILLS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790076 | Mills, Bruce | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370856 | MILLS, CAMERON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380213 | MILLS, CARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562313 | MILLS, CARDELIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488895 | MILLS, CARIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4199755 | MILLS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666194 | MILLS, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399170 | MILLS, CAROL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4790669 | Mills, Casey | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346997 | MILLS, CATLYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391829 | MILLS, CECILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788128 | Mills, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788129 | Mills, Celeste | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318385 | MILLS, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237309 | MILLS, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4160931 | MILLS, CHAUNTELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583271 | MILLS, CHRISTIAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175571 | MILLS, CHRISTIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254038 | MILLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258641 | MILLS, CHRISTOPHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340602 | MILLS, CHRISTOPHER D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309647 | MILLS, CIARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252214 | MILLS, CLARISSA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582546 | MILLS, CLAYTON R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578397 | MILLS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451616 | MILLS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252584 | MILLS, CODY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261954 | MILLS, CODY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306101 | MILLS, COLLIN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275116 | MILLS, COREYLEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638684 | MILLS, CORNELIUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520403 | MILLS, CORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4444865 | MILLS, CORY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306279 | MILLS, CRISTAL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622183 | MILLS, CRYSTAL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341435 | MILLS, CRYSTAL MILLS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238960 | MILLS, CYTARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4385483 | MILLS, DAGOBERTO M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819998 | MILLS, DAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488980 | MILLS, DANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673305 | MILLS, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759456 | MILLS, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258252 | MILLS, DARLENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4556626 | MILLS, DARSHAUN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691209 | MILLS, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595655 | MILLS, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4432325 | MILLS, DAVID M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149326 | MILLS, DEBBIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4785293 | Mills, Deborah | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349044 | MILLS, DEBORAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4672371 | MILLS, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721738 | MILLS, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507868 | MILLS, DESHONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183789 | MILLS, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430531 | MILLS, DEVINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7957 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460614 | MILLS, DIONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774290 | MILLS, DON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759908 | MILLS, DONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308944 | MILLS, DONALD W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4788208 | Mills, Donna | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705146 | MILLS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773803 | MILLS, DORIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512677 | MILLS, DOROTHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387963 | MILLS, DOROTHY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307746 | MILLS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227858 | MILLS, DWIGHT H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4819999 | MILLS, ED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693591 | MILLS, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224920 | MILLS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748579 | MILLS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231193 | MILLS, ELAINE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155358 | MILLS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4376421 | MILLS, ELIZABETH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453255 | MILLS, EMANUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368581 | MILLS, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4579430 | MILLS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4678673 | MILLS, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610787 | MILLS, ERIC K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153236 | MILLS, ERIKA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640755 | MILLS, ESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656597 | MILLS, ESTHER C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731409 | MILLS, FLO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771127 | MILLS, FLORENCE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589716 | MILLS, FRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196166 | MILLS, GABRIELLE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372439 | MILLS, GARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750679 | MILLS, GEOFFREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4721317 | MILLS, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150746 | MILLS, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173767 | MILLS, GLENDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401373 | MILLS, HARVEY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472872 | MILLS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4338729 | MILLS, HEATHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598891 | MILLS, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296186 | MILLS, HOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4692677 | MILLS, HOMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4518531 | MILLS, HOWARD R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213295 | MILLS, IAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4415617 | MILLS, IBN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562076 | MILLS, JACINTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674989 | MILLS, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4553692 | MILLS, JACOB M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631918 | MILLS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154671 | MILLS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750054 | MILLS, JACQUELINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476563 | MILLS, JADEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4358513 | MILLS, JADON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491864 | MILLS, JAIRUS I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4590225 | MILLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4660460 | MILLS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387002 | MILLS, JAMESHIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145902 | MILLS, JAMIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4489560 | MILLS, JANET A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773793 | MILLS, JANICE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700954 | MILLS, JANIEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254853 | MILLS, JANINE T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4247453 | MILLS, JARID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343452 | MILLS, JAZMINE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4648770 | MILLS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4772654 | MILLS, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4582192 | MILLS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461111 | MILLS, JEFFERY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731818 | MILLS, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318829 | MILLS, JENNY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747989 | MILLS, JERAMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166790 | MILLS, JESSICA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630373 | MILLS, JILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4705893 | MILLS, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263024 | MILLS, JOHNNY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538866 | MILLS, JOSEPH W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463890 | MILLS, JOSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435255 | MILLS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4231385 | MILLS, JOSHUA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246753 | MILLS, JOVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577061 | MILLS, JUDITH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487403 | MILLS, JUDITH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528054 | MILLS, JULIA W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4368757 | MILLS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315601 | MILLS, KAJAUNZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4394778 | MILLS, KANE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820000 | Mills, Karen and Steve | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599375 | MILLS, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725821 | MILLS, KATHY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449345 | MILLS, KAYLA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279722 | MILLS, KAYLA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4569694 | MILLS, KEERIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256173 | MILLS, KELSI T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659063 | MILLS, KEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629961 | MILLS, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4704747 | MILLS, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576005 | MILLS, KHALIL T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450450 | MILLS, KIANA T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403565 | MILLS, KIERRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170252 | MILLS, KWAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610155 | MILLS, LANORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349984 | MILLS, LARONE G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708610 | MILLS, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363188 | MILLS, LATONYA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342037 | MILLS, LATOYA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632441 | MILLS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777137 | MILLS, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702286 | MILLS, LAVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675718 | MILLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727235 | MILLS, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655959 | MILLS, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473784 | MILLS, LISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312475 | MILLS, MADALYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267482 | MILLS, MADISON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555014 | MILLS, MARCASIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299568 | MILLS, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4470156 | MILLS, MARIAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519370 | MILLS, MARIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4289191 | MILLS, MARIE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710828 | MILLS, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763781 | MILLS, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205478 | MILLS, MARK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246457 | MILLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820001 | MILLS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401577 | MILLS, MATTHEW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340187 | MILLS, MEGAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4623443 | MILLS, MEIKO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379657 | MILLS, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259287 | MILLS, MELISSA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314767 | MILLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665124 | MILLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4476220 | MILLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747157 | MILLS, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4379467 | MILLS, MICHAEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155463 | MILLS, MICHAEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736330 | MILLS, MICHAELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600318 | MILLS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549487 | MILLS, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409848 | MILLS, MIKE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438556 | MILLS, MOLLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488326 | MILLS, MONICA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517343 | MILLS, MORGAN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752531 | MILLS, NANCY H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380648 | MILLS, NANCY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408283 | MILLS, NASIR C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4246221 | MILLS, NEVADA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554335 | MILLS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415541 | MILLS, NICOLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339532 | MILLS, NOAH R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663977 | MILLS, PAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4570508 | MILLS, PATIENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205423 | MILLS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488030 | MILLS, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638981 | MILLS, PATTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634318 | MILLS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723492 | MILLS, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4581414 | MILLS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714641 | MILLS, PEARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360629 | MILLS, PENNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702385 | MILLS, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325702 | MILLS, PHYLLIS A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552092 | MILLS, PORTIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598214 | MILLS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491721 | MILLS, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4347740 | MILLS, RAYLENE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724728 | MILLS, RAYMOND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418809 | MILLS, REBECCA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646455 | MILLS, REGINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266647 | MILLS, REGINALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4314398 | MILLS, RICK WAYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671192 | MILLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722412 | MILLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4703590 | MILLS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4652458 | MILLS, ROBERTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731090 | MILLS, RODGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731502 | MILLS, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4626750 | MILLS, ROSALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733139 | MILLS, ROSARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493947 | MILLS, ROSCOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313923 | MILLS, ROSLIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698908 | MILLS, ROXANN I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4598130 | MILLS, ROXIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4560775 | MILLS, RUSSELL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657904 | MILLS, RUTH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216812 | MILLS, RYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726554 | MILLS, SALLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380827 | MILLS, SAMUEL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155656 | MILLS, SHALEEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264130 | MILLS, SHANNON C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362861 | MILLS, SHAQUOIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4856967 | MILLS, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191045 | MILLS, SHAYNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691113 | MILLS, SHIRLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601950 | MILLS, SHIRLEY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4641472 | MILLS, SONIA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651312 | MILLS, SONJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4164689 | MILLS, SPAULDING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208984 | MILLS, SPENCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320633 | MILLS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4465963 | MILLS, STEPHEN D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320150 | MILLS, SUZANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483551 | MILLS, TAHIRAH L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454776 | MILLS, TAMEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267038 | MILLS, TAMERIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237061 | MILLS, TANIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516181 | MILLS, TANQUESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657657 | MILLS, TARELL/HELENA BROOKS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437904 | MILLS, TATIANA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750489 | MILLS, THAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638790 | MILLS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760590 | MILLS, THERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4315364 | MILLS, THOMLYNN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563249 | MILLS, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512195 | MILLS, TONEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578884 | MILLS, TRACY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378640 | MILLS, TRAQUAN Z | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319608 | MILLS, TRAVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264227 | MILLS, TREANDRIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363423 | MILLS, TREVON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149511 | MILLS, TYEISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427396 | MILLS, TYESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4227245 | MILLS, TYRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451009 | MILLS, TYRIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4689520 | MILLS, VALERIE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4561027 | MILLS, VALERIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359064 | MILLS, VICKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554257 | MILLS, VINCENT G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708442 | MILLS, VIRGINIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728028 | MILLS, WARREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222895 | MILLS, WENDY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4562130 | MILLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715169 | MILLS, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254819 | MILLS, WILLIAM C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4650725 | MILLS, WILLIAM K. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4264021 | MILLS, WILLIE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387244 | MILLS, YOSHIDA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4667269 | MILLS, YVONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664337 | MILLS, ZABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316207 | MILLS, ZACHARY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431610 | MILLS, ZARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387164 | MILLS, ZEV E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714498 | MILLSANGIE MILLSANGIE | 2255 CAHUILLA STR 153 | | | | COLTON | CA | 93535 | |
| 5714499 | MILLSAP TAMARA | 3725 E 151ST ST | | | | JONESBORO | GA | 30236 | |
| 5714500 | MILLSAP TARA | 1941 W MAXWELL ST | | | | CHICAGO | IL | 60608 | |
| 4541287 | MILLSAP, BECKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4445806 | MILLSAP, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4446101 | MILLSAP, CHRISTINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519793 | MILLSAP, GARY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828772 | MILLSAP, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4210939 | MILLSAP, JEANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157971 | MILLSAP, LEAH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458168 | MILLSAP, LINA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4186261 | MILLSAP, LOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763421 | MILLSAP, LORENZO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596067 | MILLSAP, MICHELE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4150598 | MILLSAP, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4584501 | MILLSAP, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741960 | MILLSAP, TERRI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4171423 | MILLSAP, VINETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4576478 | MILLSAPP, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281176 | MILLSAPP, KHALFANI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370136 | MILLSAPPS, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714501 | MILLSAPS APRIL | 814 COLONY ROAD 750 | | | | ATHENS | TN | 37303 | |
| 5714502 | MILLSAPS DONNA | 424 BREEDLOVE RD | | | | BRYSON CITY | NC | 28713 | |
| 5714503 | MILLSAPS HAZEL | PO BOX 271 | | | | FRANKLIN | NC | 28744 | |
| 5714504 | MILLSAPS TONYA | 4012 N CENTER STREET | | | | HICKORY | NC | 28601 | |
| 4531870 | MILLSAPS, DUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517541 | MILLSAPS, MARTHA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4389147 | MILLSAPS, MARTIN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710863 | MILLSAPS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710864 | MILLSAPS, MINNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684559 | MILLSAPS, WILLARENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740020 | MILLS-BROWN, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4388087 | MILLS-BURCH, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714505 | MILLSMCCASKILL BRANDI N | 13375 HIGHWAY 9 | | | | CHETERFIELD | SC | 29709 | |
| 4319084 | MILLSON, JENSEN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714506 | MILLSPAUGH JAMES | 2447 KIRBY CT | | | | DECATUR | IL | 62526-4852 | |
| 4464548 | MILLSPAUGH, CASSIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243361 | MILLSPAUGH, CHONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820002 | MILLSPAUGH, DAVE AND SANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434698 | MILLSPAUGH, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4520647 | MILLSPAUGH, STEPHEN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265331 | MILLS-ROGERS, MELISSA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713829 | MILLSTEAD, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4632569 | MILLSTEIN, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777604 | MILLSTEIN, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523178 | MILLSTID, SIERRA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341006 | MILLSTONE, ALEXANDER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5797594 | Millstone, Inc. | 4763 North State Road 75 | | | | North Salem | IN | 46165 | |
| 5792860 | MILLSTONE, INC. | BOB STIRLING | 4763 NORTH STATE ROAD 75 | | | NORTH SALEM | IN | 46165 | |
| 5797594 | Millstone, Inc. | 4763 North State Road 75 | | | | North Salem | IN | 46165 | |
| 4797278 | MILLSTREAM DISTRIBUTION LLC | DBA MILLSTREAM DISTRIBUTION | 532 MAIN STREET | | | TONAWANDA | NY | 14150 | |
| 4288942 | MILLUSH, KAREN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7961 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616217 | MILLWARD, COLETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714507 | MILLWEE SUZANNE | 138 MORNINGSIDE DR N | | | | TWIN FALLS | ID | 83301 | |
| 5714508 | MILLWOOD AMANDA | 256 BROOKFIELD TURNER CHU | | | | ENIGMA | GA | 31749 | |
| 5714509 | MILLWOOD KIM | 1500 ALEXANDER TRC APT 204 | | | | CANTON | GA | 30114 | |
| 5714510 | MILLWOOD TRACI E | 1099 BERKLEY DR SE | | | | SMYRNA | GA | 30082 | |
| 4624804 | MILLWOOD, ALTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4386059 | MILLWOOD, REGINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4427864 | MILLWOOD, ROSELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517534 | MILLWOOD, TIMOTHY G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521921 | MILLWOOD, WANDA G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4866183 | MILLWORK HOLDINGS CO INC | 350 5TH AVE 9TH FLOOR | | | | NEW YORK | NY | 10118 | |
| 4875379 | MILLWORK PTE LTD | DONNA COLELLA | #03-08, BLOCK A, 10 RAEBURN PARK | | | SINGAPORE | | 088702 | SINGAPORE |
| 4860229 | MILLWORK TRADING CO LTD | 1359 BROADWAY 21ST FLOOR | | | | NEW YORK | NY | 10018 | |
| 5714511 | MILLY ANTON | 5294 E HEATON AVE | | | | FRESNO | CA | 93727 | |
| 5714512 | MILLY CARABALLO | 553 SPFLD | | | | CHIC | MA | 01013 | |
| 5484291 | MILLY L KING | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801345 | MILLY MARKET | 3424 NE ROCK CREEK DR | | | | KANSAS CITY | MO | 64116 | |
| 5714514 | MILLY TORRES | 319 VINE ST | | | | PAWTUCKET | RI | 02861 | |
| 5714515 | MILLY VELAZQUEZ | 14 GERARD WAY | | | | HOLYOKE | MA | 01040 | |
| 5714516 | MILMA SANTOS | 200 VERNON RD | | | | WORCESTER | MA | 01607 | |
| 5714517 | MILMAN JOAN | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714518 | MILMAN JOAN N | 2976 KEDRON CT | | | | WINSTON SALEM | NC | 27106 | |
| 5714519 | MILMARIE NAZARIO | CALLE COMERCIO 242 | | | | SABANA GRANDE | PR | 00637 | |
| 4360543 | MILMINE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708492 | MILMINE, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4325035 | MILNAR, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828773 | MILNE , KAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343739 | MILNE, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639290 | MILNE, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383195 | MILNE, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284883 | MILNE, ELAINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355217 | MILNE, HARLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792897 | Milne, Kerri & Martin | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707496 | MILNE, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733963 | MILNE, LARRY W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4290007 | MILNE, RENAE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185737 | MILNE, STEVE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618559 | MILNE, TIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331867 | MILNE, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828774 | MILNER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714520 | MILNER JUSTIN | 1158 HULMAN ST | | | | TERRE HAUTE | IN | 47802 | |
| 5714521 | MILNER MARIANNE | 24 NEW CHARDON ST | | | | BOSTON | MA | 02114 | |
| 5714522 | MILNER NICOLE M | 1552 S 57TH ST | | | | MILWAUKEE | WI | 53214 | |
| 5714523 | MILNER RHONDA | 4361 E 175TH ST | | | | CLEVELAND | OH | 44128 | |
| 5714524 | MILNER ROBERT | 2456 LINCOLN HWY | | | | CHESTER | WV | 26034 | |
| 5714525 | MILNER ROGER | 8545 MISSION GORGE ROAD | | | | SAN DIEGO | CA | 92115 | |
| 5714526 | MILNER RON | 7259 E EAGLE FEATHER RD | | | | SCOTTSDALE | AZ | 85266 | |
| 5714527 | MILNER SADIE | 5530 HUNTER RD | | | | COLUMBUS | GA | 31907 | |
| 4266688 | MILNER, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752411 | MILNER, BETTY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688418 | MILNER, BRIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374777 | MILNER, CHAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312563 | MILNER, CHARLINE K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544985 | MILNER, CURTIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4523672 | MILNER, GABRIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763105 | MILNER, GENE E. E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188058 | MILNER, IMAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300081 | MILNER, JANSEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4223071 | MILNER, JEFFERY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4291334 | MILNER, KEYSHALA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4205054 | MILNER, KIMBERLY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263981 | MILNER, KRISTI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373216 | MILNER, KYNZIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621710 | MILNER, LORETTA  L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668383 | MILNER, MARCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786530 | Milner, Marianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786531 | Milner, Marianne | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182666 | MILNER, MARKESHA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619970 | MILNER, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4659925 | MILNER, MICHAEL J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4792805 | Milner, Nena | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786424 | Milner, Rex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786425 | Milner, Rex | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523978 | MILNER, SCOTT W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761283 | MILNER, TOMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4744571 | MILNER-TURNER, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840236 | MILNES, VIVIAN AND RUSSELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232027 | MILNOR, SCOTT A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840237 | MILO COMMERCIAL LENDING, INC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879501 | MILO COSMETICS LIMITED | NATWEST BANK WARRINGTON ST | | | | ASHTON UNDER LYNE LANCS | | OL6 6JL | UNITED KINGDOM |
| 5714528 | MILO LARS | 622 E JEWEL ST | | | | DEMING | NM | 88030 | |
| 5714529 | MILO LARZ | 622 JEWEL STREET | | | | DEMING | NM | 88030 | |
| 5714530 | MILO NAOMI R | 621 E MILO ST | | | | DEMING | NM | 88030 | |
| 4244693 | MILO, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595591 | MILO, CHARITY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434071 | MILO, GABRIELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840238 | MILO, JOE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674780 | MILO, ROMY B. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207987 | MILO, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4254859 | MILO, YONIEL E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714531 | MILON QUINTHA | 1924 MYRON CV | | | | CORDOVA | TN | 38016 | |
| 4430317 | MILON, REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573493 | MILONCZYK, ROBERT EUGENE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714532 | MILONE MAGDALENA | 4915 MARSH HAWK DR NONE | | | | BAKERSFIELD | CA | 93312 | |
| 4393489 | MILONE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658509 | MILORD, GERTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426869 | MILORD, MAJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715444 | MILORD, MARCEAU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4228933 | MILORD, MIKHYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235492 | MILORIN, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4591426 | MILOS, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588062 | MILOSEVIC, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263975 | MILOSEVIC, PATRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4345564 | MILOSEVICH, CRISTIANNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356185 | MILOSEVSKI, CAROL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216547 | MILOSKY, RICHARD A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625339 | MILOSZAR, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800458 | MILOT ODNE LLC | DBA ODNELLC | 11502 CASA MARINA WAY #303 | | | TAMPA | FL | 33635 | |
| 4213541 | MILOW, ELEASE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4881896 | MILPITAS MILLS LIMITES PARTNERSHIP | P O BOX 409714 | Redacted | Redacted | Redacted | ATLANTA | GA | 30384 | |
| 5714533 | MILPITAS SANITATION INC | 1080 WALSH AVE | | | | SANTA CLARA | CA | 95050 | |
| 5818511 | Milpitas Sanitation, Inc. | PO Box 1738 | | | | San Leandro | CA | 94577-0173 | |
| 4576227 | MILQUET, MICHAEL N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714534 | MILREAN BENTON | 2140 SHENANDOAH RD | | | | TOLEDO | OH | 43607 | |
| 4868057 | MILROSE CONSULTANTS INC | 498 SEVENTH AVENUE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4130586 | Milrose Consultants Inc. | 498 Seventh Avenue | 17th Floor | | | New York | NY | 10018 | |
| 4313317 | MILROY, BRENDAN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714140 | MILROY, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4574929 | MILS, JAMEKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714535 | MILSAP WALLACE | 1329 SECOND AVE | | | | LAUREL | MS | 39443 | |
| 4662527 | MILSAP, ERVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4657552 | MILSAP, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879259 | MILSEK COMPANY | MILSEK FURNITURE POLISH INC | 1351 QUAKER CIR | | | SALEM | OH | 44460-1006 | |
| 5714536 | MILSON LORI | 2530 17TH AVE | | | | GREELEY | CO | 80631 | |
| 4402972 | MILSON, ALYSSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244299 | MILSON, AYANNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714537 | MILSTEAD MARION | 1974 APPLEGATE AVE | | | | GRANTS PASS | OR | 97527 | |
| 4322852 | MILSTEAD, DMONTRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681977 | MILSTEAD, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4163429 | MILSTEAD, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4596629 | MILSTEAD, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4675790 | MILSTED, MARY ANN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435373 | MILSTEIN, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840239 | MILSTEIN, PNINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301676 | MILSTER, TIMOTHY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380107 | MILSTID, JESSY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147978 | MILSTID, STEPHANIE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4483809 | MILSTREED, LOUIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4887026 | MILT88 INC | SEARS OPTICAL 1200 | 2 NORTH STATE STREET | | | CHICAGO | IL | 60602 | |
| 5714538 | MILTA CALDERON | PO BOX 1390 | | | | SAN JUAN | PR | 00970 | |
| 4845697 | MILTA OYOLA | 3355 N WILDAN CT | | | | Springfield | MO | 65803 | |
| 5714539 | MILTEER DIANE | 124 HIGHFIELD RD | | | | SUFFOLK | VA | 23434 | |
| 4665317 | MILTEN, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828775 | MILTENBERGER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714540 | MILTENBERGER AMIRA A | 6206 SURREY SQUARE LN | | | | DISTRICT HEIGHTS | MD | 20747 | |
| 4820003 | MILTENBERGER CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307517 | MILTENBERGER, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615812 | MILTENBERGER, CHARISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578654 | MILTENBERGER, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4327662 | MILTENBERGER, W J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4850982 | MILTHA FERNANDEZ | 1 GRANANDA CRES UNIT 3 | | | | White Plains | NY | 10603 | |
| 5797595 | Milton Brazell | 220 LORAINE COURT | | | | WEST COLUMBIA | SC | 29169 | |
| 4893245 | Milton Brazell | P.O. Box 728 | 598 Flowers Court | | | Edisto Island | SC | 29438 | |
| 4903089 | Milton Brazell | P.O. Box 728, 598 Flowers Court | | | | Edisto | SC | 29438 | |
| 5714541 | MILTON BRENDA | 1042 CALVARY CHURCH RD | | | | SWANSEA | SC | 29160 | |
| 5714542 | MILTON BROOKS | 1362 LEVIS ST NE | | | | WASHINGTON | DC | 20002 | |
| 5714543 | MILTON BROWN | PO BOX 30687 | | | | ST THOMAS | VI | 00803 | |
| 5714544 | MILTON BURTON | 1218 37TH ST NW | | | | CANTON | OH | 44709 | |
| 5714545 | MILTON C LOPEZ TORRES | 725 N FIG STREET APT 26 | | | | ESCONDIDO | CA | 92025 | |
| 5714546 | MILTON CASSIE | 316 S MADISON ST | | | | CUBA CITY | WI | 53807 | |
| 5714547 | MILTON CECILIA | 5134 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205 | |
| 5714548 | MILTON CHARLIE | 1505 QUARRIER ST | | | | CHARLESTON | WV | 25311 | |
| 5714549 | MILTON CYNTHIA | 121 BETTY LN | | | | CARROLLTON | GA | 30116 | |
| 5714551 | MILTON DARDEN | PO BOX 12 | | | | BLACK CREEK | NC | 27813 | |
| 5714552 | MILTON DIANNE | 2908 PINE LAKE DRIVE | | | | GREENSBORO | NC | 27407 | |
| 4903325 | Milton E Sayler | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5405616 | MILTON E SAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714554 | MILTON EUGENE | 531 FULTON | | | | SHREVEPORT | LA | 71109 | |
| 4314821 | MILTON F. OKAZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714555 | MILTON FREDERICK | 19945 SW 107TH LN | | | | DUNNELLON | FL | 34432 | |
| 5714556 | MILTON GONZALEZ | HC 5 BOX 50043 | | | | VEGA BAJA | PR | 00693 | |
| 5714557 | MILTON GRACIA | 208 W SUMMIT AVE | | | | WEST GROVE | PA | 19390 | |
| 4799755 | MILTON GREENS STARS INC | 13828 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 5714558 | MILTON GRIMES | 615 NE 130 ST | | | | MIAMI | FL | 33162 | |
| 5714559 | MILTON HARRIS | 2817 BERKLEY DR | | | | ROCKY MOUNT | NC | 27803 | |
| 4424863 | MILTON II, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802792 | MILTON INDUSTRIES | 4500 W CORTLAND AVE | | | | CHICAGO | IL | 60639 | |
| 4866574 | MILTON J WOOD COMPANY | 3805 FAYE ROAD | | | | JACKSONVILLE | FL | 32226 | |
| 5714560 | MILTON JENNIFER | 31 GRADEN CREST CV | | | | JACKSON | TN | 38305 | |
| 5714561 | MILTON JOAN C | 3 WINDSONG WAY | | | | FRAZIERS BTM | WV | 25082 | |
| 5714562 | MILTON JONES | 5410 S STONEBOROUGH CT | | | | WICHITA | KS | 67217 | |
| 5714563 | MILTON JOYCE M | 169 BOOTH RD | | | | WARNER ROBINS | GA | 31088 | |
| 5714564 | MILTON KATHERINE | 10685 BECLAN DR | | | | RANCHO CORDOVA | CA | 95670 | |
| 5714565 | MILTON KIM | 7004 E 28TH ST | | | | KANSAS CITY | MO | 64129 | |
| 5714566 | MILTON KIZMET T | 1664 GREENDALE WAY | | | | HIXSON | TN | 37343 | |
| 5714567 | MILTON L KING | 76 HIGH ST | | | | WAREHAM | MA | 02571 | |
| 5714568 | MILTON LAKENDRICK T | 1228 EAST COTTON DR | | | | GREENVILLE | MS | 38701 | |
| 5714569 | MILTON LARRY | 145 OLD CABIN TRAIL | | | | MADISON HEIGHTS | VA | 24572 | |
| 5714570 | MILTON LATISHIA | 1375 BYRERE TER SW | | | | ATLANTA | GA | 30310 | |
| 5714571 | MILTON LINDA | 115 PAMELA WAY LOT 5 | | | | STATESBORO | GA | 30461 | |
| 5714572 | MILTON LOYD S | 5101 S CHEROKEE ST 634 | | | | MUSKOGEE | OK | 74403 | |
| 5797596 | MILTON MANUFACTURING LLC | 301 E Grixdale Ave | | | | Detroit | MI | 48203 | |
| 5427968 | MILTON MANUFACTURING LLC | ATTN: LOUIS THURMAN | 15873 MEADOW KING CT | | | MILTON | GA | 30004 | |
| 5427968 | MILTON MANUFACTURING LLC | ATTN: LOUIS THURMAN | 15873 MEADOW KING CT | | | MILTON | GA | 30004 | |
| 5015252 | Milton Manufacturing, LLC | c/o Clark Hill PLC | Attn: Nola R. Bencze | 210 Carnegie Center, Suite 102 | | Princeton | NJ | 08540 | |
| 4847122 | MILTON MARKEWITZ | 1950 STERLING PL APT 310 | | | | HOOD RIVER | OR | 97031-8566 | |
| 5714573 | MILTON MARY | 1414 E ANDERSON | | | | SAVANNAH | GA | 31404 | |
| 5714574 | MILTON MONICA | 6902 CAMDEN CREST | | | | RALEIGH | NC | 27613 | |
| 5714575 | MILTON MONROY | 11641 NORTH SHORE DR | | | | RESTON | VA | 20190 | |
| 5714576 | MILTON NABORS | 129 BELL ST | | | | MANCHESTER | NH | 03103 | |
| 4805466 | MILTON PECK & ARTHUR SHACTMAN | LAKE SUCCESS SHOPPING CENTER LLC | 1526 A UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| 4903099 | Milton Peck & Arthur Shactman dba Lake Success Shopping Center, LLC | 1526 A Union Turnpike | | | | New Hyde Park | NY | 11040 | |
| 4840240 | MILTON PROIETTO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714577 | MILTON RANISHA | 1619 S HARLEM | | | | OAK PARK | IL | 60304 | |
| 5714578 | MILTON RESHEENA | 2897 HILTON CIRCLE NW | | | | KENNESAW | GA | 30152 | |
| 5714579 | MILTON RITCH | 1213 SUNLAND RD | | | | DAYTONA BEACH | FL | 32114 | |
| 5714580 | MILTON ROBIN | 5415 ALMEDA AVE | | | | ARVERNE | NY | 11691 | |
| 5714581 | MILTON ROBINSON | 522 3RD ST | | | | CLEVELAND | MS | 38732 | |
| 5714582 | MILTON ROGERS | 5621 SANDERSON LANE | | | | TEXARKANA | AR | 71854 | |
| 4828776 | MILTON ROSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714584 | MILTON SANTASHIA | 1603 NW 7TH AVE | | | | MIAMI | FL | 33147 | |
| 5714585 | MILTON SOMERVILLE | 313 OAK MANOR DR | | | | GLEN BURNIE | MD | 21061 | |
| 5714586 | MILTON STEVE | 4455 EL PRADO DR | | | | LAS VEGAS | NV | 89121 | |
| 5714587 | MILTON TAMRA | 6830TALLMADGE RD | | | | KENT | OH | 44240 | |
| 5714588 | MILTON TORRES | 10220 ORR-AND DAY RD | | | | SANTA FE SPG | CA | 90670 | |
| 5714589 | MILTON TRACEY | 128 COLONIAL DR | | | | FERRIDAY | LA | 71378 | |
| 5714590 | MILTON VENDA | 3500 N W 172 TERRACE | | | | MIAMI GARDENS | FL | 33056 | |
| 5714591 | MILTON VERA | 3313 RIVERBEND PL | | | | ALEXANDRIA | LA | 71302 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714592 | MILTON ZUNIGA | 4530 TOURNAMENT DR APT 10 | | | | RALEIGH | NC | 27612 | |
| 4696682 | MILTON, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157715 | MILTON, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774914 | MILTON, BARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674999 | MILTON, BETTY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4712889 | MILTON, BILL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390999 | MILTON, BREANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758903 | MILTON, BRENDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4710875 | MILTON, BURNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789804 | Milton, Charlean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4789805 | Milton, Charlean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5012740 | Milton, Charlean | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589661 | MILTON, CLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621791 | MILTON, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589984 | MILTON, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757043 | MILTON, EARNESTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618750 | MILTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533604 | MILTON, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4364171 | MILTON, EDWARD L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4372986 | MILTON, EUGENE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722083 | MILTON, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610166 | MILTON, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702854 | MILTON, GLORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771093 | MILTON, HENRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528458 | MILTON, JALEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361815 | MILTON, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724906 | MILTON, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253780 | MILTON, JEVACIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4681455 | MILTON, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451536 | MILTON, JOHN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306237 | MILTON, JOSIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350518 | MILTON, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4487513 | MILTON, KANISHA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4545638 | MILTON, KEANDRA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293136 | MILTON, KENNITAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656233 | MILTON, KIMBERLY R. R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777159 | MILTON, KIRK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158841 | MILTON, LROI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400307 | MILTON, MALCOLM M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4538076 | MILTON, MARTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4351450 | MILTON, MAYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475092 | MILTON, MICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180222 | MILTON, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4355502 | MILTON, MONIQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4365589 | MILTON, MONIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4662446 | MILTON, NICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727439 | MILTON, NINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530308 | MILTON, RANESHIA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756076 | MILTON, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440793 | MILTON, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437832 | MILTON, SHANNON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4366791 | MILTON, STEFAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4429389 | MILTON, TAMEKA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532881 | MILTON, TAMRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4293501 | MILTON, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4348144 | MILTON, TIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236341 | MILTON, TONI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764990 | MILTON, TYRONNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242689 | MILTON, VALERIE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464861 | MILTON, XAVIER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4414020 | MILTON-ASHER, LATOYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715953 | MILTON-BAKER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192549 | MILTONBERG, CINDY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4431708 | MILTON-POPE, ETHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702407 | MILTON-STEVENS, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840241 | MILTRA CONSTRUCTION CO. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166657 | MILTS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714593 | MILU WILLIAMS | 301 TRAILBLAZER LN | | | | REYNOLDSBURG | OH | 43068 | |
| 5714594 | MILUKAS JENNIFER | 114 INTERLOCHEN DR | | | | PEACHTREE CITY | GA | 30269 | |
| 4156612 | MILUM, DINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4536646 | MILUM, VINCENT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329169 | MILUS, NATASHA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714595 | MILUSZUSKY WILLIAM | 775 PLAYCATION RETREAT DR | | | | GRETNA | VA | 24557 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7965 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714596 | MILVA MONTANO | 542 GRANT STREET 2ND FL | | | | LINDEN | NJ | 07036 | |
| 5714597 | MILVERTON BRAITHWAITE | 4126 BLACKHAWK DRIVE | | | | STONE MTN | GA | 30083 | |
| 4616156 | MILWARD, SASHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5830425 | MILWAUKEE JOURNAL SENTINEL | Attn: David Watson | P.O. Box 371 | | | Milwaukee | WI | 53201 | |
| 5714598 | MILWILIS OSORIO | RES CUESTA LAS PIEDRAS EDF 23 APT | | | | MAYAGUEZ | PR | 00680 | |
| 4237069 | MILWOOD, NATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714599 | MILY RICCO | 768 S BLVD | | | | ALPHA | NJ | 08865 | |
| 5714600 | MILY SALAZAR | 553 WEST 3ER ST PLAINFIE | | | | PLAINFIELD | NJ | 07060 | |
| 5714601 | MILYARI MEDINA-GREGORY | 1017 SUMMERFIELD AVE APT2E | | | | ASBURY PARK | NJ | 07712 | |
| 4612756 | MILZ, AUGUST E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4885567 | MIM SERVICES INC | POB 6361 | | | | FORT LAUDERDALE | FL | 33310 | |
| 5714602 | MIMAKI JAMES M | 189 LUKIA ST NONE | | | | HILO | HI | 96720 | |
| 5714603 | MIMAR PONTE MELLOR OF DC | 1010 WISCONSIN AVE | | | | WASHINGTON | DC | 20007 | |
| 5841117 | Mimar Ponte Mellor of DC Architects and Engineers LLC | 1010 Wisconsin Ave. Ste 560 | | | | Washington | DC | 20007 | |
| 4739512 | MIMARIA, HARRIET K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693508 | MIMAY, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4613887 | MIMBACH, ROBB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346134 | MIMBELA, DANIEL J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714604 | MIMBS SIMONE | 902 MOCKINGBIRD COURT | | | | CHESAPEAKE | VA | 23455 | |
| 4869783 | MIMCO INC | 6500 MONTANA AVE | | | | EL PASO | TX | 79925 | |
| 4865634 | MIMEDIA INC | 32 COURT STREET SUITE 1800 | | | | BROOKLYN | NY | 11201 | |
| 5797597 | Mimedia, Inc. | 181 Westchester Avenue | Suite 301 | | | Port Chester | NY | 10573 | |
| 4451585 | MIMES, JONNECIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714605 | MIMI BERLIN | 371 RAINTREE DRIVE | | | | CASSELBERRY | FL | 32707 | |
| 5714606 | MIMI BRUCE | 1788 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 4871629 | MIMI CHICA | 910 S LOS ANGELES ST STE 208 | | | | LOS ANGELES | CA | 90015 | |
| 4820004 | MIMI COSTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714607 | MIMI KILGORE | 28 MICHAELSON DR | | | | MOUNT LAUREL | NJ | 08054 | |
| 5714609 | MIMI PARIS | 12 WOODLAND ST | | | | EVERETT | MA | 02149 | |
| 4820005 | MIMI PAULSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714611 | MIMI RIVERS | 6528 BENJAMIN DR | | | | COLUMBUS | OH | 43232 | |
| 4820006 | MIMI SALKOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714613 | MIMIE JONES | 3005 OSGOOD RD EAST | | | | COLUMBUS | OH | 43232 | |
| 4840242 | MIMIKOS,GEORGE AND MARCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714614 | MIMIRACLE SUMLIN | 4126 MELGROVE | | | | DAYTON | OH | 45416 | |
| 4808505 | MIMMS INVESTMENTS | 780 ROSWELL PLACE, SUITE 100 | | | | ROSWELL | GA | 30376 | |
| 4888430 | MIMMS INVESTMENTS | TENANT #64300117 | P O BOX 162885 | | | ATLANA | GA | 30321 | |
| 5714615 | MIMMS KENA | 118 SOUTH 28TH ST | | | | WYANDANCH | NY | 11708 | |
| 5714616 | MIMMS RYAN | 417 PATRIOT LN | | | | CHESAPEAKE | VA | 23325 | |
| 4746831 | MIMMS, BILLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321399 | MIMMS, CHELSEA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4421005 | MIMMS, KYLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691648 | MIMMS, PAMELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4618887 | MIMMS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4176624 | MIMMS, RENEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714617 | MIMNAUGH JOHN | 530 WINDERMERE DR | | | | CULPEPER | VA | 22701 | |
| 4479046 | MIMNAUGH, TYLER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714618 | MIMNIESIELD MARY | 200 MCKEEVER ST | | | | WEST MONROE | LA | 71292 | |
| 5714619 | MIMNS WANDA | 2300 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| 4591302 | MIMOSE, LAROC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714620 | MIMS ANNIE Y | 3704 STOCKHOLM DRIVE | | | | AUGUSTA | GA | 30906 | |
| 5714622 | MIMS BRENT | 412 ANNIE | | | | SIKESTON | MO | 63801 | |
| 5714623 | MIMS CASSANDRA | 6570 SMITHFIELD RD | | | | MACON | GA | 31211 | |
| 5714624 | MIMS DARLENE | 296 EARLE DRIVE | | | | GREENVILLE | SC | 29611 | |
| 5714625 | MIMS DAVITA | 4381 N 17TH ST | | | | MILW | WI | 53209 | |
| 4862977 | MIMS DISTRIBUTING | 2100 HARROD STREET | | | | RALEIGH | NC | 27604 | |
| 5714626 | MIMS DOMINIC | 184 PETERSBURG CIR | | | | AUGUSTA | GA | 30907 | |
| 5714627 | MIMS JAANICE | 402 MCAFE STREET | | | | ATLANTA | GA | 30313 | |
| 5714628 | MIMS JAMES | 18419 HOT CREEK CT | | | | HUMBLE | TX | 77346 | |
| 5714629 | MIMS JANALYA | 1204 WETHERBEE CT | | | | ALBANY | GA | 31705 | |
| 5714630 | MIMS JENNIFER | 335 LELAND LN | | | | SUMTER | SC | 29150 | |
| 5714631 | MIMS JESSE | 2238 NELLIE DR | | | | AUGUSTA | GA | 30906 | |
| 4460063 | MIMS JR, TERRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714632 | MIMS KAJUNA | 2226 W 95TH ST | | | | CLEVELAND | OH | 44102 | |
| 5714633 | MIMS LASHAWN | 1920 WALKER AVE | | | | ORANGEBURG | SC | 29115 | |
| 5714635 | MIMS NICK | 831011 KAMUKU PL | | | | CAPTION COOK | HI | 96704 | |
| 5714636 | MIMS ORETHA | 3448 BUCKEYE ST | | | | TOLEDO | OH | 43608 | |
| 5714637 | MIMS PAMELA | 3635 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5714638 | MIMS REGINALD | 2303 NOBLES CT | | | | MILLEDGEVILLE | GA | 31061 | |
| 5714639 | MIMS RONDA L | 101STONEHAVEN DR APT 16 | | | | GREENWOOD | SC | 29649 | |
| 5714640 | MIMS SHANNON | 1004 REDBANK RD I25 | | | | GOOSE CREEK | SC | 29445 | |
| 5714641 | MIMS WALTER | PO BX2052 | | | | RIVERHEAD | NY | 11901 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602760 | MIMS WILLIAMS, DEBORAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4454616 | MIMS, ANNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759432 | MIMS, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453047 | MIMS, APRIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4628780 | MIMS, ARTHUR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4336915 | MIMS, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638209 | MIMS, BIRDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621477 | MIMS, BOBBIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4621478 | MIMS, BOBBIE H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341847 | MIMS, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154318 | MIMS, CALLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146345 | MIMS, CHALEA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149689 | MIMS, CHASITY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4517177 | MIMS, COURTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403059 | MIMS, COURTNEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4563751 | MIMS, CRAIG R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4754946 | MIMS, DARRYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261136 | MIMS, DEVON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4384642 | MIMS, DOMINIQUE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4725765 | MIMS, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638910 | MIMS, DOROTHY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4595819 | MIMS, DWIGHT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257726 | MIMS, EDWARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4651308 | MIMS, EDWIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4643470 | MIMS, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639757 | MIMS, ELNORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516546 | MIMS, HEATHER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4155262 | MIMS, HECTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166651 | MIMS, IMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542813 | MIMS, JAELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592093 | MIMS, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4326868 | MIMS, JAQUALA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258856 | MIMS, JARVIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399895 | MIMS, JIMAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234653 | MIMS, KANEYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4449162 | MIMS, KASHMERE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4146926 | MIMS, KENYA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4148787 | MIMS, KIMBERLY D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4532256 | MIMS, KINTALEE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4273546 | MIMS, LAKIN H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4360458 | MIMS, MARIAH K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4647317 | MIMS, MARJORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4185049 | MIMS, MELINDA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375224 | MIMS, MONCIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276758 | MIMS, PRINCE MARCUS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149044 | MIMS, QUENTIN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4718871 | MIMS, RAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4634718 | MIMS, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4539406 | MIMS, RYAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4353523 | MIMS, SATAITSHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4378967 | MIMS, SHANITA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4169830 | MIMS, SHARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713733 | MIMS, SHEILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4688661 | MIMS, SHONTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4543406 | MIMS, SOPHIA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260007 | MIMS, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699266 | MIMS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699267 | MIMS, TERI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461478 | MIMS, TERRELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490093 | MIMS, TYRONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4658464 | MIMS, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679318 | MIMS, YVETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714642 | MIMSLANE STEPHANIE | 621 NW 2ND STR | | | | BOYNTON BEACH | FL | 33435 | |
| 4600744 | MIMURA, MARIA DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714643 | MIMY CAROLLE | 13725 NE 3RD CT | | | | NORTH MIAMI | FL | 33161 | |
| 5714644 | MIMZONA IRMA | 119 WILINGTON RD | | | | FT WALTON BCH | FL | 32547 | |
| 4820007 | MIN BAI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804838 | MIN Y CHOI SOLE PROP | DBA ZAZA BRIDAL | 749 BRUCE ST | | | RIDGEFIELD | NJ | 07657 | |
| 4332880 | MIN, DEREK S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4175618 | MIN, ENZALI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639890 | MIN, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549945 | MIN, OMYYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726221 | MIN, PYONG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272540 | MIN, ROBIN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4802301 | MINA ABDO | DBA THE VAPE WORLD | 25736 PERLMAN PL UNIT A | | | STEVENSON RANCH | CA | 91381 | |
| 4820008 | MINA AHUJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714645 | MINA BAUTISTA | 10150 S FANCHER ST | | | | SELMA | CA | 93662 | |
| 5714646 | MINA BROWN | 811 BRIAN DR | | | | ENOLA | PA | 17025 | |
| 5714647 | MINA DEHAAS | 6119 WEST WELCOME RD | | | | HILLSBORO | OH | 45133 | |
| 5714648 | MINA HALEY | 605 W CHESTNUT AVE | | | | WASHINGTON | PA | 15301 | |
| 5714649 | MINA JESUS | 135 SHARON LANE | | | | WAYNESBURG | KY | 40489 | |
| 4187277 | MINA MANZANO, RAYMUNDO A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714650 | MINA MARCELA | 2209 RUFFINO CT | | | | DELANO | CA | 93215 | |
| 5714651 | MINA MEGAN | GENERAL DELIVERY | | | | KURTISTOWN | HI | 96760 | |
| 4847823 | MINA MOHAJER | 301 N  BEAUREGARD ST APT 1518 | | | | Alexandria | VA | 22312 | |
| 4807489 | MINA PATEL DBA APPLE VALLEY SMOKE SHOP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714653 | MINA TUINO | 2937 CALVIN AVE | | | | REDWOOD CITY | CA | 94063 | |
| 4418419 | MINA, CARMEN R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4586690 | MINA, ELAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4407253 | MINA, EMILIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4740812 | MINA, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4276210 | MINA, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820009 | MINADAKIS, ANDREA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4739894 | MINADEO, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493703 | MINAHAN, CAROL M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602681 | MINAHAN, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4567670 | MINAHAN, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242814 | MINAIE, KAYVAN N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284731 | MINAKIS, KONSTADINOS T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714654 | MINAKO KOZAKURA | 340 S LEMON AVE 4108 | | | | WALNUT | CA | 91789 | |
| 4345532 | MINALE, DAGIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597749 | MINAMI, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820010 | MINAMI, JUNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573795 | MINAN, MARLENE V | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714655 | MINANDER HUMPHERY | 1118 COPPERWOOD LANE | | | | KNOXVILLE | TN | 37919 | |
| 4767250 | MINAR, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450390 | MINARCHIO, AMBER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4602169 | MINARCHIO, NORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714656 | MINARD MATTHEW | 26602 N VERDE RD | | | | KINGMAN | AZ | 86444 | |
| 4185996 | MINARD, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700386 | MINARD, BRUCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764375 | MINARD, CHARMAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741197 | MINARD, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4306348 | MINARD, DYLAN A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187538 | MINARD, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220025 | MINARD, MONIQUE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4456782 | MINARD, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714657 | MINARDO KELLY | 5101 UNIV COMMONS DRIVE | | | | MORGANTOWN | WV | 26505 | |
| 5714658 | MINAREZ CARYL | 5141 ANDOVER DR | | | | LAS VEGAS | NV | 89014 | |
| 4692490 | MINARTZ, WEILHELM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4800553 | MINAS SOLUTIONS INC | 6313 SOUTHRIDGE DRIVE | | | | PLAINFIELD | IL | 60586 | |
| 4828777 | MINAS, JAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4196964 | MINAS, JEREMY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4406431 | MINAS, ZAKI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840243 | MINASI, ELOISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4207257 | MINASIAN BARDSHAHI, KARINEH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4191743 | MINASSIAN, CHRISTINE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4177457 | MINASYAN, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399313 | MINATEE, ETHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396668 | MINATEE, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820011 | MINATO, MAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158475 | MINATOGAWA, KAYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4173644 | MINATRE, ANALISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267899 | MINATREE, DESIREE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4494737 | MINAYA ADAMES, JULIO R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4589408 | MINAYA GARCIA, LUZ M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714659 | MINAYA IVETTE | 524 LAMORE ST | | | | YORK | PA | 17403 | |
| 5714660 | MINAYA JUNIOR | 11855 NE 19 DR 38 | | | | NORTH MIAMI | FL | 33181 | |
| 5714661 | MINAYA LUCIA | URB SAN JOSE CALLE BAGUR 524 | | | | SAN JUAN | PR | 00923 | |
| 4554121 | MINAYA, BRYAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419198 | MINAYA, ELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4333768 | MINAYA, JESUANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481292 | MINAYA, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4329030 | MINAYA, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4503521 | MINAYA, LUIYI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400173 | MINAYA, NATALIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458973 | MINC, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218200 | MINCE, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203204 | MINCE, NICOLETTE S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793362 | Mince, Silvia | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722383 | MINCE, SILVIA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763366 | MINCENBERG, JEFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714662 | MINCEY AMANDA | 2935 WATERSVIEW CIRCLE | | | | ORANGE PARK | FL | 32073 | |
| 5714663 | MINCEY CRYSTAL | 14000 NE 2ND AVENUE | | | | MIAMI | FL | 33161 | |
| 4373224 | MINCEY III, HENRY | 50WILDWOODCIR APT40 | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714664 | MINCEY JAYLA | 50WILDWOODCIR APT40 | | | | STATESBORO | GA | 30420 | |
| 5714665 | MINCEY KRISTEN | 148 EAST RAILROAD | | | | ALAMO | GA | 30411 | |
| 5714666 | MINCEY RANDY | POBOX 81 | | | | CLAXTON | GA | 30417 | |
| 5714667 | MINCEY TIFFANY M | 1464 WINTHROP ST | | | | JACKSONVILLE | FL | 32206 | |
| 5714668 | MINCEY TONYA | 1308 HOBSON ST APT 19 | | | | ALBANY | GA | 31705 | |
| 5714669 | MINCEY VICKI | 3203 GERALD DR | | | | AUGUSTA | GA | 30906 | |
| 4775710 | MINCEY, BETTY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380958 | MINCEY, CETERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4242468 | MINCEY, CHONDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624552 | MINCEY, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565179 | MINCEY, CISCO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318181 | MINCEY, DUDLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700287 | MINCEY, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4147004 | MINCEY, JADA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4644094 | MINCEY, KEITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4267037 | MINCEY, KORTNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4600861 | MINCEY, LINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258697 | MINCEY, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382607 | MINCEY, PAUL H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4771156 | MINCEY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642809 | MINCEY, SANDRA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701398 | MINCEY, SPALINDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4263522 | MINCEY, TIFFANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4677848 | MINCEY, WILLIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244711 | MINCEY-SIMPSON, CEDERA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4653637 | MINCH, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4382661 | MINCH, NANCY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671892 | MINCH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471265 | MINCH, PETER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299325 | MINCH, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4387531 | MINCH, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4631167 | MINCH, SHANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731616 | MINCH, VALORIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202392 | MINCHACA, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212144 | MINCHACA, ELIZABETH F | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403062 | MINCHALA, DIANA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714670 | MINCHELLO J T | 1508 6TH AVE | | | | CHARLESTON | WV | 25387 | |
| 5714671 | MINCHER CHERRI | 3327 N SADDLEVISTA RD | | | | TONOPAH | AZ | 85354 | |
| 4774873 | MINCHER, BLAIR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714672 | MINCHEW MICHELLE | 1707 BROOK DR | | | | CHOCTAW | OK | 73020 | |
| 4610719 | MINCHEW, LANCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4760362 | MINCHEW, JOHN REX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4622223 | MINCHY, RONALD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400321 | MINCIE, NAOMI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736252 | MINCK, RODNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714673 | MINCKLER DANIEL | 45 LITTLE IRELAND RD | | | | LIVINGSTON MANOR | NY | 12758 | |
| 5714674 | MINCKS BRAD | 1652 PENROSE CIRCLE | | | | CRIPPLE CREEK | CO | 80831 | |
| 5714675 | MINCKS LINDA | 148 DAILY BREAD | | | | ALTO | GA | 30510 | |
| 4776381 | MINCLOW, LAURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577848 | MINCO, MONTANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4374712 | MINCY, ASHLEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397153 | MINCY, CHERDAHNE Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300276 | MINCY, NATALIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4849477 | MIND IN THE GUTTER | 1551 OAKBRIDGE DR STE F | | | | Powhatan | VA | 23139 | |
| 5794106 | MIND TOOLS LIMITED | 145-157 St. John Street | 2nd Floor | | | London | | | UNITED KINGDOM |
| 5792861 | MIND TOOLS LIMITED | CORPORATE DIRECTOR | 145-157 ST. JOHN STREET | 2ND FLOOR | | LONDON | | | UNITED KINGDOM |
| 4888537 | MIND TOOLS LIMITED | THE STUDIO THE WINERY | UNIT7 PONDTAIL FARM COOLHAM RD | | | WEST SUSSEX | | RH138LN | UNITED KINGDOM |
| 4820012 | MINDA & RICK PARRISH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714676 | MINDA BARR | 1636 HULL AVE APT 106 | | | | DES MOINES | IA | 50313 | |
| 5714677 | MINDA JOHN | 2100 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 5714678 | MINDALA JANE | 227 ACADEMY STREET | | | | JOHNSTOWN | PA | 15906 | |
| 4370124 | MINDAR, CAROLYN J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714679 | MINDBRIDGE SOFTWARE | 634 SCHOOL RD | | | | BLUE BELL | PA | 19422 | |
| 4800523 | MINDCONNECTION LLC | 4806 WEDD ST | | | | MERRIAM | KS | 66203 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4624657 | MINDEL, PHYLLIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4884353 | MINDEN PRESS HERALD | PO BOX 1339 | | | | MINDEN | LA | 71058 | |
| 4169057 | MINDEN, ROLAND D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714680 | MINDER ASHLEIGH M | PO BOX 204 | | | | ALMOND | NY | 14804 | |
| 4462645 | MINDER, MALISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726126 | MINDERMAN, DALE W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820013 | MINDFUL DESIGN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4806884 | MINDFUL LLC | 17540 DUBLIN DR | | | | GRANGER | IN | 46530 | |
| 5714681 | MINDI MARLOW | 3456 W J0HNSON RD | | | | LUDINGTON | MI | 49431 | |
| 4856715 | MINDI MARLOW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840244 | MINDI SELCER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524928 | MINDIETA, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4728108 | MINDINGALL, MAXINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714682 | MINDLER MELODY L | 599 TYRONE RD | | | | TYRONE | GA | 30290 | |
| 4553221 | MINDLEY, SHAMEQE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714683 | MINDORO JAY | 45-265 WILLIAM HENRY RD | | | | KANEOHE | HI | 96744 | |
| 4271904 | MINDORO, JAELYNN M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4272832 | MINDORO, JAY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724085 | MINDORO, REYNALDO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797927 | MINDSCOPE PRODUCTS | DBA MINDSCOPE | PO BOX 9525 | | | GLENDALE | CA | 91226 | |
| 4864747 | MINDSEYE BUSINESS SOLUTIONS LLC | 2800 WORRELL ROAD | | | | WILLOUGHBY HILLS | OH | 44094 | |
| 4864690 | MINDSINSYNC INC | 261 5TH AVE RM 1414 | | | | NEW YORK | NY | 10016-7702 | |
| 4807194 | MINDSINSYNC INC | JACQUI HATCHER | 276 FIFTH AVENUE, SUITE 505 | | | NEW YORK CITY | NY | 10001 | |
| 5714684 | MINDSINSYNC INC | 276 FIFTH AVENUE SUITE 505 | | | | NEW YORK CITY | NY | 10001 | |
| 4806671 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 5797598 | MINDSINSYNC INC | 440 9TH AVENUE FLOOR 11 | | | | NEW YORK | NY | 10001 | |
| 4124049 | MINDSINSYNC INC | 261 5th Avenue, Suite 1414 | | | | New York | NY | 10016 | |
| 4828778 | MINDSTREAMS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4860970 | MINDSWARMS INC | 1501 MARIPOSA STREET STE 326 | | | | SAN FRANCISCO | CA | 94107-2367 | |
| 4888520 | MINDY A ABERN | THE LAW OFFICE OF MINDY A ABERN | 3 PRESTON CT | | | LINCOLNSHIRE | IL | 60069 | |
| 5714685 | MINDY B VIGIL | 4670 W NEVADA PL APT A | | | | DENVER | CO | 80219 | |
| 5714686 | MINDY BENNETT | 5994 FRANKLIN RD | | | | MORAVIA | NY | 13118 | |
| 5714687 | MINDY BIDDLE | 606 N 9TH AVE | | | | ALTOONA | PA | 16601 | |
| 5714688 | MINDY BROWN | 630 KIOWA | | | | PUEBLO | CO | 81006 | |
| 5714690 | MINDY CSEY | 4550 LAKESIDE ST N | | | | COLUMBUS | OH | 43232 | |
| 5714691 | MINDY DAVIS | 1210 MATILDA AVENUE | | | | NEW CASTLE | PA | 16101 | |
| 5714692 | MINDY DEFAULT | 4685 COMMONS PARK DR | | | | NEW ALBANY | OH | 43054 | |
| 5714693 | MINDY ERICSSON | 4515 26TH ST W | | | | BRADENTON | FL | 31207 | |
| 5714694 | MINDY FANFULIK | 30630 270TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5714695 | MINDY FULLER | 300 VILLAGE DRIVE APT D8 | | | | JACKSONVILLE | NC | 28546 | |
| 5714696 | MINDY GARZA | 1023 GLORIETTA | | | | HOBBS | NM | 88240 | |
| 5427988 | MINDY GRAVES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714697 | MINDY GUSTAVSON | 6380 BENNET VALLEY ROAD | | | | SANTA ROSA | CA | 95404 | |
| 4795382 | MINDY HARRIS | DBA MINDY HARRIS JUVENILE JEWELRY | 7848 LA MIRADA DR | | | BOCA RATON | FL | 33433 | |
| 5714698 | MINDY HELLERMANN | 632 GUMTREE CT NE | | | | ST JOSEPH | MN | 56374 | |
| 5714699 | MINDY HODGES | 623 ARBUTUES AVE SE | | | | ROANOKE | VA | 24014 | |
| 5714700 | MINDY HU | 9104 GUILFORD RD STE 1-DSTE 1-D- | | | | WOODSTOCK | MD | 21163 | |
| 5714701 | MINDY KASZERMAN | 9 20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| 5714703 | MINDY KOLAR | 6 CYPRESS POINT RD | | | | YORK | PA | 17322 | |
| 5714704 | MINDY KOLCZYNSKI | 7 SNOWDRIFT DR | | | | HOWELL | NJ | 07731 | |
| 5714705 | MINDY LARSEN-WRIGHT | 625 TOWN BROOK RD | | | | HOBART | NY | 13788 | |
| 5714706 | MINDY LEBARON | 241 HIDDEN DRIVE | | | | BLACKWOOD | NJ | 08012 | |
| 5714707 | MINDY LOVEJOY | 8300 EAST WHEELING RD | | | | NORWICH | OH | 43767 | |
| 5714708 | MINDY MESSER | 2422 N MILLS RIVER ROAD | | | | MILLS RIVER | NC | 28759 | |
| 5714709 | MINDY MRSHARRIS | 1028 TESTA DRIVE | | | | JUSTICE | IL | 60458 | |
| 5714710 | MINDY OLSON | 3004 HYDRANGEA AVE | | | | KILLEEN | TX | 76549 | |
| 5714711 | MINDY PAUL GILL DARCY | 6104 JULIE KAYS WAY | | | | LOUISVILLE | KY | 40258 | |
| 5714712 | MINDY POTTER | 3460 JAMES MONROE AVENUE | | | | BATTLE MTN | NV | 89820 | |
| 5714713 | MINDY POTVIN | 6256 YUKON AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5714714 | MINDY QMRADFORD | PO BOX 3693 | | | | CLEBURNE | TX | 76033 | |
| 5714715 | MINDY RHOADS | 10085 EASTDEADFALLRD | | | | HILLSBORO | OH | 45133 | |
| 5714716 | MINDY RICHTER | 30223 104TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5714717 | MINDY ROBERT HENDERSON | 4562 RIDGEDALE DR | | | | AKRON | OH | 44319 | |
| 5714718 | MINDY ROBERTS | 4403 RAINBOW GORD | | | | ST JOSEPH | MO | 64506 | |
| 5714720 | MINDY SMITH | 940 N 10TH AVENUE | | | | TUCSON | AZ | 85705 | |
| 5714721 | MINDY STALLMAN | 950 WEST DUTCH CORNER RD | | | | MCCONNELLSBURG | PA | 17233 | |
| 5714722 | MINDY TRAN | 1003 E HELLMAN AVE | | | | MONTEREY PARK | CA | 91755 | |
| 5714723 | MINDY WEAVER | 714 BRADSHAW AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| 5714724 | MINDY WENTLING | 5839 SW SMITH PLACE | | | | TOPEKA | KS | 66614 | |
| 5714725 | MINDY ZELAYA | 5 WEST PRINCETON CIRCLE | | | | LYNCHBURG | VA | 24503 | |
| 5714726 | MINDYLLUCER MINDYLLUCERO | 1006 W MESA DR | | | | RIALTO | CA | 92376 | |
| 4144556 | MINEA, ELISABETA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714727 | MINEAR LINDA | 1273 OLD EAGLE DR | | | | BRUNSWICK | OH | 44212 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7970 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764265 | MINEAR, DAVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144960 | MINEAR, DIANA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144476 | MINEAR, LORELEI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4774395 | MINEAU, JEFFREY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4362146 | MINEAU, PAULA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4673713 | MINEAU, SCOTT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714728 | MINEFEE MARCUS T | 6101 SECOYA RD NW AP I3 | | | | ALBUQUERQUE | NM | 87120 | |
| 4265930 | MINEFEE, JAMILA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4195955 | MINEGHINO, TIFFINI K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4799535 | MINELAB AMERICAS INC | 123 AMBASSADOR DR | ST 123 | | | NAPAERVILLE | IL | 60540-3981 | |
| 4862331 | MINELAB AMERICAS INC | 123 AMBASSADOR DR STE 123 | | | | NAPERVILLE | IL | 60540-3981 | |
| 5714729 | MINELIS MENDEZ | HC6 60424 | | | | CAMUY | PR | 00627 | |
| 4481064 | MINELLA, THOMAS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714730 | MINELY TORRES | 2848 N 5 ST | | | | PHILADELPHIA | PA | 19134 | |
| 5714731 | MINEMYER CARRIE | 343 POPLAR DR | | | | SALTSBURG | PA | 15681 | |
| 4204406 | MINENNA, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4671548 | MINEO, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4889941 | Mineola Independent School District | c/o Tab Beall | Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | |
| 4141280 | Mineola ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4141345 | Mineola ISD | c/o Perdue Brandon Fielder Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4873165 | MINEOLA MONITOR | BLUEBONNET PUBLISHING LLC | P O BOX 1210 | | | KILGORE | TX | 75663 | |
| 5714732 | MINEOLA MONITOR | P O BOX 1210 | | | | KILGORE | TX | 75663 | |
| 5714733 | MINER ASHLEY | 423 S BOOKER ST | | | | GREENSBORO | NC | 27405 | |
| 4859259 | MINER CENTRAL TEXAS LT | 11827 TECH COM RD SUITE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5801818 | Miner Central Texas, Ltd | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5801818 | Miner Central Texas, Ltd | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 5714734 | MINER CHARMIN E | 4222 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| 5714735 | MINER CHRISTINE | 5509 CITRUS HILL DR | | | | POLK CITY | FL | 33868 | |
| 5714736 | MINER CYN | 774 ST ANNE DR | | | | DUNEDIN | FL | 34698 | |
| 5797599 | Miner Fleet Management Group LLC | 263 JENCKES HILL RD | | | | LINCOLN | RI | 02865 | |
| 5792862 | MINER FLEET MANAGEMENT GROUP LLC | MICHAEL J LAUDENSLAGER | 263 JENCKES HILL ROAD | | | LINCOLN | RI | 02865 | |
| 5797600 | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | 263 Jenckes Hill Road | | | | Lincoln | RI | 02865 | |
| 5792863 | MINER FLEET MANAGEMENT GROUP LLC / DBA NG&G | MICHAEL LAUDENSLAGER, SR VP OF OPS | 263 JENCKES HILL RD | | | LINCOLN | RI | 02865 | |
| 4858890 | MINER FLEET MANAGEMENT GROUP LTD | 111 W SAN ANTONIO STE 200 | | | | NEW BRAUNFELS | TX | 78130 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4583410 | Miner Florida LTD | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 4583410 | Miner Florida LTD | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5802241 | Miner Florida LTD dba Craft Equipment | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5802241 | Miner Florida LTD dba Craft Equipment | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 5714737 | MINER JEANNIE | 402 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538 | |
| 5714738 | MINER LTD | 2617 ANDJON DR | | | | DALLAS | TX | 75220 | |
| 4879263 | MINER LTD | MINER CORPORATION | 300 E SONTERRA BLVD STE 350 | | | SAN ANTONIO | TX | 78258 | |
| 5714739 | MINER MELISSA | 139 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| 5714740 | MINER NORTH TEXAS LTD | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4865133 | MINER NORTH TEXAS LTD | 300 E SONTERRA BLVD STE #350 | | | | SAN ANTONIO | TX | 78258 | |
| 5802305 | Miner North Texas Ltd. | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5802305 | Miner North Texas Ltd. | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 5714741 | MINER PATSY | 5600 E 39TH ST | | | | KANSAS CITY | MO | 64128 | |
| 5714742 | MINER ROBERT | 2903 JEFF DR SW | | | | HARTSELLE | AL | 35640 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4810899 | MINER SOUTHWEST LLC | 11827 TECH COM STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5802286 | Miner Southwest LLC | 300 E. Sonterra Blvd., Ste 350 | | | | San Antonio | TX | 78258 | |
| 5802286 | Miner Southwest LLC | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 5714743 | MINER TAYLA | 3296 SWIFTFOX ROAD | | | | CLIFTON | CO | 81520 | |
| 4288101 | MINER, AUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363286 | MINER, BREYANNA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4439984 | MINER, BRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4565919 | MINER, CHRISTOPHER S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734454 | MINER, DEAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755216 | MINER, ESTHER LEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4575551 | MINER, FRANK K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693291 | MINER, GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4419612 | MINER, JEREMY C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4741537 | MINER, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215426 | MINER, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4321393 | MINER, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4270836 | MINER, KAMAKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684130 | MINER, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216773 | MINER, KATHERINE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215600 | MINER, KIANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5423276 | MINER, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437525 | MINER, LACEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820014 | MINER, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4188776 | MINER, MATTHEW T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356542 | MINER, NANCY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614820 | MINER, PAT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4593774 | MINER, PAULA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4680019 | MINER, RANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723384 | MINER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611243 | MINER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343450 | MINER, SHAWNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4645898 | MINER, SHAWNDELL C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181353 | MINER, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4356745 | MINER, TREVOR A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737158 | MINER, WILLIE J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863870 | MINERAL DAILY NEWS | 24 ARMSTRONG ST | | | | KEYSER | WV | 26726 | |
| 5797601 | Mineral King Properties LLC | 1517 W. Beverly Drive | | | | Visalia | CA | 93277 | |
| 4805503 | MINERAL KING PROPERTIES LLC | C/O EVANS PROPERTY MANAGEMENT | 303 N WEST STREET | | | VISALIA | CA | 93291 | |
| 4854338 | MINERAL KING PROPERTIES LLC | ATTN: ALEX PELTZER | 1517 W. BEVERLY DRIVE | | | VISALIA | CA | 93277 | |
| 4135604 | Mineral Wells Independent School District | Perdue Brandon Fielder et al | Attn: Eboney Cobb | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141328 | Mineral Wells ISD | c/o Perdue Brandon Collins and Mott, LLP | Attn: Eboney Cobb, Esq. | 500 East Border Street, Suite 640 | | Arlington | TX | 76010 | |
| 4141263 | Mineral Wells ISD | c/o Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq. | 63 West Main Street, Suite C | | Freehold | NJ | 07728 | |
| 4381628 | MINERALI, MIMOZA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397923 | MINERD, STEPHANIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4663319 | MINER-HARRIS, JACQUELIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714744 | MINERO CYBTHIA | 1024 HAYS LN | | | | JACKSONVILLE | NC | 28546 | |
| 4196174 | MINERO, EZEQUIEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416283 | MINERO, JOCELYNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715690 | MINERT, KATHLEEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714745 | MINERVA ABREU | 233 GRANT ST | | | | PERTH AMBOY | NJ | 08861 | |
| 5714746 | MINERVA AYALA | BO SUSUA BAJA | | | | SABANA GRANDE | PR | 00637 | |
| 5714747 | MINERVA BATISTA | 1760 CALLE BUDAPEST | | | | RIO PIEDRAS | PR | 00921 | |
| 5714748 | MINERVA BUTLER | 2836 DEMETER PL | | | | RIVERSIDE | CA | 92509 | |
| 5714749 | MINERVA CORDERO | CARR 488 BO QUEBRADA | | | | CAMUY | PR | 00627 | |
| 5714750 | MINERVA CRUZ | 2530 W 55TH AVE | | | | DENVER | CO | 80221 | |
| 5714751 | MINERVA DELGADO | PO BOX 35000 PMB 20164 | | | | CANOVANAS | PR | 00729 | |
| 5714752 | MINERVA DIAZ | 1648 N 10TH ST | | | | READING | PA | 19604 | |
| 4218145 | MINERVA GALVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218145 | MINERVA GALVEZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714753 | MINERVA GONZALEZ | 729 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78416 | |
| 5714754 | MINERVA JASSO | 12912 DALEWOOD ST APT 29 | | | | BALDWIN PARK | CA | 91706 | |
| 5714755 | MINERVA JOHNSON | 2569 E 40TH ST | | | | CLEVELAND | OH | 44104 | |
| 5714756 | MINERVA LUGO | URB UCARES CALLE B GRACIANI W357 | | | | SAN JUAN | PR | 00926 | |
| 5714757 | MINERVA MAULEON | 7437 SUMMER AVE | | | | CITRUS HTS | CA | 95621 | |
| 5714758 | MINERVA MIJANGOS | 3131 WILLOW AVE | | | | CLOVIS | CA | 93612 | |
| 5714759 | MINERVA PEREZ | RES DIEGO ZALDUONDO EDIF 8 | | | | LUQUILLO | PR | 00773 | |
| 5714760 | MINERVA R RIOS | 905 NEBRASKA ST NONE | | | | SOUTH HOUSTON | TX | 77587 | |
| 5714761 | MINERVA REYES | BO SAN MIGUEL ESPERANZA4 | | | | GUAYNABO | PR | 00966 | |
| 5714762 | MINERVA RIVERA | ALAMEDA TOWERS 3 APTO 804 | | | | SAN JUAN | PR | 00921 | |
| 5714763 | MINERVA RODRIGUEZ | CALLE ASUZENA147 SUSUA BAJA SABANA | | | | SABANA GRANDE | PR | 00637 | |
| 5427990 | MINERVA SANTANA AVILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5427990 | MINERVA SANTANA AVILES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714764 | MINERVA SEGLVIA | 2422 S GALLATIN | | | | MARION | IN | 49653 | |
| 5714765 | MINERVA SERNA | 8175 OLD PEARSALL RD | | | | SAN ANTONIO | TX | 78252 | |
| 5714766 | MINERVA SOLIVAN | 201 HENDRICK ST | | | | NORTHAMPTON | MA | 01027 | |
| 4852030 | MINERVA THOMAS | 160 E ARROW HWY | | | | Pomona | CA | 91767 | |
| 5714767 | MINERVA TORRES | 12 LAGUNA ST MARIA NO 86 | | | | MATAMOROS | | 87350 | MEXICO |
| 5714768 | MINERVA VEGA | 2150 W MISSOURI | | | | PHOENIX | AZ | 85015 | |
| 5714770 | MINERVA WOODARD | 7538 8TH ST NW | | | | WASHINGTON | DC | 20012 | |
| 5714771 | MINERVA Y HERNANDEZ | 5623 INDIAN SPRINGS ST | | | | N LAS VEGAS | NV | 89031 | |
| 5714772 | MINERVA YBARRA | 318 W SPRUCE STREET 2B | | | | DEMING | NM | 88030 | |
| 4428659 | MINERVA, KATHERINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4656600 | MINERVA, MARIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279230 | MINERVA, VITO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714774 | MINES CALVIN | 12716 MCCORKLE AVE | | | | CHARLESTON | WV | 25315 | |
| 5714775 | MINES ELIZABETH | 452 BERCKMAN DR NW | | | | LILBURN | GA | 30047 | |
| 4446366 | MINES JR., RICHARD H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714776 | MINES KIMBERLY | 7059 KNIGHTHOOD LN | | | | SEVERN | MD | 21045 | |
| 5714777 | MINES MONIQUE A | 21210 RAYMOND ST | | | | MAPLE HTS | OH | 44137 | |
| 5714778 | MINES TAHIRAH | 926 TIBBETTS AVE | | | | SPRINGFIELD | OH | 45505 | |
| 4677910 | MINES, ALICE M M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4629578 | MINES, ANDRE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475380 | MINES, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292626 | MINES, AUTUMN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475748 | MINES, KARIZMA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4743728 | MINES, MARK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4757568 | MINES, ODELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555162 | MINES, SHAE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4258253 | MINES, SUSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4440262 | MINES, TAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4514741 | MINETTE, JOANN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714780 | MINEVERA MARTINEZ | 138 MAIN STREET | | | | BUTLER | NJ | 07405 | |
| 5714781 | MINEZ KIERA | 1804 ELK STREET | | | | ROCK SPRINGS | WY | 82901 | |
| 5714782 | MING CAROL F | 2450 EAST HILLSOBROU AVE | | | | TAMPA | FL | 33610 | |
| 5714783 | MING CHEN | 6706 198TH STREET | | | | FRESH MEADOWS | NY | 11365 | |
| 5714784 | MING CHIH SHIH | 2944 HOLLY HALL STREET | | | | HOUSTON | TX | 77054 | |
| 5714785 | MING HO SIU | 340 E 93RD ST | | | | NEW YORK | NY | 10128 | |
| 5714786 | MING HUA ZHU | 894 LEWELLING BLVD 4 | | | | SAN LEANDRO | CA | 94579 | |
| 4800389 | MING LEE | DBA XCELLENT GLOBAL LLC | 9811 CYPRESS CREEK DR | | | LOUISVILLE | KY | 40241 | |
| 4805966 | MING LI JIANG | DBA KALAMA COLLECTION LLC | P O BOX 30332 | | | HONOLULU | HI | 96820 | |
| 5714787 | MING ODELL | 8 KIRBY ST | | | | PORTSMOUTH | VA | 23702 | |
| 4879724 | MING SHIN PLASTIC INDUSTRY CO LTD | NO 6 LANE 609 CHUNG SHAN RD SEC 1 | | | | YE HER LI TACHIA CHEN | TAICHUNG HSIEN | | TAIWAN, REPUBLIC OF CHINA |
| 5714788 | MING YUAN | 1041 OAKLAKE CIR | | | | WATKINSVILLE | GA | 30677 | |
| 4820015 | MING ZHENG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4399835 | MING, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4262915 | MING, CASTONIA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714789 | MINGA TRACI D | 95 N STANFORD ST | | | | NAMPA | ID | 83687 | |
| 4300129 | MINGA, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690449 | MINGAIL, HYAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714790 | MINGE JENNIFER R | 2043 RICHFIELD DRIVE | | | | KETTERING | OH | 45420 | |
| 4724079 | MINGEAUD, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4551687 | MINGEE, ASHTON L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4566984 | MINGELS, JUSTIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4611609 | MINGELS, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334216 | MINGELS, NICOLETTE R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714791 | MINGER CHRISTINA | 4933 ST 14 | | | | E PALESTINE | OH | 44413 | |
| 4686820 | MINGER, GWEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472581 | MINGER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687753 | MINGER, LEOLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4481250 | MINGER, MAKENNA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4665416 | MINGER, RUBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4882552 | MINGES BOTTLING GROUP INC | P O BOX 63287 | | | | CHARLOTTE | NC | 28263 | |
| 4820016 | Mingham, Anita | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346005 | MINGHINI, MASON J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4516586 | MINGINMERRICK, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4288848 | MINGLANI, MAYANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4874360 | MINGLE FASHION LIMITED | CONNIE LEE | RM 13,6F,BLK C, HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | KOWLOON | | | HONG KONG |
| 5427996 | MINGLE FASHION LIMITED | RM 13&FBLK C HK INDUSTRIAL CTR | 489-491 CASTLE PEAK RD | | | KOWLOON | | | HONG KONG |
| 4124418 | MINGLE FASHION LIMITED | WORKSHOP 13, 6/F., BLOCK C | HONG KONG INDUSTRIAL CENTER | 489-491 CASTLE PEAK ROAD | KOWLOON | | | | HONG KONG |
| 5714793 | MINGLE SARINA | 193 CLAUDE BROWN LN | | | | PORTAL | GA | 30450 | |
| 4680444 | MINGLE, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4519650 | MINGLE, KRISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610864 | MINGLEDORFF, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4893186 | Mingledorff's | 386 Commerce Blvd. | | | | Bogart | GA | 30622 | |
| 4869884 | MINGLEDORFFS INC | 6675 JONES MILL COURT | | | | NORCROSS | GA | 30092 | |
| 4897385 | Mingledorff's, Inc | 6675 Jones Mill Court | | | | Norcross | GA | 30092 | |
| 4377616 | MINGNEAU, DEBRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714794 | MINGO FRANCES | 376 SPRING | | | | CONCORD | NC | 28025 | |
| 5714796 | MINGO SHARON A | 701 HAACK PL | | | | UPPR MARLBORO | MD | 20774 | |
| 5714797 | MINGO VALERIA | 1000 PATRIOT LANE | | | | CRESTVIEW | FL | 32539 | |
| 5714798 | MINGO WILLIE | 23 NE 236 AVE | | | | CROSS CITY | FL | 32628 | |
| 4322644 | MINGO, ANGEL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695780 | MINGO, CHERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437354 | MINGO, CHRISTINA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4396923 | MINGO, CIERRA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4243073 | MINGO, CLARRISA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701728 | MINGO, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4601102 | MINGO, DEBORAH M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773784 | MINGO, DERRICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614002 | MINGO, DEVIN L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4513358 | MINGO, JARVIS G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4216584 | MINGO, LARNETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4722906 | MINGO, MARCUS L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669261 | MINGO, MONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770686 | MINGO, NICOLETTE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341540 | MINGO, OMARI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4260014 | MINGO, SAMONE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7973 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656897 | MINGO, SANDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4642636 | MINGO, SIDNEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511587 | MINGO, TYANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4274365 | MINGO, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709739 | MINGO, VONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714799 | MINGOY NICHOLE | 6318 GRANNER DR | | | | INDIANAPOLIS | IN | 46221 | |
| 4802638 | MINGS MARK INC | DBA GOWISE USA | 3000 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| 5714800 | MINGS MARVIN T | 2019 PRITCHARD ST | | | | PANAMA CITY | FL | 32405 | |
| 4175831 | MINGS, CAMERON O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373699 | MINGS, CARRIGAN Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4588899 | MINGS, DARRELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4373701 | MINGS, PAYTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4669006 | MINGS, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4390168 | MINGS, TANYA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257263 | MINGS, VENESSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714801 | MINGTYO HAZEL | 358 RICHFIELD RD | | | | UPPER DARBY | PA | 19082 | |
| 5714802 | MINGUA KALA | 211 MOCKINGBIRD | | | | WINCHESTER | OH | 45697 | |
| 4493135 | MINGUCHA, REBEKAH E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714803 | MINGUELA ALEJANDRA | HC 01 BOX 7515 | | | | HORMIGUEROS | PR | 00660 | |
| 5714804 | MINGUELA ERICK | URB GLENVIEW GARDENS CALLE W 2 | | | | PONCE | PR | 00730 | |
| 5714805 | MINGUELA JANICE | 590 CLIMBING ROSE BLVD | | | | GRANITEVILLE | SC | 29829 | |
| 5714806 | MINGUELA JOSE L | PARQUE SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 4183679 | MINGUELA VARGAS, LIDIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714807 | MINGUELA VICTOR | 639 S SANTA CLARA ST | | | | TULARE | CA | 93274 | |
| 5714808 | MINGUELA WANDA | APT 696 | | | | HORMIGUEROS | PR | 00660 | |
| 4600699 | MINGUELA, ANALICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192255 | MINGURA, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203771 | MINGUS, AMANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459090 | MINGUS, AMBER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221206 | MINGUS, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311851 | MINGUS, HANNAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4392645 | MINGUS, JACOB | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828779 | MINGUS, LARAINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181347 | MINGUS, LISSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828780 | MINGUS, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4615270 | MINGUS, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4319707 | MINGUS, TYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4674550 | MINGZHAN, WU | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4795214 | MINGZHOU TRADING LLC | DBA MZ TRADING | 639 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |
| 4795970 | MINH HUYNH | DBA INDULGENCE SUPPLY | 6606 MAPLESHADE LN APT 6D | | | DALLAS | TX | 75252 | |
| 5714809 | MINH LA | 1150 MURPHY AVE STE 250 | | | | SAN JOSE | CA | 95131 | |
| 4887446 | MINH Q TRUONG O O | SEARS OPTICAL LOCATION 1209 | 2100 N BELLFLOWER RD | | | LONG BEACH | CA | 90815 | |
| 4887479 | MINH QUACH LLC | SEARS OPTICAL LOCATION 1327 | 300 BAYBROOK MALL | | | FRIENDSWOOD | TX | 77546 | |
| 5714811 | MINH T TRAN | PO BOX 2505 | | | | GERMANTOWN | MD | 20875 | |
| 4705070 | MINHAAJUDDEEN, AMEER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4433725 | MINHAS, JASJIT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879266 | MINI BRUTE SERVICE COMPANY INC | MINI BRUTE SERVICES INC | P O BOX 100760 | | | ANCHORAGE | AK | 99510 | |
| 4889664 | Mini Gold, Inc | Attn: Elizabeth Chang | Road #2 | Cond. Alborada Apt 1821 | | Bayamon | PR | 00961 | |
| 5797602 | Mini Gold, INC dba By People Watch & Jewelry Repair | Road #2 Cond. Alborada_x000D_ Apt. 1821 | | | | Bayamon | PR | 00961 | |
| 5792864 | MINI GOLD, INC DBA BY PEOPLE WATCH & JEWELRY REPAIR | MS. ELIZABETH CHANG | ROAD #2 COND. ALBORADAAPT. 1821 | | | BAYAMON | PR | 00961 | |
| 4890369 | Mini Gold, Inc. | Attn: Elizabeth Chang | Road #2 Cond. Alborada | Apt. 1821 | | Bayamon | PR | 00961 | |
| 5714812 | MINI NANDA | 9951 STONEGLEN TRL | | | | LITTLETON | CO | 80124 | |
| 4863935 | MINI WAREHOUSING INC | 241 FRANCIS AVENUE | | | | MANSFIELD | MA | 02048 | |
| 4627035 | MINI, AARON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4334411 | MINI, SARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714813 | MINIACI MILES | 401 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819 | |
| 4752761 | MINIARD, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714814 | MINIC ZELJKO | 6725 E DOVE VALLEY RD | | | | CAVE CREEK | AZ | 85331 | |
| 5714815 | MINICH TONI | 300 S POTASH APT 3 | | | | ALLIANCE | NE | 69348 | |
| 4459262 | MINICH, CHRISTINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724206 | MINICH, LARRY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4284046 | MINICH, MARGARET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714816 | MINICHIELLO TOM | 110 SEDONA WAY | | | | WEST PALM BCH | FL | 33418 | |
| 4683023 | MINICHIELLO, ALFRED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610006 | MINICK, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4236037 | MINICK, CANDICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4512926 | MINICK, CHRISTOPHER A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606039 | MINICK, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4212763 | MINICK, KAITLIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655817 | MINICK, MARRILEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402458 | MINICK, SHANEQUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635605 | MINICK, STAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4511723 | MINICK, VINIKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4583075 | MINICK, ZED M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714817 | MINICKA COLLINS | 2384 NE 77TH LOOP | | | | OCALA | FL | 34479 | |
| 4229140 | MINICUCCI, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714818 | MINIELLE JOHNSON | 704 N JOHNSON ST | | | | NEW ORLEANS | LA | 70115 | |
| 4429816 | MINIER, ANGEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438518 | MINIER, ARGENIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4491861 | MINIER, SPENCER T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4217642 | MINIFIELD, JEFFERSON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307092 | MINIGH, SARAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761906 | MINILUTAH, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714819 | MINIMAH PAMELA | 612 VIRGINIA ST E | | | | CHARLESTON | WV | 25301 | |
| 4802186 | MINIMAX ELECTRONICS INC | DBA 123DJCOM | 2201 S UNION | | | CHICAGO | IL | 60616 | |
| 4879895 | MINING JOURNAL | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 430 | | | MARQUETTE | MI | 49855 | |
| 4639926 | MININGER, CAROL W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4620056 | MININNI, ROCCO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4854152 | Minino Abogados, S.R.L. | Attn: Carla Gonzalez | Torre Citigroup, Acropolis Center | Piso 11, Av. Winston Churchill 1099 | | Santo Domingo | | | Dominican Republic |
| 4605537 | MININSON, ANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714820 | MINION GREG | 89 MEADOWOOD DR | | | | CARBONDALE | CO | 81623 | |
| 4840245 | MINION, ALAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300299 | MINION, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714821 | MINIOVICH OLGA | 3519 BAXTER RD | | | | WINSTON SALEM | NC | 27107 | |
| 4878906 | MINIPAPER BUYERS GUIDE | MAXI PUBLISHING | 1826 SHERIDAN AVE | | | CODY | WY | 82414 | |
| 4392120 | MINISH, BRITTANY N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4149503 | MINISH, TAYLOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4700578 | MINISTRO, CARLOS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4224475 | MINISTRO, RICHARD J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714822 | MINISTRY PATRICIABAR Y | 223 SE 35TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| 4804768 | MINISUIT INC | DBA MINISUIT | 1515 119TH STREET | | | COLLEGE POINT | NY | 11356 | |
| 5714823 | MINIX ABBY | 2210 E WAGNER ST | | | | ALGER | OH | 45812 | |
| 5714824 | MINIX ANNIKA | 6675 E HWY 90 LOT 67 | | | | LAKE CHARLES | LA | 70615 | |
| 5714825 | MINIX DIONNE | 4109 MIRTHA STREET | | | | NEW ORLEANS | LA | 70126 | |
| 5714826 | MINIX JENNIFER | 1705 PEAR STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5714827 | MINIX JOEY | 540 ALLEN DR | | | | SALYERSVILLE | KY | 41465 | |
| 5714828 | MINIX JOY | 127 FLINT LN | | | | SYLVESTER | GA | 31791 | |
| 4230886 | MINIX, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307428 | MINIX, MARION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4709274 | MINJARES, ALVINO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4548475 | MINJARES, ALYSSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4723069 | MINJARES, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313951 | MINJARES, PATRICK A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4172729 | MINJAREZ HERNANDEZ JR, RICARDO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714829 | MINJAREZ LINDA | 1021 AMERICANA LN | | | | MESQUITE | TX | 75150 | |
| 5714830 | MINJAREZ MANUEL | 250 LINCOLN | | | | ANTHONY | NM | 88021 | |
| 5714831 | MINJAREZ MIKE | 259 E WADE | | | | TULARE | CA | 93275 | |
| 5714832 | MINJAREZ MYRA | 104 E DISTRICT ST | | | | TUCSON | AZ | 85714 | |
| 4411173 | MINJAREZ SIANEZ, ABRAHAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714833 | MINJAREZ STEPHANIE | 1102 58TH ST APT 52 | | | | LAWRENCEVILLE | GA | 30043 | |
| 4209830 | MINJAREZ, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179767 | MINJAREZ, ANTHONY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4144964 | MINJAREZ, DEANGELO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198516 | MINJAREZ, JASMINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4533799 | MINJAREZ, LINDA P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4161104 | MINJAREZ, MIGUEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4218474 | MINJAREZ, SAVANNAH C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541960 | MINJAREZ, SELEENA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758698 | MINJAREZ-SILVA, LUCIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714835 | MINK GEORGE | 2228 HUNTERS RUN DR | | | | RESTON | VA | 20191 | |
| 5714836 | MINK MARY | 5730 DANBURY DR | | | | SOUTH BEND | IN | 46614 | |
| 4406264 | MINK, CAROLINE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605409 | MINK, CLAUDETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691881 | MINK, CRAIG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4157590 | MINK, HAILEY S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438682 | MINK, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308717 | MINK, LINDSAY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4159186 | MINK, LISA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4736755 | MINK, ROLAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4528243 | MINKARA, RAWAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4232051 | MINKE, ANDREW J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4594142 | MINKIN, ERIC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4179627 | MINKLER, JONATHAN B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770133 | MINKOFF, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654439 | MINKOFF, KRISTIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714837 | MINKS LAURIE | 1840 EAST ELM LOT1 | | | | LIMA | OH | 45804 | |
| 4598464 | MINKS, JOHN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714838 | MINKSVOLLRATH LINDA | 18504 E 9TH ST N | | | | INDEPENDENCE | MO | 64056 | |
| 4869700 | MINKUS ADVERTISING SPECIALTIES | 6401 E 22ND STREET | | | | TUCSON | AZ | 85710 | |
| 5714839 | MINLONG HE | 8778 BRUNSWICK PATH | | | | INVER GROVE | MN | 55076 | |
| 4869337 | MINMOR INDUSTRIES LLC | 6010 EARLE BROWN DR | | | | BROOKLYN CENTER | MN | 55430 | |
| 5714840 | MINN KELLEY | 102 STILLWATER DR | | | | NASHUA | NH | 03062 | |
| 4452191 | MINN, KEVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714841 | MINNA CARTAGENA | 2405 COURTNEY MEADOW CT | | | | TAMPA | FL | 33619 | |
| 4777611 | MINNAERT, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4219040 | MINNE, SANDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4781316 | Minneapolis - Licenses & Consumer Services | 350 S 5TH STREET ROOM 1 | | | | MINNEAPOLIS | MN | 55415 | |
| 5787631 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | | | | MINNEAPOLIS | MN | 55415-1391 | |
| 4781317 | MINNEAPOLIS FINANCE DEPT | LICENSE AND CONSUMER SERVICES | 350 SOUTH 5TH ST ROOM 1 | | | Minneapolis | MN | 55415-1391 | |
| 4781940 | MINNEAPOLIS FINANCE DEPT | 350 SOUTH 5TH ST ROOM 1 | LICENSE AND CONSUMER SERVICES | | | Minneapolis | MN | 55415-1391 | |
| 4784179 | Minneapolis Finance Dept. | PO BOX 77028 | | | | Minneapolis | MN | 55480-7728 | |
| 4782555 | MINNEAPOLIS FIRE DEPT | 250 S FOURTH ST, STE 300 | FIRE INSPECTION SVCS | | | Minneapolis | MN | 55415-1316 | |
| 4426592 | MINNEAR, DAVID D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4580135 | MINNEAR, DONNA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158101 | MINNECI, ROSS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4780640 | Minnehaha County Treasurer | 415 N Dakota Ave | | | | Sioux Falls | SD | 57104-2465 | |
| 4489119 | MINNELLI, NINA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4183857 | MINNEMA, KATHRYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714842 | MINNER ANTONIO M | 4736 OLIVE | | | | ST LOUIS | MO | 63107 | |
| 5714843 | MINNER BEULLH | 47 E BYRNE ST | | | | ROSWELL | NM | 88203 | |
| 5714844 | MINNER IVAN | 3437 BEULAH RD | | | | COLUMBUS | OH | 43224 | |
| 4231793 | MINNER, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4213975 | MINNER, RICKISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510902 | MINNER, WILLIAM D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820017 | MINNEROP, MARTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4886625 | MINNESOTA AIR | SDS 12 1836 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4886625 | MINNESOTA AIR | Crystal Meadon | 6901 West Old Shakopee Road | | | Bloomington | MN | 55438 | |
| 4886625 | MINNESOTA AIR | SDS 12 1836 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4864820 | MINNESOTA BOARD OF PHARMACY | 2829 UNIVERSITY AVE SUITE 530 | | | | MINNEAPOLIS | MN | 55414 | |
| 4800169 | MINNESOTA COMPUTER AND OFFICE SUPP | DBA IBUYOFFICESUPPLY.COM | 14940 28TH AVE N | | | PLYMOUTH | MN | 55447 | |
| 4853998 | Minnesota Department of Commerce | Golden Rule Building, Main Office | 85 7th Place East | Suite 280 | | Saint Paul | MN | 55101 | |
| 5017167 | Minnesota Department of Commerce Unclaimed Property Program | 85 7th Place East | Suite 280 | | | St. Paul | MN | 55101 | |
| 4793845 | Minnesota Department of Labor & Industry | Attn: Loni Delmonico | 443 Lafayette Road N. | | | St. Paul | MN | 55155 | |
| 5787632 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | | | | PAUL | MN | 55155-2538 | |
| 4782774 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT ST N | CASHIER | | | Saint Paul | MN | 55155-2538 | |
| 4781318 | MINNESOTA DEPT OF AGRICULTURE | N CASHIER | 625 ROBERT ST | | | Saint Paul | MN | 55155-2538 | |
| 4867495 | MINNESOTA DEPT OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N | | | | ST PAUL | MN | 55155 | |
| 4783324 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 4783324 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 4879030 | MINNESOTA INDUSTRIAL BATTERY | MIB ACQUISITION CORP | 2620 N CLEVELAND AVE | | | ROSEVILLE | MN | 55113 | |
| 5714845 | MINNESOTA INDUSTRIAL BATTERY | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 4864469 | MINNESOTA INDUSTRIAL BATTERY INC | 2620 N CLEVELAND AVE | | | | ROSEVILLE | MN | 55113 | |
| 4866880 | MINNESOTA LIFE INSURANCE COMPANY | 400 ROBERT STEET NORTH | | | | ST PAUL | MN | 55101 | |
| 4865858 | MINNESOTA LOCKSMITH | 33 WEST CENTRAL ENTERANCE | | | | DULUTH | MN | 55811 | |
| 4793818 | Minnesota Lottery | Attn: Bill Grady | 2645 Long Lake Rd. | | | Roseville | MN | 55113 | |
| 4853317 | MINNESOTA MEDICAID Count | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794309 | Minnesota Pnuematic Products | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4794310 | Minnesota Pnuematic Products | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714847 | MINNESOTA POWER | PO BOX 1001 | | | | DULUTH | MN | 55806-1001 | |
| 4866879 | MINNESOTA RETAIL MERCHANTS ASSOC | 400 ROBERT ST N STE 1540 | | | | ST PAUL | MN | 55101 | |
| 4781871 | Minnesota Revenue | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| 4805821 | MINNESOTA RUBBER & PLASTICS | SDS 10-0130 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0130 | |
| 4780920 | Minnesota Secretary of State | 60 Empire Drive, Suite 100 | | | | St. Paul | MN | 55103 | |
| 4142829 | Minnesota Staffing LLC DBA AAA Labor | 2104 Park Avenue Suite 104 | | | | Minneapolis | MN | 55404 | |
| 5797603 | MINNESOTA STATE LOTTERY | 2645 LONG LAKE ROAD | | | | ROSEVILLE | MN | 55113 | |
| 4800298 | MINNESOTA WORKWEAR INC | DBA MINNESOTAWORKWEAR | 6309 CLINTON AVE S | | | MINNEAPOLIS | MN | 55423 | |
| 4840246 | MINNET, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4197034 | MINNETT, DEVON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4851314 | MINNETTE BLAIR | 4872 FARLIN AVE | | | | Saint Louis | MO | 63115 | |
| 5714848 | MINNEY MAUREEN | 333 RIDGE AVE | | | | ALLENTOWN | PA | 18102-5325 | |
| 4601879 | MINNEY, EMILIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4578538 | MINNEY, JOHN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4478762 | MINNI, ROSEMARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840247 | MINNICH, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714691 | MINNICH, JACKIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670310 | MINNICH, JANET | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7976 of 13612

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474075 | MINNICH, NICHOLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4488515 | MINNICH, STEPHANIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820018 | MINNICH, WILL & REBECCA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4437367 | MINNICK, ALEXSIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461845 | MINNICK, BRITTANY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4485934 | MINNICK, CHELSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708871 | MINNICK, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4350682 | MINNICK, HEATHER R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820019 | MINNICK, HEIDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4471564 | MINNICK, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599318 | MINNICK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4340317 | MINNICK, LINDA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707205 | MINNICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696939 | MINNICK, ROBERT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434261 | MINNICK, TAYLER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714849 | MINNIE ADAMS | 1580 ROYALTON COURT | | | | CLARKSVILLE | MD | 63336 | |
| 4849974 | MINNIE BEASLEY | 400 CAVOUR ST | | | | Oakland | CA | 94618 | |
| 5714851 | MINNIE DOMINQUEZ | 909 CHRISTINE CIRCLE | | | | CHEYENNE | WY | 82007 | |
| 5714852 | MINNIE HESTER | 4434 S FAIRWAY DR | | | | SHREVEPORT | LA | 71109 | |
| 5714854 | MINNIE HUGHES | 1356 QUANDT DR APT C | | | | LEMOORE | CA | 93245 | |
| 5714855 | MINNIE HUMPHRIES | 627 WEST 77THST | | | | LOS ANGELES | CA | 90044 | |
| 5714856 | MINNIE JORDAN | 208 POPLAR PL | | | | PISCATAWAY | NJ | 08854 | |
| 4593971 | MINNIE L HAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714858 | MINNIE MAYES | 25869 GOLF POINTE | | | | SOUTHFIELD | MI | 48075 | |
| 5714859 | MINNIE MCMILLAN | 3565 BULLFORK RD | | | | MOREHEAD | KY | 40351 | |
| 5714860 | MINNIE MCSWAIN | 312 CRANDON AVE | | | | CALUMET CITY | IL | 60409 | |
| 5714861 | MINNIE NERO-SABATI | 3608 PENNSILVANIA | | | | MERRILLVILLE | IN | 46410 | |
| 4849010 | MINNIE PERRINO | 10445 WOLBROOK ST | | | | Houston | TX | 77016 | |
| 5714862 | MINNIE RAMSEY | 467 DESCHAMPS RD | | | | SUMTER | SC | 29154 | |
| 5714863 | MINNIE RASH | 148 AZALEA DR | | | | WAYNESVILLE | NC | 28786 | |
| 5714864 | MINNIE SELLMAN | 8915 FAIRHAVEN AVE | | | | UPPER MARBARO | MD | 20772 | |
| 5714865 | MINNIE TAYLOR | 407 B 4TH STREET | | | | MARIETTA | OH | 45750 | |
| 5714866 | MINNIE WALLEY | 7285 WOOLMARKET ROAD APT G 145 | | | | BILOXI | MS | 39532 | |
| 5714867 | MINNIE WILLIAMSON | 4948 W RICE ST | | | | CHICAGO | IL | 60651 | |
| 5714868 | MINNIE WRAP | 1307 EVANS POND RD | | | | GREENWOOD | SC | 29649 | |
| 4820020 | MINNIE YUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4292032 | MINNIEAR, STEVE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4696503 | MINNIEFIELD JR, WILLIAM J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748368 | MINNIEFIELD, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714869 | MINNIELD BELINDA | 1221 STEVENS RD SE | | | | WASHINGTON | DC | 20020 | |
| 4455655 | MINNIER, AUSTIN T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4170909 | MINNIEWEATHER, VANESSA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714870 | MINNIFIELD ANNIE | 1530 HIGHWAY 80 | | | | CHOUDRANT | LA | 71227 | |
| 5714871 | MINNIFIELD FREDDY | 2440 BEN HILL RD | | | | EAST POINT | GA | 30344 | |
| 4735151 | MINNIFIELD, TRACY J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4535065 | MINNIGH, TYLER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4475110 | MINNINGER, BRANDON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714872 | MINNIS DANIELLE | 1110 FLOWING SPRING RD | | | | BUCHANAN | VA | 24066 | |
| 5403863 | MINNIS PAULINE | 217 W KING ST 101 | | | | MARTINSBURG | WV | 25401 | |
| 5714873 | MINNIS THERESA | 211 W 110TH STREET | | | | LOS ANGELES | CA | 90061 | |
| 4225224 | MINNIS, DESTINY T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664356 | MINNIS, HARVEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4225121 | MINNIS, OMARI L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4891164 | Minnis, Pauline | c/o Frankovitch, Anetakis, Simon, Decapio & Pearl, LLP | Attn: M. Eric Frankovitch, Kevin M. Pearl | 337 Penco Road | | Weirton | WV | 26062 | |
| 4786091 | Minnis, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4786092 | Minnis, Pauline | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4479314 | MINNIS, RUQAYYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312322 | MINNIS, TAYLAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820021 | MINNS, TOM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4544959 | MINNITT, LUCRETIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4559757 | MINNIX, HAMILTON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714875 | MINNKOTA | P O BOX 1864 | | | | FARGO | ND | 58107 | |
| 4875731 | MINNKOTA | ENVIROSERVICES INC | P O BOX 1864 | | | FARGO | ND | 58107 | |
| 5714878 | MINNOCH ZOE | 150 HAMAKUA DR 366 | | | | KAILUA | HI | 96734 | |
| 4428384 | MINNOCK, CHRISTOPHER J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4687786 | MINNOCK, THOMAS J. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714879 | MINNOR JEFFREY | 22155 LIBB RD APT 101E | | | | BEDFORD | OH | 44146 | |
| 4232463 | MINNS, DORSEY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4738813 | MINNS, JEFFERY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4472946 | MINNS, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4238865 | MINNS, LILLIAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683991 | MINNS, MERACITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343397 | MINNS, NIJA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801131 | MINNTECH DISTRIBUTION INC DBA MTE | DBA PRODUCTION SUPPLY SOLUTIONS | 1893 BUERKLE RD | | | ST PAUL | MN | 55110 | |
| 4748369 | MINO, DENISE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4453238 | MINO, JACKSON T | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4346292 | MINO, LYDIA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331096 | MINOCHE, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4402168 | MINOCK, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714880 | MINOGE MARTIN | 1050 MCKENNA 5 | | | | MADISON | WI | 53719 | |
| 4379100 | MINOGINIS, FOTINI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4318378 | MINOGUE, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301113 | MINOGUE, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820022 | MINOIA, FRANK AND DEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4332224 | MINOIE, DONNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714881 | MINOKA BRADY | 1097JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 5714882 | MINOLA PERRY | 1452 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116 | |
| 4883554 | MINOLTA CORPORATION | P O BOX 92253 | | | | CHICAGO | IL | 60675 | |
| 4195613 | MINONG, MANUEL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4524220 | MINOO, ROYA M | Redacted | 5459 HOLLOW OAK LN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801458 | MINOPOLI JESSICA | DBA DEPOT RETAIL | | | | PACE | FL | 32571 | |
| 5714883 | MINOR ANDRIA | 14 DOTSON CIRCLE | | | | VIDALIA | LA | 71373 | |
| 5714884 | MINOR ASHLEY | 3622 TIMBER RIDGE DR | | | | FREDERICKSBURG | VA | 22408 | |
| 5714885 | MINOR BARBARA | 792 NEVEADA 7 | | | | BUCKNER | AR | 71827 | |
| 5714886 | MINOR BARBRA | 429 CRANFEILD RD | | | | NATCHEZ | MS | 39120 | |
| 5714888 | MINOR BRIDGET | 161 GO FOURTH RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 5714889 | MINOR CHERRY | 1923 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70117 | |
| 5714890 | MINOR COLLEEN E | 814 BLOSSOM WAY APT 2 | | | | PITTSBURGH | PA | 15212 | |
| 5714891 | MINOR CONNIE | 1153 MYRTLE ST | | | | SANFORD | FL | 32773 | |
| 5714892 | MINOR DERRICK | 2128 PARK DRIVE EXT | | | | MCCOMB | MS | 39648 | |
| 5714893 | MINOR DUSTIN | 7830 CASCADE PALMETTO HWY | | | | PALMETTO | GA | 30268 | |
| 5714894 | MINOR FELICIA | 315 W L AVE | | | | N LITTLE ROCK | AR | 72116 | |
| 5714895 | MINOR JASON | 301 GRATIS ENTERPRISE ROA | | | | WEST ALEXANDR | OH | 45381 | |
| 5714896 | MINOR JOHN | 300 CHIVALRY WAY | | | | FREDERICKSBURG | VA | 22406 | |
| 5714897 | MINOR JOYCE | 818 PORTER STREET | | | | SAVANNAH | GA | 31415 | |
| 4190678 | MINOR JR., PHIL L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714898 | MINOR KESHIA | 7073 RAVENWOOD LN | | | | LITHONIA | GA | 30038 | |
| 5714899 | MINOR LACY | 2560 TOWER RICH DR APT 1245 | | | | CORINTH | TX | 76280 | |
| 5714900 | MINOR LALESHIE | 9801 OLD GREENBORO RDAPT | | | | TUSCALOOSA | AL | 35405 | |
| 5714901 | MINOR LASHANNA | 615 W MELVINA | | | | MILWAUKEE | WI | 53212 | |
| 5714902 | MINOR LEANN C | 7918 JANN LEE APT 203 | | | | ALEXANDRIA | VA | 22306 | |
| 5714903 | MINOR LINDA | 2909 BROYHILL CT | | | | FREDERICKSBURG | VA | 22408 | |
| 5714904 | MINOR MARCELL L | 3522 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| 5714905 | MINOR MARISSA | 2679 SKYLARK DR | | | | SAN JOSE | CA | 95125 | |
| 5714906 | MINOR MARLENE | 12006 WATERSIDE VIEW DR | | | | RESTON | VA | 20194 | |
| 4199571 | MINOR MELVLLE, EDDIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714907 | MINOR MICHELLE | 4413 WINDSTOCK LN | | | | RALEIGH | NC | 27616 | |
| 5714908 | MINOR MONIQUE E | 12179 COLONIAL OAKS | | | | GONZALES | LA | 70737 | |
| 5714909 | MINOR PAIGE | 233 BYRD ST | | | | SUFFOLK | VA | 23434 | |
| 5714910 | MINOR PATTON | 840 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241 | |
| 5714911 | MINOR PRISCILLA | 4929 MIDDLE RD | | | | WINCHESTER | VA | 22602 | |
| 5714912 | MINOR QIANA | 5929 N 69TH ST | | | | MILWAUKEE | WI | 53218 | |
| 5714913 | MINOR RICHARD E | 16 FLAG RD | | | | LITTLE ROCK | AR | 72205 | |
| 5714914 | MINOR RUTH | PO BOX 8283 | | | | ARVONIA | VA | 23004 | |
| 5714915 | MINOR SALLY | 1710 APT C W FLORIDA ST | | | | GREENSBORO | NC | 27406 | |
| 5714916 | MINOR SAMILLE | 318 COOPER RD | | | | JACKSON | MS | 39212 | |
| 5714917 | MINOR SANDRA | 1300 3RD AVE | | | | MONTGOMERY | WV | 25136 | |
| 5714918 | MINOR SANDRRA | 1300 3RD AVE W | | | | MONTGOMERY | WV | 25136 | |
| 5714919 | MINOR SHERRON | 106 S HENDERSON ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4623921 | MINOR- STEVENSON, FAYE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714920 | MINOR WILLIAM | 12860 MILL BROOK COURT | | | | WOODBRIDGE | VA | 22192 | |
| 5714921 | MINOR XENIQUA | 1872 DELLWOOD DR | | | | ORANGEBURG | SC | 29115 | |
| 4292028 | MINOR, ADRIENNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244125 | MINOR, ALEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534398 | MINOR, ALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215374 | MINOR, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555231 | MINOR, AMY JANE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4202860 | MINOR, AMY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316901 | MINOR, ANDREW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311237 | MINOR, ANDREW R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4462425 | MINOR, ANGELA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4279622 | MINOR, ANGELA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4777130 | MINOR, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4546067 | MINOR, ANTHONY P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4606272 | MINOR, ARTEMIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467934 | MINOR, ASHINAY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702748 | MINOR, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361429 | MINOR, BRANDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666506 | MINOR, BRENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4308019 | MINOR, CHARLENE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459613 | MINOR, CHARLES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4312236 | MINOR, CHARLES M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4608515 | MINOR, CLYDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404683 | MINOR, CRYSTAL K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4339588 | MINOR, DALISHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4430365 | MINOR, DANIELLE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4261484 | MINOR, DANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4603585 | MINOR, DARYL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4422108 | MINOR, DAVID | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4521673 | MINOR, DAVID L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701720 | MINOR, DEANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684585 | MINOR, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4713331 | MINOR, DELORES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4313025 | MINOR, DENETRIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375597 | MINOR, DERICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375088 | MINOR, DESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4300122 | MINOR, DESTINEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380280 | MINOR, DEVONA Y | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4693196 | MINOR, DOUGLAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4625997 | MINOR, EARL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4324444 | MINOR, ESHARHKA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450916 | MINOR, FELICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758062 | MINOR, FRANK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4266108 | MINOR, HARMONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599382 | MINOR, HASSAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4899316 | MINOR, ISAAC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4357070 | MINOR, JESI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698491 | MINOR, JESSIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4638559 | MINOR, JIM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4609861 | MINOR, JOHANNES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555272 | MINOR, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4257053 | MINOR, JONATHAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4486612 | MINOR, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701668 | MINOR, JUANITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4731977 | MINOR, JUDITH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4720048 | MINOR, JUDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4541956 | MINOR, KACI J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463033 | MINOR, KARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4370698 | MINOR, KEARA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181020 | MINOR, KRISTY E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4349576 | MINOR, KYLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4168726 | MINOR, LADONNA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4220064 | MINOR, LAUREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363998 | MINOR, LAURIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4685303 | MINOR, LAURRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4630309 | MINOR, LAVERNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666817 | MINOR, LEILANI P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763713 | MINOR, LEONA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4510656 | MINOR, LYNDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664923 | MINOR, MALCOLM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4234182 | MINOR, MELISSA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4343666 | MINOR, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4341801 | MINOR, MIRIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145646 | MINOR, MONCITA R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554795 | MINOR, MOSES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4323983 | MINOR, MYESIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4683500 | MINOR, PAMELA & DEVERAUEX | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4162047 | MINOR, PARIS J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4773780 | MINOR, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4758446 | MINOR, PHILLIP | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4737749 | MINOR, R.L. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240085 | MINOR, RICHARD B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4182743 | MINOR, ROCHELL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699458 | MINOR, RONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331955 | MINOR, SABRINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4727139 | MINOR, SERADIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4375796 | MINOR, SHAWANI N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153959 | MINOR, SHELBY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755611 | MINOR, TAMMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4458246 | MINOR, TERENCE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4473773 | MINOR, TERESA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359337 | MINOR, THOMAS R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530755 | MINOR, TREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4309703 | MINOR, TYNISHA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4684778 | MINOR, VICTORIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554018 | MINOR, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5823504 | Minor: Velez Perez Jianiel and his parents Perez Rodriguez Alice & Velez Bermudez Cirilo | Lcda. Madeline Velez de Roldan | P.O. Box 379 | | | San Lorenzo | PR | 00754 | |
| 4596242 | MINORICS, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4244059 | MINORS, CHYNNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4707003 | MINORS, CLARENCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4435998 | MINORS, MAKILA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4879900 | MINOT DAILY NEWS | OGDEN NEWSPAPERS INC | 3014 4TH ST S E P O BOX 1150 | | | MINOT | ND | 58701 | |
| 5830535 | MINOT DAILY NEWS | ATTN: SARAH BURHANS | 301 4TH STREET SOUTHEAST | | | MINOT | ND | 58701 | |
| 5714922 | MINOT NICOLE | 519 SUNSHINE DR | | | | FROSTPROOF | FL | 33843 | |
| 4884462 | MINOT PAVING CO INC | PO BOX 1805 | | | | MINOT | ND | 58702 | |
| 4868550 | MINOT PLUMBING & HEATING CO INC | 524 37TH AVE SW | | | | MINOT | ND | 58701 | |
| 5714923 | MINOT ROSE | 35 SW 8TH CT | | | | HALLANDALE | FL | 33009 | |
| 5714924 | MINOT RUTHLYN | 24032 CANEY RD | | | | POMPANO BEACH | FL | 33062 | |
| 4229132 | MINOTT, AALIYAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4400632 | MINOTT, HORACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408378 | MINOTT, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4747821 | MINOTT, KAREN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4342750 | MINOTT, LINDA D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4748377 | MINOTT, LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4363387 | MINOTT, MARA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4434956 | MINOTT, MARC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571721 | MINOTT, RENNART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4592816 | MINOTT, RICHARD A. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4702703 | MINOTT, TRACIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4770554 | MINOTT, YVONNE B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714925 | MINOTTA REBECA | PO BOX 1374 | | | | LAKE FOREST | CA | 92609 | |
| 4603188 | MINOTTA, PEDRO L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840248 | MINOTTI CUCINE LONDON LTD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4793385 | Minotti, Thomas | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695156 | MINOTTO-COLLINS, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714926 | MINOTY VICKY | 1134 SYCAMORE DR | | | | BURGAW | NC | 28425 | |
| 4581497 | MINOVA, ANGJELA | Redacted | | | | Redacted | Redacted | Redacted | Redacted |
| 4755108 | MINOVICH, GAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714927 | MINS KRISTIAN | 2801 N ROCK RD 1108 | | | | WICHITA | KS | 67226 | |
| 4764275 | MINSHALL, BRAD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4464574 | MINSHALL, MADISON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699135 | MINSHALL, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714928 | MINSHENG ZHANG | 20857 QUAIL RUN DR | | | | WALNUT | CA | 91789 | |
| 5714929 | MINSHEW CATHY | 5504 BONITA SPRINGS | | | | LAS VEGAS | NV | 89130 | |
| 5714930 | MINSHEW PENNY | PO BOX 113 | | | | ARGYLE | GA | 31623 | |
| 4529033 | MINSHEW, REBECCA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840249 | MINSKI, DANIEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256965 | MINSK-SMITH, RACHEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714931 | MINSON BROOKE M | 44444 MELANCON ST LOT 40 | | | | SORENTO | LA | 70778 | |
| 5714932 | MINSON CATHI | 8352 GERRY ST | | | | GARY | IN | 46408 | |
| 4710949 | MINSON, CANDY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215484 | MINSON, LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863090 | MINSTAR USA INC | 2121 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| 4600547 | MINSTERMAN, THOMAS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840250 | MINT DECOR INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614724 | MINTA, GARY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4401661 | MINTAH, SAMARA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714933 | MINTAS MARIA S | MT PLEASANT 16 | | | | FSTED | VI | 00840 | |
| 4778888 | Mintcherif, Hadijetou | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490468 | MINTEER, ELIZABETHANN C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4480513 | MINTEER, PATRICIA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4493494 | MINTEER, RHONDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5792866 | MINTEL INTERNATIONAL GROUP LTD | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 4875163 | MINTEL INTERNATIONAL GROUP LTD | DEPT CH 19696 | | | | PALATINE | IL | 60055 | |
| 5797604 | MINTEL INTERNATIONAL GROUP LTD | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 5797605 | MINTEL INTERNATIONAL GROUP LTD-1018488736 | 333 W WACKER DR | STE 1100 | | | CHICAGO | IL | 60606 | |
| 4185406 | MINTEN, RYAN P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714934 | MINTER BRIDGETT | 3512HOPEWELL RD APT B | | | | ANDERSON | SC | 29621 | |
| 5714935 | MINTER CLAUDIA | 3880 SEMINOLE AVE | | | | ANDERSON | SC | 29626 | |
| 5714936 | MINTER DEBORAH L | 1353 S CORDES RD | | | | GOLDEN VALLEY | AZ | 86413 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714937 | MINTER DINA | 25845 MONROE ST | | | | PARIS | MO | 65275 | |
| 5714938 | MINTER JENNIE | 13 CROMWELL AVE | | | | GLEN BURNIE | MD | 21061 | |
| 5714939 | MINTER MARGARET | 13433 CLEVE DR | | | | KING GEORGE | VA | 22485 | |
| 5714940 | MINTER SHANNON | 312 SOUTH 5TH AVE | | | | MAYODAN | NC | 27027 | |
| 4603194 | MINTER STEPHENS, ELVINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714941 | MINTER TABITHA | 810 CAMEO LN APT A | | | | ALBANY | GA | 31705 | |
| 5714942 | MINTER WNOEY | PO BOX 256 | | | | MILLEDGEVILLE | GA | 31059 | |
| 4174405 | MINTER, AMANDA A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4670876 | MINTER, AUDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4691524 | MINTER, CALVIN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4145315 | MINTER, CASEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4463929 | MINTER, CHASE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4759519 | MINTER, DEBBIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4305285 | MINTER, DIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4301613 | MINTER, DIETRICH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4278832 | MINTER, EMILY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296467 | MINTER, ESTHER L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154386 | MINTER, GERRELE D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4752457 | MINTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4699303 | MINTER, JAMES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4221729 | MINTER, JAMES A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679118 | MINTER, JONIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4717467 | MINTER, KENNETH W. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4256156 | MINTER, LEIGH A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4311060 | MINTER, MARINA K | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4552187 | MINTER, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4701889 | MINTER, PATTI G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763669 | MINTER, RICHARD | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4697893 | MINTER, ROBERT E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4153645 | MINTER, SABREIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4775649 | MINTER, SONDRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5459414 | MINTER, WANDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4529045 | MINTER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4766486 | MINTER-EDWARDS, JOHNNIE M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4451190 | MINTERN, KAYCEE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4804903 | MINTEXRX INC | DBA LOVEOTC.COM | 1130 SOMERSET STREET MGMT OFFICE | | | NEW BRUNSWICK | NJ | 08901 | |
| 4732349 | MINTIER, DAWN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4726919 | MINTIER, WILLIAM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646029 | MINTO CONSTANTINE, JOAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4617745 | MINTO, JOYCELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4436428 | MINTO, MELICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4426711 | MINTO, SHANICE N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714943 | MINTON CRISSY | 756 PATRIOT PKWY | | | | ROCK HILL | SC | 29730 | |
| 5714944 | MINTON EVANGELINA | 5834 TOMCAT TRAIL | | | | LONDON | KY | 40741 | |
| 4883703 | MINTON JONES COMPANY | P O BOX 957809 | | | | DULUTH | GA | 30095 | |
| 5714945 | MINTON JOSETTE | 1990 LAUREL RD APT X202 | | | | LINDENWOLD | NJ | 08021 | |
| 5714946 | MINTON MARY | 632 RICE DRIVE | | | | WEST UNION | OH | 45693 | |
| 4288981 | MINTON, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4639985 | MINTON, BERYL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4655572 | MINTON, BRADLEY J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4750786 | MINTON, CARLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4577742 | MINTON, CHELSEY R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4265033 | MINTON, COLLIN G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4610916 | MINTON, CYNTHIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4253978 | MINTON, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4668828 | MINTON, DEBRA L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4320349 | MINTON, ELIZABETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4614379 | MINTON, GLENDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4724570 | MINTON, JANICE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4302642 | MINTON, JESSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4259630 | MINTON, JESSICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192417 | MINTON, JOEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4715417 | MINTON, JORDAN E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404769 | MINTON, JOSETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4459871 | MINTON, KATELYN S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4448858 | MINTON, KATHERINE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4412147 | MINTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4714205 | MINTON, KENNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4152091 | MINTON, LANE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4686497 | MINTON, LONNIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558478 | MINTON, NATHANIEL D | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4296357 | MINTON, PEGGY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4558159 | MINTON, PHYLLIS A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178793 | MINTON, SAMANTHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4573051 | MINTON, TONIELLE A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714947 | MINTOR MARY | 346 GRADES RD | | | | DAWSON | GA | 39842 | |
| 4801157 | MINTRA CORPORATION | DBA ATHOMEMART | 10395 NOBEL CT NONE | | | JURUPA VALLEY | CA | 91752 | |
| 4796108 | MINTRA CORPORATION | DBA LITTLESHAY.COM | 10395 NOBEL CT NONE | JURUPA VALLEY CA 91752 | | ONTARIO | CA | 91761 | |
| 5714948 | MINTZ MARC | 2900 UNION RD | | | | GASTONIA | NC | 28052 | |
| 5714949 | MINTZ TATIYANNA | 41 STIRBRIDGE DR | | | | CLAYMONT | DE | 19810 | |
| 5714950 | MINTZ WHITNEY | 7347 VOORHEES RD | | | | DENMARK | SC | 29042 | |
| 4388261 | MINTZ, BARBARA E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840251 | MINTZ, CARRIE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383802 | MINTZ, CRYSTAL R | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383481 | MINTZ, DECORREY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4761083 | MINTZ, EVELYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599878 | MINTZ, GEORGE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4604530 | MINTZ, GREG | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605738 | MINTZ, HARRIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4597600 | MINTZ, JEANETTE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4599274 | MINTZ, JUAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4282251 | MINTZ, KEESHA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4820023 | MINTZ, KYLE & JAMIE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840252 | MINTZ, LENA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4383242 | MINTZ, MATTHEW | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4380981 | MINTZ, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4690156 | MINTZ, STUART | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840253 | MINTZER, JOYCE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4404699 | MINUCHE, JULIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4391182 | MINUGH, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714951 | MINUS PATRICIA | 266 PATRRY LANE | | | | ST GEORGE | SC | 29477 | |
| 4630667 | MINUS, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649092 | MINUSKI, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4875095 | MINUTE MEN | DEPT 781651 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4618077 | MINUTELLI, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4863646 | MINUTEMAN INC | 230 N MAIN | | | | MERIDIAN | ID | 83642 | |
| 4874590 | MINUTEMAN PRESS | DAILEYS PRINTING COMPANY | 100 ROESLER ROAD STE 101 | | | GLEN BURNIE | MD | 21060 | |
| 4873737 | MINUTEMAN PRESS | CAPEHART ENTERPRISES | 1724 NORTHWEST BLVD SUITE B1 | | | COLUMBUS | OH | 43212 | |
| 4868244 | MINUTEMAN PRESS | 501 GATEWAY DR SUITE B | | | | LAWRENCE | KS | 66049 | |
| 4883989 | MINUTEMAN PRESS | PEACHTREE COPY PRODUCTS LLC | 167 MILARD FARMER IND BLVD STE | | | NEWMAN | GA | 30263 | |
| 4878369 | MINUTEMAN PRESS | LEE MAXTON INC | 10844 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4887742 | MINUTEMAN PRESS | SHALLOW LAKE CORP | 8958 COTTER ST | | | LEWIS CENTER | OH | 43035 | |
| 4810307 | MINUTEMAN PRESS | 2301 S ANDREWS AVE. | | | | FORT LAUDERDALE | FL | 33316 | |
| 4809249 | MINUTEMAN PRESS | 22523 2ND STREET | | | | HAYWARD | CA | 94541 | |
| 4810850 | MINUTEMAN PRESS OF COSTA MESA | 2930 COLLEGE AVE UNIT C | | | | COSTA MESA | CA | 92626 | |
| 4875678 | MINUTEMAN PRESS OF FOREST PARK | ELLERS INC | 1046 MAIN STREET | | | FOREST PARK | GA | 30297 | |
| 4877733 | MINUTEMAN SEWER AND DRAIN | JON FINNEY ENTERPRISES INC | 1947 PERRINE RD | | | RIVES JUNCTION | MI | 49277 | |
| 4860098 | MINUTEMAN SPRINKLER CO LLC | 144 VARNEY STREET | | | | MANCHESTER | NH | 03102 | |
| 4468809 | MINUTES, DIANNE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4763626 | MINUTO, MARIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4418486 | MINUTO, PATRICIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507966 | MINUTOLE, DOMINICK | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4166460 | MINUTOLI, EVA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4192368 | MINUTTI JR, OSCAR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4797885 | MINVEST CAPITAL INC | DBA NOBLAG | 317 E 400 S UNIT A | | | OREM | UT | 84058 | |
| 4888534 | MINWAX CO INC | THE SHERWIN WILLIAMS COMPANY | 10 MOUNTAIN VIEW ROAD | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4773575 | MINWEH, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4215389 | MINX, FRANCES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714952 | MINYARD GARY | 298 ENSLEY AVE | | | | DAYTON | OH | 45414 | |
| 5714953 | MINYARD TAMMY | 90 SNAPPING SHOALS RD | | | | MCDOOUGH | GA | 30252 | |
| 4453186 | MINYARD, BRITTANY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4605589 | MINYARD, DIANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4646930 | MINYARD, JEREMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4534413 | MINYARD, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4268027 | MINYARD, SHANNON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4484898 | MINYON, DYLAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714954 | MINYRAD MELISSA A | 2222 DETROIT AVE | | | | CLEVELAND | OH | 44113 | |
| 4543976 | MINZE, JENNIFER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4698267 | MINZENMAYER, JOSHUA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4354325 | MINZEY-JASICK, BECKY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4461396 | MINZLER, JO E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5812495 | Mio Destino Limited | Colleen Ryan | Unit 2, 2 Pillings Road | | | Oakham | | LE15 6QF | United Kingdom |
| 5714955 | MIOARA BOSOANCA | 2134 QUEENS CT | | | | READING | PA | 19606 | |
| 4546288 | MIOC, BARBARA J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4490178 | MIODUSKI, MARISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4549156 | MIOKOVIC, ZORA S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404957 | MIOLAN, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4237414 | MIOLAN, CLAUDIMER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4649135 | MIORELLI, LETICIA C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4762814 | MIORI, DORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714956 | MIOSHE WILLIS | 711 RED OAK LN | | | | UNIVERSITY PARK | IL | 60484 | |
| 5714957 | MIOSOTIS BARBOSA | 176 CENTRAL AVE 4 | | | | CHELSEA | MA | 02150 | |
| 5714958 | MIOSOTIS DE JESUS | HC 01BOX 4812-1 | | | | NAGUABO | PR | 00718 | |
| 5714960 | MIOSOTIS HERNANDEZ | 255 PNNSYLVNA AVE | | | | BROOKLYN | NY | 11207 | |
| 5714961 | MIOSOTIS OLIVO | CALLE PERLA DEL SUR Y 8 | | | | BAYAMON | PR | 00959 | |
| 5714962 | MIOSOTIS REYES RIVERA | HC 04 BOX 5169 | | | | GUAYNABO | PR | 00971 | |
| 5714963 | MIOSOTIS VARGAS | 2910 SE 15 RD | | | | HOMESTEAD | FL | 33035 | |
| 5714964 | MIOSOTTI MARCANO | RR02 BOX 6006 | | | | CIDRA | PR | 00739 | |
| 5714965 | MIOSOTY CRUZ | CALLE JUANCHO MLOPEZ | | | | GUAYNABO | PR | 00965 | |
| 4465581 | MIOTKE, KAILEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4359732 | MIOTTO, EVAN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4619798 | MIPANYARACK, JOSEPH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714966 | MIQUEL JOHNSTON | 2121 EAST PEMBROKE AV | | | | HAMPTON | VA | 23664 | |
| 5714967 | MIQUELA RABB-BRUMFIELD | 965 BLANKENSHIP AVE | | | | LAS VEGAS | NV | 89106 | |
| 5714968 | MIQUELLA L ANDERSON | 5921 MCGUIRE ST | | | | TAYLOR | MI | 48180 | |
| 5714969 | MIQUEVES JEFFERY | 315 ROYAL | | | | FLORENCE | SC | 29506 | |
| 4840254 | MIQUI LORA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714970 | MIR MUHAMMAD | 2102 WHISPER ROAD GLEN LA | | | | RESTON | VA | 20191 | |
| 4802805 | MIR TACTICAL | 1348 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 4798027 | MIR VEST INC | DBA MIR VEST INC | 1070 COMMERCIAL STREET | SUITE 102 | | SAN JOSE | CA | 95112 | |
| 4356042 | MIR, ARSH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4554595 | MIR, HAMED | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840255 | MIR, HAROLD & ROXANA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4708740 | MIR, HILDA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4235052 | MIR, MARYEM | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4862458 | MIRA 21 INC | 2 EAST OAK STREET 1505 | | | | CHICAGO | IL | 60611 | |
| 5714971 | MIRA C PUCKETT | 2807 GLENWOOD AVE | | | | ROCKFORD | IL | 61101 | |
| 4845642 | MIRA FEDELEON | 6440 CHURCH ST | | | | Gilroy | CA | 95020 | |
| 4840256 | MIRA GROUP, INC. | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714972 | MIRA WESLEY | 409 MAGES DRIVE RD | | | | FORT PIERCE | FL | 34950 | |
| 4684680 | MIRA, JOSE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4222110 | MIRA, JULIA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4542712 | MIRA, KIMBERLY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4755275 | MIRA, SALVADOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714973 | MIRABAL ANNETTE D | 46 AMY RD | | | | LOS LUNAS | NM | 87031 | |
| 5714974 | MIRABAL MARIA | CALLE 4 C 3 LOMAS DE TA | | | | TRUJILLO ALTO | PR | 00976 | |
| 5714975 | MIRABAL MICHAEL | 312 ROSALIA LANE | | | | TULAROSA | NM | 88352 | |
| 4412269 | MIRABAL, ALEXIA N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4410033 | MIRABAL, ASHLEY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4208560 | MIRABAL, DEVON W | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4240957 | MIRABAL, EVARISTO H | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4496084 | MIRABAL, IRIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4640791 | MIRABAL, LUIS E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4203948 | MIRABAL, ORLANDO J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4502997 | MIRABAL, ROSANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4409540 | MIRABAL, RUBI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4695559 | MIRABAL, YESSENIA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714977 | MIRABEL YADIRA | 114 MONARO AVE | | | | SANTA ANA | CA | 92783 | |
| 5714978 | MIRABELLA MARCY | 14848 SW SCHOLLS FERRY RD N2 | | | | BEAVERTON | OR | 97007 | |
| 4723430 | MIRABELLA, DEBRA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4679019 | MIRABELLA, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4624961 | MIRABELLI, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4403031 | MIRABELLI, GIOVANNI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4764333 | MIRABILE, JOHN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4331317 | MIRABILE, MICHELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4420616 | MIRABILE, ZACHARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4734464 | MIRABITO, TONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840257 | MIRABOL, ANTHONY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4397385 | MIRAC, JUDELANE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4801856 | MIRACLE CARE NETWORK INC | DBA MIRACLE CARE PRODUCTS | 2271 W MALVERN AVE 249 | | | FULLERTON | CA | 92833 | |
| 4868217 | MIRACLE EAR | 5000 CHESHIRE LANE | | | | PLYMOUTH | MN | 55446 | |
| 4880035 | MIRACLE EAR CENTER | OTTO INC | 3600 E WICKERSHAM WAY | | | WASILLA | AK | 99654 | |
| 4886643 | MIRACLE EAR INC | SEARS 1490 SEARS HEARING CENTERS | 5000 CHESHIRE LANE NORTH | | | PLYMOUTH | MN | 55446 | |
| 4796739 | MIRACLE EFX INC | DBA ABLAEGON | 9525 HILLWOOD DRIVE SUITE 120 | | | LAS VEGAS | NV | 89134 | |
| 4847106 | MIRACLE FLOORING LLC | 5809 S BROADWAY STE A | | | | Littleton | CO | 80121 | |
| 5714980 | MIRACLE GRAY | 2017 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439 | |
| 5714981 | MIRACLE HAWKINS | 2206 JULIET PLACE APT 306 | | | | GREENSBORO | NC | 27406 | |
| 5714982 | MIRACLE JACKSON | 48 Cherrywood Manor Dr | | | | Elmira | NY | 14904-2849 | |
| 5714983 | MIRACLE JONES | 110 FISHCHER ST | | | | GAS CITY | IN | 46933 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5714984 | MIRACLE MARSHALL | 1826 GIANT ST | | | | TOLEDO | OH | 43613 | |
| 4798504 | MIRACLE MILE GIFTS INC | DBA MIRACLE MILE GIFTS | 3325 WILSHIRE BLVD SUITE 318 | | | LOS ANGELES | CA | 90010 | |
| 4879279 | MIRACLE PLUMBING & HEATING II INC | MIRACLE PLUMBING & HEATING INC | 110 G KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| 5714985 | MIRACLE PRUE | 2513 OLD RUSSELLVILLE PIKE | | | | CLARKSVILLE | TN | 37040 | |
| 5714987 | MIRACLE TORBERT | 21831 STRATFORD ST | | | | OAK PARK | MI | 48237 | |
| 5714988 | MIRACLE WILLIAMS | 5900 65TH AVE NORTH | | | | BLAINE | MN | 55429 | |
| 4517190 | MIRACLE, AMY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4664937 | MIRACLE, CHRISTINA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4733361 | MIRACLE, CLIFF | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4438751 | MIRACLE, DANIELLE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450067 | MIRACLE, GARRY L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4307974 | MIRACLE, HALIE P | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4252918 | MIRACLE, KATHERINE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4450891 | MIRACLE, LINDSAY M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4316135 | MIRACLE, MARY A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4158498 | MIRACLE, MEGANNE E | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4555899 | MIRACLE, OLIVIA B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4756673 | MIRACLE, STEVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4361025 | MIRACLE-EVANS, ALEXIS M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4878703 | MIRACLESUIT | MAINSTREAM SWIMSUITS INC | 610 UHLER ROAD | | | EASTON | PA | 18040 | |
| 4878704 | MIRACLESUIT BY SWIMSHAPER | MAINSTREAM SWIMSUITS INC | 229 W GREEN ST | | | EASTON | PA | 18042 | |
| 5714989 | MIRADA PETTIT | PO BOX 564 | | | | LAKESIDE | AZ | 85929 | |
| 4298620 | MIRAFLORES, MARY GENE LYNNETH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4571486 | MIRAFTAB, MAHDI | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714990 | MIRAFUENTES CHARLOTTE | 3502 92ND ST S | | | | LAKEWOOD | WA | 98499 | |
| 4888402 | MIRAGE EXPOSITION SERVICES | TECHNICAL EXPO ACCOUNT MANAGEMENT | 6455 DEAN MARTIN DRIVE SUITE C | | | LAS VEGAS | NV | 89118 | |
| 4880184 | MIRAGE FASHION OF NEW YORK LLC | P O BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4455213 | MIRAGLIA, CHRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714991 | MIRAIDA VAZQUEZ LOPEZ | RR-01 BOX 3116 | | | | CIDRA | PR | 00739 | |
| 5714992 | MIRAIM VARGAS | 222 WEST RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| 4539313 | MIRAKHORI, ADRIANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4154800 | MIRAL RIO, ANNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714993 | MIRALDA JUAN | 1130 HENDEE | | | | NEW ORLEANS | LA | 70014 | |
| 4757279 | MIRALDI, MARY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714994 | MIRALIS MONTESINO | 13420 SW 52 AVE | | | | MIAMI | FL | 33175 | |
| 4626173 | MIRALLES, MICHAEL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4883185 | MIRALUS INC | P O BOX 809245 | | | | CHICAGO | IL | 60680 | |
| 5714995 | MIRAM I ROSADOLOPEZ | RECIDENCIAL CARMEN EDIF 9 | | | | MAYAGUEZ | PR | 00680 | |
| 4806843 | MIRAMA ENTERPRISES INC | 6469 FLANDERS DR | | | | SAN DIEGO | CA | 92121-4104 | |
| 4359020 | MIRAMBEAU, PETER N | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4507116 | MIRAMBEAUX, GUILLERMO S | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828781 | MIRAMONTE - BOULDER PASS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828782 | MIRAMONTE - CAMINO OBISPO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828783 | MIRAMONTE - CORTINA TERRACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828784 | MIRAMONTE - FLAGSTAFF RANCH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828785 | MIRAMONTE - LA RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828786 | MIRAMONTE - MONTVALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828787 | MIRAMONTE - MOUNTAIN RESERVE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828788 | MIRAMONTE - PINE CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828789 | MIRAMONTE - PORTFOLIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828790 | MIRAMONTE - PRESIDIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828791 | MIRAMONTE - RANCHO MERLITA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828792 | MIRAMONTE - SOLDIER TRAIL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828793 | MIRAMONTE - WALNUT COTTAGES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828794 | MIRAMONTE @ CIMMARON ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828795 | MIRAMONTE @ FOREST SPRINGS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828796 | MIRAMONTE @ MONTANA VISTA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828797 | MIRAMONTE ARIZONA LLC | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828798 | MIRAMONTE AT GLENN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828799 | MIRAMONTE@ALTURA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828800 | MIRAMONTE@POTTER PLACE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828801 | MIRAMONTE-ANDRADA VERDE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828802 | MIRAMONTE-CORONADO COMMONS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828803 | MIRAMONTE-DALE | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828804 | MIRAMONTE-GARDEN PINES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828805 | MIRAMONTE-OVERTON RIDGE ESTATES | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828806 | MIRAMONTE-PRE-PAID ACCOUNT | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828807 | MIRAMONTE-RANCHO CANCION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5714997 | MIRAMONTES FERNANDO | 7118 CREBS AVE | | | | RESEDA | CA | 91335 | |
| 5714998 | MIRAMONTES MARI | 309 BIRMINGHAM ST | | | | HENDERSON | NV | 89104 | |
| 5714999 | MIRAMONTES ROSEMARY | 5743 W ARDMORE RD | | | | LAVEEN | AZ | 85339 | |
| 4203467 | MIRAMONTES, CRYSTAL G | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4666312 | MIRAMONTES, DEBORAH | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206487 | MIRAMONTES, ERICA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181278 | MIRAMONTES, ISABELLA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4530573 | MIRAMONTES, JENNIFER M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4180732 | MIRAMONTES, JULIO C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4198636 | MIRAMONTES, LEANDRA M | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4181468 | MIRAMONTES, MARIA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4187350 | MIRAMONTES, MELISSA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4735431 | MIRAMONTES, MONA LISA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4299178 | MIRAMONTES, OLIVER | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4408920 | MIRAMONTES, RUBEN O | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4828808 | MIRAMONTE-SWITZER CANYON | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4416222 | MIRAMONTEZ ROBLES, MARIE C | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4840258 | MIRAN CONSTRUCTION | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715000 | MIRAN TAUQIR | 5607 SILVERTHORN GLEN DR | | | | SPRING | TX | 77379 | |
| 4792586 | Miran, Kauser & Mohammed | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715001 | MIRANDA ADRIANA | 409 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 5715002 | MIRANDA ALBERT | 9031 SW 203 TERR | | | | MIAMI | FL | 33189 | |
| 5715003 | MIRANDA ALEJANDRO | 620 NORTH FORTH ST | | | | GARLAND | TX | 75040 | |
| 5715004 | MIRANDA AMELIA | 5408 N SANFORD PL | | | | FLAGSTAFF | AZ | 86004 | |
| 5403535 | MIRANDA ANA | 206 TABERNACLE ST | | | | ST GEORGE | UT | 84770 | |
| 5715005 | MIRANDA ARISON | 217 EDWARDS STREET | | | | DICKERSON RUN | PA | 15430 | |
| 5715006 | MIRANDA AURI E | EXT PUNTO ORO CALLE COFRESI 2 | | | | PONCE | PR | 00728 | |
| 5715007 | MIRANDA BAISDEN | 505 E MARKISON AVE | | | | COLUMBUS | OH | 43207 | |
| 4710386 | MIRANDA BARRETO, WANDA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715008 | MIRANDA BLANCA I | C 153 CO-1 | | | | SAN JUAN | PR | 00929 | |
| 5715009 | MIRANDA BLEVINS | 85 N MAIN ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| 5715010 | MIRANDA BOOTH | 28711 KATHYRN | | | | GARDEN CITY | MI | 48135 | |
| 5715011 | MIRANDA BRAZELL | 10612 EVERTON AVE | | | | CLEVELAND | OH | 44108 | |
| 5715013 | MIRANDA C DAUGHETY | 11906 GORDAN AVE | | | | BELLTSVILE | MD | 20705 | |
| 5715014 | MIRANDA CARLOS | 837 NORTH 9 ST | | | | PAYOTE | ID | 83661 | |
| 5715015 | MIRANDA CARMEN | 10243 SUNDOWN LANE | | | | THORNTON | CO | 80229 | |
| 5715016 | MIRANDA CARMEN L | DN7 CALLE CORDILLERAS | | | | BAYAMON | PR | 00961 | |
| 5715017 | MIRANDA CESAR | BARRIO LA GLORIA CARR 181 | | | | TRUJILLO ALTO | PR | 00976 | |
| 5715018 | MIRANDA CHAVEZ | 8331 BENT MEADOW DR | | | | CONVERSE | TX | 78109 | |
| 5715019 | MIRANDA CHRISTINE | 127 CHAMBORD CT | | | | BLOOMINGDALE | IL | 60108 | |
| 5715020 | MIRANDA COLBY | 111 RUSTIC DR | | | | ST PAUL | MN | 55115 | |
| 5715021 | MIRANDA COONS | 139 GORDON TERRACE | | | | NASHVILLE | TN | 37207 | |
| 5715022 | MIRANDA CRAIG | 1177 WALNUT GROVE ROAD | | | | ALPHA | KY | 42603 | |
| 5715023 | MIRANDA CRISTINA | CALLE 1 AA1 ALMIRA | | | | TOA BAJA | PR | 00949 | |
| 4585485 | MIRANDA CRUZ, IRIS | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715024 | MIRANDA CYMBALUK | 1050 SHOREWOOD DR | | | | DETROIT LAKES | MN | 56501 | |
| 5715025 | MIRANDA DANIERY | URB ALTURA DEL ALBA CLL-CIEL | | | | VILLALBA | PR | 00766 | |
| 5715026 | MIRANDA DELIA M | 134 BROADWAY | | | | TAUNTON | MA | 02780 | |
| 5715027 | MIRANDA DIANA S | RES VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 5715028 | MIRANDA DIMAS | 1306 S DOGWOOD | | | | PHARR | TX | 78577 | |
| 5715030 | MIRANDA DONAHOE | 2737 WALKER MOUNTAIN ROAD | | | | WEST RUTLAND | VT | 05777 | |
| 5715031 | MIRANDA DYARMAN | 20 TIP TOP CIRCLE | | | | CARLISLE | PA | 17015 | |
| 5715032 | MIRANDA EDWARDS | 117 LEFTWITCH BRANCH RD | | | | NORTHFORK | WV | 24867 | |
| 5715033 | MIRANDA ELIUT | 11545 ROPER BLVD | | | | CLERMONT | FL | 34711 | |
| 5715034 | MIRANDA ELIZABETH | 1755 NE 164 ST APT 225 | | | | NORTH MIAMI BEAC | FL | 33162 | |
| 5715035 | MIRANDA ENDICOTT | 29629 HICKORY RUN | | | | LEWES | DE | 19958 | |
| 5715036 | MIRANDA ERICA | 2652 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| 5715037 | MIRANDA ERIK | 3704 W 59TH PLACE | | | | CHICAGO | IL | 60632 | |
| 5715038 | MIRANDA EVA | LOREN ST | | | | AZUSA | CA | 91702 | |
| 5715039 | MIRANDA FARNAN | 396 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617 | |
| 5715040 | MIRANDA FELIX | HC 2 BOX 8554 | | | | OROCOVIS | PR | 00720 | |
| 5715041 | MIRANDA FERGUSON | 7570 46TH AVE N | | | | ST PETERSBURG | FL | 33709 | |
| 5715042 | MIRANDA FLEMING | PO BOX314 | | | | MORRISTOWN | NY | 13664 | |
| 5715043 | MIRANDA FRANSICO | 4203 S 109TH EAST AVE | | | | TULSA | OK | 74146 | |
| 4501214 | MIRANDA FUENTES, VICTOR | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4250328 | MIRANDA FUNDORA, INOCENCIO | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715044 | MIRANDA GABRIEL | HC 02BOX 9520 | | | | JUANA DIAZ | PR | 00795 | |
| 5715045 | MIRANDA GABRIELLA | 83 SEMINARY AVE | | | | DAYTON | OH | 45403 | |
| 4285566 | MIRANDA GARCIA, JORGE L | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715046 | MIRANDA GEERTGENS | 359 Pond Hill Mountain Rd | | | | Wapwallopen | PA | 18660-1713 | |
| 5715047 | MIRANDA GLOVER | 603 NEWBERRY ST APT 3 | | | | FREDRICKTOWN | MO | 63645 | |
| 5715048 | MIRANDA GRACIELA | LUIS MUNOZ RIVERA 16 | | | | VEGA ALTA | PR | 00692 | |
| 5715049 | MIRANDA GREEN | 1342 N ALLISON ST | | | | PHILY | PA | 19131 | |
| 5715050 | MIRANDA GREENE | 1634 SPEICE AVE | | | | DAYTON | OH | 45403 | |
| 4158332 | MIRANDA GUZMAN, SARAHI B | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715051 | MIRANDA HALEY | 1810 ELSTON ST | | | | MICHIGAN CITY | IN | 46360 | |
| 5715052 | MIRANDA HARDMAN | 24 RAVEN AVE | | | | WHEELING | WV | 26003 | |
| 5715054 | MIRANDA HENRY | 1691 SHADY LANE RD | | | | COLUMBUS | OH | 43227 | |

Exhibit D
Master Mailing List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502214 | MIRANDA HERNANDEZ, LUZ | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715055 | MIRANDA HILDA | BO NARANLO | | | | AGUADA | PR | 00602 | |
| 5715056 | MIRANDA HINDBERG | 3005 STONECREEK ST | | | | CALDWELL | ID | 83605 | |
| 5715057 | MIRANDA HOOPER | 406 MOTON STREET APT 207 | | | | EASTON | MD | 21601 | |
| 5715058 | MIRANDA HOWARD | 7144 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| 5715059 | MIRANDA HUNT | 203 GARETT RD | | | | FAIRMONT | NC | 28340 | |
| 5715060 | MIRANDA J JONES | 14880 SOUTH HIGHWAY 421 | | | | MANCHESTER | KY | 40962 | |
| 5715061 | MIRANDA JACOB | 100 ABERDEEN DR BOX STAFF | | | | RIVERSIDE | CA | 92507 | |
| 5715062 | MIRANDA JACQUES | 320 E MAIN ST | | | | MADELIA | MN | 56062 | |
| 5715063 | MIRANDA JANET | 603 PEARL ST | | | | DEMING | NM | 88030 | |
| 5715064 | MIRANDA JANICE | RFD17098 | | | | KINGSHILL | VI | 00850 | |
| 5715065 | MIRANDA JARREL | 100 TYLER RIDGE RD | | | | CROSS LANES | WV | 25313 | |
| 5715066 | MIRANDA JEANNETTE | BAHIA DE TORRIMAR 178 | | | | GUAYNABO | PR | 00966 | |
| 5715067 | MIRANDA JESSICA | 1025 FETT DR | | | | PARLIER | CA | 93648 | |
| 5715068 | MIRANDA JORGE | 14901 VICHOT | | | | EL PASO | TX | 79938 | |
| 5715069 | MIRANDA JOSE | URB FOUR VIEW CALLE 13C32 | | | | TRUJILLO ALTO | PR | 00926 | |
| 4335490 | MIRANDA JR., LELAND | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715070 | MIRANDA JUAN | 427 WRIGHT ST | | | | HIGH POINT | NC | 27262 | |
| 5715071 | MIRANDA JULIE | 215 SECURITY CIRCLE | | | | OCOEE | FL | 34761 | |
| 5715072 | MIRANDA JULIO | 3755 SANTA ROSALIA DR | | | | LOS ANGELES | CA | 90008 | |
| 5715073 | MIRANDA KARLA | CALLE UNION | | | | CAYEY | PR | 00736 | |
| 4852625 | MIRANDA KU | 405 CORAL RIDGE DR | | | | Pacifica | CA | 94044 | |
| 5715074 | MIRANDA LAMB | 20250 N 67TH AVE APT1192 | | | | GLENDALE | AZ | 85308 | |
| 5715075 | MIRANDA LANGLEY | 334 N 27TH ST | | | | LOUISVILLE | KY | 40212 | |
| 5715076 | MIRANDA LAU | 529 WALDEN | | | | TOLEDO | OH | 43605 | |
| 5715077 | MIRANDA LAURA | CARR 140 R641 K1H3 | | | | FLORIDA | PR | 00650 | |
| 5715078 | MIRANDA LEIFFERS | 12047 12TH ST | | | | BEAR LAKE | MI | 49614 | |
| 5715079 | MIRANDA LETICIA | 1241 LAGOON AVE | | | | WILMINGTON | CA | 90744 | |
| 5715080 | MIRANDA LILIAM | BO BORINQUEN | | | | AGUADILLA | PR | 00603 | |
| 4504317 | MIRANDA LOPEZ, MARILYN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4275109 | MIRANDA LOPEZ, MIGUEL A | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715081 | MIRANDA LOURDES | CALLE MERJO 260 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 5715082 | MIRANDA LUIS | 7538C ROME ST | | | | FORT STEWART | GA | 31315 | |
| 5715083 | MIRANDA LUZ | URB LA GRANJA C-S 17 CALLE CA | | | | CAGUAS | PR | 00725 | |
| 5715084 | MIRANDA LYTLE | 7912 MERANDA | | | | BLACKLICK | OH | 43004 | |
| 5715085 | MIRANDA MAIRA | PARCELAS MARQUEZ CALLE UCALIST | | | | MANATI | PR | 00674 | |
| 5715087 | MIRANDA MARGARETH | CONDOMINIO SAN LUIS APT 1004 | | | | PONCE | PR | 00728 | |
| 5715088 | MIRANDA MARIA | 7337 W DEVINSHIRE | | | | PHOENIX | AZ | 85033 | |
| 5715089 | MIRANDA MARIA A | 507 S RUBY | | | | DEMING | NM | 88030 | |
| 5715090 | MIRANDA MARIA L | HS-16 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 5715091 | MIRANDA MARIANNE | PO BOX 51594 | | | | TOA BAJA | PR | 00950 | |
| 5715092 | MIRANDA MARICELA | URB JARDINES DE PONCE H 1 CALL | | | | PONCE | PR | 00731 | |
| 5715093 | MIRANDA MARISOL | 2537 FERN ST | | | | PORTAGE | IN | 46368 | |
| 4633969 | MIRANDA MARRERO, EDNA | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4281231 | MIRANDA MARTINEZ, PAUL | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715094 | MIRANDA MARY | 6960 PINE SHADOW WAY | | | | WINSTON | GA | 30187 | |
| 5715095 | MIRANDA MCCALL | 7686 FORREST CITY RD APT | | | | ORLANDO | FL | 32810 | |
| 5715097 | MIRANDA MILI | HC 09 BOX 4778 | | | | SABANA GRANDE | PR | 00637 | |
| 4751368 | MIRANDA MIRANDA, HECTOR J | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715098 | MIRANDA MONICA | 208 S COURT | | | | MARION | IL | 62959 | |
| 5715099 | MIRANDA MORENO | 7115 FOX WAY LN | | | | HUMBLE | TX | 77338 | |
| 5715100 | MIRANDA MUDGETT | 1025 HUDSON RD | | | | ST PAUL | MN | 55106 | |
| 5715101 | MIRANDA N RAO | 1313 ALBERT ST | | | | NEW CASTLE | PA | 16105 | |
| 5405406 | MIRANDA NAYHELY | 2300 CRYSTAL KEY | | | | MOBILE | AL | 36695 | |
| 5715102 | MIRANDA NESS | 521 23RD AVE N | | | | SARTELL | MN | 56377 | |
| 5715103 | MIRANDA NOAH | 6508 E 125TH ST | | | | GRANDVIEW | MO | 64030 | |
| 5715104 | MIRANDA NOEL | 3511 JACQUELINE DRIVE | | | | CRETE | IL | 60417 | |
| 4887582 | MIRANDA OPTOMETRY PC | SEARS OPTICAL LOCATION 2218 | 3120 MONTANA DR | | | PRESCOTT | AZ | 86301 | |
| 5715105 | MIRANDA OPTOMETRY PC | 3120 MONTANA DR | | | | PRESCOTT | AZ | 86301 | |
| 4503722 | MIRANDA ORSINI, RUBEN | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 4753482 | MIRANDA ORTIZ, JOHNNY | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715106 | MIRANDA OSCAR | 305 W 41ST STREET | | | | JASPER | IN | 47546 | |
| 5715107 | MIRANDA PALMER | 6805 DEORSAM LOOP | | | | KILLEEN | TX | 76542 | |
| 5715108 | MIRANDA PATRICIA | 904 OAK AVE UNIT 44 | | | | NYSSA | OR | 97913 | |
| 5715109 | MIRANDA PATSY A | PO BOX 5321 | | | | ORACLE | AZ | 85623 | |
| 4642720 | MIRANDA PELLOT, ROSA I | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted | Redacted |
| 5715110 | MIRANDA PICKETT | 327 MAIN ST | | | | BATH | NY | 14810 | |
| 5715111 | MIRANDA QUEEN | 1217 FORREST AVE | | | | BREWTON | AL | 36426 | |
| 5715112 | MIRANDA RADAMES C | BO JAGUAS | | | | CIALES | PR | 00638 | |
| 5715113 | MIRANDA RALENE | 226 W 200 N | | | | JEROME | ID | 83338 | |
| 5715114 | MIRANDA RAUL | 10918 FIDELITY AVE | | | | CLEVELAND | OH | 44111-1225 | |
| 5715115 | MIRANDA RICARDO | 10301 DEL REY | | | | ALBUQUERQUE | NM | 87122 | |
| 5715117 | MIRANDA RICHARDSON | 724 EULCID | | | | TOLEDO | OH | 43605 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7986 of 13612